Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Diesel Systems Sl Aftermarket | Peter Southall | Avda De Castilla 2 | Parque Empesarial San Fernando | | San Fernando De Henares | | 28830 | Spain |
| Delphi Diesel Systems Slspain | Victoria Jimenez | Avda Cerdanyola 97 101 Vat Es | B08087173 | | Sant Cugat Del | | 08190 | Spain |
| Delphi Ds Sa Mexico | Daniel Villegas | Blvd Isidro Lopez 4248 | Saltillo | | Coahuila | | N/A | Mexico |
| Delphi E & C Coopersville Aka Delphi Automotive Systems Llc | Larry Mckay | Pobox 70020 | | | Chicago | IL | 60673 | |
| Delphi E & C El Paso Aka Delphi Automotive Systems Llc | | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E & C Grand Rapids Aka Delphi Automotive Systems Llc | Janet Stewart | 2100 Burlingame Ave Sw | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Wichita Falls Aka Delphi Automotive Systems Llc | Georgiana Evett | 8600 Central Freeway | | | N Wichita Falls | TX | 76306 | |
| Delphi E & S Suzhou | Zhou Hui A/p Supervisor | No 123 Changyang St | Jiangsu Province | | Suzhou City | | 215126 | China |
| Delphi E&c Anaheim Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1201 N Magnolia Ave | | Anaheim | CA | 92801 | |
| Delphi E&c Coopersville | | Delphi Energy & Chassis System | 999 Randall Rd | | Coopersville | MI | 49404-1311 | |
| Delphi E&c Dayton Needmore R | | Delphi Energy & Chassis System | 3100 Needmore Rd | | Dayton | OH | 45414 | |
| Delphi E&c Dayton Plt 1 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1515 Cincinnati St | | Dayton | OH | 45408 | |
| Delphi E&c El Paso Warehouse Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 32 Celerity Wagon | | El Paso | TX | 79906 | |
| Delphi E&c Fitzgerald Aka Delphi Automotive Systems Llc | | Perryhouse Rd | | | Fitzgerald | GA | 31750 | |
| Delphi E&c Flint West Aka Delphi Automotive Systems Llc | | 300 N Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi E&c France | | Delphi Energy & Chassis System | Rue De Sarreinsming | | Sarreguemines | | 57200 | France |
| Delphi E&c Kettering Hq | | Delphi Energy & Chassis System | 2000 Forrer Blvd | | Kettering | OH | 45420 | |
| Delphi E&c Kettering Plt 1 Aka Delphi Automotive Systems Llc | | Gate 4 Woodman Dr | | | Kettering | OH | 45420 | |
| Delphi E&c Laurel Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1 Thames Ave | Laurel Industrial Pk | Laurel | MS | 39440 | |
| Delphi E&c Luton Uk | | PO Box 5 60 Windmill Rd | Delphi House | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi E&c New Brunswick Aka Delphi Automotive Systems Llc | | 760 Jersey Ave | | | New Brunswick | NJ | 08901-3606 | |
| Delphi E&c Oak Creek Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 7929 S Howell Ave | | Oak Creek | WI | 53154 | |
| Delphi E&c Olathe Aka Delphi Automotive Systems Llc | | 400 W Dennis Ave | | | Olathe | KS | 66061-4306 | |
| Delphi E&c Plt 11 | | Delphi Energy & Chassis System | 2911 Scatterfield | | Anderson | IN | 46013 | |
| Delphi E&c Plt 20 | | Delphi Energy & Chassis System | 2620 E 38th St | | Anderson | IN | 46013 | |
| Delphi E&c Plt 24 Aka Delphi Automotive Systems Llc | | 1820 E 32nd St | | | Anderson | IN | 46018 | |
| Delphi E&c Rochester | | Delphi Energy & Chassis System | 1000 Lexington Ave | | Rochester | NY | 14606 | |
| Delphi E&c Saginaw Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2328 E Genesee | | Saginaw | MI | 48601-2428 | |
| Delphi E&c Sandusky Aka Delphi Automotive Systems Llc | Chris Heineman | 2509 Hayes Ave | | | Sadusky | OH | 44870 | |
| Delphi E&c Sandusky Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2509 Hayes Ave | | Sandusky | OH | 44870 | |
| Delphi E&c Vandalia Aka Delphi Automotive Systems Llc | | 480 N Dixie | | | Vandalia | OH | 45377-2010 | |
| Delphi E&s Cmm | | Ave Michigan Y Prolongacion Unione | S S/n Parque Industrial Del | | Matamoros | | 87310 | Mexico |
| Delphi E&s De Mexico | | Brecha E 99 S/n | Colonia Parque Indstl Reynosa | | Reynosa | | 87350 | Mexico |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | Pass Thru | 2705 S Goyer Rd | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | 1 Corporate Dr | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo Aka Delphi Automotive Systems Llc | | Pps | | | Kokomo | IN | 46904 | |
| Delphi E&s Kokomo Fab 3 Aka Delphi Automotive Systems Llc | | 2150 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Plt 8 | | Delphi Electronics & Safety | 2100 E Lincoln Rd | | Kokomo | IN | 46902 | |
| Delphi E&s Kokomo Plt 8 Aka Delphi Automotive Systems Llc | | 2100 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi E&s Los Indios | | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78567 | |
| Delphi E&s Overseas Liverpoo | | Delphi Electronics & Safety | PO Box 75 | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi E&s Reynosa Plt 3 | | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reynosa | | Reynosa | | 88500 | Mexico |
| Delphi E&s Suzhou | | 2/f Building B Xinsu Industry | | | Suzhou Jiangsu | | 215021 | China |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 2 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi Electronics & Safety Aka Delphi Automotive Systems Llc | | 4134 Davison Rd | | | Burton | MI | 48529 | |
| Delphi Electronics Holding Llc | | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Delphi Electronics Suzhou Co L | | No 123 Changyang Rd Suzhou Ind | Singapore Industrial Pk | | Suzhou Jiangsu | | 215216 | China |
| Delphi Energy & Engine Aka Delphi Automotive Systems Llc | | 1225 W Washington St Eag | Acct Rcv Mailcode 852 811 473 | | Tempe | AZ | 85281 | |
| Delphi Energy & Engine Mgmt Aka Delphi Automotive Systems Llc | | PO Box 70020 | | | Chicago | IL | 60673 | |
| Delphi Energy & Engineeri Aka Delphi Automotive Systems Llc | | 1300 N Dort Hwy | | | Flint | MI | 48556 | |
| Delphi Europe | | Delphi Automotive Systems | 117 Ave Des Nations | | Paris | | | France |
| Delphi Foreign Sales Corporation | Chase Trade Inc | Post Office Box 309420 | 55 11 Curacao Gade | Charlotte Amalie | St Thomas | | 00803-9420 | Virgin Islands British |
| Delphi France Automotive Syste | | Delphi Steering France | 81 Rue De La Rochelle | | Strasbourg | | 67026 | France |
| Delphi France Sas | Patrice Astor | Bp 219 | | | Cergy Pontoise | | 95614 | France |
| Delphi France Sas | | 64 Ave De La Plaine De Fran | | | Tremblay En | | 93290 | France |
| Delphi Furukawa Wiring Systems Llc | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | Tokyo | | 0100–8322 | Japan |
| Delphi Furukawa Wiring Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi H El Paso Aka Delphi Automotive Systems Llc | | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi H Moraine Aka Delphi Automotive Systems Llc | | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Delphi H Moraine Aka Delphi Automotive Systems Llc | | 3600 Dryden | | | Moraine | OH | 45439-1410 | |
| Delphi Harrison | | Aux Pres Loribes | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Calsonic S A | Stephanie Huart | Patrick Ler | 64 Ave De La Plaine De France | | Roissy Cdg Cedex | | 95972 | France |
| Delphi Harrison Thermal Sys Fr | | Zone Industrielle | | | Donchery | | 08350 | France |
| Delphi Harrison Thermal System Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 48342-2205 | |
| Delphi Hungary Kft | | Zanati U 29a | | | Szombathely | | 09700 | Hungary |
| Delphi Integrated Service Eft | | Solutions | 1322 Rankin St | Add Ch & Add Eft 6/02/04 Mj | Troy | MI | 48083 | |
| Delphi Integrated Service Solutions Inc | | 1322 Rankin St | | | Troy | MI | 48083 | |
| Delphi International Holdings Corp | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi International Services Inc | Manager Eeds North America | 408 Dana St | | | Warren | OH | 44484 | |
| Delphi Italia Atuomotive Systems | Daniela Ramazza | Via Nobili 2 | | | Molinella Bo | | 40062 | Italy |
| Delphi Italia Automotive Syste | | Via F Enriques 37 | | | Livorno | | 57121 | Italy |
| Delphi Italia Automotive Systems Srl | Patrizia Draghetti T I Molinella | T&i Molinella Controller | 40082 Molinella | | Via Nobili 2 | | | Italy |
| Delphi Korea Corp | | 5 30 Bangye Ri Munmak Eup Wonj | | | Kangwon Do | | 220805 | Korea Republic Of |
| Delphi Korea Corp | | 408 1 Mabuk Ri Gusung Eup | | | Yongin Kyonggi | | 449912 | Korea Republic Of |
| Delphi Liquidation Holding Company | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Lockheed Automotive Limited | Peter Neale | Bp 219 | | | Cergy Pontoise | | 95614 | France |
| Delphi Lockheed Automotive Ltd | | Delphi House Windmill Rd | | | Luton | | LU1 3ZF | United Kingdom |
| Delphi Mechatronic Systems | | 615 Elca Ln Ste A | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems | | Ul Nowatorow 20 | 80 298 | | Gdansk Kokoszki | | 80298 | Poland |
| Delphi Mechatronic Systems Fol | Joseph Alessi | 17195 Hwy 98 W | | | Foley | AL | 36535 | |
| Delphi Mechatronic Systems Inc | | Phi | 17195 Us Hwy 98 W | | Foley | AL | 36535 | |
| Delphi Mechatronic Systems Inc | | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems Inc | | 615 Elca Ln Ste A | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems Sa | | Condura Plant 11 | Poniente 4 Y Norte 7 No 6 | Col Ciudad Industrial | Matamoros | | 31109 | Mexico |
| Delphi Mechatronic Systems/dg | | PO Box 792 | | | Brownsville | TX | 78520 | |
| Delphi Medical Systems | | 4300 Rd 18 | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Colorado Corporation | | 4300 Rd 18 | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Corporation | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Medical Systems Texas Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Ny Holding Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Otomotiv Sistemleri | Nevin Aksoy | 43 Kemalpasa Asfalti | Isikkent 35070 | | Izmir | | | Turkey |
| Delphi Otomotiv Sistenleri Sanve | Ebru Cetin | Ticasege Serbest Bolge Subesi | Ebru Cetin | | Gaziemir Izmir | | | Turkey |
| Delphi P Guangzhou | | Delphi Packard Electric Guang | No 1 Canglian Yi Rd Eastern | | Guangzhou | | 510730 | China |
| Delphi P Intl Customer Svc C Aka Delphi Automotive Systems Llc | | Delphi Packard Electric System | 190 Pkwy W | | Duncan | SC | 29334 | |
| Delphi P Japan | | Delphi Packard Japan | 1 26 2 Nishi Shinjuku Shinjuku | Nomura Bldg 31f | Tokyo | | 16305 | Japan |
| Delphi P Kokomo Aka Delphi Automotive Systems Llc | | One Corporate Ctr | | | Kokomo | IN | 46904 | |
| Delphi P Rio Bravo Electricos | | Parque Industrial Rio Bravo | Distrito Nuevo Zaragoza | | Distrito Bravo | | 00000 | Mexico |
| Delphi P Troy Aka Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 3 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delphi P Warren Aka Delphi Automotive Systems Llc | | 408 Dana Ave Ne | | | Warren | OH | 44483 | |
| Delphi Packard Austria Gmbh | | Industriestrase 1 | | | Grospetersdorf | | 07503 | Austria |
| Delphi Packard Deutschland Gmb | | Eggenstr 17 | | | Neumarkt | | 92318 | Germany |
| Delphi Packard Electric Aka Delphi Automotive Systems Llc | Queenie Lathan | 5245 S Prospect St | | | Ravenna | OH | 44266 | |
| Delphi Packard Electric Baicheng Ltd | Sherry Yang | Changqing North St 79 | Baicheng City | | Jilin Province | | | China |
| Delphi Packard Electric Czech Rep | Jean Marc Paulis | Cechova 235 | | | Bakov Nad Jizerou | | 29401 | Czech Republic |
| Delphi Packard Electric Sdn Bhd | Wan Khalidah | Lot 3089 Kawasan Perindustrian | Cendering | | Kuala Terengganu | | 21080 | Malaysia |
| Delphi Packard Electric Shangh | | Delphi P Shanghai Systems | 492 Moyu N Rd | Anting Jiading District | Shanghai | | 201805 | China |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | Frances N Spain | 655 N River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | Roseanne Pace | PO Box 71405 | 311 W Monroe St 7th Fl | | Chicago | IL | 60694 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric System Aka Delphi Automotive Systems Llc | Melinda Mayle | 200 Forrer Blvd | | | Kettering | OH | 45420 | |
| Delphi Packard Electric System Co Ltd | Chen Lei | 200 Yuanguo Rd Anting | | | Jiading Shanghai | | 201814 | China |
| Delphi Packard Espana S L U | Veronica Hidalgo | Avgda De Torrelles 11 13 | | | Barcelona Espana | | | Spain |
| Delphi Packard Espana Slu | | Delphi Packard Electric System | Calle A S/n Pgo Ind De Landabe | | Pamplona Navarra | | 31012 | Spain |
| Delphi Packard Hungary Termelo | | Delphi Packard Hungary Kft | Zanati U 29a | | Szombathely | | 09700 | Hungary |
| Delphi Packard Reinshagen | | Nibelungenstr 1 | | | Wuppertal | | 42369 | Germany |
| Delphi Poland Sa | Agnieszka Jaroszek | Ul Nowatorow 20 | 80 298 | | Gdansk Kokoszki Pl | | | Poland |
| Delphi Poland Sa | Monika Boroszko | Oddzial W Gdansku | Ul Podgorki Tynieckie 2 | | Krakow | | 30-399 | Poland |
| Delphi Poland Sa | Tracy Lava | Ul Nowatorow 20 | 80 298 | | Gdansk Kokoszki Pl | | | Poland |
| Delphi Poland Sa | | Delphi Poland | Ul Podgorki Tynieckie 2 | | Krakow Malopolskie | | 30-399 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | Ostrow Wielkopolski | | 63-400 | Poland |
| Delphi Polska Automotive Syste | | Delphi Polska Automotive | Towarowa 6 | | Tychy | | 43100 | Poland |
| Delphi Polska Automotive Systems Sp Zoo | Agata Krawiec | Ul Towarowa 6 | | | 43 100 Tychy | | | Poland |
| Delphi Receivables Llc | | 5725 Delphi Dr | Attn Treasury | | Troy | MI | 48098 | |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio S/n Parrque | Industrial Del Norte | | Matamoros | | 87316 | Mexico |
| Delphi S Bangalore | | Delphi Steering Systems | Plot 98 A Phase Ii Kiade Ind | Area Jagani Anekal Taluk | Bangalore | | 562106 | India |
| Delphi Saginaw Lingyun Dr Shaft Ltd | Allan Yang | Songlindian | Zhuozhou Municipality | | Hebei Province | | | China |
| Delphi Saginaw Lingyun Drive Shaft Ltd | | Songlindian | Zhuozhuo Municipality Hebei Provinc | | | | | China |
| Delphi Saginaw Steering System Aka Delphi Automotive Systems Llc | | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Sanginaw Lingyun Driveshaft Coltd | Allen Yang | Songlindan Zhuozhou Municipality | | | Hebei Province | | 072761 | China |
| Delphi Services Holding Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Shanghai Dynamics & Pro | | 150 Xiya Rd | Waigaoqiao Duty Free Zone | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsion | Liza Zhang | System Co Ltd Attn Liza Zhang | 150 Xiya Rd Waigaoqiao Free | Trade Zone | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics And Propulsion Systems Co Ltd | | 150 Xi Ya Rd | Waigaoqiao Free Trade Zone | | Pudong Shanghai | | 200131 | China |
| Delphi Shanghai Steering & Cha | | 150 Xi Ya Rd Waigaoqiao | Free Trade Zone Pudong | | Shanghai | | 200131 | China |
| Delphi Sistemas De Energia Sa De Cv | | Delphi C Coahuila | Carretera Saltillo Piedras Neg | Km 9 | Ramos Arizpe Coahui | | 25900 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Calle Alamedas 750 Esq C/ave | Allende Fracc Las Arboledas | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pino | 4907 Col Nobre De Dios | | Chihuahua | | 31110 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | Chihuahua | Chihuahua | | | Mexico |
| Delphi Sodex | | Delphi Energy & Chassis | Zi De Berrchid Route De Marrak | Berrchid | Casablanca | | | Morocco |
| Delphi Strasbourg | Jean Jacques Antoni | 81 Rue De La Rochelle Bp 25 | | | Strasbourg Cedex | | 67026 | France |
| Delphi Technologies Inc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Technology Inc Aka Delphi Technologies Inc | Tim Forbes | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Tvs Diesel Systems Limited | Tk Balaji | No 6 Patullos Rd | | | Chennai 600 002 | | | India |
| Delphi Tvs Diesel Systems Limited India | M N Subramanian | Mannur Thodukadu Post | | | Kancheepuram | | 602105 | India |
| Delta Circuits Inc | Chris Thompson | 730 West Hawthorne Ln | | | West Chicago | IL | 60185 | |
| Delta College | | Corporate Services Intl Ctr | 310 Johnson St | | Saginaw | MI | 48607 | |
| Delta Control Inc | | 2532 Nordic Rd | | | Dayton | OH | 45414-3422 | |
| Delta Controls Corporation | | 585 Fortson St | | | Shreveport | LA | 71107 | |
| Delta Dental Of Colorado | Mason Rose | 4582 S Ulster St Ste 800 | | | Denver | CO | 80237 | |
| Delta Dental Of Mi | Randy Tasco | 27500 Stansbury St | PO Box 90 | | Farmington | MI | 48333 | |
| Delta Dental Plan Of Michigan | Angela Koerner | /deltacare | 27500 Stansbury St | | Farmington Hills | MI | 48334-3811 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 8/02 Mh | | Poway | CA | 92064-6817 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa | OK | 74158-2683 | |
| Delta Electronics Ind Ltd | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Guc Sistemieri Sanayi Ve Ticaret | | Abdulhakhamit Cad No40/1 80090 | | | Taksim Istanbul | | | Turkey |
| Delta Guc Sistemlen Sanayi Ve Ticaret As | | Abdulhakhamit Cad | No 40/1 | | Taksim Istanbul | | 80090 | Turkey |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg. 4 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delta Products Corp Usa | | C/o Cc Electro Corp | 715 N Senate Ave | | Indianapolis | IN | 46202 | |
| Delta Rubber Co | | PO Box 300 | Rmt Chg 6 04 Mj | | Danielson | CT | 06239 | |
| Delta Steel Products Inc | | 1750 Indianwood Cir Ste 120 | | | Maumee | OH | 43537 | |
| Deltek Auto Systems | | 123 Jalan Ss 17/1a 47500 Subang | Jaya | | | | | Malaysia |
| Deltek Auto Systems Sdn Bhd | Victor Kay | 123 Jalan Ss 17/1a | | | Subang Jaya | | 47500 | Malaysia |
| Demachine Shop | | 204 Versaw Court Unit 1 | PO Box 533 | | Berthoud | CO | 80513 | |
| Denise Olbrecht | | PO Box 1152 | | | Troy | MI | 48099 | |
| Dennis Bierbusse | | 1040 W Pk St | | | Lapeer | MI | 48446 | |
| Dennis Cleland | | 2185 Blackthorn | | | Burton | MI | 48509 | |
| Dennis Grable | | 1960 Oakland Hills Ct | | | Springboro | OH | 45066 | |
| Dennis Hoeg | | 2735 Inverness | | | Bay City | MI | 48706 | |
| Dennis Lichtenfelt | | 21390 West Cupp Rd | | | Elsie | MI | 48831 | |
| Dennis M Mead | | 900 Adams Rd | | | South Haven | MI | 49090 | |
| Dennis Page | | 416 Eagle St | | | Medina | NY | 14103 | |
| Dennis S Hoeg | C O Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Dennis Sieck | | 27 Webb St | | | Lockport | NY | 14094 | |
| Dennis Stevens | | 1108 Wind Ridge Dr | | | El Paso | TX | 79912 | |
| Dennis Webster | | 9627 Cobblestone Dr | | | Clarence | NY | 14031 | |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | Nishio Shi Aichi Ken | | 0445 -0012 | Japan |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 0448 -8661 | Japan |
| Denso Corporation | | 1 1 Showa Cho | Kariya Shi | | Aichi Ken | | 0448 -8661 | Japan |
| Denso International America | | 24777 Denso Dr | | | Southfield | MI | 48034 | |
| Denso International America Inc | | PO Box 88812 | | | Chicago | IL | 60695-1812 | |
| Denso International America Inc | | 24777 Denso Dr | | | Southfield | MI | 48034 | |
| Denso Manufacturing Tennessee | | 1636 Robert C Jackson Dr | | | Maryville | TN | 37801 | |
| Denso Manufacturing Tennessee | | 1755 Robert C Jackson Dr | | | Maryville | TN | 37801 | |
| Denso Manufacturing Tennessee Inc | | 2400 Denso Dr | | | Athens | TN | 37303 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | Long Beach | CA | 90810-1868 | |
| Denton Atd Inc | | 10317 Us Hwy 250 N | | | Milan | OH | 44846 | |
| Denton Robert A Inc | | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Denton Thomas | | 3982 Long Meadow Ln | | | Orion | MI | 48359 | |
| Denver Reserve | Merie Black | 7852 S Elati St | | | Littleton | CO | 80120 | |
| Denver Reserve Corporation | Black Merie | 7582 South Elati St Ste 200 | | | Littleton | CO | 80120 | |
| Dependable Delivery | Chuck England | 801 West Ave Ste 107 | | | Rochester | NY | 14611 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | Oak Pk | MI | 48237 | |
| Dependable Hawaiian | | 19201 Susana Rd | | | Rancho Domingue | CA | 90221 | |
| Dependable Sewer Cleaners | | 515 S Henry | | | Bay City | MI | 48706 | |
| Dephi Diesel Systems Spain | Josep M Brun Sandiumenge | Avda De Cerdanyola 97 101 | Barcelona | | | | 08190 | Spain |
| Depor Industries | | Div Of Magni Group Inc | 390 Pk St Ste 300 | | Birmingham | MI | 48009-3417 | |
| Depository Trust Company | Isora Bravo | Treasurers Dept | 55 Water St 3rd Fl | | New York | NY | 10041 | |
| Derby Cellular Products Eft | | Inc | 150 Roosevelt Dr | PO Box 277 | Derby | CT | 06418 | |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | | Louisville | KY | 40228 | |
| Derby Industries Inc | | 1528 Fair Rd | | | Sidney | OH | 45365 | |
| Derek Kolano | | 3817 Acadia | | | Lake Orion | MI | 48360 | |
| Dereks Diesel Service Inc | | 66 Morrow Rd | | | Barrie | ON | L4N 3V8 | Canada |
| Deringer Mfg Co | Debbie/kim/donna/karren Smith | 135 S La Salle Dept 4047 | | | Chicago | IL | 60674-4047 | |
| Deringer Mfg Co Inc | Brandi Wallace | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Deringer Mfg Co Inc | Debbie Hansen | 4047 Paysphere Circle | | | Chicago | IL | 60674 | |
| Deringer Ney Inc | | Fmly Ney J M Co | 1250 Town Line Rd | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | Mundelein | IL | 60060-4448 | |
| Derks Crane & Hoist Services | | Star Crane & Hoist Service Co | 11340 54th Ave | | Allendale | MI | 49401 | |
| Derrick Black | | 8090 Luckstone Dr | | | Dublin | OH | 43017 | |
| Derrick Williams | | 4763 Trailview | | | West Bloomfield | MI | 48322 | |
| Des Moines Diesel Inc | | 3211 Delaware Ave | | | Des Moines | IA | 50313 | |
| Desert Diesel Systems Llc | | 2395 N Fairview Ave | | | Tucson | AZ | 85705 | |
| Design Automation Associates | | Inc | 276 Hazard Ave Ste 3 | | Enfield | CT | 06082 | |
| Design Mark | | Bergquist Company | 18930 W 78th St | | Chanhassen | MN | 55317 | |
| Design Mechanical Inc | 303 449 2092 | 168 Ctc Blvd Ste D | | | Louisville | CO | 80027 | |
| Design Media Technology | | R Carroll Group | 32975 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Design Octaves Inc | Tony Valencia | 2701 Research Pk Dr | | | Soquel | CA | 95073 | |
| Design Pattern Works | c o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Design Pattern Works | | 2312 E 3rd St | | | Dayton | OH | 45403 | |
| Design Solutions | Arnaud Kooij | Oude Bosscheweg 11b | | | Zaltbommel | | 5301 LA | Netherlands |
| Design Solutions | Mr Arnaud Kooij | Oude Bosscheweg 11b | | | La Zaltbommel | | 05301 | Netherlands |
| Designatronics Inc | | Stock Dr Products Div | 2101 Jericho Tpke | | New Hyde Pk | NY | 11042-4702 | |
| Designer Plastics Inc | | 1325 Eddy Scant City Rd | | | Arab | AL | 35016-5310 | |
| Desmond Ind Engraving Corp | Brett Or Loyal May | 12217 Srecher Ave | | | Cleveland | OH | 44135-5121 | |
| Desnos Philippe | | 1837 Old Homestead | | | Rochester Hills | MI | 48306 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 5 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Det Norske Veritas Cert Inc | Sheila Turner | 16340 Pk Ten Pl | Ste 100 | | Houston | TX | 77084 | |
| Det Norske Veritas Certificati | | Dnv Certification | | | Houston | TX | 77084 | |
| Det Norske Veritas Industry Ltd | | Palace Ho 3 Cathedral St | 16340 Pk Ten Pl Ste 100 | | London | | SE1 9DE | United Kingdom |
| Det Norske Veritas Usa Inc | | 16340 Pk Ten Pl Ste 100 | | | Houston | TX | 77084 | |
| Detroit Door & Hardware | | 111 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Detroit Flexible Metal Product | | 2870 Industrial Row | | | Troy | MI | 48084 | |
| Detroit Heading Llc | | 6421 Lynch Rd | | | Detroit | MI | 48234 | |
| Detroit Pump & Mfg Co | | 18943 John R St | | | Detroit | MI | 48203 | |
| Detroit Steel Group Inc | | 11111 French Rd | | | Detroit | MI | 48234 | |
| Detroit Stoker Co | | 1510 E 1st St | | | Monroe | MI | 48161-1915 | |
| Detroit Testing Laboratory Inc | | 7111 E 11 Mile Rd | | | Warren | MI | 48092 | |
| Detroit Translation Bureau Inc | | Dtb | 30800 Telegraph Rd Ste 1930 | | Bingham Farms | MI | 48025 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | Wyandotte | MI | 48192-7045 | |
| Dettinger Robert E | | 4255 Saint Cloud Way | | | Cleves | OH | 45002-2323 | |
| Deutsch Dagan Ltd | | 2 Haofe St South Industrial Zo | | | Ashkelon | | 78150 | Israel |
| Deutsch Nickel Ag | | Rosenweg 15 | | | Schwerte | | 58239 | Germany |
| Deutsche Bank | Andreas Rohde | Cib Corporate And Investment Bank | Mail Stop 03 B 05a | | 60325 Frankfurt Am Main | | | Germany |
| Deutsche Bank | Neeshad Patel | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Deutsche Bank | Reid Hamilton | 60 Wall St | Mi's Nyc 600315 | | New York | NY | 10005 | |
| Devico Software | | 2020 Pennsylvania Ave Nw | Uniut 459 | | Washington | DC | 20006 | |
| Devries International Inc | | De Vries International | 1645 Reynolds Ave | | Irvine | CA | 92714 | |
| Dew D | | 10405 Sunlight Dr | | | Tuscaloosa | AL | 35406 | |
| Dexport Tool Manufacturing Co | | 5925 Marathon Edenton Rd | | | Williamsburg | OH | 45176 | |
| Dexter Automatic Products Co | | Dapco Industries | 2500 Bishop Cir E | | Dexter | MI | 48130 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove | IL | 60007 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove Villa | IL | 60007 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Dexter Safety Inc | | 3664 Commerce Dr | | | Brownsville | TX | 78521 | |
| Deyer Keith W | | 1283 Buckingham | | | Birmingham | MI | 48009-5880 | |
| Dg Equipment Co Inc | | 40 Robert Wright Dr | | | Brookville | OH | 45309 | |
| Dg Mold & Die | | 524 S Piedras | | | El Paso | TX | 79905 | |
| Dgc Plastic Molding | | 8200 South Suburban Rd | | | Centerville | OH | 45458 | |
| Dgtek Services | David Roca | 1445 S Allec St | | | Anaheim | CA | 92805-0000 | |
| Dhl | Christine Nickols | 45111 Polaris Ct | | | Plymouth | MI | 48170 | |
| Dhl Airways Inc | Christina Soutar | 515 W Green 4th Fl | | | Houston | TX | 77067 | |
| Dhl Danzas Air & Ocean | | 11400 Metro Airport Ctr Dr | Ste 109 Bldg F | | Romulus | MI | 48174 | |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | Feltham Middlesex | | 0TW14- 0LR | United Kingdom |
| Dhl/danzas Air&ocean | Christina Soutar | 10601a Seymour Ave | | | Franklin Pk | IL | 60131 | |
| Dhms Industries Ltd | | 34 3 Yeoeuido Dong | | | Yeongdeungpo Ku Seoul | | | Korea Republic Of |
| Di Val Safety Equipment Inc | | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Diacom Corp | | 5 Howe Dr | | | Amherst | NH | 03031 | |
| Diagraph Mexico Sa De Cv | | Gen Mariano Arista 54 14 Y 15 | Mexico Df Cp 11270 | | | | | Mexico |
| Diagraph Of Northern Ohio Inc | | 15400 Industrial Pky | | | Cleveland | OH | 44135-3312 | |
| Dial Tool Industries Inc | Steve Mattux | 201 South Church St | | | Addison | IL | 60101 | |
| Diamond Associates Ltd | | 16w603 3rd Ave | | | Bensenville | IL | 60106-2327 | |
| Diamond Design & Engineering | | Inc | PO Box 184 | | Freeland | MI | 48623 | |
| Diamond Die & Mold Co | Lee Bass Controller | 35401 Groesbeck Hwy | | | Clinton Twp | MI | 48035 | |
| Diamond Diesel | | 2550 E 12th St | | | Oakland | CA | 94601-1502 | |
| Diamond Manufacturing Co | | 243 W 8th St | | | Wyoming | PA | 18644 | |
| Diane Fries | | 12130 West Wilson Rd | | | Montrose | MI | 48457 | |
| Diane Kaye | | 1410 Stuyvessant | | | Bloomfield Hills | MI | 48301 | |
| Diane M Fries | | 12130 West Wilson Rd | | | Montrose | MI | 48457-9402 | |
| Diaz D | | 5625 Red Fox Ct | | | Anderson | IN | 46013 | |
| Diba Industries | | 4 Precision Rd | | | Danbury | CT | 06810 | |
| Dicex International | | 14701 Atlanta Dr | | | Laredo | TX | 78045 | |
| Dick Laing Diesel | | 155 W Service Rd | | | Binghamton | NY | 13901 | |
| Dick Laing Diesel Service | Dick Laing | 2905 Lycoming Creek Rd | | | Williamsport | PA | 17701 | |
| Dickerson C | | PO Box 310134 | | | Flint | MI | 48531 | |
| Dickey & Son Machine Tool Co | | 2450 Turner Ave | | | Indianapolis | IN | 46222 | |
| Dickey Grabler Co | | 10302 Madison Ave | | | Cleveland | OH | 44102-3545 | |
| Dickson Co | | 930 S Westwood Dr | | | Addison | IL | 60101-4997 | |
| Dickson Company | Sue | 930 South Westwood Dr | | | Addison | IL | 60101-4917 | |
| Die Namic Inc | | Haber Tool Div | 42001 Koppernick | | Canton | MI | 48187 | |
| Die Namic Inc | | Danti Tool | 1270 Agricola Dr | | Saginaw | MI | 48604-9702 | |
| Diebel Mfg Co Inc | Lorna Dries | 6505 Oakton | | | Morton Grove | IL | 60053 | |
| Diehl Steel Co | | 800 Ross Ave | | | Cincinnati | OH | 45217 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dieletric Labs Inc | | 2777 Us Rte 20 E | | | Cazenovia | NY | 13035 | |
| Diemolding Corp | | 125 Rasbach St | | | Canastota | NY | 13032-1430 | |
| Diesel & Import Auto/truck Ser | | 9102 Isanti St Ne | | | Blaine | MN | 55449 | |
| Diesel & Turbo Of Iola | Steve Webster | 1 South Walnut St | PO Box 732 | | Iola | KS | 66749 | |
| Diesel Components | | 12050 Riverwood Circle | | | Burnsville | MN | 55337-1527 | |
| Diesel Control Technicians | | 301 N Bonebrake | | | Hutchinson | KS | 67501 | |
| Diesel Equip Specialists Cod | | 2807 S West St | | | Wichita | KS | 67217 | |
| Diesel Equipment Company | Jerry Harris | 212 220 Atwell Ave | PO Box 16066 | | Greensboro | NC | 27416 | |
| Diesel Equipment Ltd | | 139 Laird Dr | | | Toronto | ON | M4G 3V6 | Canada |
| Diesel Equipment Sls & Svc | Clarence Betts | 578 E Main | PO Box 187 | | Potterville | MI | 48876 | |
| Diesel Equipment Sls & Svc Inc | Erik Cooley | 1395 W Monroe Rd M 46 | | | St Louis | MI | 48880 | |
| Diesel Equipment Specialists | Andy Johnson | 1504 West North St Rd | PO Box 1094 | | Salina | KS | 67402-1094 | |
| Diesel Fuel Inj | | 3700 Gateway E | | | El Paso | TX | 79905-1309 | |
| Diesel Fuel Inj Rebld | | 1800 S Wenona St | | | Bay City | MI | 48706-5275 | |
| Diesel Fuel Inj Service | | 6918 E 14th St | | | Brownsville | TX | 78521-5225 | |
| Diesel Fuel Injection | Thomas Cleve | 3640 S Main St | PO Box 2520 | | Harrisonburg | VA | 22801 | |
| Diesel Fuel Injection | | 9331 S Broadway | | | Saint Louis | MO | 63125-1603 | |
| Diesel Fuel Injection Service | | 1700 Se Grand Ave | | | Portland | OR | 97214 | |
| Diesel Fuel Systems | | 189 Hurricane Shoals Rd Nw | | | Lawrenceville | GA | 30045 | |
| Diesel Fuel Systems | | 4311 Interstate 27 | | | Lubbock | TX | 79404 | |
| Diesel Inj Serottawalt | | 28 Bentley Ave | | | Nepean | ON | K2E 6T8 | Canada |
| Diesel Inj Svc Of Texas Cia | | 10460 Shady Trail | Building 3 Ste 102 | | Dallas | TX | 75220 | |
| Diesel Inj Svc Of Texas Cia | | 4816 E 22nd | | | Amarillo | TX | 79103 | |
| Diesel Injection | | 5558 Leopard St | | | Corpus Christi | TX | 78408-2395 | |
| Diesel Injection Of Cary Inc | Mickey Pettus | 233 East Johnson St | | | Cary | NC | 27513 | |
| Diesel Injection Parts | | 514 B Crain Hwy | | | Glen Burnie | MD | 21061 | |
| Diesel Injection Sale & S | | 1050 Se Loop 410 | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Sales & Serv | | 122 George St PO Box 983 | | | St Johns | NF | A1C 3T6 | Canada |
| Diesel Injection Service | | 932 W Mill St | | | San Bernardino | CA | 92410-2636 | |
| Diesel Injection Service | | 4710 Allmond Ave | PO Box 9389 | | Louisville | KY | 40209-0389 | |
| Diesel Injection Service | | 430 54th St Sw | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service | | 3032 Reading Rd | | | Cincinnati | OH | 45206 | |
| Diesel Injection Service Inc | Harry Hoffman | 960 Jericho Turnpike | | | Huntington Station | NY | 11746 | |
| Diesel Injection Service Inc | Robert Breunig | 216 Wilburn Rd | PO Box 369 | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Of Martin County | John Snyder | 2988 Se Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of Tx Inc | Jim Doughty | 3212 E Slaton Hwy | PO Box 1299 | | Lubbock | TX | 79408 | |
| Diesel Injection Systems | Maryann Gawron | 67 Ransier Dr | | | West Seneca | NY | 14224 | |
| Diesel Injection Systems Inc | Larry Downum | 202 West Betteravia Rd | | | Santa Maria | CA | 93455-1234 | |
| Diesel Performance Center | Jeffrey Q Brown | 4014 W Van Buren St Ste 1 | | | Phoenix | AZ | 85009-4085 | |
| Diesel Performance Engineering | | 201 N 5th St | | | Savannah | MO | 64485 | |
| Diesel Power Inc | | 2025 Wayne Sullivan Dr | PO Box 1286 | | Paducah | KY | 42002-1286 | |
| Diesel Power Inc | | 2915 White Horse Rd | | | Greenville | SC | 29611 | |
| Diesel Power Inc | | 90 Parris Ave | | | Nashville | TN | 37210 | |
| Diesel Power Injection Inc | | 7741 Nw 53rd St | | | Miami | FL | 33166-4101 | |
| Diesel Power Systems | Kris Wolfenstein | 1340 Roberts Ln Ste R | PO Box 82281 | | Bakersfield | CA | 93308 | |
| Diesel Power Systems | | 189 Browning Rd | | | Somerset | KY | 42503 | |
| Diesel Powerhouse | Mike Addair | 44565 Lamar Ave | PO Box 1941 | | Callahan | FL | 32011 | |
| Diesel Prods Limited | Tony Meredith | Filan Rd | | | Widnes Cheshire | | 0WAS8- 7R2 | United Kingdom |
| Diesel Pump & Injector Service | | 6632 Navigation Blvd | | | Houston | TX | 77011 | |
| Diesel Service | | 319 Wheeler Ave | | | Fort Smith | AR | 72901-3687 | |
| Diesel Services Inc | Steve Rash | 914 South Ave | | | Grand Junction | CO | 81501 | |
| Diesel Specialists Inc | | 350 E Orangethorpe 12 | | | Placentia | CA | 92870 | |
| Diesel Specialists Inc | | 850 Sunshine Ln | | | Altamonte Springs | FL | 32714-3819 | |
| Diesel Specialists Of Green Bay Inc | Brian Tomcheck | 410 Packerland Dr | PO Box 10923 | | Green Bay | WI | 54303-4818 | |
| Diesel Specialties Inc | Fred Schroeter | 4505 Harbor Dr | PO Box 3625 | | Sioux City | IA | 51102 | |
| Diesel Specialties Inc | Fred Schroeter | 13325 B St | | | Omaha | NE | 68144-3611 | |
| Diesel Specialties Inc | | 2112 W Jones | | | Garden City | KS | 67846 | |
| Diesel Systems | | 420 Cleveland St | | | Mankato | MN | 56001 | |
| Diesel Systems Inc | | 7840 N Delaware Dr | | | Bangor | PA | 18013-4338 | |
| Diesel Testers Inc | Charles Morgan | 2850 Stevens Rd | | | Odessa | TX | 79764 | |
| Dietech Tool & Mfg Inc | | 385 Industrial Pkwy | | | Imlay City | MI | 48444 | |
| Dietzel B | | 814 Shumaker Dr | | | Bellevue | OH | 44811 | |
| Diffley Wright Corporation | | 1891 Porter Lake Dr | | | Sarasota | FL | 03424-0-78 | |
| Digalog Systems Inc | | 3180 S 166th St | | | New Berlin | WI | 53150 | |
| Digalog Systems Inc | | 3180 S 166th St | | | New Berlin | WI | 53151-4142 | |
| Digex Inc | | 14400 Sweitzer Ln | | | Laurel | MD | 20707 | |
| Digex Inc | | 1 Digex Plz | | | Beltsville | MD | 20705-1243 | |
| Digi Key Corp | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 7 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | PO Box 677 | | Thief River Fal | MN | 56701-0677 | |
| Digi Key Corporation | | 11001 Bren Rd East | | | Minnetonka | MN | 55343 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South PO Box 677 | | | Three River Falls | MN | 56701-0677 | |
| Digi Tech Solutions | | 102 East 91st St North | | | Sperry | OK | 74073 | |
| Digikey | | 701 Brooks Ave South | | | Thief River Fal | MN | 56701 | |
| Digital Audio Disc Corp | | 1800 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Digital Design Inc | | 67 Sand Pk Rd | | | Cedar Grove | NJ | 07009 | |
| Digital Logger Inc | | 2695 Walsh Ave | | | Santa Clara | CA | 95051 | |
| Dils Paula | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Dils Timothy M | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Dimensi Stabil M Sdn Bhd | Mr Ang Kim Kiat | Jalan Sultan Ismail | | | 50250 Kuala Limpur | | | Malaysia |
| Dimension Carbide | | 12645 State Hwy 198 | | | Guys Mills | PA | 16327 | |
| Dimension Machine Tool Inc | | 15773 Leone Dr | | | Macomb | MI | 48042 | |
| Dimension Molding Inc | Mike Marshall | 777 Annoreno Dr | | | Addison | IL | 60101-4315 | |
| Dimensional Control Systems In | | Dcs | 580 Kirts Blvd Ste 309 | | Troy | MI | 48084-4138 | |
| Dimensional Inspection | | Software Inc | 706 W Prairie | | Vicksburg | MI | 49097 | |
| Dinninger Sr R | | 804 Congress Ave | | | Saginaw | MI | 48602 | |
| Diodes Inc | | 3050 E Hillcrest Dr Ste 200 | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Diodes Inc | | C/o Electronics Marketing Inc | 6761 E Navigate Way | | Indianapolis | IN | 46250 | |
| Dion Frierson | | 2956 Burlington Dr | | | Saginaw | MI | 48601 | |
| Dionex Corp | | 1228 Titan Way | | | Sunnyvale | CA | 94088-4015 | |
| Direct Communications | | 10827 E South Memorial | | | Tulsa | OK | 74133 | |
| Direct Diesel Inc | | 1379 Boul Ste Marguerite | | | Mercier | QC | J6R 2L1 | Canada |
| Direct Sourcing Solutions | | Inc Dssi | 9300 Shelbyville Rd Ste 402 | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 402 | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 300 | | Louisville | KY | 40222 | |
| Directed Electronics Formerly Clifford Electronics Inc | | 20750 Lassen St | | | Chatsworth | CA | 91311 | |
| Directed Energy Inc | Ron Ext 24 | 2401 Research Blvd Ste 108 | | | Fort Collins | CO | 80526 | |
| Directed Light Inc | Todd Selski | 633 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Dirst Trucking | | 3223 Poplar St | | | Erie | PA | 16508 | |
| Dirst Trucking Co | John Dirst | 3223 Poplar | | | Erie | PA | 16505 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | Ad Chg Per Ltr 12/29/04 Am | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | | | Santa Clara | CA | 95054 | |
| Disco Hi Tech America Inc | | Ste B | 4460 Brookfield Corporate Dr | | Chantilly | VA | 20151 | |
| Dise W | | 702 Meade | | | Saginaw | MI | 48602 | |
| Disk Doctors Lab Inc | Allison | 7333 Harwin Dr Ste 206 | | | Houston | TX | 77036 | |
| Dispensers Optical Service | | Corp | 1815 Plantside Dr | | Louisville | KY | 40232 | |
| Dispersion Technology Inc | | 1885 Swarthmore Ave | | | Lakewood | NJ | 08701 | |
| Display | | 1746 Alstep Dr | | | Mississaugua | ON | L5SIWI | |
| Display Dynamics Inc | | 8313 N Kimmel Rd | | | Clayton | OH | 45315 | |
| Display Pack Inc | | 1340 Monroe Nw | | | Grand Rapids | MI | 49505 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | | Grand Rapids | MI | 49505-4604 | |
| Distillata Company Inc | | Akron Mineral Springs | 695 Johnston St | | Akron | OH | 44306 | |
| Diversified Coatings Inc | | Allegheny Coatings | 224 River Rd | | Ridgway | PA | 15853 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | Ad Chg Per Ltr 2/18/05 Am | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4649 Rte Mm | | | Hannibal | MO | 63401 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | Lockport | NY | 14094-4220 | |
| Diversified Plastics Corp | | 108 120 W Mt Vernon Rd | | | Nixa | MO | 65714-9141 | |
| Diversified Systems | Mary Dugan | 3939 W 56th St | | | Indianapolis | IN | 46254 | |
| Diversified Systems | Mary Dugar | 3939 W 56th St | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | | 3939 W 56th St | | | Indianapolis | IN | 46254-1501 | |
| Diversitech International Llc | | 1010 Miners Rd | | | Saint Joseph | MI | 49085 | |
| Diversitech International Llc | | 1010 Miners Rd No B | | | Saint Joseph | MI | 49085-9625 | |
| Diversity Products Llc | | 32031 Howard St | | | Madison Heights | MI | 48071 | |
| Dixie Container Corp | | Packaging Corporation Of Ohio | 3840 Port Union Rd | | Fairfield | OH | 45014 | |
| Dixie Diesel Service Inc | David Sandlin | 200 East 16th St | | | Columbia | TN | 38401 | |
| Dixie Rubber Inc | | PO Box 6554 100b Industrial Dr | | | Greenville | SC | 29606 | |
| Dixie Tool Co | | 275 Kings Hwy 102 | | | Brownsville | TX | 78520 | |
| Dixie Tool Crib Inc | David Garcia Teresa Paradas | 613 Industrial Blvd | | | Austin | TX | 78745-1212 | |
| Dixie Warehouse & Cartage Co | | 6406 Grade Ln | | | Louisville | KY | 40213 | |
| Dixon & Ryan Corp | | 4343 Normandy Court | | | Royal Oak | MI | 48073-2266 | |
| Dixon K | | 8316 Hillcrest Rd Apt C | | | Kansas City | MO | 64138 | |
| Dixon Re Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Dixon Ticonderoga Co | | Graphite Mine Rd | | | Burnet | TX | 78611 | |
| Dk Diesel Of Montevideo | | 7030 County Rd 15 Sw | | | Montevideo | MN | 56265 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 8 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dk Products Inc | | 2370 E Toledo Rd | | | Adrian | MI | 49221 | |
| Dlc Design | | 47677 Avante Dr | | | Wixom | MI | 48393 | |
| Dlh Industries Inc | | 2422 Leo Ave | | | Canton | OH | 44706-2344 | |
| Dma Engineering | | 11973 Pellicano Dr Apt 108 | | | El Paso | TX | 79936 | |
| Dmax Ltd | | 3100 Dryden Rd | | | Moraine | OH | 45439 | |
| Dme Co | | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Do All Plastic Co | | 1265 Terminal | | | Detroit | MI | 48214 | |
| Do Co Inc | | 560 Water St | | | Conneaut Lake | PA | 16316 | |
| Dobmeier Janitor Supply Inc | | 354 Englewood Ave | | | Buffalo | NY | 14223 | |
| Dobson Industrial Inc | | Dobson Heavy Haul | 3660 N Euclid Ave | | Bay City | MI | 48706-2026 | |
| Docs Radio & Television Inc | | 6607 Market St | | | Youngstown | OH | 44512 | |
| Document Services Inc | | Iron Mountain Confidential De | 8273 Green Meadows Dr N | | Lewis Ctr | OH | 43035 | |
| Document Technologiesinc | | 545 Sansome St Ste 600 | | | San Francisco | CA | 94111 | |
| Documentum Inc | Louis Lafontaine | 6801 Koll Ctr Pky | | | Pleasenton | CA | 94566 | |
| Docustore Inc | | 6620 Lonyo St | | | Dearborn | MI | 48126 | |
| Dolomite Products Co Inc | | 1150 Penfield Rd | PO Box 25114 | | Rochester | NY | 14625 | |
| Dominguez Patricia | | 63 Waltonshire Court | | | Rochester Hills | MI | 48309 | |
| Dominic Seto | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Dominion Spring Industries | | Corp | 240 Courtney Pk Dr E | | Mississauga | ON | L5T 2S5 | Canada |
| Domino Amjet Inc | Dan Shinn | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | |
| Don Sanderson Ford Inc | | 6335 N 53rd Ave | | | Glendale | AZ | 85301-4620 | |
| Don Scrivner | | 12599 Bone Camp Rd | | | Northport | AL | 35475-4320 | |
| Donald Andrews | | 8080 Roll Rd | | | East Amherst | NY | 14051 | |
| Donald Deptowicz | | 211 W Mountain Sky Ave | | | Phoenix | AZ | 85045 | |
| Donald Gray | | 152 Ntransit | | | Lockport | NY | 14094 | |
| Donald L Runkle | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Donald L Runkle | | 2692 W Long Lake Rd | | | W Bloomfield | MI | 48323-1830 | |
| Donald Leffler | | 4235 Orangeport Rd | | | Gasport | NY | 14067 | |
| Donald Lindke | | 3133 Johnson Creek Rd | | | Middleport | NY | 14105 | |
| Donald Livingston | | 4515 Marsha Ave | | | Decatur | AL | 35603 | |
| Donald Parshall | | 92 Deeplands Rd | | | Grosse Pointe Shores | MI | 48236 | |
| Donald Pisha | | Pobox 252 | | | Kingston | MI | 48741 | |
| Donald Powell | | 2910 Old Marion Rd | | | Meridian | MS | 39301 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald R Sweeton And Sarah E Sweeton | | Dasco | 214 Admiral Circle | | Lawrenceburg | TN | 33464 | |
| Donald Robison | | 7066 Old English Rd | | | Lockport | NY | 14094-5410 | |
| Donald Sossong | | 67 Elmwood Ave | | | Lockport | NY | 14094 | |
| Donald Stadnika | | 2600 Grace Ct | | | Saginaw | MI | 48603 | |
| Donald Walsh | | 3110 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| Donald Whitt | | 2316 Ann Dr | | | Toledo | OH | 43613 | |
| Donaldson Company | Luke Lamanna | 1400 West 94th St | | | Bloomington | MN | 55431-2370 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Donaldson Company Inc | | 10617 S Linn Ave | | | Oklahoma City | OK | 73170-3253 | |
| Donchery Delphi France Immeuble Vision | Sylvana Cablat | 89 Blvd National | | | La Garenne Cedex | | 92257 | France |
| Dongfeng Liuzhour Feature | Zhong Yongpu Engineer | No 286 Pingshan Ave | Guangxi Province | | Liuzhou City | | 545005 | China |
| Dongin Motor Co Ltd | | 676 34 Keojae4 Dong Yeonje Gu | | | Pusan | | 67634 | Korea Republic Of |
| Dongjin Motor Corp | | 274 3 Mora Dong Sasang Gu | | | Pusan | | 617819 | Korea Republic Of |
| Dongyang Mechatronics Corp | | 616 4 Namchon Dong Namdong Gu | | | Inchon | | 405100 | Korea Republic Of |
| Donna L Greenbury | | 637 Augusta Dr | | | Rochester Hills | MI | 48309 | |
| Donnelly Industries Inc | | Kinrei Of America | 26 N Ctr St | | Orange | NJ | 07050 | |
| Dons Diesel Inj Svc | | 328 Wakeman Ave | | | Grafton | ND | 58237-1136 | |
| Dorner Mfg Corp | | 975 Cotton Wood Ave | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorothy Davis | | 15404 W 128th St | | | Olathe | KS | 66062 | |
| Dorothy Myles | | 11 Harmony Ct | | | Saginaw | MI | 48601 | |
| Dosch T | | 6383 Robinson Rd Apt 14 | | | Lockport | NY | 14094 | |
| Doshi Prettl De Mexico S De Rl De C | | Km 86 Carretera Libre A Celaya | Fraccionamiento Ind Balvanea | | Corregidora | | 76900 | Mexico |
| Doshi Prettl International | | Inc | 1607 E Big Beaver Ste 200 | | Troy | MI | 48083 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Dott Industries Inc | | Dott Manufacturing Co | 3768 N Main St | | Deckerville | MI | 48427 | |
| Dott Industries Inc | | Decoplate Manfacturing Co | 395 Demille Rd | | Lapeer | MI | 48446 | |
| Dott Manufacturing Co | Sandy Nichols | 2820 W Maple Rd | Ste 222 | | Troy | MI | 48084 | |
| Doug Brown Packaging Products | | 4223 Edgeland | | | Royal Oak | MI | 48073 | |
| Doug Nork Photography Inc | | PO Box 543 | | | Northville | MI | 48167 | |
| Douglas Battery Manufacturing | | Company | 500 Battery Dr | | Winston Salem | NC | 27107 | |
| Douglas Brandt | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Douglas Gruber | | 6667 Forest Pk Dr | | | Troy | MI | 48098 | |
| Douglas Quada | | 808 Chesterfield | | | Birmingham | MI | 48009 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Douglass Carson | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Douglass Kirchdorfer | Douglass Kirchdorfer | 631 Cherry | | | Denver | CO | 80220 | |
| Dove Die & Stamping Co | | 15665 Brookpark Rd | | | Cleveland | OH | 44142-1619 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Dovebid Valuation Services Inc | | 1241 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Doveport Systems Llc | | 2401 20th St | | | Port Huron | MI | 48060 | |
| Dover & Co | | 651 Hall St | | | Flint | MI | 48503-2645 | |
| Dover Resources Inc | | 250 Pk St | | | Troy | MI | 48083 | |
| Dow Chemical Co The | | Dow Automotive | 1250 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2030 Willard H Dow Ctr | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Dow Automotive | 2030 Dow Ctr Bldg 1350 | | Midland | MI | 48674-0001 | |
| Dow Corning Corp | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Corp | Dawn Abel | 5311 11 Mile Rd | | | Auburn | MI | 48611 | |
| Dow Corning Corp | | Elizabethtown Plant | 760 Hodgenville Rd | | Elizabethtown | KY | 42701 | |
| Dow Corning Corp | | Advanced Engineering Materials | 5300 11 Mile Rd | | Auburn | MI | 48611 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Auburn | MI | 48686 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Midland | MI | 48640-8640 | |
| Dow Corning Gmbh | | Rheinaustrasse 34 | 65201 Wiesbaden | | | | | Germany |
| Dow Corning Sti Ltd | | Cardiff Rd | | | Barry South Glamorgan | | 0CF63- 2YL | United Kingdom |
| Downs Debbi | | 1118 74th Ave | | | Greeley | CO | 80634 | |
| Downstream Technologies | | 563 Main St | | | Bolton | MA | 01740 | |
| Dowty O Rings North America | | Forsheda Dowty Orings | 4275 Arco Ln | | North Charleston | SC | 29418 | |
| Doxie B | | 8 Northlawn Ct | | | Saginaw | MI | 48602 | |
| Doyeon Sohn | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Dp Brown Of Detroit Inc | | 1646 Champaine Dr N | | | Saginaw | MI | 48604 | |
| Dp Brown Of Saginaw Inc | | 2845 Universal Dr | | | Saginaw | MI | 48603-2412 | |
| Dr Schneider Automotive | | Systems Inc | 27117 Pembridge Ln | | Farmington Hills | MI | 48331 | |
| Dr Schneider Kunststoffwerke Gmbh | | Lindenstr 10 12 | | | Kronach | | 96317 | Germany |
| Dr Steffan Datentechnik Gmbh | | Dsd | Salzburger Strasse 34 | | Linz | | 04020 | Austria |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Draco Mfg Inc | | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Dragun Corp | | 30445 Northwestern Hwy 260 | | | Farmington Hills | MI | 48072-1634 | |
| Draime T | | 10143 Pence Shewman Rd | | | New Paris | OH | 45347 | |
| Draisewerke Inc | | 40 Whitney Rd | | | Mahwah | NJ | 07430 | |
| Draka Automotive Gmbh | | Dickestr 23 | | | Wuppertal | | 42369 | Germany |
| Drake Manufacturing Service Co | | Drake Mfg | 4371 N Leavitt Rd Nw | | Warren | OH | 44485 | |
| Dralle Daniel D | | 566 W Chippewa Court | | | Sanford | MI | 48657 | |
| Draper Chevrolet Co | | Fashion Square Chevrolet | 4200 Bay Rd | | Saginaw | MI | 48603-1204 | |
| Draper Toyota Inc | | 4322 Bay Rd | | | Saginaw | MI | 48603 | |
| Dreher Cathi | | 1819 Crestone Court | | | Longmont | CO | 80501 | |
| Dressler Jim Inc | | Dresslar Manufacturing | 328 State Rd 144 | | Bargersville | IN | 46106 | |
| Drew Briscoe | | 4573 Glen Moore Way | | | Kokomo | IN | 46902 | |
| Drexel J | | 4300 Nw 82nd St | | | Kansas City | MO | 64151 | |
| Drilube Co | | 711 W Broadway | | | Glendale | CA | 91204 | |
| Driscoll Automatic Control Co | | PO Box 52583 | | | Tulsa | OK | 74152-0583 | |
| Driscoll N | | PO Box 300868 | | | Arlington | TX | 76007-0868 | |
| Driscoll N | | PO Box 60334 | | | Dayton | OH | 45406 | |
| Driv Lok Inc | | 1140 Pk Ave | | | Sycamore | IL | 60178 | |
| Drive Source International | | 7900 Durand Ave | | | Sturtevant | WI | 53177 | |
| Drj Tooling | | 218 S Awbrey St | | | El Paso | TX | 79905 | |
| Drm Technologies Inc | | 36150 Dequindre Rd Ste 510 | | | Sterling Heights | MI | 48310-7142 | |
| Droh Inc | Jim Hall | 670 Industrial Rd | | | Cambridge | ON | N3H 4V9 | Canada |
| Droh Inc | Timothy Hall | 670 Industrial Rd | | | Cambridge | ON | N3H4V9 | Canada |
| Druck Inc | | 4 Dunham Dr | | | New Fairfield | CT | 06812-9973 | |
| Druck Inc | | C\o Tae Rep Inc | 320 Washington St | | Rochester | NY | 14625 | |
| Drumeta Metall Gmbh & Co Kg | | Siemensstr 7 | | | Velbert | | 42551 | Germany |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Ds Calibration Services | Tere Rodriguez | 864 West Price Rd | | | Brownsville | TX | 78520 | |
| Ds Calibration Services | Tere Rodriguez | 800 W Price Rd | | | Brownsville | TX | 78520 | |
| Dsg Canusa Gmbh & Co Kg | | Heidestr 5 | | | Meckenheim | | 53340 | Germany |
| Dsi Technology Escrow Services | | 1000 Stevenson Ct | Ste 104 | | Roselle | IL | 60172 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 02/18/04 Qz859y | | Evansville | IN | 47732-3333 | |
| Dspace Inc | | 28700 Cabot Dr Ste 1100 | | | Novi | MI | 48377 | |
| Dss Prodiesel | Bernard Keith Jr | 4510 Merriam Dr | | | Overland Pk | KS | 66203 | |
| Dss Prodiesel | Bernard W Keith | 928 Main St | | | Nashville | TN | 37206 | |
| Dss Prodiesel | Bernard W Keith Jr | 3328 Sixth Ave South | | | Birmingham | AL | 35222 | |
| Dss Prodiesel | Bernard W Keith Jr | 419 W Main St | | | Johnson City | TN | 37604 | |
| Dss Prodiesel | Bernard W Keith Jr | 2833 John Deere Dr | | | Knoxville | TN | 37917 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg. 10 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | Buckingham Buckingha | | 0MK18- 1EF | United Kingdom |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | Tainan City | | 709 | Taiwan Province Of China |
| Dte Coal Services | | Add Chg 4/22/03 Vc | 414 S Main St 600 | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services Inc | | 425 S Main St Ste 201 | | | Ann Arbor | MI | 48104 | |
| Dti | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Dti Delphi Deutschland Gmbh | Michael Schmidt | Mechatronic Systems | Postfach 148 | | An Den Naheweisen 16 18 | | | Germany |
| Dtr Industries Inc | | 320 Snider Rd | | | Bluffton | OH | 45817 | |
| Du Pont E I De Nemours & Co | | Dupont Pkg & Indstrl Polymers | Barley Mill Plz | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Pencader Plant | 400 Bellevue Rd | | Newark | DE | 19713-3432 | |
| Du Pont E I De Nemours & Co | | Du Pont Co Performance Lubrica | Jackson Lab E1 Bldg 603 | | Deepwater | NJ | 08023 | |
| Du Pont E I De Nemours & Co | | Hwy 347 | | | Beaumont | TX | 77705 | |
| Du Pont E I De Nemours & Co | | Fibres Divisions Dept | 5401 Jefferson Davis Hwy | | Richmond | VA | 23234 | |
| Du Pont E I De Nemours & Co I | | Electronics Technology Ctr | 14 Tw Alexander Dr | | Research Triangle Pa | NC | 27709-4425 | |
| Duane A Bolinger | | 9057 Huntsman Circle | | | Grand Blanc | MI | 48439 | |
| Duane Bolinger | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Duane Johnson | | 36 Church St | | | Middleport | NY | 14105 | |
| Duane Lauzonis | | 2226 Ridge Rd | | | Ransomville | NY | 14131-9720 | |
| Dubose Donna | | 8917 N 138 E Ave | | | Owasso | OK | 74055 | |
| Dubuque Injection Service Co | | 17481 John Deere Rd | | | Dubuque | IA | 52001 | |
| Duca Stephen | | 1035 Torrey Pines St | | | Warren | OH | 44484 | |
| Dudek & Bock Spring Mfg Co | | 5100 W Roosevelt Rd | | | Chicago | IL | 60644-1437 | |
| Dudley G | | 1419 King Tree Dr | | | Dayton | OH | 45405 | |
| Duggan Manufacturing Llc | | 50150 Ryan Rd S 15 | | | Shelby Township | MI | 48317 | |
| Duggan R | | 1216 Wreckenridge Rd | | | Flint | MI | 48532 | |
| Dukane Corp | | 2900 Dukane Dr | | | Saint Charles | IL | 60174-3348 | |
| Dukarski K | | 8064 Brookfield Ct | | | Saginaw | MI | 48609 | |
| Duluth Environmental Services | | 7301 Pkwy Dr | | | Hanover | MD | 21076 | |
| Dumas Diesel Injection | Joe Dumas | 1320 West Esther St | | | Long Beach | CA | 90813 | |
| Dun & Bradstreet | Susan Mckay | 1301 W Long Lake Rd Ste 180 | | | Troy | MI | 48084 | |
| Dun & Bradstreet | Susan Mckay | 103 Jfkparkway | | | Short Hills | NJ | 27078 | |
| Dun & Bradstreet | | PO Box 75542 | | | Chicago | IL | 60675-5542 | |
| Dun & Bradstreet | | 899 Eaton Ave | | | Bethloham | PA | 18025 | |
| Dun Bradstreet Ltd | | Holmers Farm Way | | | High Wycombe | | 0HP12- 4UL | United Kingdom |
| Duncan Dennis | | 2375 Mayfair Rd | | | Dayton | OH | 45405 | |
| Duncan Donna | | 2375 Mayfair Rd | | | Dayton | OH | 45405 | |
| Duncan Equipment Co | | PO Box 268988 | | | Oklahoma City | OK | 73126 | |
| Duncan Equipment Co | | PO Box 268988 | | | Oklahoma City | OK | 73126-8988 | |
| Duncan Equipment Co | | 3511 N Central Fwy | | | Wichita Falls | TX | 76306 | |
| Duncan T | | 1805 Gawain Circle | | | West Carrollton | OH | 45449 | |
| Duncan T | | 5314 Sandpiper Dr | | | Orient | OH | 43146-9202 | |
| Dunlap J | | 1128 Lenore Ave | | | Columbus | OH | 43224-3354 | |
| Dunmore Fuel Injection | | 1415 Electric St | | | Dunmore | PA | 18509-2016 | |
| Dupont | | Dupont Co Maint | 1007 Market St | | Wilmington | DE | 19898 | |
| Dupont E I De Nemours Inc | Jeanie Anastacia | PO Box 93244 | | | Chicago | IL | 60673 | |
| Dupont E I De Nemours Inc | Karla Rmz / Nancy 302 892 8289 | Avenida Rangel Frias 5635 B | Colonia Del Maestro | | Monterrey Nl | | 64180 | Mexico |
| Dupont P & E M Co | Stacey Owen | Patterson Blvd | | | Towanda | PA | 18848-0019 | |
| Dupont Powder Coatings | | 9800 Genard Rd | | | Houston | TX | 77041 | |
| Dura Automotive Sys Cable Oper | | Fmly Trident Auto Off Eft4 98 | Fmly Dominion Controls | 617 Douro St Reinstated 4 2 | Stratford | ON | 0N5A - 6V5 | Canada |
| Dura Automotive Systems Eft | | Reiche Gmbh & Co Kg | Gasstr 7916 | D 32791 Lage | | | | Germany |
| Dura Automotive Systems Inc | | 2791 Research Dr | | | Rochester Hills | MI | 48309 | |
| Dura Automotive Systems Inc | | Michigan Brake Operations | 310 Palmer Pk Rd | | Mancelona | MI | 49659-9305 | |
| Dura Automotive Systems Inc | | Moberly Brake Operations | 1855 Robertson Rd | | Moberly | MO | 65270 | |
| Dura Chrome Ltd | | 64 Garnet St | | | Wallaceburg | ON | N8A 5E6 | Canada |
| Dura Convertible Systems Inc | | 300 E Long Lake Rd Ste 180 | | | Bloomfield Hills | MI | 48304 | |
| Dura Operating Corp | | 2791 Research Dr | | | Rochester Hills | MI | 48309 | |
| Dura Tech Inc | | 3216 Commerce St | | | Lacrosse | WI | 54603 | |
| Dura Tech Inc | | 3216 Commerce St | | | La Crosse | WI | 54602-2999 | |
| Duramax Inc | | Johnson Rubber Co Div | 16025 Johnson St | | Middlefield | OH | 44062 | |
| Duramax Inc | | Johnson Rubber Co Div | 587 W Broadway St | | North Baltimore | OH | 45872 | |
| Duraswitch Industries Inc | Tim Huhn | 234 South Extension | Section 103 | | Nesa | AZ | 85210 | |
| Duraswitch Industries Inc | | 234 South Extension | Section 103 | | Mesa | AZ | 85210 | |
| Durel Corporation | Kaye Simon Ext 6287 | 2225 W Chandler Blvd | | | Chandler | AZ | 85224 | |
| Durham College The | | Productivity Improvement Cente | 2000 Simcoe St N Rr1 | | Oshawa | ON | L1H 7K4 | Canada |
| Durham Facilities Mgmt | | Frmly Durham Staffing Inc | 6300 Transit Rd | | Depew | NY | 14043-0478 | |
| Durham Kenneth R | | 11510 N Copperbelle Pl | | | Tucson | AZ | 85737-1715 | |
| Duttinger T | | 5200 Summit Ridge Dr Apt 1724 | | | Reno | NV | 89523-9035 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 11 of 1000
Exhibit A
In re. Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Duttinger T | | 125 Beacon Hills Dr S | | | Penfield | NY | 14526 | |
| Dutton M | | 821 County Rd 346 | | | Moulton | AL | 35650-8175 | |
| Dutton W | | PO Box 29276 | | | Shreveport | LA | 71149-9276 | |
| Dvd Copy Control Association | Inc | | C O License Management Intl Ll | 225 B Cochrane Circle | Morgan Hill | CA | 95037 | |
| Dvd Format/logo Licensing Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | Tokyo | | | Japan |
| Dwyer Instruments | | 102 Hwy 212 | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | 102 Hwy 212 | | | Michigan City | IN | 46360 | |
| Dybrook Products Inc | | 5232 Tod Ave S W Unit 23 | | | Warren | OH | 44481-9729 | |
| Dyer J | | 3009 Blackhawk | | | Kettering | OH | 45420 | |
| Dymatix | | 4390 Enterprise Pl | | | Fremont | CA | 94538 | |
| Dymet Corp | | 1901 Peck St | | | Muskegon | MI | 49441-2534 | |
| Dynacast | | 25952 Commercentr Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Canada Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Canada Inc | Jocelyn Trottier Ext 310 | 330 Avro St | | | Pointe Claire | PQ | H9R 5W5 | |
| Dynacast Canada Inc | | 330 Avro St | | | Pointe Claire | PQ | H9R 5W5 | Canada |
| Dynacast France | | 506 Ave St Just Zi Vaux Le Penil | | | Melun Cedex | | 77015 | France |
| Dynacast Inc | | 25952 Commerce Ctr Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Inc | | 195 Corporate Dr | | | Elgin | IL | 60123 | |
| Dynacast Inc | | 195 Corporate Dr | | | Elgin | IL | 60123-9354 | |
| Dynacast Inc | | 1401 Front St | | | Yorktown Heights | NY | 10598 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich Gmbh | | Neunkirchner Strasse 83 | | | Wiener Neustadt | | 02700 | Austria |
| Dynaciruits Llc | | 11230 Addison St | | | Franklin Pk | IL | 60131 | |
| Dynacraft Industries Sdn Bhd | | 255 A Blk D Phase 2 | Bayan Lepas | | Penang | | 11900 | Malaysia |
| Dynalab Corp | | 350 Commerce Dr | Rmt Chg Per Ltr 04/21/04 Am | | Rochester | NY | 14623 | |
| Dynalloy Inc | | 3194 A Airport Loop Dr | | | Costa Mesa | CA | 92626 | |
| Dynamerica Manufacturing E LLC | Dynamerica Manufacturing E LLC | 401 S Blaine St | | | Muncie | IN | 47302-261 | |
| Dynametal Technologies Inc | | 400 Dupree St | | | Brownsville | TN | 38012 | |
| Dynamic Calibration Solutions | | 6620 S 33rd St | Mcallen Foreign Trade Zone | | Mcallen | TX | 78503 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | Buffalo | NY | 14221-7054 | |
| Dynamic Control Solutions Inc | | 185 Creekside Dr | | | Amherst | NY | 14228-2030 | |
| Dynamic Corp | | Dynamic Information Systems | 4375 E Holland Rd | | Saginaw | MI | 48601 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | Holland | MI | 49424-9214 | |
| Dynamic Design | Dave | 6321 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | | 6321 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | | Dynamic Proto Type Operations | 2193 Executive Hills Blvd | | Auburn Hills | MI | 48326 | |
| Dynamic Design Inc | | 2565 Van Ommen Dr | | | Holland | MI | 49424-9214 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | Canton | MI | 48187-2448 | |
| Dynamic Technology | Lori | 1200 N Old Us23 | | | Hartland | MI | 48353 | |
| Dynamic Technology Inc | | 1200 N Old Us 23 | | | Hartland | MI | 48353-0559 | |
| Dynamics Research Corporation | | 50 Concord St | | | Wilmington | MA | 01887 | |
| Dynaplas Ltd | | 380 Passmore Ave | | | Scarborough | ON | M1V4B4 | Canada |
| Dynapoint Tool Corp | | 475 Progress Rd | | | Dayton | OH | 45449 | |
| Dynics Llc | | Dynamic Industrial Computer Sy | 1777 Highland Dr | | Ann Arbor | MI | 48108 | |
| Dysinger Inc | | Cnc | 2277 A Arbor Blvd | | Dayton | OH | 45439 | |
| Dysinger Inc | | 4316 Webster St | | | Dayton | OH | 45414-4936 | |
| Dytel Technologies Ltd | | Varley St Stanningley | | | Pudsey West Yorkshire | | 0LS28- 6AN | United Kingdom |
| Dzick J | | 4208 Fitzgerald | | | Marshall | TX | 75672 | |
| E & R Industrial Sales | Rob Robinson | 37 Refreshment Pl | | | Decatur | AL | 35601 | |
| E & R Industrial Sales Inc | | 4102 Cartwright Dr | | | Kokomo | IN | 46902 | |
| E & R Industrial Sales Inc Eft | | PO Box 79001 | Drawer 5793 | | Detroit | MI | 48277-0403 | |
| E F D Inc | | PO Box 101767 | | | Atlanta | GA | 30392-1767 | |
| E F D Inc | | 977 Waterman Ave | | | Providence | RI | 02914 | |
| E F D International Inc | | Unit 14 Apex Business Centre | | | Luton | | LU5 4SB | United Kingdom |
| E Fussinger Ag | E Fussinger | Weidentalweg 28 | | | Ch 4436 Oberdorf Ch | | | Switzerland |
| E I Du Pont De Nemours & Co | | 8480 Dupont Rd | | | Washington | WV | 26181-6181 | |
| E L Industries Inc | | Ely Crane & Hoist | 1247 E 222nd St | | Euclid | OH | 44117 | |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | Changhua | | 509 | Taiwan Province Of China |
| E M Engineered Coating Solutio | | 14830 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | Waterford | WI | 53185-4240 | |
| E Source Inc | | 150 Chestnut St Ste 4 | | | Providence | RI | 02903 | |
| E Winkemann Gmbh & Co Kg | | Bremkerlinde 5 | D 58840 Plettenberg | | | | | Germany |
| E&r Industrial Sales Inc | | 920 Walnut St | | | Flint | MI | 48503 | |
| E/m Corp | | E/m Lubricants Inc | 14830 23 Mile Rd | | Shelby Township | MI | 48315 | |
| E5 Inc | | E5 Print Group | 2125 Buffalo Rd Ste 113 | | Rochester | NY | 14624 | |
| Eag Ltd | | Eag Environ | 5 Stratford Pl | | London | | W1N 9AE | United Kingdom |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 12 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eagle Electric Supply Co | | 135 Will Dr | | | Canton | MA | 02021 | |
| Eagle Electric Supply Co | | 135 Will Dr | | | Canton | MA | 02021 | |
| Eagle Engineering & Supply Co | | 101 Industrial Hwy | | | Alpena | MI | 49707-8153 | |
| Eagle Fasteners Incorporated | | 2431 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Eagle Hi Tech Electronics | | 1430a Nelson Rd | | | Longmont | CO | 80501 | |
| Eagle Industrial | | 1205 E Hackberry Ave | | | Mcallen | TX | 78501 | |
| Eagle Industrial Corp | Delfina Contraras | PO Box 5307 | | | Mcallen | TX | 78502-5307 | |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | Minato Ku Tokyo | | 0105--8587 | Japan |
| Eagle Picher Industries Inc | | Eagle Picher Automotive | 2424 John Daly Rd | | Inkster | MI | 48141-2453 | |
| Eagle Precision Technologies | | 565 West St | PO Box 786 | | Brantford | ON | N3T5R7 | Canada |
| Eagle Steel Products Inc | | 5150 Loop Rd | | | Jeffersonville | IN | 47130 | |
| Eagle Usa/global Log | Colleen Flanagan | 15 Changi South St | | | Ros | | 486068 | Singapore |
| Eagle Witzenmann | | 5 Rue De Lorraine | | | Faulquemont | | 57380 | France |
| Eaglepicher Automotive Inc | | Eagle Picher Automotive Hillsd | 135 E South St | | Hillsdale | MI | 49242-1807 | |
| Eaglepicher Inc | | Eaglepicher Automotive Hillsda | 1867 Cass Hartman Ct | | Traverse City | MI | 49684 | |
| Eaglepicher Inc | | Wolverine Gasket | 2638 Princess St | | Inkster | MI | 48141-2350 | |
| Earhart Petroleum Inc | | 1494 Lytle Rd | | | Troy | OH | 45373-9401 | |
| Earl & Brown Inc | | 8313 Sw Cirrus Dr | | | Beaverton | OR | 97008-5900 | |
| Earl Ralph W Co Inc | | 5930 E Molloy Rd | | | Syracuse | NY | 13211-2109 | |
| Earth Technology Corp | | 5010 Stone Mill Rd | | | Bloomington | IN | 47408 | |
| Earth Technology Corp The | | Earth Tech | 5555 Glenwood Hills Pky Se | | Grand Rapids | MI | 49512 | |
| Ease Diagnostics | | Ease Simulation Inc | State Rte 492 Box 3011 | Rm Chg 8/15/05 Am | New Milford | PA | 18834 | |
| East Coast Diesel | | 22 N Prospect Ave N | | | Lynbrook | NY | 11563-1396 | |
| East Local 1553 | | 17150 Von Karman Ave | | | Irvine | CA | 92614 | |
| East Penn Manufacturing Co Inc | William Tosh | Deka Rd PO Box 147 | | | Lyon Station | PA | 19536 | |
| Easter P | Credit Dept | 741 N 75th Ter | | | Kansas City | KS | 66112-2807 | |
| Easter P | | 1345 N 75th Dr | | | Kansas City | KS | 66112 | |
| Eastern Michigan University | | Centers For Corporate Training | 2000 Huron River Dr Ste 101 | | Ypsilanti | MI | 48197 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | Bristol | CT | 06010-9188 | |
| Eastern Sintered Alloys Inc | | 126 Access Rd | | | Saint Marys | PA | 15857 | |
| Eaton Controls 99008708 Corp | Marva L Lodico/dave Ross | Eaton Rochelle | 200 Ave G | | Rochelle | IL | 61068 | |
| Eaton Controls 99008708 Corp | | PO Box 730455 | | | Dallas | TX | 75373-0455 | |
| Eaton Controls S De Rl De Cv | | Av Chapultepec S/n | Colonia Parque Ind Colonial | | Reynosa | | 88570 | Mexico |
| Eaton Corp | | Fluid Power Group | 19700 Hall Rd Ste B | | Clinton Township | MI | 48038 | |
| Eaton Corp | | 5200 State St | | | Ann Arbor | MI | 48108 | |
| Eaton Corp | | 1100 N Dana Ave | | | Vinita | OK | 74301 | |
| Eaton Corporation | | Na Financial Service Cntr 3070 | PO Box 818026 | | Cleveland | OH | 44181-8026 | |
| Eaton Corporation Supercharger | | 824 Industrial Rd | | | Marshall | MI | 49068-1762 | |
| Eaton Eng Com 99004004 | | PO Box 93531 | | | Chicago | IL | 60673-3531 | |
| Eaton Industries S De Rl De Cv | | Brecha 99 S/no Parque | Industrial Reynosa | | Reynosa | | 88780 | Mexico |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Power Quality Corp | | C/o Merchant Rc & Co Inc | 23735 Research Dr | | Farmington Hills | MI | 48335-2625 | |
| Eaton Res & Dev 99037301 | | 26201 Northwestern Hwy | | | Southfield | MI | 48037 | |
| Eaton Res & Dev 99037301 Corp | | 26201 Northwestern Hwy | | | Southfield | MI | 48037 | |
| Eaton Ros S A 0636 Corp | Joan Steves | Av Torrelles 11 13 | E 08620 St Vincenc D Hort | | Barcelona Es | | | Spain |
| Eaton Steel Corp | | 10221 Capital Ave | Rm Chg Per Ltr 5/19/05 Am | | Oak Pk | MI | 48237 | |
| Eau Claire Diesel Svc | | 1343 Western Ave | | | Eau Claire | WI | 54703-1857 | |
| Ebbert Mary | Attn Howard J Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ebbert William A | Attn Howard J Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Eberhard Ag Automations Und | | Montagetechnik | Auchtertstrasse 35 | D 73278 Schlierbach | | | | Germany |
| Ebersole S | | 11271 Preble Cnty Line Rd | | | Brookville | OH | 45309 | |
| Ebk Bv | | Marconiweg 15 3899 Br Zeewolde | | | Netherlands | | | Austria |
| Ebm/papst | | 100 Hyde Rd | | | Farmington | CT | 06034 | |
| Ebv Elektronik Gmbh & Co Kg | | An Der Guempgesbrueke 7 | | | Kaarst | | 41564 | Germany |
| Ebv Elektronik Vertriebsgesellschaft | | Manchester International Office Ctr | | | Manchester | | M22 5WB | United Kingdom |
| Ecd Inc | | 4287 A Se International Way | | | Milwaukie | OR | 97222-8825 | |
| Eci Telecom Inc | | 1201 W Cypress Creek Rd | Grand Central Station | | Fort Lauderdale | FL | 33309 | |
| Eckinger D | | 2878 Pinconning Rd | | | Rhodes | MI | 48652 | |
| Eclipse | | 3001 Industrial Ln 8 | | | Broomfield | CO | 80020 | |
| Ecm Photo Tooling Inc | | 58157 Charlotte Ave | | | Elkhart | IN | 45417 | |
| Eco Bat America Llc | | 2777 N Stemmons Frwy Ste 1800 | | | Dallas | TX | 75207 | |
| Economic Development For A Growing Economy Board State Of Indiana | | Indiana Dept Of Commerce Tax | Manager Office Of Development Fin | One North Capitol Ste 700 | Indianapolis | IN | 46204 | |
| Economic Development Rail Ii Corp | | 4319 Belmont Ave | | | Youngstown | OH | 44505 | |
| Economy | | PO Box 22866 | | | Tampa | FL | 33627 | |
| Economy Exterminating Co | | 8901 Stark | | | Kansas City | MS | 64138 | |
| Ecorse Machinery Sales & | | Rebuilders Inc | 75 Southfield Rd | | Ecorse | MI | 48229 | |
| Ector K | | 19400 E 37th Terrace Ct South | Apt 214 | | Kansas City | MO | 64057 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Edag Inc | | 31701 Research Pk Dr | | | Madison Heights | MI | 48071-4628 | |
| Edcor Data Services | | 3937 Campus Dr | Remit Updte 8 99 | | Pontiac | MI | 48341 | |
| Eddys Auto Parts | | 103 Moulton St W | | | Decatur | AL | 35601 | |
| Edge Electronics Inc | | 75 Urville Dr | | | Bohemia | NY | 11716 | |
| Edgeco Inc | | 2799 New Butler Rd | | | New Castle | PA | 16101-3228 | |
| Edison Materials Technology Center | | 3155 Research Blvd | | | Dayton | OH | 45420 | |
| Edison Welding Institute Inc | Robert Myers | 1250 Arthur E Adams Dr | | | Columbus | OH | 43221-3585 | |
| Edith Little | | 1058 60th St | | | Tuscaloosa | AL | 35405-5508 | |
| Edmunds Manufacturing Co | | PO Box 385 | | | Farmington | CT | 06032 | |
| Eds Canada Inc | M Smith | PO Box 4582 | Postal Station A | | Toronto | ON | M5W 4W4 | Canada |
| Eds De Mexico Sa De Cv | Mike Nefkins | 5505 Corporate Dr | | | Troy | MI | 48098 | |
| Eds De Mexico Sa De Cv | | Lago Victoria No 74 4o Piso | | | Miguel Hidalgo | | 11520 | Mexico |
| Edward Arbiter | | 6745 Green Meadow | | | Saginaw | MI | 48603 | |
| Edward Connolly | | 8068 West Rivershore Dr | | | Niagara Falls | NY | 14304 | |
| Edward Day Jr | | 7520 Marigold Ln | | | Tuscaloosa | AL | 35405-5903 | |
| Edward Di Enno | | 2057 Pinnacle Dr Sw | | | Wyoming | MI | 49509 | |
| Edward Dipirro | | 6035 S Transit Rd Apt 275 | | | Lockport | NY | 14094 | |
| Edward E Goettl | | 3465 Grandview Ct | | | Shelby Twp | MI | 48316 | |
| Edward Ehmke | | 157 Pk Ln Circle | | | Lockport | NY | 14094 | |
| Edward Goettl | | 3465 Grandview Ct | | | Shelby Township | MI | 48316 | |
| Edward Gonzalez & Associates | | 1327 E Washington St 139 | | | Harlingen | TX | 78550 | |
| Edward Martin | | 7708 Hunters Pointe | | | Brighton | MI | 48116 | |
| Edward Northern | | 2894 Meadowood Ln | | | Bloomfield Hills | MI | 48302 | |
| Edward R Arbiter Jr | | 1663 Picadilly Dr | | | Troy | MI | 48084 | |
| Edwards E | | 450 Falstaff Rd | | | Rochester | NY | 14609 | |
| Edwards Jr Trucking | | 3100 Schenck Rd | | | Sidney | OH | 45365 | |
| Edwards L | | PO Box 38003 | | | Charlotte | NC | 28278-1000 | |
| Edwards L | | PO Box 281 | | | Burlington | IN | 46915-0281 | |
| Edwards Medical Supply Inc | | 495 Woodcreek Dr | PO Box 1639 | | Bolingbrook | IL | 60440 | |
| Edwards Mens Shop Inc | | Add Chg 02/16/05 Ah | 4928 Gratiot Rd | | Saginaw | MI | 48603-6245 | |
| Edwards R | | 343 Davison Rd | | | Lockport | NY | 14094 | |
| Edwin Schumacher | | 309 North Shore | | | Cuba | NY | 14727 | |
| Efc International | | Engineered Fastener Co | 1940 Craigshire Rd | | Saint Louis | MO | 63146-4008 | |
| Efd Induction Inc | | Efd | 31511 Dequindre Rd | | Madison Heights | MI | 48071 | |
| Efficient Quality Services | | 24300 Southfield Rd 300 | | | Southfield | MI | 48075 | |
| Efp Corp | | 223 Middleton Run Rd | | | Elkhart | IN | 46516-5429 | |
| Efp Corp | | C/o Mccarthy Sales | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Eft Fast Quality Service Inc | | 2328 S Susan St | | | Santa Ana | CA | 92704 | |
| Eftec North America Llc | | 31601 Research Pk Dr | | | Madison Heights | MI | 48071 | |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 Mincyuan E Rd | | | Taipei | | | Taiwan Province Of China |
| Egon Grosshaus Gmbh & Co | | Kg | Bonzelerhammer | D 57368 Lennestadt | | | | Germany |
| Ehd Technologies | | 3505 Adkisson Dr Ste 151 | | | Cleveland | TN | 37312 | |
| Ei Dupont De Nemours & Co Inc | | Dupont | 1007 Market St | | Wilmington | DE | 19898-0001 | |
| Eichenlaub Brian | | 18277 Beverly Rd | | | Beverly Hills | MI | 48025 | |
| Eichenlaub Brian | | 7150 Pkhurst Dr | | | Bloomfield Hills | MI | 48301 | |
| Eifelwerk Heinrich Stein Gmbh & Co | | Eifelwerkst 1 | | | Malbergweich | | 54655 | Germany |
| Eikenberry & Associates Inc | | Adept Custom Molders | 1104 N Touby Pike | | Kokomo | IN | 46901 | |
| Eikenberry & Associates Inc | | Bmj Mold & Engineering | 1104 N Touby Pike | | Kokomo | IN | 46901 | |
| Eikenberry & Associates Inc | | Touchstone Measurement Svc | 2323 N Washington St | | Kokomo | IN | 46904 | |
| Eikenberry & Associates Inc | | Adept Custom Molders | 2311 N Washington | | Kokomo | IN | 46901-5842 | |
| Eikenberry & Associates Inc | | Acm Southwest | 2655 Airport Rd | | Santa Teresa | NM | 88008 | |
| Eileen D Mead | | 900 Adams Rd | | | South Haven | MI | 49090 | |
| Eimo Americas | | 14320 Portage Rd | | | Vicksburg | MI | 49097 | |
| Eimo Americas | | 14320 S Portage Rd | | | Vicksburg | MI | 49097-9732 | |
| Eis Com Kyl | | 1524 West 14th St Ste 106 | | | Tempe | AZ | 85281 | |
| Eis Inc | | 3715 Northside Pky Nw Bldg 100 | Ste 400 | | Atlanta | GA | 30327-2806 | |
| Eis Inc | | Com Kyl | 789 W Belden Ave | | Addison | IL | 60101 | |
| Eis Inc | | Com Kyl | 1620 Fullerton Ct Ste 100 | | Glendale Hgts | IL | 60139-2754 | |
| Eis Inc | | Eis | 155 Novner Dr | | Cincinnati | OH | 45215 | |
| Eis Inc | | 420 A Pan American Dr Ste 6 | | | El Paso | TX | 79907 | |
| Eisen De Chihuahua S A | | De C V | Enrique Elias Muller No 1809 B | Col El Campanario Chihuahua Ch | C P 31238 | | | Mexico |
| Eissmann Automotive | | Deutschland Gmbh | Munsinger Strabe 150 | D 72574 Bad Urach | | | | Germany |
| Eissmann Group Automotive | | 599 Ed Gardner Dr | | | Pell City | AL | 35125 | |
| Ejot Gmbh & Co Kg | | Ejot Verbindungstechnik | Untere Bienhecke 14 16 | | Bad Laasphe | | 57334 | Germany |
| Ekb Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | Austria |
| El Paso Heater & Supply Co | | 12025 Rojas Dr Ste I | | | El Paso | TX | 79936 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 14 of 1000
Affirmation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| El Teriak Company | | 25a Ismail Mohamed St | | | Cairo Zamalek | | | Egypt |
| Elaplast Technik Gmbh | | Elaplast Technik | Hanauer Landstr 16 | | Bad Soden Salmuenst | | 63628 | Germany |
| Elastogran Gmbh | | Landwehrweg 9 | 49440 Lemforde | | | | | Germany |
| Elco Industries Inc | Chip Dominicq | 1111 Samuelson Rd | PO Box 7009 | | Rockford | IL | 61125-7009 | |
| Elco Industries Inc | Ron Crouch/karen Bohm | PO Box 660 | | | Logansport | IN | 46947 | |
| Elco Textron Inc | | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Elco Textron Inc | | 614 North Carolina Hwy 200 S | | | Stanfield | NC | 28163 | |
| Elcom Inc | | 20 Butterfield Cir | | | El Paso | TX | 79906 | |
| Elcometer Inc | | 1893 Rochester Indus Dr | | | Rochester Hills | MI | 48309-3342 | |
| Elcometer Instruments Inc | | 1893 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Eldagser Formenbau Und | | Kunststoffspritzerei Gmbh | Im Loffenkamp 7 12 | 31832 Springe Eldagsen | | | | Germany |
| Elec Tec Inc | | 707 Industrial Blvd | | | Valdosta | GA | 31601 | |
| Electra Sound Inc | | 5260 Commerce Pkwy W | | | Cleveland | OH | 44130-1271 | |
| Electric & Magneto Service Inc | Jon Erlandsen | 24 First Ave E | | | Williston | ND | 58801 | |
| Electric Control & Inst Inc | Claudia Garcia | 301 Mexico Blvd Ste E9 | | | Brownsville | TX | 78520 | |
| Electric Solutions Co | | PO Box 222 | | | Mulberry | IN | 46058 | |
| Electrical Control Integrators | | 2024 Windsor Rd | | | Rockford | IL | 61111 | |
| Electrical Insulation Sup Inc | Miguel Juarez | PO Box 660401 | | | Dallas | TX | 75266-0401 | |
| Electrical Insulation Sup Inc | Roger Reyna | File 98059 PO Box 98059 | | | Chicago | IL | 60693-8059 | |
| Electrical Mfg & Distrs | | Emd | 1411 Twin Oaks | | Wichita Falls | TX | 76302-2723 | |
| Electrical South Inc | | 235 Burgess Rd | | | Greensboro | NC | 27409 | |
| Electrical Testing & Maintenan | | 3673 Cherry Rd Ste 101 | | | Memphis | TN | 38118 | |
| Electricore Inc | Ian Wood | 27943 Smyth Dr | Ste 105 | | Valencia | CA | 91355 | |
| Electricore Inc | | 50 S Meridan St Ste 300 | | | Indianapolis | IN | 46204 | |
| Electro Chemical Devices Inc | | 23665 Via Del Rio | | | Yorba Linda | CA | 92686 | |
| Electro Chemical Finishing Co | Richard Bouchard | 2610 Remico S W | | | Wyoming | MI | 49509-2490 | |
| Electro Dynamics Crystal Corp | | 9075 Cody St | | | Overland Pk | KS | 66214 | |
| Electro Materials Inc | | 1900 Turquoise Tr | | | Eagan | MN | 55122 | |
| Electro Matic Products Inc | | 3575 Forest Lake Dr Ste 500 | | | Uniontown | OH | 44685 | |
| Electro Optica Sa De Cv | | Cumbres De Acultzingo 202 | Fracc Los Pirules | | Tlalnepantla | | 54040 | Mexico |
| Electro Plating Service Inc | | 945 E 10 Mile Rd | | | Madison Heights | MI | 48071-4206 | |
| Electro Rubber Ltd | | 30 Tycos Dr | Toronto | | Ontario | | M6B 1V9 | Canada |
| Electro Science Laboratories | | Inc | 416 East Church Rd | PO Box 1533 | King Of Prussia | PA | 19406-1533 | |
| Electro Scientific Industries | | Inc | 13900 Nw Science Pk Dr | | Portland | OR | 97229-5497 | |
| Electro Tech Inc | | 1313 S Newburgh Rd | | | Westland | MI | 48186-3860 | |
| Electro Tech Inc | | 100 W Poplar St | | | Meadville | PA | 16335-3627 | |
| Electrochemicals Inc | | 5630 Pioneer Creek Dr | | | Maple Plain | MN | 55359 | |
| Electrodyne Company | | 4188 Taylor Rd | PO Box 321 | | Batavia | OH | 45103 | |
| Electroglas Inc | | 6024 Silver Creek Rd | | | San Jose | CA | 95138 | |
| Electrolab Inc | | 4535 Bailey Ave | | | Buffalo | NY | 14226 | |
| Electromotive Inc | President | 14004 J Willard Rd | | | Chantilly | VA | 22021 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electron Fusion Devices Inc | | 977 Waterman Ave | | | East Providence | RI | 02914-1313 | |
| Electronic Controls Design | | 4287 A S E International Way | | | Milwaukie | OR | 97222-8825 | |
| Electronic Data Systems | Mike Nefkins | 5505 Corporate Dr | | | Troy | MI | 48098 | |
| Electronic Data Systems Corp | | Eds Development Ctr | 1401 E Hoffer | | Kokomo | IN | 46902 | |
| Electronic Data Systems Corp | | Plm Solutions | 24800 Northwestern Hwy | | Southfield | MI | 48075 | |
| Electronic Data Systems Corp | | Eds | 1401 Crooks Rd | | Troy | MI | 48084 | |
| Electronic Data Systems Corp | | Eds | 200 Upper Mountain Rd | | Lockport | NY | 14094 | |
| Electronic Data Systems Ltd | | 4 Roundwood Ave | | | Uxbridge | | 0UB11- 1BQ | United Kingdom |
| Electronic Expeditors Inc | | N15 W22180 Watertown Rd | | | Waukesha | WI | 53186 | |
| Electronic Express Inc | | 2627 Grandview Ave | | | Nashville | TN | 37211-2237 | |
| Electronic Interconnect | Pratish Patel | 800 Greenleaf Ave | | | Elk Grove Village | IL | 60007-5026 | |
| Electronic Services Llc | | Csi Electronics | 4108 Cartwright Dr | | Kokomo | IN | 46902 | |
| Electronic Sheetmetal | | 3675 W New Haven Ave | | | Melbourne | FL | 32904 | |
| Electronic Solutions Inc | | Wwus Electroniccom | 1590 Page Industrial Dr | | Saint Louis | MO | 63132 | |
| Electronic Support | | Services Inc | PO Box 2888 | | Kokomo | IN | 46901 | |
| Electronica Clarion Sa De Cv | | Ave 3 Esq Calle 9 Zona Industrial | San Juan Del Rio Queretaro | | | | 76800 | Mexico |
| Electronica Dale De Mexico Sa De Cv | | Calle Joule 1920 | | | Cd Juarez | | 32170 | Mexico |
| Electronicos Animados Sa | | De Cv | Camino A Las Nuevas Puentes | No 1025 Col Rio Pesqueria | Apodaca 66050 | | | Mexico |
| Electronics Marketing Inc | | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Electronics Stamping Corp | | 19920 So Alameda St | | | Rancho Dominguez | CA | 90220-0000 | |
| Electroservices Industries Ltd | | Calibration Hse Stafford Pk 1 | | | Telford Shropshire | | TF3 3BD | United Kingdom |
| Electrox Inc | | 2701 Fortune Circle East Dr | | | Indianapolis | IN | 46241 | |
| Elektrisola Inc | | 126 High St | | | Boscawen | NH | 03303 | |
| Elektrisola Sa De Cv | | Periferico M Gomez Morin 1800 | | | Cuauhtemoc | | 31500 | Mexico |
| Elektrobau Heinz Meissner Kg | | Kg | Westfalenweg 256 | 33415 Verl | | | | Germany |
| Elektrobit Inc | attn Susan Green | 8100 Jetstar Dr Ste 100 | | | Irving | TX | 75063-2843 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Elektrobit Inc | | 1201 S Beltine Rd Ste 100 | | | Coppell | TX | 75019 | |
| Elementis Pigments Inc | Elementis Pigments | | 2001 Lynch | | East Saint Louis | IL | 62205-1717 | |
| Elesa Usa Corporation | | 6161 Cochran Rd | Unit B | | Solon | OH | 44139 | |
| Elevator Service Inc | | 817 Ottawa Ave Nw | | | Grand Rapids | MI | 49503 | |
| Elf Business Energy | | 55/57 High St | | | Redhill Surrey | | RH1 1RX | United Kingdom |
| Elgin Die Mold Co | | 14n002 Prairie St | | | Pingree Grove | IL | 60140-631 | |
| Elgin Die Mold Co | | 14n002 Prairie St | | | Pingree Grove | IL | 60140-6314 | |
| Elia William P | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| Eliokem Inc | | 1452 E Archwood Ave Ste 240 | | | Akron | OH | 44306 | |
| Elite Electronic Engrg Co | | 1516 Centre Circle | | | Downers Grove | IL | 60515 | |
| Elite Enterprises Inc | | 2701 S Coliseum Blvd Ste 1158 | | | Fort Wayne | IN | 46803 | |
| Elite Fasteners Corp | Nina Anderson | 2005 15th St | | | Rockford | IL | 61104 | |
| Elite Mold & Engineering | | 5540 Gatewood | | | Sterling Heights | MI | 48310 | |
| Elizabeth Patrick | | 32210 Rosevear | | | Beverly Hills | MI | 48025-3921 | |
| Elizabeth Schroeder | | 6546 Elk Run Ct | | | Clarkston | MI | 48348 | |
| Elizabeth Schwarting | | 1895 Trowbridge High St | | | Carmel | IN | 46032 | |
| Elkhart Products Corp | | Industrial Div | 700 Rainbow Rd | | Geneva | IN | 46740 | |
| Ella Smith | | 157 Perry House Rd A 8 | | | Fitzgerald | GA | 31750 | |
| Elliott D | | 317 Woodberry Pl | | | Decatur | GA | 30034 | |
| Elliott Tape Inc | Gene Scbath/david J Spencer | 28 A Walter Jones | | | El Paso | TX | 79906 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 48326-2768 | |
| Elliott Tape Inc | | Elliott Group International | 28 Walter Jones Blvd Ste A | | El Paso | TX | 79906 | |
| Ellis A | | 764 Haven View Ct | | | Ofallon | MO | 63366 | |
| Ellis Machine Tools Inc | | 3101 Browns Mill Rd Ste 6 | | | Johnson City | TN | 37604 | |
| Ellison Circlips Ltd | | Circlips Ltd | Hayfield Colne Rd | Glusburn | Keighley West Yorks | | 0BD20- 8QP | United Kingdom |
| Ellsworth Adhesive System Inc | Carlos Hernandez | 1610 North Lh 35 Ste 208 | | | Carrollton | TX | 75006 | |
| Ellsworth Adhesive System Inc | | PO Box 1002 | | | Germantown | WI | 53022-8202 | |
| Ellsworth Adhesive Systems | Carlos Elizondo | 3802 Main St Ste 8 | | | Chula Vista | CA | 91911 | |
| Ellsworth Adhesive Systems | | Frnly Cuyahoga Adhesives & Sup | N117 W18711 Fulton Dr | PO Box 1002 | Germantown | WI | 53022-8202 | |
| Elmech Inc | Paul Balog | 16315 B Vineyard Blvd | | | Morgan Hill | CA | 95037 | |
| Elmer Dennis Jr | | 658 Hall St | | | Flint | MI | 48503 | |
| Elmet Elastomere Produktions | | Trindorf 70 | | | Oftering | | 04064 | Austria |
| Elmos Na Inc | | 31700 W 13 Mile Ste 110 | | | Farmington Hills | MI | 48334 | |
| Elna America Inc | | 5770 Warland Dr B | | | Cypress | CA | 90630-5030 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| Elo Touch Systems | | 90 Goodway Dr | | | Rochester | NY | 14623 | |
| Elpress Ab | | PO Box 186 8 E | 87224 Kramfores | | | | | Sweden |
| Elrae Industries Inc | | 11035 Walden Ave | | | Alden | NY | 14004-9616 | |
| Elringklinger Ag | Elringklinger AG | Max Eyth Str 2 | | | Dettingen Erms | | 72581 | Germany |
| Elringklinger Ag | | Max Eyth Str 2 | | | Dettingen | | 72581 | Germany |
| Eltech Electronics | | 790 Chelmsford St | | | Lowell | MA | 01851 | |
| Elvers M | | 4855 Airline Dr 34d | | | Bossier City | LA | 71111 | |
| Elwood Corporation Gettys Grou | Tony Lorring | 195 W Ryan Rd | | | Oak Creek | WI | 53154 | |
| Elyria Spring & Specialty Llc | | 123 Elbe St | | | Elyria | OH | 44035 | |
| Ema Design Automation | Joy Zambito | PO Box 23325 | | | Rochester | NY | 14692 | |
| Ema Design Automation | | PO Box 23325 | | | Rochester | NY | 14692 | |
| Ema Design Automation Inc | | 225 Tech Pk Dr | | | Rochester | NY | 14623 | |
| Emag Usa Llc | | 38800 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Emballages Polyform Inc | | 448 Edouard St | | | Granby | PQ | J2G 3Z3 | Canada |
| Embedded Technology Inc | | 3604 Walton Way | | | Kokomo | IN | 46902 | |
| Emc | Brian Freydl | 176 South St | | | Hopkinton | MA | 01748 | |
| Emc Compliance Management Group | | 670 National Ave | | | Mountain View | CA | 94043 | |
| Emc Corp | | 35 Pkwood Dr | Chg Rmt Per Goi 11/21/03 Vc | | Hopkinton | MA | 01748 | |
| Emc Global Tech | | 4059 Skyron Dr | PO Box 1629 | | Doylestown | PA | 18901 | |
| Emc Test Systems Llp | | Ets Lindgren | 1301 Arrow Point Dr | | Cedar Pk | TX | 78613 | |
| Emch D | | 426 N Sandusky St | | | Bellevue | OH | 44811 | |
| Emco Maier Inc | | 2841 Charter St | | | Columbus | OH | 43228-4607 | |
| Emcore Corporation | | 145 Belmont Dr | | | Somerset | NJ | 08873 | |
| Emd Inc | | Electro Mechanical Devices Inc | Rte 1 Box 483 E Airbase Rd | | Greenwood | MS | 38930 | |
| Emerson Electric Co | | 1551 E Broadway | | | Princeton | IN | 47670 | |
| Emerson Electric Co | | Mallory Controls | 2831 Water Front Pkwy E Dr | | Indianapolis | IN | 46214-2016 | |
| Emerson Transport | Robert Lewis | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Emery Air Freight Co | James Commiskey | 21800 Haggerty Rd | | | Northville | MI | 48167 | |
| Emery Exped/menlo | James Commiskey | 21800 Haggerty Rd | | | Northville | MI | 48167 | |
| Emhart Fastening Technologies | | Industrial Division Helicoil | 50 Shelton Technology Ctr | | Shelton | CT | 06484 | |
| Emhart Teknologies Inc | | Gripco Fastening | 7345 N 400 E | | Montpelier | IN | 47359 | |
| Emhart Teknologies Inc | | 1915 Pembroke Rd | | | Hopkinsville | KY | 42240-4490 | |
| Emhart Teknologies Inc | | Emhart Bamal Div | 23240 Industrial Pk Dr | | Farmington Hills | MI | 48335-2850 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 16 of 1000
A And Configuration
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Emhart Teknologies Llc | | 49201 Gratiot | | | Chesterfield | MI | 48051-2521 | |
| Emi Corp | | Crizaf Automation Systems | 28300 Euclid Ave | | Wickliffe | OH | 44092 | |
| Emi Corp | | Emi Plastic Equipment | 427 W Pike St | | Jackson Ctr | OH | 45334-9728 | |
| Emi Gage Inc | | 117 S Cook St 348 | | | Barrington | IL | 60010 | |
| Emjd Corporation | | 4590 S Windermere St | | | Englewood | CO | 80110 | |
| Emmeskay Inc | | 47119 5 Mile Rd | | | Plymouth | MI | 48170 | |
| Emo Trans / Gefco | | 20 Southwoods Pkwy Ste500 | | | Atlanta | GA | 30354 | |
| Emp Inc | | 1100 W Louisiana Ave | | | Denver | CO | 80223 | |
| Empaque Mex Sa De Cv | | Av San Rafael 12 Colonia Parque | Moll Industrial | | Reynosa | | 88156 | Mexico |
| Empaque Y Celdas Del Golfo Eft | | S A De C V | 805 W Price Rd Ste A 1 | Hld Per Richard Sandoval | Brownsville | TX | 78521 | |
| Empaques Industriales De La Fr | | Efisa | Blvd Oscar Flores 5002 | Colonia La Cuesta | Cd Juarez | | 32650 | Mexico |
| Empaques Rio Grande Sa De | | Cv  Benito Juarez 2040 | Entre Prolong Gonzalez | Yr Garate Col Control 3 Sur | Brownsville | | | Mexico |
| Empaques Y Tarimas Ind Sa De | | Cv | PO Box 2164 | | Brownsville | TX | 78522 | |
| Empaques Y Tarimas Industrial | Alfonso Guerra | Norte 3 Esq Poniente 2 | | | Matamoros | | M87499 | Mexico |
| Empire Automation Sys Inc Eft | | Frmly Empire Air Systems | 20 Vantage Point Dr Ste 4 | | Rochester | NY | 14624 | |
| Empire Container Corp | | Packaging Materials Co | 222 Celtic Dr | | Madison | AL | 35758-1841 | |
| Empire Electronics Inc | | 214 E Maple | | | Troy | MI | 48083-2804 | |
| Empire Maintenance Co Inc | Antonio Rosario | 624 South Palm Ave | | | Alhambra | CA | 91803 | |
| Empire Precision Plastics | | 500 Lee Rd Ste 400 | | | Rochester | NY | 14606 | |
| Employee Health Associates Eft | | Pc | 4747 E 71st St | | Indianapolis | IN | 46220 | |
| Employment Advisory Services | | Inc | 1015 15th St Nw Ste 1200 | | Washington | DC | 20005 | |
| Employment Advisory Services Inc | Shvonne Chappell | 1015 15th St Nw | Ste 1200 | | Washington | DC | 20005 | |
| Emporium Specialties Co Inc | | Foster Ave | | | Austin | PA | 16720 | |
| Empresas Ca Le De Tlaxcala Sa | | Manzana 2 Seccion C | Cd Industrial Xicotencatl | | Tetla | | 90434 | Mexico |
| Ems Chemie Inc | | Ems | 2060 Corporate Way | | Sumter | SC | 29150 | |
| Emswiller J | | 1188 S Williams Lake Rd | | | Whitelake | MI | 48386 | |
| Emtron Corporation Inc | | Emtron Gauge | 47560 Avante Dr | | Wixom | MI | 48393-3617 | |
| Emts Inc | | 25 Indian Rock Rd Ste 432 | | | Winham | NH | 03087 | |
| En Point | Corri Sanders Lee | PO Box 514429 | | | Los Angeles | CA | 90051 | |
| Ena America Inc | | 900 E Mandoline | | | Madison Heights | MI | 48071 | |
| Ena Industry Co Ltd | | 1184 12 Shinsang Ri Jinryang Eup | | | Kyungsan Kyongbuk | | 770880 | Korea Republic Of |
| Encao J | | 3537 Camp Run Dr | | | Lakeville | NY | 14480 | |
| Encinas Alvaro | | 1534 Waterstone Ln | | | Charleston | SC | 29414 | |
| Encirq Corp | | 1550 Bryant St Ste 900 | | | San Francisco | CA | 94103 | |
| Encirq Corp | | 577 Airport Blvd Ste 700 | | | Burlingame | CA | 94010-0224 | |
| Encore Rehabilitation Inc | | Decatur Sports Fit | 2506 Danville Rd Sw Ste 200 | | Decatur | AL | 35601 | |
| Endom Welding & Trailer Repair | | Hwy 588 W | | | Ellisville | MS | 39437 | |
| Endura Plastics Inc | | 7955 Chardon Rd | | | Willoughby | OH | 44094 | |
| Endurance Specialty Insurance Ltd | Marsh Tom Cechini | Craig Appin House | Wesley St | | Hamilton | | HM 11 | Bermuda |
| Ener1 | | 500 West Cypress Rd | | | Fort Lauderdale | FL | 33309 | |
| Enerdel Inc | Kevin P Fitzgerald | 500 West Cypress Creek Rd | Ste 100 | | Fort Lauderdale | FL | 33309 | |
| Energy Conversion Systems Hold | | Multicraft Industries Winona D | Hwy 51 N Industrial Pk | | Winona | MS | 38967 | |
| Energy Conversion Systems Hold | | Morganite Brandon Div | 148 Michel St | | Brandon | MS | 39042 | |
| Energy Conversion Systems Hold | | 1 Morganite Dr | | | Dunn | NC | 28334-3635 | |
| Energy Products | | 1500 E Avis Dr | Ad Chg Per Rc 05/17/04 Am | | Madison Heights | MI | 48071-1589 | |
| Energy Technology Systems | | PO Box 317 | | | Chattaroy | WA | 99003 | |
| Enersolv Corp | | 2220 Beltline Rd Sw | | | Decatur | AL | 35601 | |
| Enersys Inc | | 3121 Pinson Valley Pky | | | Birmingham | AL | 35217 | |
| Enersys Inc | | 2882 Remico St Sw | | | Grandville | MI | 49418 | |
| Engage | | 13420 Reese Blvd W | | | Huntersville | NC | 28078 | |
| Engel Canada Inc | Dieter | 545 Elmira Rd | | | Guelph Ontario | | N1K1C2 | Canada |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph | ON | N1K 1C2 | Canada |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph Ontario | | N1K1C2 | Canada |
| Engel Machinery Inc | | 3740 Board Rd | | | York | PA | 17402 | |
| Engel Machinery Inc | | 3740 Board Rd 5 | | | York | PA | 17402 | |
| Engelhard Corp | | Environmental Catalyst Group | 9800 Kellner Rd | | Huntsville | AL | 35824 | |
| Engelhard Corp | | 4000 Town Str | | | Southfield | MI | 48075-1410 | |
| Engelhard Corp | | Specialty Chemicals Div | 1 W Central Ave | | East Newark | NJ | 07029 | |
| Engelhard Corporation | | PO Box 7777 W7985 | | | Philadelphia | PA | 19175-7985 | |
| Engine Power Source | Ney Couick | 220 Olympic St | PO Box 410488 | | Charlotte | NC | 28241-0488 | |
| Engineered Carbons Inc | | 1111 Penn St | | | Borger | TX | 79007 | |
| Engineered Components & Lubric | | Frmly Engineered Components & | 45800 Mast St | | Plymouth | MI | 48170 | |
| Engineered Equipment Sales | | 72 Harmon Ave | | | Painesville | OH | 44077 | |
| Engineered Fastener Co | | 1940 Craigshire | | | St Louis | MO | 63146 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Engineered Material Solution I | | 39 Perry Ave | | | Attleboro | MA | 02703 | |
| Engineered Materials Systems | | 132 Johnson Dr | | | Delware | OH | 43015-8699 | |
| Engineered Materials Systems I | | 132 Johnson Dr | | | Delaware | OH | 43015 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Engineered Plastic | | Components | 12412 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Engineered Plastic | | Components Europe Ltd | Finnabair Industrial Pk | Dundalk Co Louth | | | | Ireland |
| Engineered Plastic Comp | Mark Lettow/karen | 53150 N Main St | | | Mattawan | MI | 49071-9324 | |
| Engineered Plastic Components | | 53150 N Main St | | | Mattawan | MI | 49071 | |
| Engineered Plastics Components | Irma Diaz | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Engineered Products | | 2940 Airport Blvd | | | Waterloo | IA | 50703-9627 | |
| Engineered Recovery Systems | | PO Box 3220 | | | Shawnee | KS | 66203 | |
| Engineered Sintered Components | | 250 Old Murdock Rd | | | Troutman | NC | 28166 | |
| Engineered Sinterings & | | Plastics Inc  Eft | 140 Commercial St | | Watertown | CT | 06795 | |
| Engineering Laboratories Inc | | 2075 W Big Beaver Rd Ste 100 | G45 02 | | Troy | MI | 48084 | |
| Enginetech Inc | | 1205 W Crosby Rd | | | Carrollton | TX | 75006-6905 | |
| Engis Corp | | 105 W Hintz Rd | | | Wheeling | IL | 60090-6038 | |
| Englant P | | 4855 Airline Dr 24e | | | Bossier City | LA | 71111-6635 | |
| Englewood Mold Inc | | 911 S Main St | | | Englewood | OH | 45322-2816 | |
| Englewood Mold Inc | | 179 N Diamond Mill Rd | | | New Lebanon | OH | 45345-9629 | |
| English Technical | | 20505 Crescent Bay Dr | | | Lake Forest | CA | 92630 | |
| English Technical Sales | Anne Shaw | 20505 Crescent Bay Dr | | | Lake Forest | CA | 92630 | |
| Enhanced Tool Inc | | 90 Pineview Dr | | | Amherst | NY | 14228 | |
| Enmark Tool & Gage Co | | 18100 Cross Dr | | | Fraser | MI | 48026-1666 | |
| Ennis Automotive Inc | | 2400 N Preston St | | | Ennis | TX | 75119 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | | Marietta | GA | 30062 | |
| Ensr Corp | | 6601 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| Ensr International Corp | | 2 Technology Pk Dr | | | Westford | MA | 01886 | |
| Entech Utility Service | | 8410 W Bryn Mawr Ave Ste 426 | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | Oliver Dawson | 8700 West Bryn Ave | | | Chicago | IL | 60631 | |
| Entech Utility Service Bureau Inc | Oliver Dawson | Ste 650 N | 8700 W Bryn Mawr Ave | | Chicagp | IL | 60631 | |
| Entegee Inc | | Additional Technical Support | 128 Corporate Ctr 70 Blanchard | Ste 102 | Burlington | MA | 01803-1803 | |
| Entek International Llc | Rick Kay | 250 North Hansard Av | No Address Given | | Lebanon | OR | 97355 | |
| Entek International Llc | | 250 N Hansard Ave | | | Lebanon | OR | 97355-2218 | |
| Entek/ird International Corp | | Entek Ird | 8333 Green Meadows Dr N | | Westerville | OH | 43081 | |
| Enterprise Automotive Systems | | 21445 Hoover | | | Warren | MI | 48089 | |
| Enterprise Automotive Systems | | Enterprise Automotive Systems | 21445 Hoover Rd | | Warren | MI | 48089-4031 | |
| Enterprise Group | Paper Group | PO Box 640160 | | | Pittsburgh | PA | 15264-0160 | |
| Enterprise Leasing Company Of | | 33245 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | Rochester | NY | 14264 | |
| Enterprise Rent A Car Of Los Angeles | | 1430 S Village Way Ste V | | | Santa Ana | CA | 92705 | |
| Enterprise Roofing & Sheet | | Metal Co | PO Box 545 Wright Bros Branch | Not The Same As Rd005415799 | Dayton | OH | 45409 | |
| Enterprizing Communication Net | | Ecn | 50 W North Ave | | Lombard | IL | 60148 | |
| Entrepot De Montreal | | 3455 Rue Jarry St East | | | Montreal | QC | H1Z 2G1 | Canada |
| Entwistle Company The | | Bigelow St | | | Hudson | MA | 01749 | |
| Enviro Pac Inc | | Fibercel | 46 Brooklyn St | | Portville | NY | 14770-9529 | |
| Environ International | | 214 Carnegie Ctr Ste 200 | | | Princeton | NJ | 08540 | |
| Environmental Catalysts Llc | | 5725 Delphi Dr | M/c 483 400 603 | | Troy | MI | 48098-2815 | |
| Environmental Industrial Clean | | Eics Inc | 8350 Silver Lake Rd | | Linden | MI | 48451 | |
| Environmental Resources Manage | Environmental Resources Management Inc | 350 Eagleview Blvd Ste 200 | | | Exton | PA | 19341 | |
| Environmental Resources Manage | | Erm Group | 250 Phillips Blvd Ste 280 | | Ewing | NJ | 08618 | |
| Environmental Screening | | Testing Solutions Inc | 345 East 48th St | | Holland | MI | 49423 | |
| Environmental Screening Techno | | Est Testing Solutions | 47523 Clipper St | | Plymouth | MI | 48170 | |
| Environmental Technologies & | | Communications Inc | 31 Triangle Pk Dr Ste 3103 | | Cincinnati | OH | 45246 | |
| Environmental Testing Corp | | 2022 Helena St | | | Aurora | CO | 80011 | |
| Enviroquip Corp | | 16840 E 9 Mile Rd | | | Eastpointe | MI | 48021-2447 | |
| Envirotech Of America Inc | | 798 Hartwell Ave | | | E Syracuse | NY | 13057 | |
| Eos Engineering Inc | | 2501 N Loop Dr 1601 | | | Ames | IA | 50010 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | San Leandro | CA | 94579-2501 | |
| Epcos | Legal Dept | PO Box 80 17 09 | | | Munich | | 81617 | Germany |
| Epcos Inc | Attn David N Crapo Esq | Gibbons Del Deo Dolan et al | One Riverfront Plz | | Newark | NJ | 07102-5497 | |
| Epcos Inc | Betsy Rosario / Joann Bobula | C/o Hlc Ltd | 1228 W North West Hwy | | Palatine | IL | 60067 | |
| Epcos Inc | | PO Box 91731 | | | Chicago | IL | 60693 | |
| Epcos Inc | | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Epcos Inc | | C/o Electro Reps Inc | 12315 Hancock St Ste 29 | | Carmel | IN | 46032 | |
| Epg Recycling Inc | | Fmly Twin Cities | 8217 Pkland | | El Paso | TX | 79925 | |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo S/n | Col Parque Ind Rio Bravo | | Cd Juarez | | 62557 | Mexico |
| Epi De Mexico S De Rl De Cv | | Ave Del Rio Bravo S N | Col Parque Ind Rio Bravo | | Cd Juarez | | 62557 | Mexico |
| Epic Resins Corp | Steve Schroeder | 600 Industrial Blvd | | | Palmyra | WI | 53156-9208 | |
| Epicentric Inc | | 1 Market St | 7th Fl | | San Francisco | CA | 94105 | |
| Epitronics Corp | | Atmi Services | 550 W Juanita Ave | | Mesa | AZ | 85210 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 18 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Epm Corp | | 8866 Kelso Dr | | | Baltimore | MD | 21221-3111 | |
| Epocs Manufacturing Inc | | 4064 Camelot Circle | | | Longmont | CO | 80504 | |
| Epp Electronic Production Part | | Lochhamer Schlag 17 | | | Graefelfing | | 82166 | Germany |
| Epp Inc | | Elyria Plastic Products | 710 Taylor St | | Elyria | OH | 44035 | |
| Eppolito John | | 445 Springview Dr | | | Rochester | MI | 48307 | |
| Eproject Inc | Christian T Smith | 157 Yesler Way Ste 200 | | | Seatle | WA | 98104 | |
| Eproject Inc | | 157 Yesler Way Ste 200 | | | Seattle | WA | 98104 | |
| Epson America Inc | | Epson West | 18300 Central Ave | | Carson | CA | 90746 | |
| Epson Electronics America Inc | | 1960 E Grand Ave 2nd Fl | | | El Segundo | CA | 90245 | |
| Equipment Distributors Inc | Steve Hughes | 51270 Milano Ste C | | | Macomb | MI | 48042 | |
| Equipment Distributors Inc | Steve Hughes | 51927 Filomena Dr | | | Macomb | MI | 48315-2950 | |
| Equipment For Technology | | & Science Inc | 33 Great Oaks Blvd | | San Jose | CA | 95119 | |
| Er Wagner | | 331 Riverview Dr | | | Histisford | WI | 53034 | |
| Erb M | | 4905 General Rusk Dr | | | Bossier | LA | 71112 | |
| Ergoplus Technologies | | Solutions Inc | 6928 B Commerce Ave | | El Paso | TX | 79915 | |
| Ergste Westig Massachusetts Lp | | Zapp Usa | 266 Samuel Barnet Blvd | | Dartmouth New Bedfo | MA | 02745 | |
| Ergste Westig South Carolina Lp | | 475 International Cir | | | Summerville | SC | 29483 | |
| Eric Duvall | | 16922 Dundalk Ln | | | Northville | MI | 48167 | |
| Erickson Harold | | Target Technical Sales | 88 Pleasant St | | South Natick | MA | 01760 | |
| Erickson J | | 355 W Sunnyview Dr Apt 204 | | | Oak Creek | WI | 53154-3889 | |
| Ericsson Inc | | Sony Ericsson Mobile Commumica | 7001 Development Dr | | Research Triangle Pa | NC | 27709 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | Erie | PA | 16501-1525 | |
| Erie Lake Screw Corp | | 13001 Athens Ave | | | Lakewood | OH | 44107-6297 | |
| Erie Marking Tool Co | | 2111 Fordney | | | Saginaw | MI | 48601-4807 | |
| Erieview Metal Treating | | PO Box 74151 | | | Cleveland | OH | 44194 | |
| Erik Littrup | | PO Box 7146 | | | North Brunswick | NJ | 08902-7146 | |
| Erin Anheier | | 12152 Hoisington Rd | | | Gaines | MI | 48436 | |
| Erin Industries Inc | | 902 N Pontiac Trail | | | Walled Lake | MI | 48390 | |
| Erm Group Inc | | Dell Engineering | 3352 128th St | | Holland | MI | 49424 | |
| Ernest A Knobelspiesse | | 134 Cape Fear Dr | | | Chocowinity | NC | 27817 | |
| Ernest Pipiles | | 2759 W Lake Rd | | | Wilson | NY | 14172 | |
| Ernesto Gonzalez | | 16 David Luther Ct | | | Cockeysville | MD | 21030 | |
| Ernie Gonzalez | Ernie Gonzalez | 16 David Luther Court | | | Cockeysville | MD | 21030 | |
| Erwin Quarder | Walter Gebert X27 | 5101 Kraft Ave Se | | | Grand Rapids | MI | 49512 | |
| Es Automobil Guss Gmbh | | Giessereistr | | | Schoenheide | | 08304 | Germany |
| Esa Laboratories Inc | | 22 Alpha Rd | Rmt Chg 2 01 Tbk Ltr | | Chelmsford | MA | 01824 | |
| Eschborn G | | 384 High St Lower | | | Lockport | NY | 14094 | |
| Esckelson R | | 5276 Wilder Rd | | | Vassar | MI | 48768 | |
| Esco Llc | | Cable Resources | 2 S Pointe Dr | | Lake Forest | CA | 92630-2280 | |
| Esi Group | | 6 Rue Hamelin | | | Paris | | | France |
| Esi Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Esi North America | | 36800 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Esma Ab | Alexander Sylwan | Domnarvsgatan 8 | Se 163 08 Spanga | | Spanga | SE-16-3 08 | | Sweden |
| Esma Ab | Kaj Riesterer | Domnarvsgatan 8 | Se 163 08 Spanga | | Spanga | | | Sweden |
| Esmerk | | 23 Rue D Hauteville Bp 160 | 75463 Paris Cedex 10 | | | | | France |
| Esmerk | | 23 Rue D Hauteville CS 10005 | 75479 Paris Cedex 10 | | | | | France |
| Espec North America Inc | | 4141 Central Pkwy | | | Hudsonville | MI | 49426-7828 | |
| Essc Environmental Screening | | Services Corp Hld Return Chq | 11901 Mosteller Rd | | Cincinnati | OH | 45241-1526 | |
| Essc Inc | | 11901 Mosteller Rd | | | Cincinnati | OH | 45241 | |
| Essex Group | John Wildman | 376 Garden Oaks | | | Houston | TX | 77018 | |
| Essex Group Inc | Richard Fradettte | 1601 Wall St | | | Fort Wayne | IN | 46801-1601 | |
| Essex Group Inc | Vernetta Latrice White | PO Box 1510 | | | Fort Wayne | IN | 46801-1510 | |
| Essex Group Inc | | 800 W Mitchell | | | Kendallville | IN | 46755 | |
| Essex Group Inc | | 1601 Wall St | | | Fort Wayne | IN | 46801 | |
| Essex Group Inc | | Magnet Wire Div | 1299 E Essex Rd | | Vincennes | IN | 47591 | |
| Essex Group Inc | | Magnet Wire Div | 1610 Wall St | | Fort Wayne | IN | 46802-4350 | |
| Essex Specialty Products Inc | | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Estampaciones Durango Sa | | Pgo Ind Arriandi Uai 4 No 2 | | | Iurreta Vizcaya | | 48215 | Spain |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029 | |
| Esteban Enrique Gonzalez | | Rubio | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | Mexico |
| Estes Express Lines | Richard Ellis | 3901 West Broad St | | | Richmond | VA | 23230 | |
| Etablissements Leduc | | 274 Rue Du Marechal Juin | | | Vaux Le Penil | | 77000 | France |
| Etablissements Supex | | 46 Route De Fourges | | | Gasny | | 27620 | France |
| Etamic Corp | | 44747 Helm Ct | | | Plymouth | MI | 48170-2426 | |
| Etas Inc | | 3021 Miller Rd | Rmt Add Chg 12 00 Tbk Ltr | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etco Incorporated | | Etco Automotive Products Div | 3004 62nd Ave E | | Bradenton | FL | 34203-5306 | |
| Etherington N | | 6715 E 350 S | | | Bringhurst | IN | 46913 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eti Inc | | 10610 75th St N | | | Largo | FL | 33777 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | Chagrin Falls | OH | 44023 | |
| Etna Products Inc | | 16824 Pk Circle Dr | | | Chagrin Falls | OH | 44022-4516 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | Ontario | CA | 91764 | |
| Eubanks Engineering Co Inc | | 3022 Inland Empire Blvd | | | Ontario | CA | 91764-4803 | |
| Euclid Industries Inc | | 165 W Morley | | | Saginaw | MI | 48601 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | Bay City | MI | 48706-1637 | |
| Eugene Slusiewicz | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Euro American Plastics Inc | | 300 B Commerce Pk Dr | | | Jackson | MS | 39213 | |
| Euromotive Gmbh & Co Kg Filial | | Schlossstrasse 26 | | | Braunau Am Inn Ransh | | 05280 | Austria |
| Euronetting Inc | Nigel Cripps | 10630 E Ranch Gate Rd | | | Scottsdale | AZ | 85255 | |
| European Commission | | Dg/rtd H2 | Office J 79 1/15 | | Brussels | | B-1049 | Belgium |
| European Commission | | 6th Framework Programm For Research | Technological Dev And Demonstration | B1049 Brussels | | | | Belgium |
| Ev Roberts | | PO Box 4907 18027 Bishop Ave | | | Carson | CA | 90749 | |
| Evans Distribution Systems Inc | | 18765 Seaway Dr | | | Melvindale | MI | 48122 | |
| Evans R | | 17 Latchmere Dr | | | Victor | NY | 14564 | |
| Evans S | | 3100 Tubman Ave | | | Dayton | OH | 45408 | |
| Evans Tool & Engineering | | 4287 3 Mile Rd Nw | | | Grand Rapids | MI | 49504 | |
| Ever Roll Specialties Co | | 3988 Lawrenceville Dr | | | Springfield | OH | 45504 | |
| Everest Biomedical Instruments | | 16690 Swingley Ridge Rd | Ste 140 | | Chesterfield | MO | 63017 | |
| Everett Charles Tech | | File 53326 | | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies | | Fmly Everett Charles Contact | Products Inc 9 99 | 700 E Harrison Ave | Pomona | CA | 91767 | |
| Everett Charles Technologies | | Ostby Barton Test Group | Lock Box 53326 | | Los Angeles | CA | 90074-3326 | |
| Everett Charles Technologies Inc | | Goodall St | | | Macclesfield | | 0SK11- 7BD | United Kingdom |
| Everett/charles Technologies I | | 1063 Hawthorn Dr | | | Itasca | IL | 60143 | |
| Everglades Diesel Inj Svc | Bill Gonzalez | 243 Southwest 33rd Court | | | Ft Lauderdale | FL | 33315 | |
| Evergreen Sales Group | | 18562 142nd Ave Ne | | | Woodinville | WA | 98072-8520 | |
| Evergreen Scientific | | PO Box 58248 | | | Los Angeles | CA | 90058 | |
| Eversharp Tool Inc | | 11350 E 60th Pl | | | Tulsa | OK | 74146-6817 | |
| Everybodys Inc | | Everybodys Workplace Solution | 5225 Springboro Pike | | Dayton | OH | 45439 | |
| Evon Smith | | 2536 Englewood Dr | | | Tuscaloosa | AL | 35405 | |
| Evox Rifa Inc | | 300 Tristate Intl Ste 375 | | | Lincolnshire | IL | 60069-4403 | |
| Evox Rifa Inc | | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Ewald Witte Gmbh & Co Kg | | Hoferstrabe 3 15 | 42551 Velbert | | | | | Germany |
| Ewd Llc | | Yazaki North America | 1265 Peter Cooper Dr | | El Paso | TX | 79936 | |
| Ewikon Hotrunner Systems | Kimberly French | 1051 E Main St Unit 1 | | | East Dundee | IL | 60118 | |
| Ex Cell O Machine Tools Inc | | Fmly Excello Europ Mach Tools | 6015 Ctr Dr | | Sterling Heights | MI | 48312 | |
| Ex Tech Plastics Inc | | 11413 Burlington Rd | | | Richmond | IL | 60071 | |
| Exact Software | | 1065 E Hillsdale Blvd 301 | | | Foster City | CA | 94404 | |
| Exacto Spring Corp | | 1201 Hickory St | | | Grafton | WI | 53024--119 | |
| Exacto Spring Corp | | 1201 Hickory St | | | Grafton | WI | 53024-1191 | |
| Excel Air Tool Co Inc | | 4525 W 160th St | | | Cleveland | OH | 44135 | |
| Excel Health Enterprises Inc | | Excel Health & Wellness | 4018 Columbus Ave | | Anderson | IN | 46013 | |
| Excel Inc | | 509 Lee Ave | | | Lincolnton | NC | 28092 | |
| Excel Technical Services | | Inc | 5600 Williams Lk Rd Ste C | | Waterford | MI | 48329 | |
| Excel Technical Services Inc | Ricardo Carvajal | 5600 Williams Lake Rd | Ste C | | Waterford | MI | 48329 | |
| Excelda Manufacturing Co | | 12785 Emerson Dr | | | Brighton | MI | 48116 | |
| Excelloy Industries Inc | | 608 E Mcmurray Rd Ste B3 | | | Mcmurray | PA | 15317 | |
| Excellus Health Plan/blue Choice | Daniel Zimmerman | 165 Court St | | | Rochester | NY | 14647 | |
| Exel | Dale Page | 26261 Evergreen Rd Ste 300 | | | Southfield | MI | 48076 | |
| Exemplar Manufacturing Co Eft | | 506 S Huron St | | | Ypsilanti | MI | 48197 | |
| Exemplary Performance Llc | | 141 Cardamon Dr | | | Edgewater | MD | 21037 | |
| Exhaust Systems Corporation | | 4800 South Saginaw St | | | Flint | MI | 48501 | |
| Exhibit Enterprises | Becky Sullivan | 1400 S Livernois | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307-3362 | |
| Exhibit Works | | PO Box 3012 | | | Indianapolis | IN | 46206-3012 | |
| Exide Corp | | Exide Technologies | 13000 Deerfield Pky Ste 200 | | Alpharetta | GA | 30004 | |
| Exide Technologies | | 13000 Deerfield Pkwy Ste 200 | | | Alpharetta | GA | 30004-5118 | |
| Exide Technologies | | 913 S 10th St | | | Manchester | IA | 52057 | |
| Exonic Corp | | Exonic Systems | 149 Delta Dr Ridc Pk | | Pittsburgh | PA | 15238 | |
| Exotic Automation & Supply | | 10359 Hercules Dr | | | Freeland | MI | 48623 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | Lockport | NY | 14094 | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | Plymouth Meeting | PA | 19462 | |
| Explosives Practical Solutions | | 1934 Windhill Terr | | | Cincinnati | OH | 45255 | |
| Exponent Environmental Group | | Inc | 15375 Se 30th Pl Ste 250 | | Bellevue | WA | 98007 | |
| Export Corp | | 6060 Whitmore Lake Rd | | | Brighton | MI | 48116-1995 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Express Carriers | | 93111 San Pedro Ave | | | San Antonia | TX | 78216 | |
| Express Coat Corporation | | 27350 Gloede St | | | Warren | MI | 48093 | |
| Express Cutting & Welding Serv Ltd | | 244 245 Walton Summit Centre | | | Preston | | PR5 8AL | United Kingdom |
| Express Manufacturing Ii Llc | | 1420 Chase Ct | | | Carmel | IN | 46032 | |
| Express Test Corporation | | 3227 East 31st St Ste 102 | | | Tulsa | OK | 74105-2443 | |
| Express Tool & Die Co | | 5900 Schooner Dr | | | Belleville | MI | 48111 | |
| Extermital Termite | | 1026 Wayne Ave | PO Box 1533 | | Dayton | OH | 45410 | |
| Extra Space Storage | | 915 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Extra Space Storage Morrisville | | 915 Lincoln Hwy | | | Morrisville | PA | 19067 | |
| Extrude Hone Corp | | Thermoburr Michigan West | 2882 N Ridge Dr | | Walker | MI | 49544 | |
| Exxon Corp | | Exxon Co Usa | 26777 Central Pk Blvd Ste 315 | | Southfield | MI | 48076 | |
| Exxon Corp | | 320 Springside Dr Ste 100 | | | Akron | OH | 44313 | |
| Exxon Mobil Corp | | Commercial Adminstration Ctr | 4500 Dacoma Bh3 Room 212 | | Houston | TX | 77092 | |
| Exxon Mobile Corp | | 1400 S Harrison | | | Olathe | KS | 66061-7227 | |
| Exxonmobil Chemical Co | | Fmly Exxon Chemical Americas | 13501 Katy Freeway | | Houston | TX | 77253 | |
| Exxonmobil De Mexico Sa De Cv | | Poniente 146 760 Col Industr | Vallejo Atzcapotzalco | | | | 02300 | Mexico |
| Eyelet Products & Engineering | Jan Preston | PO Box 763 | 1709 Eyelet Rd | | Dixon | IL | 61021 | |
| Ezzard Rivers | | 6015 Divide Rd | | | Niagara Falls | NY | 14305 | |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | | Franklin | OH | 45005 | |
| F & G Multi Slide Inc | | 130 Industrial Dr | | | Franklin | OH | 45005-0039 | |
| F & G Tool & Die Co Inc | | 3024 Dryden Rd | | | Dayton | OH | 45439-1620 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr | | | Grand Rapids | MI | 49548 | |
| F Ladd | | 1818 West Ridge | | | Rochester Hills | MI | 48306 | |
| F Richards | | 1411 Pebble Ridge Dr | | | Rochester | MI | 48307 | |
| F Timothy Richards | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| F&g Megamos Sicherheitselektro | | Wiehlpuhl 4 | Sicherheitselektronik Gmbh | | Engelskirchen | | 51766 | Germany |
| F&k Delvotec Inc | | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | Hamilton | OH | 45011-9316 | |
| Faacavenezuela | | Urb Industrial Av | | Perimetralcua Edo Miranda | | | | Venezuela |
| Fab Alloy Company | | PO Box 1429 | 1163 Bridge St | | Jackson | MI | 49204 | |
| Fabri Steel Products Inc | | 7845 Middlebelt Rd | | | Romulus | MI | 48174-2132 | |
| Fabrica De Aparatos De Aire Acondicionado Ca | | Urd Industrial Calle San Jose Con | Calle Los Cujicitos | | Cua Edo Miranda | | | Venezuela |
| Fabricated Metals Co | | Machined Products | 2121 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Fabrication Technologies | | 5107 Edith Blvd Ne | | | Albuquerque | NM | 87107 | |
| Fabrik Industries Inc | | Fabrik Molded Plastics | 5213 Prime Pky | | Mc Henry | IL | 60050 | |
| Facility Engineering Svcs Grp | | Fes Group Llc | 44191 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | |
| Facility Masters Of Southern California Inc | Eric Christiansen | 2903 Saturn St Ste E | | | Brea | CA | 92821 | |
| Facility Matrix Group | | PO Box 7437 | | | Flint | MI | 48507-7437 | |
| Facility Matrix Group Inc | | Innerspace Systems | 555 Friendly | | Bloomfield Township | MI | 48341 | |
| Factoria | | 6001 Gateway West F 14 525 | | | El Paso | TX | 79925 | |
| Factory Authorized Service Inc | | Fasi | 1 Aset Ctr Ste 103 | Dayton International Airport | Vandalia | OH | 45377 | |
| Faez Shukur | | 1687 Kirts Blvd | Apt 211 | | Troy | MI | 48084 | |
| Fag Automotive Inc | | Fag Kugelfischer Group | 1750 E Big Beaver Rd | | Troy | MI | 48083 | |
| Fag Bearings Limited | | Hold Dale Scheer 6/21/00 | PO Box 640 | 801 Ontario St | Stratford | ON | N5A 6T2 | Canada |
| Fagan Robert W | | 965 E 7th St | | | Flint | MI | 48503-2777 | |
| Fagor Electronic Components | | 18 Railroad Ave | | | Andover | MA | 01810 | |
| Fahrzeugelektrik Pirna Gmbh | | Birkwitzer Strebe 79 | 01796 Pirna | | | | | Germany |
| Fair Rite Products Corp | Kate Geysen | One Commercial Row | | | Wallkill | NY | 12589-0288 | |
| Fair Rite Products Corp | | 2531 N 1000th St | | | Flat Rock | IL | 62427 | |
| Fair Rite Products Corp | | 1 Commercial Row | | | Wallkill | NY | 12589 | |
| Fairchild Semiconductor Inc | Paul Cooper | Tristar Group Inc | 6650 Telecom Dr | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl I | | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | |
| Fairchild Semiconductor Intl Inc | | 10401 Meridian St 300 North | | | Indianapolis | IN | 46290 | |
| Fairchild Semiconductor Malay | | Malaysia Snd Bhd | Bayan Lepas Free Trade Zone | | Penang | | 11900 | Malaysia |
| Fairfax Plant | | 3201 Fairfax Traffic Way | | | Kansas City | KS | 66115 | |
| Fairhaven Industries Inc | | 45 North Rd | | | Niles | OH | 44446 | |
| Fairway Spring Co Inc | | 295 Hemlock St | | | Horseheads | NY | 14845-2758 | |
| Faison G | | 1165 Gooseberry Hill | | | Shreveport | LA | 71118 | |
| Faison G | | 91 West High Terrace | | | Rochester | NY | 14619 | |
| Faison Office Products | | 3251 Revere St | | | Aurora | CO | 80011 | |
| Falcon Industrial Supply Inc | | 927 A Tony Lama St | | | El Paso | TX | 79915-1305 | |
| Falcon Plastics Inc | | 129 Falcon St | Rmt Add Chg 5/02/05 Cm | | London | | N5W 4Z2 | Canada |
| Falcon Transport Co | D Joseph Fleming | PO Box 6147 | | | Youngstown | OH | 44501 | |
| Fallon P | | 6300 W 75th St 3 | | | Overland Park | KS | 66204-3001 | |
| Fallon P | | 12332 W 85th Terr Apt 1012 | | | Lenexa | KS | 66215 | |
| Fallsway Equipment Co | | 1277 Devalera Ave | | | Akron | OH | 44310-0537 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 21 of 1000
In re Delphi Corporation
Schedule G - Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Falmer Associates Inc The | | Falmer Thermal | 168 Broad St | | Lynn | MA | 01901 | |
| Famar Argentina | Renee Carrelo | Rodney 70 | | | Republica | | | Argentina |
| Famar Do Brazil Comercio E Representacao Ltda | | Rua Turriasu 1335 Perdizes | | | Sao Paulo | | | Brazil |
| Famar Fueginia Sa | | Rodney 70 | | | Buenos Aires | | 01427 | Argentina |
| Famar Fueguina Sa | | Cesar Augusto Rodney 70 | | | Ciudad De Buenos Air | | 01427 | Argentina |
| Family Medical & Wellness Cent | | 65 Lakeview Dr | | | Clinton | MS | 39056 | |
| Fansteel Intercast | | 3600 Formosa Building N | Ste 13 | | Mc Allen | TX | 78503 | |
| Fanuc America Corp | | 1800 Lakewood Blvd | | | Hoffman Estates | IL | 60195 | |
| Fanuc America Corp | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Fanuc Robotics America Inc | Legal M Vallieres | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Fargo Assembly Co | | 3300 7th Ave N | | | Fargo | ND | 58102 | |
| Fargo Assembly Of Indiana | | Frmly Fargo Assm Of Ind | 1460 E 12th St | Addr Chg 9 23 99 | Mishawaka | IN | 46544 | |
| Fargo Assembly Of Pa Inc | | 800 W Washington St | | | Norristown | PA | 19401-4535 | |
| Farnell Electronic Components Ltd | | Canal Rd | | | Leeds | | LS122TU | United Kingdom |
| Faro Industries Inc | | 340 Lyell Ave | | | Rochester | NY | 14606-1632 | |
| Faro Technologies Inc | | 125 Technology Pky | | | Lake Mary | FL | 32746-6204 | |
| Farplas Oto Yedek Parcalari | | Imalati Ithalati Ve Ihracati | Gebze Organize Sanayi Bobesi | 400 Sok 41480 Gebze Kocaeli | | | | Turkey |
| Farr C | | 9967 Darrow Pk Dr Apt 107 G | | | Twinsburg | OH | 44087 | |
| Farrell Ed Co Inc | | Lanich Schriener Co | 105 Empire Dr | | West Seneca | NY | 14224 | |
| Farrow Russell A Ltd | | 2001 Huron Church Rd | | | Windsor | ON | N9A 6L6 | Canada |
| Farsee Jr M | | 2751 N 18th St | | | Milwaukee | WI | 53206 | |
| Fasco Inc | | 11610 S Austin Ave | | | Alsip | IL | 60803 | |
| Fasi | | 900 S Hawkins E 4 | | | El Paso | TX | 79915 | |
| Fast Tax Thomson Professional & Regulatory Inc Dba Fast Tax | Terry Dotson | 2395 Midway Rd | Bldg 1 M/s 320 | | Carrollton | TX | 75006 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| Fast Tek Group Llc | | 3830 Hanna Cir Ste E | | | Indianapolis | IN | 46241 | |
| Fast Tek Group Llc | | PO Box 634022 | | | Cincinnati | OH | 45263-4022 | |
| Fastenal Co | | 503 S Jefferson St | | | Athens | AL | 35611 | |
| Fastenal Co | | 815 John St | | | Anderson | IN | 46016 | |
| Fastenal Co | | 702 W 8th St | | | Anderson | IN | 46016 | |
| Fastenal Co | | Fasttool | 2001 Theurer Blvd | | Winona | MN | 55987-1500 | |
| Fastenal Co | | 5901 S Transit Rd | | | Lockport | NY | 14094 | |
| Fastenal Co | | 3230 Union Rd | | | Buffalo | NY | 14227 | |
| Fastenal Co | | 1033 A Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fastenal Company | Attn Legal | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastenation Inc | | 245 Fourth St Bldg 2 | | | Passaic | NJ | 07055 | |
| Fasteners Unlimited Inc | | 2150 Woodland Rd | | | Warrendale | PA | 15086 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| Fauber Freightways | | 322 Kaloroma St | | | Staunton | VA | 24401 | |
| Faulkner Automotive Whse Inc | | 6149 Getty Dr | | | Sherwood | AR | 72117-1612 | |
| Faulkner Dean L | | 3179 Kestrel Ct | | | Martinsville | IN | 46151-6900 | |
| Faurecia Autositze Gmbh & Co Kg | | Nordsehlerstrasse 38 | | | Stadthagen | | 31655 | Germany |
| Faurecia Exhaust Systems Inc | | Sales & Engineering Div | 543 Matzinger Rd | | Toledo | OH | 43612 | |
| Fawn Industries Inc | Fritz J Simons 313 271 7850 | 1920 Greenspring Dr | Ste 140 | | Timonium | MD | 21093 | |
| Fawn Industries Inc | Sabrina Pate | 1920 Greenspring Dr | Ste 140 | | Timonium | MD | 21093 | |
| Faye Armstrong | | 1704 S Cross Lake Apt L | | | Anderson | IN | 46012 | |
| Fayetteville Diesel Power | | 3016 Doc Bennett Rd | PO Box 64815 | | Fayetteville | NC | 28306 | |
| FBF Inc | Jonathan K Wright Esq Atty for FBF Inc | 1400 Liberty Ridge Dr Ste 103 | | | Wayne | PA | 19087 | |
| Fbf Inc | | 1145 Industrial Blvd | | | Southampton | PA | 18966-4008 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Fci Austria Gmbh | | Stallhofner Str 4 | | | Mattighofen | | 05230 | Austria |
| Fci Automotive Deutchland Gmbh | | Rathsbergstr 25 | D 90411 Nurnberg | | | | | Germany |
| FCI Automotive Deutchland Gmbh | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| Fci Automotive Deutchland Gmbh | | Rathsbergstr 25 | | | Nuernberg | | 90411 | Germany |
| Fci Brasil Ltda | | Av Guarapiranga 2400 | | | Sao Paulo | | 04901- 020 | Brazil |
| Fci Framatome Group | | Div Fci Usa Inc | 245 Renfrew Drmmerce Blvd | Rm Chg Per Ltr 2/22/05 Mj | Markham | | L3R 6G3 | Canada |
| Fci France | | 15 Rue Louis Breguet | | | Le Mans | | 72100 | France |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Fci Italia Spa | | Strada Del Francese 137 | | | Torino | | 10156 | Italy |
| Fci Korea Ltd | | 621 5 Noha Ri Paltal Myen | | | Hwasong | | 445913 | Korea Republic Of |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sqaure | | Portland | ME | 04101-1110 | |
| Fci Usa Inc | | Fci Automotive | 28100 Cabot Dr Ste 100 | | Novi | MI | 48377 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 22 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fci Usa Inc | | 825 Old Trail Rd | | | Etters | PA | 17319 | |
| Fcmp | | Zone Industrielle Des Pres Paris | | | Marignier | | 74970 | France |
| Fcs Di Calamari Claudio E Mari | | Via 25 Aprile 31/e | | | Bellusco | | 20040 | Italy |
| Fed Ex Supply Chain Sol | | 5455 Darrow Rd | | | Hudson | OH | 44236 | |
| Federal Express Corp | Rebecca Schroeder | PO Box 1140 | | | Memphis | TN | 38101 | |
| Federal Forge Inc | | 2807 S Martin Luther King | | | Lansing | MI | 48910-2653 | |
| Federal Ins Co Chubb | Michael Yeager | Four Penn Ctr | 1600 J F Kennedy Blvd | | Philadelphia | PA | 19103 | |
| Federal Ins Co Chubb | Mike Silver | 233 South Wacker Dr | Sears Tower Ste 4700 | | Chicago | IL | 60606 | |
| Federal Insurance Chubb | Tammy Stamp | Broker Felice Insurance | 738 North First St | | San Jose | CA | 95112 | |
| Federal Mogul Corp | Melanie Martinez | 8325 North Norfolk Blvd | Park 100 | | Indianapolis | IN | 46268 | |
| Federal Mogul Corp | | 300 Wagner Dr | | | Boaz | AL | 35957 | |
| Federal Mogul Corp | | Zanxx Products | 100 Progress Way W | | Avilla | IN | 46710-9669 | |
| Federal Mogul Corp | | Powertrain Operation | 101 Industrial Blvd | | Logansport | IN | 46947-2766 | |
| Federal Mogul Corp | | PO Box 1966 | | | Detroit | MI | 48235 | |
| Federal Mogul Corp | | 26555 Northwestern Hwy | | | Southfield | MI | 48034-2146 | |
| Federal Mogul Corp | | PO Box 67000 Dept 30401 | | | Detroit | MI | 48267-0304 | |
| Federal Mogul Corp | | 241 Welsh Pool Rd | | | Exton | PA | 19341 | |
| Federal Mogul Corp | | Federal Mogul Friction Product | 2084 Rowesville Rd | | Orangeburg | SC | 29115 | |
| Federal Mogul Corp | | Sealing Systems | 9104 Alex Harvin Hwy | | Summerton | SC | 29148 | |
| Federal Mogul Corp | | Federal Mogul Lighting Product | 325 Sewell Rd | | Sparta | TN | 38583 | |
| Federal Mogul Corp | | Systems Protection Group | 1277 Joe Battle Blvd | | El Paso | TX | 79936 | |
| Federal Mogul Corp Dip | | PO Box 66533 | | | Saint Louis | MO | 63166-6533 | |
| Federal Mogul Corporation | Melanie Martinez | PO Box 672168 | | | Detroit | MI | 48267 | |
| Federal Mogul Sealing Systems | | 1500 Freeman Ave | | | Athens | AL | 35611 | |
| Federal Screw Works | Cust Service | Corporate Office | 20229 Nine Mile Rd | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | | Romulus Nut Div | 34846 Goddard | | Romulus | MI | 48174 | |
| Federal Screw Works | | 2270 Traversfield Dr | | | Traverse City | MI | 49686 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | | Chelsea Div | 425 Congdon St | | Chelsea | MI | 48118-1298 | |
| Federal Screw Works | | Big Rapids Div | 400 De Kraft | | Big Rapids | MI | 49307-1273 | |
| Federated Auto Parts | Gene Jefferies | 512 Greenville Ave | | | Staunton | VA | 24401 | |
| Federated Auto Parts | | 512 Greenville Ave | | | Staunton | VA | 24402 | |
| Fedex Custom Critica | Rebecca Schroeder | PO Box 7162 | | | Akron | OH | 44306 | |
| Fedex Freight East | Matt Kissane | 11078 N 450 E | | | Syracuse | IN | 46567 | |
| Fedex Ground/rps | Rebecca Schroeder | 5985 Explorer Dr | | | Mississauga | ON | L4W5K6 | Canada |
| Fedex Trade Networks Transport And Brokerage Inc | Frank Greco | 6730 Middlebelt | | | Romulus | MI | 48174 | |
| Feedall Inc | | 38379 Pelton Rd | | | Willoughby | OH | 44094-7719 | |
| Feest Ii T | | 45409 Catalpa Blvd | | | Macomb | MI | 48044 | |
| Fei Co | | 5350 Ne Dawson Creek Dr | | | Hillsboro | OR | 97124-5793 | |
| Feijao Jose | | 1963 Piper Dr | 205 | | Rochester Hills | MI | 48307 | |
| Feinblanking Ltd | | 9461 Le Saint Dr | | | Fairfield | OH | 45014 | |
| Feintool Cincinnati Inc | | Feintool Equipment | 6833 Creek Rd | | Cincinnati | OH | 45242 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | Cincinnati | OH | 45242-1812 | |
| Feintool New York Inc | c o Fientool Cincinnati | 11280 Cornell Park Dr | | | Cincinnati | OH | 45282 | |
| Feintool New York Inc | | 1 Holland Ave | | | White Plains | NY | 10603 | |
| Feldspar Corp The | | Epk Clay Div | 651 Keuka Rd | County Rd C20a | Edgar | FL | 32149 | |
| Fels Tool & Mfg Corp | Fred Suendermann | 301 S Hicks Rd | | | Palatine | IL | 60067-6940 | |
| Felton K | | 6629 Overlook Rdg | | | Atlanta | GA | 30349-1391 | |
| Felton K | | 3306 Peachford Circle | | | Dunwoody | GA | 30338 | |
| Felton Y | | 26031 Lathrup Blvd | | | Lathrup Vlg | MI | 48076-4605 | |
| Fenner America Inc | | 311 W Stiegel St | | | Manheim | PA | 17545-1747 | |
| Fenner Drives Manheim | | 311 W Stiegel St | | | Manheim | PA | 17545 | |
| Ferguson Electric Construction | | 333 Ellicott St | | | Buffalo | NY | 14203-1618 | |
| Ferguson Electric Construction | | 2701 Lockport Rd | | | Niagara Falls | NY | 14305-2229 | |
| Ferguson Enterprises Inc | | Great Lakes Ferguson | 500 Babcock St | | Buffalo | NY | 14206 | |
| Ferguson Enterprises Inc | | 99 Dewey Ave | | | Rochester | NY | 14608-1251 | |
| Ferguson Enterprises Inc | | 429 W Boden St | | | Milwaukee | WI | 53207 | |
| Fernandez Racing | Tom Anderson | 6835 Guion Rd | | | Indianapolis | IN | 46268 | |
| Ferndale Electric Co Inc | | Automated Systems Group | 915 E Drayton St | | Ferndale | MI | 48220-1199 | |
| Ferralloy Inc | | 28001 Ranney Pkwy | | | Cleveland | OH | 44145 | |
| Ferre Plana Sa | | Mosen Jacinto Verdaguer 69 Poligono | Industrial Fontsanta | | San Joan Despi Barcelona | | 08970 | Spain |
| Ferriot Inc | | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Ferris William E | | Training Services & Solutions | 9111 Marquis Dr | | Miamisburg | OH | 45342 | |
| Ferro Corp | | Electronic Materials Div | 1395 Aspen Way | | Vista | CA | 92083 | |
| Ferro Corp | | Ferro Electronic Materials Div | 1395 Aspen Way | | Vista | CA | 92083 | |
| Ferro Corp | | Electronic Materials Div | 3900 S Clinton Ave | | South Plainfield | NJ | 07080 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ferro Corp | | Fmly Tam Ceramics Inc | 4511 Hyde Pk Blvd | | Niagara Falls | NY | 14305-0067 | |
| Ferro Corp | | Frit Div | 4150 E 56th St | | Cleveland | OH | 44105-4808 | |
| Ferro Corp | | 1000 Lakeside Ave E | | | Cleveland | OH | 44114-1117 | |
| Fertile Plan International Eft | | Ltd | 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Twn Shenzh | Guangdong | | | China |
| Festo | | PO Box 1355 | | | Buffalo | NY | 14240 | |
| Festo Pneumatic Sa | | Avda De La Raza 5297 | Col Los Lagos | | Cd Juarez | | 32360 | Mexico |
| Fet Engineering Inc | | 903 Nutter Dr | | | Bardstown | KY | 40004 | |
| Fewless J | | 340 Brian David Rd | | | Stonewall | LA | 71078-9686 | |
| Fey Industries Inc | | Blackbourn Media Packaging | Nw 8740 PO Box 1450 | | Minneapolis | MN | 55485 | |
| Ffa Automotive Ag | | Balgacherstrasse 20 | | | Rebstein | | 09445 | Switzerland |
| Fg Haggerty Co Inc | | 1318 Hatton Rd | | | Wichita Falls | TX | 76302 | |
| Fhbc America Inc | | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Fiat Automotives Sa | | Galpao 09 Sala 90 | | | Betim | | 32530--000 | Brazil |
| Fibrax Ltd | | Queensway Industrial Est | | | Wrexham | | 0LL13- 8YR | United Kingdom |
| Fibre Materials Corp | | 40 Dupont St | | | Plainview | NY | 11803-1611 | |
| Fibro Inc | | 139 Harrison Ave | | | Rockford | IL | 61104-7044 | |
| Fico America Inc | | Asm | 224 E Chilton Dr Ste 9 | | Chandler | AZ | 85225 | |
| Ficosa North America Corp | | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Ficosa North America Sa De Cv/fico | | 605 Nafta Loop | | | Laredo | TX | 78045 | |
| Fidelity | Dave Guillet | 300 Puritan Way | Mm3h | | Marlborough | MA | 01752-3078 | |
| Fidelity | Scott Bauman | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fideris Inc | | 7607 Eastmark Dr Ste 102 | | | College Station | TX | 77840 | |
| Fideris Inc | | 3900 State Hwy 6 S | | | College Station | TX | 77845 | |
| Field Rubber Products Inc | | 3211 Conner St | | | Noblesville | IN | 46060-2411 | |
| Fielder Jr B | | 2254 N Long Lake Rd | | | Fenton | MI | 48430 | |
| Fields K | | 280 N Colony Dr Apt 2d | | | Saginaw | MI | 48603 | |
| Fiero Fluid Power | | 5280 Ward Rd | | | Arvada | CO | 80002 | |
| Fies Scale Service | | 570 Leo St | | | Dayton | OH | 45404 | |
| Fifth Third Bank | Mike Blackburn | 1000 Town Ctr Ste 1400 | Md Jtwn4e | | Southfield | MI | 48075 | |
| Figueroa Francisca | | 2525 Baltimore St | | | Waterloo | IA | 50702 | |
| Fike G | | 4748 Dunmann Way | | | Grove City | OH | 43123 | |
| Film Emporium | | 274 Madison Ave Ste 404 | | | New York | NY | 10016 | |
| Filter & Coating Technology | | Fact Inc | PO Box 2287 | | Grand Rapids | MI | 49501 | |
| Filters First | | 410 W Jackson | | | Harlingen | TX | 78550 | |
| Filtertek De Puerto Rico Inc | | Rd 757 Km 04 Bo Los Pollos | | | Patillas | | 00723 | |
| Filtertek Inc | | 11411 Price Rd | | | Hebron | IL | 60034-8936 | |
| Filtration Concepts Inc | | 19700 W Edgewood Dr | | | Lannon | WI | 53046 | |
| Filtration Unlimited Inc | | 10 Main St | | | Akron | NY | 14001-1220 | |
| Fin Machine Co Ltd | | Salters La Indstl Est Sedgefie | | | Stockton On Tees Cle | | 0TS21- 3EB | United Kingdom |
| Findlay Industries Inc | | 1957 Crooks Rd | | | Troy | MI | 48084 | |
| Findlay Industries Inc | | PO Box 1087 | | | Findlay | OH | 45839 | |
| Findlay Industries Inc | | Molded Products Div | 2100 C Fostoria Ave | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | Service Products Div | 5500 Fostoria Rd | | Findlay | OH | 45840 | |
| Fine Co Ltd | | 27620 Farmington Rd Ste 101 | | | Farmington Hills | MI | 48334 | |
| Fine Co Ltd | | 749 1 Yongsin Ri | Sunnam Myon | | Songju Kyungbuk | | 719-830 | Korea Republic Of |
| Fine Line Stencil | | 2840 Janitell Rd | | | Colorado Spring | CO | 80906 | |
| Fineline Mold & Design Ltd | Fineline Mold & Design Ltd | 5060 Ure St | | | Oldcastle | Ontario | NOR1L0 | Canada |
| Fineline Mold & Design Ltd | | 5060 Ure St | Rmt Add Chg 3 01 Tbk Ltr | | Oldcastle | ON | N0R 1L0 | Canada |
| Finger Lakes Extrusion | | Corp | 7353 Victor Pittsford Rd | | Victor | NY | 14564 | |
| Fink William C | | 1445 S Black River Rd | | | Onaway | MI | 49765-9533 | |
| Finnveden Bulten Gmbh | | Industriestrasse 20 | | | Bergkamen | | 59192 | Germany |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | Se 330 12 Forsheda | | | | | Sweden |
| Firemaster | | Master Protection Corp | | | Glendale | CA | 90201 | |
| First American Capital | | Management Group Inc | | | Bannockburn | IL | 60015 | |
| First American Capital Managem | | 701 4th Ave S Ste 500 | | | Minneapolis | MN | 55415 | |
| First American Capital Mgmt | | Attn Dianne Evert | 3000 Lakeside Dr Ste 200n | | Bannockburn | IL | 60018 | |
| First American Capital Mgmt Group | | 527 Marquette Ave South | 1600 Rand Tower | | Minneapolis | MN | 55402 | |
| First Call Quality Control | | 6960 Hillsdale Ct | | | Indianapolis | IN | 46250 | |
| First Class Expediti | | 2399 Avon Ind Dr | | | Rochester Hills | MI | 48309 | |
| First Class Freight Service | | Inc | 4555 Timberidge Ct | Adr Chg 4 14 00 Kw | Brighton | MI | 48116-7758 | |
| First Diesel Injection Serv | | 200 Adam St | | | Belleville | ON | K8N 5S4 | Canada |
| First Engineering Plastics Pte | | 26 Woodlands Loop | First Engineering Techno Centr | | | | 738317 | Singapore |
| First Industrial Lp | | 311 S Wacker Dr | Ste 4000 | | Chicago | IL | 60606 | |
| First Inertia Switch Ltd | | G 10386 N Holly Rd | | | Grand Blanc | MI | 48439 | |
| First Technology | | Control Devices Inc | 228 Northeast Rd | | Standish | ME | 04084 | |
| First Technology | | 228 Northeast Rd | | | Standish | ME | 04084-6471 | |
| First Technology Safety | | Systems Inc | 47460 Galleon Dr | | Plymouth | MI | 48170-0319 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 24 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| First Trade Inc | | PO Box 309420 | | | St Thomas | VI | 00803-9420 | |
| Fischer America Inc | | 27117 Pembridge Ln | | | Farmington Hills | MI | 48331 | |
| Fischer K | | 4448 Hamilton Way | | | Gladwin | MI | 48624 | |
| Fischer Tech Suzhou Co Ltd | | No 288 Tangzhuang Rd Loufeng | North District Hi Tech Dev | | Suzhou | | 215021 | China |
| Fischer Technology Inc | | 750 Marshall Phelps Rd | | | Windsor | CT | 06095 | |
| Fisher D | | 4355 Obrien Rd | | | Vassar | MI | 48768 | |
| Fisher Diesel Injection Serv | | 2903 7th Ave North | | | Lethbridge | AB | T1H 5C5 | Canada |
| Fisher Gauge Limited | | 710 Neal Dr | | | Peterborough | | K9J6Y-0009 | Canada |
| Fisher Gauge Ltd | | Fishercast | 22419 Fisher Rd | | Watertown | NY | 13601 | |
| Fisher Machine Shop Inc | | 3145 Chapel Hill Rd | Add Chg 4/29/03 Cp | | Utica | MS | 39175 | |
| Fisher Scientific | | Acct 017570 002 | PO Box 404705 | | Atlanta | GA | 30384-4705 | |
| Fisher Scientific Co | | 4500 Turnberry Dr Ste A | | | Hanover Pk | IL | 60133 | |
| Fisher Tech Ltd | | No 12 Loyang Way 4 Loyang | Industrial Estate | | | | 507602 | Singapore |
| Fisher/unitech | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Fisher/unitech Inc | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Fishercast | | 710 Neal Dr | Pps | | Peterborough | ON | K9J 6X7 | Canada |
| Fishercast Global | | Corporation | 194 Sophia St | | Peterborough | ON | K9J 6X9 | Canada |
| Fishercast Global Corp | | 310 Armour Rd | | | Peterborough | ON | K9H 1Y6 | Canada |
| Fishercast Global Corp | | 710 Neal Dr | | | Peterborough | ON | K9J 6X7 | Canada |
| Fiske Brothers Refining Co | | 129 Lockwood St | | | Newark | NJ | 07105-4720 | |
| Five Star Tool Co Inc | | 383 Buell Rd | | | Rochester | NY | 14624 | |
| Fki Industries Inc | | Keeler Diecast | 236 Stevens St Sw | | Grand Rapids | MI | 49507 | |
| Flambeau Inc | | Flambeau Plastics Div | 801 Lynn Ave | | Baraboo | WI | 53913 | |
| Flambeau Inc | | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Flanagan James P | | 1124 Wind Ridge Dr | | | El Paso | TX | 79912-7461 | |
| Flannigan Electric Co Inc | | 1820 S West St | | | Jackson | MS | 39201-6431 | |
| Flashfold Packaging Group | Karen Jordan | PO Box 11467 | | | Fort Wayne | IN | 46858-1467 | |
| Fleet Logistics | | PO Box 150290 | | | Ogden | UT | 84415 | |
| Fleetsource | | 423 County Rd | PO Box R | | Cliffwood | NJ | 07721 | |
| Flesch Gordon Company Inc | | Gfc Leasing | 5655 Venture Dr | | Dublin | OH | 43017 | |
| Flex Line Automation Inc | | 3628 Union School Rd | | | Chester | IL | 62233 | |
| Flex N Gate Battle Creek Llc | | 10250 F Dr North | | | Battle Creek | MI | 49014 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | 10524 E Grand River Ave | Ste 110 | | Brighton | MI | 48116 | |
| Flex Technologies Inc | | Polyflex | State Rte 93 | | Baltic | OH | 43804 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-1503 | |
| Flexible Automation Inc | | 3387 Bristol Rd | | | Burton | MI | 48529 | |
| Flexible Circuits Inc | Diane Hays | 222 Valley Rd | | | Warrington | PA | 18976 | |
| Flexible Products Co | | 2600 Auburn Court | | | Auburn Hills | MI | 48326 | |
| Flexible Technologies Inc | | Flextek | 900 Stewart Ave | | Plano | TX | 75074 | |
| Flexitech Inc | | 1719 Hamilton Rd | | | Bloomington | IL | 61704 | |
| Flexix Sa | | Avda Pinoa S/n | | | Zamudio Vizcaya | | 48016 | Spain |
| Flexlink Systems Inc | | 1530 Valley Ctr Pkwy | | | Bethlehem | PA | 18017 | |
| Flextronics Asia Pacific Ltd | | St James Ct St Denis St Ste 802 | | | Port Louis | | 00000 | Mauritius |
| Flextronics Malaysia Sdn Bhd | | Flextronics | Plo 226 Kaw Perindustrain Sena | Senai | Johore | | 81400 | Malaysia |
| Flextronics Usa | | 4120 Specialty Pl | | | Longmont | CO | 80504 | |
| Fliers Underground Sprinkler | | 7425 Clyde Pk Ave Sw Ste A | | | Byron Ctr | MI | 49315 | |
| Fligstein Michael S | | 480 Rolling Green Cir S | | | Rochester Hills | MI | 48309-1258 | |
| Flint Centerless Grinding Inc | | 1838 Remell St | | | Flint | MI | 48503-4432 | |
| Flip Chip Technologies Llc | L Williams | 3700 East University Dr | | | Phoenix | AZ | 85034 | |
| Flipchip International Llc | Aleen Zienty | 3701 East University Dr | | | Phoenix | AZ | 85034 | |
| Flir Systems Boston Inc | | Infrared Training Ctr | 16 Esquire Rd | | Billerica | MA | 01862 | |
| Flir Systems Inc | Daniel Marroquin | 16 Esquire Rd | | | N Billerica | MA | 01862 | |
| Floform Ltd | | Henfaes Ln | Welshpool Powys Sy21 7bj | | | | | United Kingdom |
| Flores C | | 25 Harbour View Pte | | | Linwood | MI | 48634 | |
| Florida Diesel Injection Inc | Ralph Routzahn | 3300 28th St N | PO Box 60847 | | St Petersburg | FL | 337713 | |
| Florida Production Engineering | | Fpe Ormond Beach | 2 Tower Cir E | | Ormond Beach | FL | 32174-8759 | |
| Florida Production Engineering | | Fpe | 1855 State Rte 121 N | | New Madison | OH | 45346 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-9247 | |
| Flow Ezy Filters Inc | | 147 Enterprise Dr | | | Ann Arbor | MI | 48103 | |
| Flow Sciences Inc | | PO Box 1950 | | | Wilmington | NC | 28402 | |
| Flow Technology Inc | | Fti | 4250 E Broadway Rd | | Phoenix | AZ | 85040 | |
| Flower City Communications | | 1848 Lyell Ave | | | Rochester | NY | 14606 | |
| Flower City Glass Co Inc | | Auto Fx | 188 Mount Hope Ave | | Rochester | NY | 14620-1132 | |
| Flowmerics | | 257 Turnpike Rd | Ste100 | | Southborough | MA | 01772 | |
| Flowmerics | | 4 Mount Royal Ave No 450 | | | Marlborough | MA | 01752-1948 | |
| Flowserve | | PO Box 972157 | | | Dallas | TX | 75397-2157 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 25 of 1000
Exhibit Continuation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Floyd Campbell | | 10625 Maple Ridge Rd | | | Medina | NY | 14103-9512 | |
| Floyd Mccurdy | | 2000 Winding Brook Way | | | Xenia | OH | 45385 | |
| Floyd Mfg Co Inc | | 105 Clark Dr | | | East Berlin | CT | 06023 | |
| Fluent Inc | Stewart Featherstone | 220 E Huron Ave | Ste470 | | Ann Arbor | MI | 48104 | |
| Fluent Inc | | 220 E Huron Ave Ste 470 | | | Ann Arbor | MI | 48104 | |
| Fluid Mechanics | | 4521 W 160th St | | | Cleveland | OH | 44135-2666 | |
| Fluid Power Tech | | 6510 N Franklin St | | | Denver | CO | 80229 | |
| Fluid Research Corporation | | 1382 Bell Ave | | | Tustin | CA | 92780 | |
| Fluid Transfer Systems Inc | | 22545 Heslip | | | Novi | MI | 48375-4144 | |
| Fluke Corp | | Fluke Technical Ctr | 2104 Hutton Dr Ste 112 | | Carrollton | TX | 75006 | |
| Fluke Corp | | Fluke Service Ctr | 1420 75th Sw | | Everett | WA | 98203 | |
| Fluke Corp | | 6920 Seaway Blvd | | | Everett | WA | 98203-5829 | |
| Fluke Electronics Corporation | | 7272 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Fluke International Corp | | 6920 Seaway Blvd | | | Everett | WA | 98203-5829 | |
| Flupol Aplicacoes Tecnicas De | | Polimeros Fluorados L Da | Rua Da Central 401 | Zona Industrial De Campo | P 4440 043 | | | Portugal |
| Fluxtrol Manufacturing Inc | | Add Chg 3 97 | 1388 Atlantic Blvd | | Auburn Hills | MI | 48326-1572 | |
| Flymax Corporation | Charles Hsu | No 12 822 Ln Kao Shi Rd | Yang Mei Cheng | | Taoyuan | | | Taiwan Province Of China |
| Flynn Burner Corp | | 425 5th Ave | | | New Rochelle | NY | 10801 | |
| Flynn P | | 6175 Falkenbury Rd | | | North Branch | MI | 48461-9771 | |
| Fm Corporation | | 3535 Hudson Rd | | | Rogers | AR | 07275-7-17 | |
| Fmc Corp | | Fmc Lithium Div | 449 N Cox Rd | | Gastonia | NC | 28054 | |
| Fmc Corp | | C O Chempointcom | 411 108th Ave NE Ste 1050 | | Bellevue | WA | 98004-8402 | |
| Fmp Group Australia Pty Ltd | | Elizabeth St | | | Ballarat | | 03350 | |
| Foam Design Inc | | 444 Transport Ct | | | Lexington | KY | 40511 | |
| Foam Seal Inc | | Navagard  Addr 7 96 | 5109 Hamilton Ave | | Cleveland | OH | 44114 | |
| Foamade Industries Inc | | 2550 Auburn Ct | | | Auburn Hills | MI | 48326-3200 | |
| Foamex | Lisa Miller | 274 Sandusky Rd | | | Arcade | NY | 14009 | |
| Foamex Lp | | 28700 Cabot Dr Ste 500 | | | Novi | MI | 48377 | |
| Foamex Lp | | Foamex | 274 Sandusky Rd Hwy | | Arcade | NY | 14009 | |
| Focus Business Solutions Inc | | 2674 W Jefferson Ste 100 | | | Trenton | MI | 48183 | |
| Focus Hope | | Focus Hope Mfg | 1400 Oakman Blvd | | Detroit | MI | 48238 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275-1028 | |
| Fomac Inc | | 2621 N Iroquois Ave | PO Box 6217 | | Tulsa | OK | 74106-2431 | |
| Fonderie De Matour | | Zi Les Berlieres | 71520 Matour Rmt 12/01 Ltr | | | | | France |
| Fonderies Et Ateliers Du Belie | | Fab | 2 Plantier De La Reine | Lieu Dit Brague | Verac | | 33240 | France |
| Fontana Gmbh | | Heinrich Hertz Str 54 56 | | | Erkrath | | 40699 | Germany |
| Foong Chee Too | | PO Box 8024mc481jpn023 | | | Plymouth | MI | 48170 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | Decatur | AL | 35601-4912 | |
| Forbo Adhesives Llc | | 523 Davis Dr | | | Research Triangle Pa | NC | 27713-7713 | |
| Force Electronics | | 7000 North Broadway | Ste 310 | | Denver | CO | 80221 | |
| Ford | Jaco Visser | Phys & Env Sciences Dept | Ford Research & Adv Engineering | Md3083/srl 2101 Village Rd | Dearborn | MI | 48121-2053 | |
| Ford Component Sales Llc | | 290 Town Ctr Dr 100 | | | Dearborn | MI | 48126 | |
| Ford E | | 10095 Cheyenne Trail 303 | | | Parma Heights | OH | 44130 | |
| Ford Motor Co | | PO Box 1718 | | | Dearborn | MI | 48121 | |
| Ford Motor Co | | Central Accounting Ser | PO Box 1758 | | Dearborn | MI | 48121-1758 | |
| Ford Motor Co Of Australia Ltd | | Accounts Payable Section | Private Mail Bag 1 | | Moonee Ponds | | 03039 | Australia |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | | PO Box 1758 | | | Dearborn | MI | 48121 | |
| Ford Motor Land Development Corporation | Property Manager Fairlane North | One Pklane Blvd | Ste 1500 East | | Dearborn | MI | 48126 | |
| Ford Tool & Carbide Co | | 3404 10th Ave N | | | Birmingham | AL | 35234 | |
| Forecast Products | | Forcast Trading Corp | 2760 Nw 63rd Court | | Fort Lauderdale | FL | 33309 | |
| Foreign Auto & Truck Supply | | 202 E International Rd | | | Anchorage | AK | 99518-1212 | |
| Foreman Tool & Mold Corp | Diane Price | 3850 Swenson Ave | | | St Charles | IL | 60174 | |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | | St Charles | IL | 60174 | |
| Foreman Tool & Mold Corp | | 3850 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Forest City Technologies Inc | | 299 Clay St | | | Wellington | OH | 44090-1128 | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | Daytona Beach | FL | | |
| Form Roll Die Corp | | 217 Stafford St | | | Worcester | MA | 01603 | |
| Form Tool & Mold | | 501 Chng 08 10 04 Ob | Rt 19 Box 194 | | Saegertown | PA | 16433 | |
| Formall Inc | | 3908 Fountain Valley Ln | | | Knoxville | TN | 37918 | |
| Formed Fiber Technologies Inc | | 125 Allied Rd | | | Auburn | ME | 04210 | |
| Forsheda Palmer Chenard Inc | Johan | 366 Route 108 | | | Somersworth | NH | 03878 | |
| Forsheda Palmer Chenard Inc | | 366 Rte 108 | | | Somersworth | NH | 03878-1539 | |
| Forstner Electronics | | A5110 Oberdorf Bei Salzburg | Uferstrasse 42 | | Salzburg | | | Austria |
| Fort Wayne Diesel Service | | 2732 Broadway | | | Fort Wayne | IN | 46807 | |
| Fort Wayne Foundry Corp | | 2300 Cardinal Dr | | | Columbia City | IN | 46725 | |
| Fort Wayne Foundry Corp | | 4912 Lima Rd | | | Fort Wayne | IN | 46808-1208 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 26 of 1000
Affidavit Exhibit B
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fort Wayne Foundry Corp | | Machining Operations Div | 3404 Conestoga Dr | | Fort Wayne | IN | 46808-4410 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | Add Chg 6 97 Letter | | Fort Wayne | IN | 46809-3098 | |
| Fortech Products Inc | | 10566 Plaza Dr | | | Whitmore Lake | MI | 48189-9156 | |
| Fortney Eyecare Associates Pc | | Industrial Vision Ctr | 23469 Michigan Ave | | Dearborn | MI | 48124 | |
| Fortress Forms Inc | | 2225 S 170th St | | | New Berlin | WI | 53151-2211 | |
| Fortune Avenue Partners | | 110 N Washington St | | | Kokomo | IN | 46901 | |
| Fortune Plastic & Metal Inc | Fortune Management | 300 West Hwy Business 83 | | | Mcallen | TX | 78501 | |
| Fortune Plastics Company Of Il | Yolanda Martinez | Parade Packaging | 262 S Shaddle Ave | | Mundelein | IL | 60060 | |
| Fortune Plastics Company Of Il | | Parade Packaging | 333 Washington Blvd | | Mundelein | IL | 60060-3105 | |
| Forward Technology | | 260 Jenks Ave | | | Cokato | MN | 55321 | |
| Fosta Tek Optics Inc | | 320 Hamilton St | | | Leominster | MA | 01453 | |
| Foster Electric Usa Inc | | 1000 E State Pky Ste G | | | Schaumburg | IL | 60173 | |
| Foster Rosemary | | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453 | |
| Fountain Construction Co Inc | | 5655 Bldg B Hwy 18 | | | Jackson | MS | 39209-6546 | |
| Four Seasons | Gael Beattie | Division Of Standard Motor | Products Inc Gael Beattie | | Lewisville | TX | 75057 | |
| Four Seasons | | 1801 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| Four Seasons Division | | 500 Industrial Blvd | | | Grapevine | TX | 76051 | |
| Four Slide Technology Inc | | 2130 E Ten Mile Rd | | | Warren | MI | 48091 | |
| Four Star Mfg Co | | 400 Riverside Ave | | | Bristol | CT | 06010-6320 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | Madison Heights | MI | 48071-4175 | |
| Fox Bruce Inc | | 1909 Mc Donald Ln | | | New Albany | IN | 47150-2403 | |
| Fox Paul & Sons Excavating Lt | | 3501 Hayes Ave | | | Sandusky | OH | 44870 | |
| Fox Valley Metrology Ltd | | 3125 Medalist Dr | | | Oshkosh | WI | 54901 | |
| Fox Valley Molding Inc | Cherie Mauer | 113 S Ctr St | | | Plano | IL | 60545 | |
| Fpd Inc | | 7885 Alvira Ave | | | Dayton | OH | 45414 | |
| Fpe Inc | | 30627 Orr Rd | | | Circleville | OH | 43113 | |
| Fppf Chemical Co Inc | Peter Guerra | 117 West Tupper St | | | Buffalo | NY | 14201 | |
| Fraen Corp | | 80 New Crossing Rd | | | Reading | MA | 01867-3291 | |
| Fraen Machinning Corp | Nelson Goes/manuela Veiga | Dba Swisstronics | 324 New Bost On St | | Woburn | MA | 02471-9112 | |
| Fraen Machinning Corp | | Dba Swisstronics | PO Box 845046 | | Boston | MA | 02284-5046 | |
| Fraenkische Usa Lp | Caroline Winkler | 416 A M Ellison Rd | | | Anderson | SC | 29621 | |
| Fraenkische Usa Lp | Peter Winkler | 416 A M Ellison Rd | | | Anderson | SC | 29621 | |
| Fralock Div Of Lockwood Industries | | 21054 Osborne St | | | Canoga Pk | CA | 91304 | |
| Framatome Connectors Austria | | Gmbh | Salzburger Strasse 5 | 5230 Mattighofen | | | | Austria |
| Framatome Connectors Interlock | Mark Koons | 28100 Cabot Dr Ste 10 | 0 | | Novi | MI | 48377 | |
| Framatome Connectors Interlock | | Fci | 39200 Ford Rd | | Westland | MI | 48185-3233 | |
| Framatome Connectors Interlock | | Interlock Technical Ctr | 3608 Bluff Gap Dr | | Grove City | OH | 43123-4792 | |
| Framatome Connectors Mexico Sa | | Fci | C Intermex 1551 Colonia Parqu | Industrial Intermex | Cd Juarez | | 32574 | Mexico |
| Franbilt Inc | | 6746 Akron Rd | | | Lockport | NY | 14094-5317 | |
| France Inc | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Francene Houston | | 2516 Englewood Dr | | | Tuscaloosa | AL | 35405 | |
| Franchino Mold & Engineering C | | 5867 W Grand River Ave | | | Lansing | MI | 48906-9124 | |
| Francis Hipkins | | G 4013 Grandview | | | Flushing | MI | 48433 | |
| Francis Kuplicki | | 160 Lewiston | | | Grosse Pointe Farms | MI | 48236 | |
| Francis P Pellatt | Francis P Pellatt | PO Box 1003 | | | Tryon | NC | 28782 | |
| Francisco A Ordonez | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Francisco Ordonez | | 297 Wilshire Dr | | | Bloomfield Hills | MI | 48302 | |
| Franco Public Relations Group | | 400 Renaissance Ctr Ste 1000 | | | Detroit | MI | 48243 | |
| Frank E Irish Inc | | 625 East 11th St | | | Indianapolis | IN | 46202 | |
| Frank E Irish Inc | | PO Box 19029 | | | Indianapolis | IN | 46219-0029 | |
| Frank Edwards Co | | 3626 Pkwy Blvd | | | West Valley | UT | 84120-6338 | |
| Frank Fann | | 28 Wimbery Hill Loop | | | Cedartown | GA | 30125 | |
| Frank Industries | Sue Skaggs | Pobox 127 | 924 S Meridian | | Sunman | IN | 47041 | |
| Frank Mcnair | | 384 Conkle Rd | | | Hampton | GA | 30228 | |
| Frank Patrick | | 14500 Delano Steele Rd | | | Elba | NY | 14058-9604 | |
| Frank Rey | | 4396 Ridge Rd | | | Lockport | NY | 14094 | |
| Frank Roshell Jr | | 209 45th Ct N E | | | Tuscaloosa | AL | 35404 | |
| Frank Szuba | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Franke Plating Works Inc | | 2109 E Washington Blvd | | | Fort Wayne | IN | 46803 | |
| Frankie Tinell | | 1017 N Barron St | | | Eaton | OH | 45320 | |
| Frankische Rohrwerke Gebr | | Kirchner Gmbh & Co | Hellinger Strabe 1 | Qd97484 Konigsberg | | | | Germany |
| Franks Auto Supply Inc | | 75 S Beeson Blvd | | | Uniontown | PA | 15401-3440 | |
| Franksville Oil Co Inc | | Pepper Hamilton Llp | 10616 Hwy K | | Franksville | WI | 53126 | |
| Fras Le North America Inc | | 79 N Franklin Turnpike Ste 107 | | | Ramsey | NJ | 07446 | |
| Frazier R | | 60 Ruspin Ave | | | Buffalo | NY | 14215-3336 | |
| Fre Flo Distribution Inc | | 3700 Inpark Cir | | | Dayton | OH | 45414 | |
| Frebco Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |

Debtor Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fred Bellar | | 568 Bolderwood Ln | | | Carmel | IN | 46032 | |
| Fred Crofit | | 45 Westminster Ave | | | Buffalo | NY | 14215-1613 | |
| Fred Holmes Fuel Injection | Colin Macinnes | 100 13571 Verdun Pl | | | Richmond | BC | V6V 1W5 | Canada |
| Fred Homes Fuel Injection | Larry Urness | 2086 Quinn St | | | Prince George | BC | V2N 1X5 | Canada |
| Fred J Bellar Iii | | 658 Langley Rd | | | Rochester Hills | MI | 48309 | |
| Fred Walroth | | 5038 W Dodge Rd | | | Clio | MI | 48420 | |
| Freddie Dempsey | | 7561 Lincoln Ave Ext | | | Lockport | NY | 14094-9087 | |
| Frederick Frankhauser | | 119 Kenefick Ave | | | Buffalo | NY | 14220-1611 | |
| Frederick Kasprzak | | 2 Robins Nest Ct | | | Lancaster | NY | 14086 | |
| Frederick Luethge | | 11556 Kings Knight Cir | | | Grand Blanc | MI | 48439 | |
| Fredrick Pieszala | | 6643 Heather Dr | | | Lockport | NY | 14094 | |
| Free Col Laboratories Ltd | | 11618 Cotton Rd | | | Meadville | PA | 16335 | |
| Free Richard | | 711 Kimbark | | | Lafayette | CO | 80026 | |
| Freedom Electric Custom Contro | | 700 S Main St | | | Dayton | OH | 45402 | |
| Freedom Fabricating & Design | | Inc | G 5254 S Saginaw St | | Flint | MI | 48507 | |
| Freedom Wire Inc | | 1 Moore St | | | Cromwell | IN | 46732 | |
| Freeman S | | 2399 Delavan Dr | | | Columbus | OH | 43219-1326 | |
| Freeman Water Treatment | | 4716 W Jr Lynch St Ext | | | Jackson | MS | 39209 | |
| Freemarkets Inc Now Ariba | Mark Kenney | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | Pittsburgh | PA | 15222 | |
| Freescale Semiconductor | Laura Chaparro | Chimalhuacan 3569 Piso 2 | Ciudad Del S OI | | Guadalajara | | L45030 | Mexico |
| Freescale Semiconductor | | Fmly Motorala Inc | Semiconductor Products Sector | 5005 E Mc Dowell Rd B117 | Phoenix | AZ | 85008 | |
| Freescale Semiconductor | | 2733 South Albright Rd | | | Kokomo | IN | 46902 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Freescale Semiconductor Inc | | 2733 S Albright Rd | | | Kokomo | IN | 46902 | |
| Freescale Semiconductor Inc | | Motorola | 37101 Corporate Dr | | Farmington Hills | MI | 48331 | |
| Freescale Semiconductor Uk Ltd | | Colvilles Rd | | | Glasgow Lanarkshire | | G75 0RS | United Kingdom |
| Freeway Corp | | 9301 Allen Dr | | | Cleveland | OH | 44125-4688 | |
| French Jl Uk Ltd | | Jl French | Delmar Rd | | Waltham Cross Herts | | EN8 9SR | United Kingdom |
| French M | | 4070 W 200 N | | | Kokomo | IN | 46901 | |
| Frenos Y Mecanismos Sa De Cv | | Acceso 11 No 5 | Fracc Ind Benito Juarez | Nte 9909081330399 | | | Nte 9909161407252 | Mexico |
| Frenzel Ind De Borracha E | | Plasticos Ltda | Ave Pedro Adams Fiiho 201 Novo | | Hamburgo Cep93320001 | | | Brazil |
| Fresenius | Dr Annemarie Diederich | Else Kroner Strabe 1 | 61352 Bad Homburg Vdh | | | | | Germany |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | Limerick | | 00000 | Ireland |
| Fretum Properties Ltd | | Atlas Ind Est Atlas Ave | | | Limerick | | | Ireland |
| Freudenberg Espana Sa | | Calle C 18 22 Sector B Zona Fr | Es 08001 Barcelona | | | | | Spain |
| Freudenberg High Quality Plast | | Fmly High Quality Plastics Inc | 2000 B Fostoria Rd | | Findlay | OH | 45840 | |
| Freudenberg Iberica Sa Sdad En Coma | | Gurri 1 Pol Indstl Can Volart | Parets Del Valles | | Barcelona | | 08150 | Spain |
| Freudenberg Kg | | Hohnerweg 2 4 | | | Weinheim | | 69465 | Germany |
| Freudenberg Nok | | La Grange Plant | 1618 Lukken Industrial Dr W | | La Grange | GA | 30240 | |
| Freudenberg Nok | | Trans Tec | PO Box 73229 | | Chicago | IL | 60673 | |
| Freudenberg Nok | | General Industries Div | 487 W Main St | | Morristown | IN | 46161-9745 | |
| Freudenberg Nok | | Brake Div | 821 South Lake Rd S | | Scottsburg | IN | 47170-9127 | |
| Freudenberg Nok | | 50 Ammon Dr Manchester Airpor | | | Manchester | NH | 03103 | |
| Freudenberg Nok | | Tri Dayton | 1275 Archer Dr | | Troy | OH | 45373 | |
| Freudenberg Nok | | Armet Ind | Box 100 | | Tillsonburg | ON | N4G 4H3 | Canada |
| Freudenberg Nok De Mexico Sa D | | Simrit Corteco | Circuito El Marques Norte No 3 | Poblado El Colorado | El Marques | | 76240 | Mexico |
| Freudenberg Nok De Mexico Sa De Cv | | Km 1 Carretera Cuautla Las Estacas | | | Cuautla | | 62740 | Mexico |
| Freudenberg Nok General Partne | Sharlene Dostal | Box 73229 | Chicago Il 60673 | | Chicago | IL | 60673 | |
| Freudenberg Nok General Partne | | Rubber Products Div | 1700 Miller Ave | | Shelbyville | IN | 46176-3114 | |
| Freudenberg Nok General Partne | | Vibracoustic North America | 47690 E Anchor Ct | | Plymouth | MI | 48170-2400 | |
| Freudenberg Nok General Partne | | Seals Div | 450 Pleasant St | | Bristol | NH | 03222 | |
| Freudenberg Nok General Partne | | 51 Growth Rd | | | Laconia | NH | 03246-1318 | |
| Freudenberg Nok General Partne | | Farnam Sealing Products | 900 Farnam Dr | | Necedah | WI | 54646 | |
| Freudenberg Nonwovens Lp | | 2975 Pembroke Rd | Rmt Ltr 7 24 01 Ja | | Hopkinsville | KY | 42240 | |
| Freudenberg Sa | | 170 Rue Branly | F1000 Macon | | | | | France |
| Freund R | | PO Box 2807 | | | Anderson | IN | 46018 | |
| Friermond M | | 7350 Silver Lake Rd Apt 8h | | | Reno | NV | 89506 | |
| Frigette Oem Division | | 1200 W Risinger Rd | | | Fort Worth | TX | 76134-5670 | |
| Frimo Inc | | 50685 Century Ct | | | Wixom | MI | 48393 | |
| Frog Navigation Systems | | 9303 Monroe Rd Ste F | | | Charlotte | NC | 28270 | |
| Frontier Cabletek | Joe Pfeifer | 9483 Mumford Dr | | | Sandy | UT | 84094-3101 | |
| Frontier Cabletek | Randy Ahrens | 1901 Aspen St Unit B | | | Broomfield | CO | 80020 | |
| Frontier Composite & Castings | | 115 Cushman Rd Unit 8 | | | Saint Catharines | ON | L2M 6S9 | Canada |
| Frontier Metal Stamping | Mike Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping | Mike Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping | | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Telephone Of Rocheste | | 180 S Clinton Ave | | | Rochester | NY | 14646 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 28 of 1000
Exhibit A Part Four of Affidavit
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Frontline Test Equipment | | Inc | 2114 Angus Rd Ste 228 | | Charlottesville | VA | 22901 | |
| Fryer Co Inc | | 11177 Dundee Rd | | | Huntley | IL | 60142 | |
| Fryman Kuck General Contractor | | 5150 Webster St | | | Dayton | OH | 45414-4203 | |
| Frys Electronics Inc | | 600 E Brokaw Rd | | | San Jose | CA | 95112-1006 | |
| Frys Metals Co | | Alpha Metals | 580 A Toligate Rd | | Elgin | IL | 60123 | |
| FTE Automotive USA Inc | Attn Melanie Basler | 4000 Pinnacle Court | | | Auburn Hills | MI | 48326 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Court | | | Auburn Hills | MI | 48326-1754 | |
| Fte Mexicana Sa De Cv | | Fte Automotive | Km 145 Autopista Puebla Oriza | Parque Industrial Chachapa | Puebla | | 72990 | Mexico |
| Fuba Automotive Gmbh & Co Kg | | Teccenter | | | Bad Salzdetfurth | | 31162 | Germany |
| Fuba Printed Circuits Gmbh | | Bahnhofstrasse 3 | 37534 Gittelde Harz | | | | | Germany |
| Fuchs Lubricants Co | | 17050 Lathrop Ave | | | Harvey | IL | 60426-6035 | |
| Fuchs Lubricants Co | | Montgomery Div | 17191 Chrysler Fwy | | Detroit | MI | 48203 | |
| Fuel Inj Systems Inc | | 803 Russell Ln | | | Yakima | WA | 98903 | |
| Fuel Injection Sales & Service Inc | Jim Blewitt | 5332 W Tilghman St | | | Allentown | PA | 18104-9354 | |
| Fuel Injection Santa Maria Inc | William Paul | 2311 Skyway Dr No 2 | | | Santa Maria | CA | 93455 | |
| Fuel Injection Serviceinc Cia | | 3401 North Cage | | | Pharr | TX | 78577 | |
| Fuel Research Engineering | | 127 W New Boston Rd | PO Box 397 | | Nashville | TX | 75569-0397 | |
| Fuel Systems Inc | | 12730 Robin Ln | | | Brookfield | WI | 53005-3181 | |
| Fuel Systems Llc | | 5852 W 51st St | | | Chicago | IL | 60638 | |
| Fuji America Corp | | 171 Corporate Woods Pky | | | Vernon Hills | IL | 60061 | |
| Fuji America Corp | | PO Box 98288 | | | Chicago | IL | 60693 | |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihombashimuromachi | 2f Shinmuromachi Bldg | | Chuo Ku Tokyo | | 0103--0022 | Japan |
| Fujikoki America | | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikoki America Inc | | 4040 Bronze Way | | | Dallas | TX | 75237-1036 | |
| Fujikura America Inc | | 280 Interstate N Cir Se Ste 53 | | | Atlanta | GA | 30339 | |
| Fujitsu Component Malaysia S | | No 1 Lorong Satu | Kaw Perindustrian Parit Raja | | Batu Pahat Johor | | 86400 | Malaysia |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | Sunnyvale | CA | 94086 | |
| Fujitsu Components America Inc | | C/o Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Fujitsu Ten Corp Of | | America | PO Box 514668 | | Los Angeles | CA | 90051-4668 | |
| Fujitsu Ten Corp Of America | Shig Onimura | 47800 Halyard Dr | | | Plymouth | MI | 48170 | |
| Fujitsu Ten Corp Of America | | Rushville Indiana Operation | 616 Conrad Harcourt Way | | Rushville | IN | 46173 | |
| Fukoku South Carolina Inc | | 325 Hunter Industrial Pk Rd | | | Laurens | SC | 29360 | |
| Fuller L | | 4855 Airline Dr Apt 34 D | | | Bossier City | LA | 71111 | |
| Fulton Industries Inc | | 135 E Linfoot | PO Box 377 | | Wauseon | OH | 43567 | |
| Fultz Enterprises Inc | | 20 Cedar St | | | Franklin | PA | 16323 | |
| Fundiciones Inyectadas Alavesas Sa | | Ctra Madrid Irun Km 340 5 | | | Nanclares De La Oca Alava | | 01230 | Spain |
| Furnace Parts Llc | | Slot 30245 | PO Box 66973 | | Chicago | IL | 60666-0973 | |
| Furnel Inc | | 350 Stewart Ave | | | Addison | IL | 60101 | |
| Furon Co | | 210 Harmony Rd | | | Mickleton | NJ | 08056-1209 | |
| Furukawa Electric Co Ltd The | | 2 6 1 Marunouchi | | | Chiyoda Ku Tokyo | | 0100 -8322 | Japan |
| Furukawa Electric North | | America | 47677 Galleon Dr | | Plymouth | MI | 48170 | |
| Furukawa Electric North | | America Apd Inc | 47677 Galleon Dr | | Plymouth | MI | 48170 | |
| Furukawa Electric North America Apd Inc | President | 47677 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Electric North America Inc | President | 47678 Galleon Dr | | | Plymouth | MI | 48170 | |
| Furukawa Mexico Sa De Cv | | Furmex | Av Circulo De La Amistad 2690 | Parque Industrial Pimsa 4 | Baja California Nort | | 21210 | Mexico |
| Fusion Inc | | 4658 E 355th St | | | Willoughby | OH | 44094-4630 | |
| Fusion Systems | Faith | 21533 Network Pl | | | Chicago | IL | 60673-1215 | |
| Fusoni S A De C V | | Magnolias 140 Granjas San Pablo | | | Tultitlan | | 54930 | Mexico |
| Futaba Corp | Joe Dorris | 7111 E State Pkwy | | | Schaumburg | IL | 60173 | |
| Futaba Corp Of America | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Futaba Corp Of America | | C/o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | Clarkston | MI | 48346 | |
| Futaba Corporation Of America | | 2865 Wall Triana Hwy | | | Huntsville | AL | 35824 | |
| Futaba Corporation Of America | | 1605 Penny Ln | | | Schaumburg | IL | 60173 | |
| Futura Design Service Inc | | 6001 N Dixie Dr | | | Dayton | OH | 45414 | |
| Futura Technology | Edgar Sibaja | 438 Regal Row Ste A | | | Brownsville | TX | 78521 | |
| Future Die Cast | | 51644 Filomena | | | Utica | MI | 48315 | |
| Future Die Cast | | 14100 Rocco Ct | | | Shelby Township | MI | 48315 | |
| Future Electronics | | 1819 Denver West Dr | Bldg 26 Ste 350 | | Golden | CO | 80401 | |
| Future Electronics Corp | Judy Evelyn Ext 5941 | 237 Boul Hymus | | | Pointe Claire Qu | | EH9 R- 5C7 | Canada |
| Future Engineering Inc | | 2029 S Elms Rd Bldg C | | | Swartz Creek | MI | 48473 | |
| Future Products Corp | | 885 N Rochester Rd | PO Box 407 | | Clawson | MI | 48017 | |
| Future Technology Services Inc | | Coldfire Michigan Future Carbi | 2846 Farnsworth | | Lapeer | MI | 48446 | |
| Future Three Inc | | PO Box 8500 54902 | | | Philadelphia | PA | 19178-4902 | |
| Fx Springman Plating Company L | | 4600 W Bethel Ave | | | Muncie | IN | 47304 | |
| G & B Dist Llc | | 200 South St | | | Rochester | MI | 48307-2238 | |
| G M I Inc | | 4822 E 355th St | | | Willoughby | OH | 44094-4634 | |
| G Shank De Mexico | | 2100 Boca Chica Blvd 315 | | | Brownsville | TX | 78521-2265 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 29 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| G Shank De Mexico Sa De Cv | | General Pedro Hinojosa 15 | Cd Industrial | | Matamoros | | 87490 | Mexico |
| G Shank Mexico Inc | | 2100 Boca Chica Blvd 315 | | | Brownsville | TX | 78521-2265 | |
| G W Plastics Inc | Jean Flores/ed Oswald/irma | 901 Paulsun Dr | | | San Antonio | TX | 78219 | |
| G&k Services | | 17750 E 32 Ave | Ste 30 | | Aurora | CO | 08001-1-33 | |
| Gabriel De Mexico Sa De Cv | | Gabriel | Calle De Los Reyes 10 12 | Gracc Indl Puente De Vigas | Tlanepantla | | 54070 | Mexico |
| Gabriel First Corp | | 233 W Commercial St | | | East Rochester | NY | 14445-2153 | |
| Gabriel Gonzales | | 5493 E 200 S | | | Kokomo | IN | 46902 | |
| Gaddis R | | 6135 Stuckey Br Rd | | | Enterprise | MS | 39330 | |
| | | | | | | | | |
| Gaditana De Componentes | | De Automocion Sa Pol Ind El | Trocadero Manzana B Parcelas | B2 4 Y B2 5 11510 Puerto Real | | | | Spain |
| Gadsden State Community Colleg | | Wallace Dr Campus | 1001 Wallace Dr | | Gadsden | AL | 35903 | |
| Gaffe Karen A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Gagnier Products/rkm Inc | | Ad Chg Pertllr 7/9/04 Am | 10161 Capital Ave | Remove Eft 7/10 | Oak Pk | MI | 48237 | |
| Gaines Jr R | | 3280 Wicklow Dr Apt 11 | | | Saginaw | MI | 48603 | |
| Gaines Mechanical Contractors | | Gaines Mechanical Inc | 528 Hall Ave | | Dayton | OH | 45404 | |
| Gal Services Inc | | Galson Laboratories | 6601 Kirkville Rd | | East Syracuse | NY | 13057 | |
| Galaxy Components | | 28965 Valley Heights Dr | | | Agoura | CA | 91301 | |
| Gale Stephen | | 16916 Buckingham | | | Beverly Hills | MI | 48025 | |
| Galeana Saturn Inc | | Saturn Of Lakeside | 18181 Hall Rd | | Macomb | MI | 48044 | |
| Galen Reeder | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Gallade Umformtechnik Gmbh & Co Kg | | Im Esch 17 & 18 Heven | | | Witten | | 58455 | Germany |
| Gallagher Fluid Seals Inc | | 500 Hertzog Blvd | | | King Of Prussia | PA | 19406 | |
| Gallagher Mechanical Corp | | 9118 W 47th St | | | Brookfield | IL | 60513 | |
| Gallardo Leyon Alejandro | | 5331 Greenview Dr | | | Clarkston | MI | 48346 | |
| Galloup Jo Co | | 1201 E Beecher St | | | Adrian | MI | 49221 | |
| Galloup Jo Co | | 1655 Steele Sw | | | Grand Rapids | MI | 49507 | |
| Galnik Sa De Cv | | Av De La Luz 24 Nave 17 | Parque Industrial Benito Juare | | Queretaro | | 76120 | Mexico |
| Gameko Fabricacion De Componen | | Gamesa Group | C/mendigorritxu 140 Pol Ind | De Jundiz | Vitoria Alava | | 01015 | Spain |
| Gametal Metalurgica Da Gandari | | Ntr Sa Oliveira De Azemeis | Faria De Cima Apartado 31 | 3720 Cucujaes | | | | Portugal |
| Gamma Technologies Inc | | 60 Oakmont Ln | Ste 220 | | West Mont | IL | 60559 | |
| Gamma Technologies Inc | | 601 Oakmont Ln Ste 220 | | | Westmont | IL | 60559 | |
| | | | | | | | | |
| Gapi Srl | | Via Guglielmo Marconi 108 | | | Castelli Calpio Bergamo | | 24060 | Italy |
| Gar Properties Llc | | 205 St Paul St | Ste 400 | | Rochester | NY | 14604 | |
| Garber Buick Co | | 315 W Genesee | | | Saginaw | MI | 48602 | |
| Garber Machine Co | | 1788 Drexel Ave Nw | | | Warren | OH | 44485 | |
| Garber Nissan Inc | | Garber Nissan Mazda Inc | 5450 Bay Rd | | Saginaw | MI | 48604 | |
| Garcia Kurt | | 2676 Brady Dr | | | Bloomfield Hills | MI | 48304 | |
| Garcia M | | 2512 Ruger Dr Apt 120 | | | Arlington | TX | 76006-2611 | |
| Garcia M | | 499 Beach Ave | | | Rochester | NY | 14612-2017 | |
| Garcias Mold Repair | | 3348 Funston Pl | | | El Paso | TX | 79936 | |
| Gardner Anthony N | | 9217 Canyon Mesa Dr | | | Las Vegas | NV | 89144-1528 | |
| Gardner Denver | | PO Box 956236 | | | St Louis | MO | 63195-6236 | |
| Gardner Paul S Co Inc | | Gardco | 316 Ne 1st St | | Pompano Beach | FL | 33060-6608 | |
| Gardner Spring Inc | | 1115 N Utica Ave | | | Tulsa | OK | 74110 | |
| Gardner Waun A | | 2599 N Baldwin Rd | | | Oxford | MI | 48371 | |
| Garland C | | 201 North Squirrel Rd Apt 710 | | | Auburn Hills | MI | 48326 | |
| Garland Co Inc | | Box 70344 T | | | Cleveland | OH | 44105 | |
| Garlock Bearings Inc | | 700 Mid Atlantic Pky | | | Thorofare | NJ | 08086 | |
| Garlock Inc | | Garlock Rubber Technologies | 201 Dana Dr | | Paragould | AR | 72450 | |
| Garner H | | 5261 County Rd 222 | | | Hillsboro | AL | 35643-3719 | |
| Garrett J | | 8985 Sebastian Rd | | | Keithville | LA | 71047 | |
| Garrett J | | 45 Anderson St | | | Dayton | OH | 45410 | |
| Garrett Products Inc | | Dekko Stamping Div | 1321 E Wallace St | | Fort Wayne | IN | 46803 | |
| Garrett Tile Inc | | 10947 Lynne Ave | | | Lafayette | CO | 80026 | |
| Garry Hill | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Garver P | | 53 Pennsylvania Ave | | | Lockport | NY | 14094 | |
| Gary Abusamra | | 5071 Territorial Rd | | | Grand Blanc | MI | 48439 | |
| Gary Andrews | | 5338 Reuben Dr | | | Flint | MI | 48532-4048 | |
| Gary Ballard | | 13833 Millstream Ct | | | Carmel | IN | 46032 | |
| Gary Bertolini | | 9934 Cedar Valley Ln | | | Davisburg | MI | 48350 | |
| Gary Cameron | | 2106 Hillcrest Ave | | | Anderson | IN | 46011 | |
| Gary Dickert | | 8161 N Boreal Dr | | | Tucson | AZ | 85704 | |
| Gary Downey | | 305 East Franklin St | | | Quitman | MS | 39355 | |
| Gary Dwyer | | 13995 East 103rd Pl North | | | Owasso | OK | 74055 | |
| Gary Eddington | | 429 Thornberry Dr | | | Carmel | IN | 46032 | |
| Gary Green | | 6343 Robinson Rd Apt 8b | | | Lockport | NY | 14094 | |
| Gary J Brooks And Kathleen L | | Brooks Jt Ten | 3753 Mount Vernon | | Lake Orion | MI | 48360 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gary J Siddall | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Gary Laska | | 45 Dania Dr | | | Cheektowaga | NY | 14225 | |
| Gary Leach | | 7418 W Farrand | | | Clio | MI | 48420 | |
| Gary Lennon | | 36321 Old Homestead | | | Frmgt Hills | MI | 48335 | |
| Gary Mince | | 7958 Cedar Lake Rd | | | Oscoda | MI | 48750-9494 | |
| Gary Rabideau | | 313 Witmer Rd | | | N Tonawanda | NY | 14120-1642 | |
| Gary Rasdorf | | 2641 River Bluff Dr | | | Spring Valley | OH | 45370 | |
| Gary Siddall | | 5330 Cloisters Dr | | | Canfield | OH | 44406 | |
| Gary Stahl | | 1723 Willow Ct | | | Kokomo | IN | 46902 | |
| Gary Walker | | 3668 Beebe Rd | | | Newfane | NY | 14108 | |
| Gasbarre Products Inc | Robert Mckotch | 590 Division St | | | Dubois | PA | 15801 | |
| Gaschler Michelle | | 360 Lark Bunting Ave | | | Loveland | CO | 80537 | |
| Gaspar Fuel Inj Inc | | 190 Fairchild Ave | | | Fairfield | CT | 06430-4809 | |
| Gater Industries | | 4400 Dell Range Blvd | | | Cheyenne | WY | 08200-9-55 | |
| Gater Industries Inc | | 4400 Dell Range Dr | | | Cheyenne | WY | 82009 | |
| Gates Corp The | | Gates Rubber Co The | 1551 Wewatta St | | Denver | CO | 80202-6173 | |
| Gates Rubber Co | | PO Box 5887 | | | Denver | CO | 80217 | |
| Gates Washer & Mfg Co | | 5211 13 N Otto St | | | Chicago | IL | 60656 | |
| Gateway Diesel | | 2339 Greensburg Rd | | | New Kensington | PA | 15068-1905 | |
| Gau J | | 4422 Wood Ave | | | Parma | OH | 44134 | |
| Gavin Fernsler | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Gay M | | 1121 Brindlestone Dr | | | Vandalia | OH | 45377 | |
| Gay Terry | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| Gayson Speciality Dispersions | | 30 2nd St Sw | | | Barberton | OH | 44203 | |
| Gbg2 | | 2305 Canyon Blvd | Ste 200 | | Boulder | CO | 80302 | |
| Gbg2 Llp | Gibbons White | 4730 Walnut St | Ste 206 | | Boulder | CO | 80301 | |
| Gbs Corp | | Gbs Products & Systems | 17197 N Laurel Pk Dr Ste 301 | | Livonia | MI | 48152 | |
| Gbs Corp | | Gbs Printed Products & Systems | 1035 N Meridian Rd | | Youngstown | OH | 44509 | |
| Gbs Forms & Systems | Gina | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Gc International Inc | | 1301 Precision Dr | | | Plano | TX | 75074-8636 | |
| Gci Technologies Inc | | 1301 Precision Dr | | | Plano | TX | 75074-8636 | |
| Gcl Diesel Inj Serv Ltd | | 15842 112 Ave | | | Edmonton | AB | T5M 2W1 | Canada |
| Gcl Fuel Systems Inc | | 4300 116 Ave Se | | | Calgary | AB | T2Z 3Z9 | Canada |
| Gdc Inc | | Goshen Die Cutting | 815 Logan St | | Goshen | IN | 46528-3508 | |
| Gdi Sales Inc | | 10910 E Berry Pl | | | Englewood | CO | 80111 | |
| Gdx Automotive Inc | | 36600 Corporate Dr | | | Farmington Hills | MI | 48331 | |
| Ge Betz Inc | | Betzdearborn Div | 4445 B Breton Se Ste 190 | | Kentwood | MI | 49508 | |
| GE Betz Inc | | 4636 Somerton Rd | | | Trevose | PA | 19053 | |
| Ge Betz Inc | | Betz Laboratories | 4636 Somerton Rd | | Trevose | PA | 19053-6742 | |
| Ge Engines | Bill Hoernschemeyer | 1 Neumann Way | | | Cincinnati | OH | 45215 | |
| Ge Fanuc Automation Corp | | 2500 Austin Dr | Rte 29 & Seminole Trl | | Charlottesville | VA | 22911 | |
| Ge Fanuc Automation North Amer | | 2500 Austin Dr | Rte 29 & Seminole Trl | | Charlottesville | VA | 22911 | |
| Ge Gaps | John Klobuchar | 201 W Big Beaver | Sutie 1400 | | Troy | MI | 48084 | |
| Ge Lighting | Pat Thompson | 4521 Highwoods Pkwy 200 | | | Glen Allen | VA | 23056 | |
| Ge Lighting Operations Ltd | | Lincoln Rd | | | Enfield | | EN1 1SB | United Kingdom |
| Ge Mao Rubber Industrial | | Company Ltd | No 15 Kung Yeh East 4th Rd | Lu Kang Chen Chang Hua | | | | Taiwan Province Of China |
| Ge Osmonics Inc | | 5951 Clearwater Dr | | | Minnetonka | MN | 55343 | |
| Ge Polymerland | | 9930 Kincey Blvd | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | Maggie Adelson X4803 | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Ge Polymerland Inc | Marlon Wooder | PO Box 676336 | | | Dallas | TX | 75267-0336 | |
| Ge Polymerland Inc | | One Plastics Ave | | | Pittsfield | MA | 01210 | |
| Ge Polymerland Inc | | Ge Advance Materials | 9930 Kincey Ave | | Huntersville | NC | 28078-6468 | |
| Ge Polymerland Inc | | PO Box 641071 | | | Pittsburgh | PA | 15264-1071 | |
| Ge Supply | Tim Vandyke | 1315 Commerce Dr Nw | | | Decatur | AL | 35601 | |
| Ge Thermometrics Corp | Diane Seelye | 967 Windfall Rd | | | Saint Marys | PA | 15857 | |
| Ge Thermometrics Corp | Sandy Pistner | 967 Windfall Rd | | | Saint Marys | PA | 15857 | |
| Ge Thermometrics Corp | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Ge Thermometrics Corp | | 967 Windfall Rd | | | Saint Marys | PA | 15857-3397 | |
| Gear Metrology Inc | | 37 Bending Oak Dr | | | Pittsford | NY | 14534 | |
| Gebauer & Griller Keg | | Muthgasse 36 | | | Wien | | 01190 | Austria |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| Gebr Wielpuetz Gmbh & Co Kg | | Max Volmer Str 10 | | | Hilden | | 40724 | Germany |
| Gebrueder Hahn Gmbh | Siegwart Rittinghaus/u Pfeil | Halverstrasse 76 | Postfach 124 6 | | Schalksmuhle Gm | | D-58579 | Germany |
| Geeksom | Sales | 1890 Ord Way | | | Oceanside | CA | 92056 | |
| Gefco | Jorge Filipe | Avtomas Ribeiro N43 4 P Frac | 4de4h | | | | | Portugal |
| Gefco U K Ltd | | Yew Tree Way Stonecross Ln | | | Warrington | | WA3 3GY | United Kingdom |
| Gehring Corporation | | 24800 Drake Rd | | | Farmington Hills | MI | 48335-2506 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gehring Montgomery | | 710 Louis Dr | | | Warminster | PA | 18974-2829 | |
| Gehring Pumps Inc | | PO Box 179 | | | Fairport | NY | 14450 | |
| Gehrings Industrial Service I | | 1555 Masury Rd | | | Masury | OH | 44438 | |
| Geiger Plastics Inc | | 16150 Maple Avea | | | Gardena | CA | 90248-2837 | |
| Gem Gravure | | 112 School St | | | West Hanover | MA | 02339 | |
| Gem Gravure Co Inc | | 112 School St | | | West Hanover | MA | 02339-2420 | |
| Gem Industries | Gary Porter | 1003 E 75th Ave | | | Denver | CO | 80229 | |
| Gem Industries | | 1003 E 75th Ave | | | Denver | CO | 80229 | |
| Gem State Fuel Inj & Turbo Rep | | 1992 South Cole | | | Boise | ID | 83709 | |
| Gemini Group | | 53 W Maple | | | Clawson | MI | 48017 | |
| Gemini Plastics Inc | | 4385 Garfield | | | Ubly | MI | 48475 | |
| Gemini Products | | 1963 Case Pkwy | | | Twinsburg | OH | 44087-2347 | |
| Gemu Werk Gremmel & Mulders Gm | | Ahlten Hannoversche Str 38 | | | Lehrte | | 31275 | Germany |
| Genaw G | | 1224 Fleetfoot Dr Apt 105 | | | Waukesha | WI | 53186 | |
| Genco Stamping & Mfg Co | | 2001 Genco Dr | | | Cookeville | TN | 38506 | |
| Gene Hawkins | | 4448 Moraine Ridge Ln | | | Kettering | OH | 45429 | |
| Gene Lefevre | | 334 Knotty Pine Dr | | | Lockport | NY | 14094-9187 | |
| Gene Lindgren | | 7618 Rw Emerson Loop | | | Laredo | TX | 78041 | |
| Gene Mausolf | | 9171 Sharp Rd | | | Swartz Creek | MI | 48473 | |
| Genei Industries Inc | | 1930 S 23rd St | Rm Chg 12/01/04 Am | | Saginaw | MI | 48601 | |
| General Assembly Corp | | Hold Per Dana Fidler | 6201 Vipond Dr | | Mississauga | ON | L5T 2B2 | Canada |
| General Bearing Corporation | Barry A Morris | 44 High St | | | West Nyack | NY | 10094 | |
| General Bearings Corp | | 44 High St | | | West Nyack | NY | 10094 | |
| General Binding Corp | | Box 71367 | | | Chicago | IL | 60694-1361 | |
| General Chemical Corp | | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Cooperage Co | | Gcc Drum Inc | 10701 Belmont Ave | Remit Chg 1 25 00 Kw | Franklin Pk | IL | 60131 | |
| General Diesel Injection Servi | | 1324 W Santa Ana St | | | Anaheim | CA | 92802 | |
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | Greg Miller | 1301 Virginia Dr Ste 200 | | | Fort Washington | PA | 19034 | |
| General Electric Capital Corp | | 5480 Corporate Dr Ste 300 | | | Troy | MI | 48098 | |
| General Electric Co | | 3200 N Central Ave Ste 2180 | | | Phoenix | AZ | 85012-2454 | |
| General Electric Co | | Ge Supply | 3135 Easton Tpke | | Fairfield | CT | 06432 | |
| General Electric Co | | Ge Appliance Controls | 709 W Wall St | | Morrison | IL | 61270-2099 | |
| General Electric Co | | Ge Fanuc Automotive Na Inc | 25925 Telegraph Rd | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Plastics Div | 25900 Telegraph Rd | | Southfield | MI | 48034 | |
| General Electric Co | | Ge Supply Co | 1010 Front St Nw | | Grand Rapids | MI | 49504 | |
| General Electric Co | | 6001 Tonnelle Ave | | | North Bergen | NJ | 07047-3307 | |
| General Electric Co | | Ge Plastics | 1 Noryl Ave | | Selkirk | NY | 12158 | |
| General Electric Co | | Ge Supply Co | 28 Corporate Dr | | East Syracuse | NY | 13057 | |
| General Electric Co | | Gesco Electric Supply Co | 3332 Walden Ave Ste 112 | | Depew | NY | 14043 | |
| General Electric Co | | Ge Silicones Llc | 260 Hudson River Rd | | Waterford | NY | 12188-1910 | |
| General Electric Co | | G E Lighting | 150 Lommis Pky | | Ravenna | OH | 44266 | |
| General Electric Co | | Cincinnati Apparatus Service C | 156 Cir Fwy Dr | | Cincinnati | OH | 45246 | |
| General Electric Co | | Ge Industrial Control Systems | 215 Maple St | | Salem | VA | 24153 | |
| General Electric Co Inc | | Ge Polymershapes | 10525 N Delta Pky | | Schiller Pk | IL | 60176 | |
| General Electric Company | | Plastics Business Group | 1 Plastics Ave | | Pittsfield | MA | 01201 | |
| General Electrical Co | | General Electric Supply | 1315 Commerce Dr Nw | | Decatur | AL | 35603 | |
| General Fasteners Co | | 11820 Globe Rd | | | Livonia | MI | 48150-1180 | |
| General Foundry | | 459 Hester St | | | San Leandro | CA | 94577 | |
| General Machine Service | | Inc | 494 E Morley Dr | | Saginaw | MI | 48601 | |
| General Motors | | 300 Renaissance Ctr | | | Detroit | MI | 48265 | |
| General Motors | | Dept 78095 | Corp Material Brokering | PO Box 78000 | Detroit | MI | 48278-0095 | |
| General Motors Corp | | 300 Renaissance Ctr | | | Detroit | MI | 48265-0001 | |
| General Motors Corporation | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Troy Clarke | 300 Renaissance Ctr | | | Detroit | MI | 48265 | |
| General Motors Corporation | | PO Box 63036 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63037 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63038 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63039 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63040 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63042 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63043 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63044 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63045 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63046 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63047 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63048 | | | Phoenix | AZ | 85082-3070 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 32 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | | PO Box 63049 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63050 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63051 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63052 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63053 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63054 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63055 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63056 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63057 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63059 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63060 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63061 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63063 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63064 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63065 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63066 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63067 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63068 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63069 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| General Motors Corporation | | 300 Renaissance Ctr | Mc 482 C15 C66 | | Detroit | MI | 48265 | |
| General Motors Corporation | | 200 Renaissance Ctr | Mc 482 B38 C96 | | Detroit | MI | 48265-2000 | |
| General Motors Corporation | | 300 Renaissance Ctr | PO Box 300 Mail Cd 482 2 25 21 | | Detroit | MI | 48265-3000 | |
| General Motors Corporation | | PO Box 1567 | | | Flint | MI | 48501-1567 | |
| General Motors Legal Staff | Christopher Devries | 300 Renaissance Ctr | 482 C23 B21 | | Detroit | MI | 48265-3000 | |
| General Pallet Corp | | 20 New York Blvd | | | Edison | NJ | 08820-2422 | |
| General Plastex Inc | | 35 Stuver Pl | | | Barberton | OH | 44203 | |
| General Polymeric Corp | | 1136 Morgantown Rd | | | Reading | PA | 19607-9522 | |
| General Polymers | | 200 Texas Ave | | | Brownsville | TX | 78521 | |
| General Polymers Inc | Robert Nist | 5200 Blazer Pkwy | | | Dublin | OH | 43017 | |
| General Polymers Inc | Rwnistashlandcom | Ashland Distribution Co | PO Box 101489 | | Atlanta | GA | 30392-1489 | |
| General Products Angola Corp | | General Products | 1411 Wohlert St | | Angola | IN | 46703-1062 | |
| General Products Delaware Corp | | General Products | 2400 E South St | | Jackson | MI | 49201 | |
| General Semiconductor Corp | Lisa Lucht/kim Jenkinson | PO Box 609 | | | Columbus | OH | 68601 | |
| General Semiconductor Inc | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| General Semiconductor Of Taiwan Ltd | | 233 Pao Chiao Rd | Hsintien City Taipei Hsien | | | | 23145 | Taiwan Province Of China |
| General Silicones | Agnew Wang Ext 102 | 14140 Live Oak Ave Unit | D | | Baldwin Pk | CA | 91706 | |
| General Silicones | Leny Chandra Ext 10 | 14140 Live Oak Ave Unit D | | | Baldwin Pk | CA | 91706 | |
| General Silicones Group Inc | | Gs Racing | | 14140 Live Oak Ave Unit D | Baldwin Pk | CA | 91706 | |
| General Sullivan Group Inc | | Usa Tolerance Ring | 85 Rte 31 N | | Pennington | NJ | 08534 | |
| General Super Plating Co Inc | | PO Box 31 | | | Albany | NY | 12201-0031 | |
| General Super Plating Coinc | Scott Grenleaf Ext28 | 5762 Ceil Dr | | | East Syracuse | NY | 13057 | |
| General Tape & Supply Inc | | 21500 W 8 Mile Rd | | | Southfield | MI | 48075 | |
| General Valve Division Of | Gerard/lois Inside S | 19 Gloria Ln | PO Box 1333 | | Fairfield | NJ | 07004 | |
| General Wire & Stamping Co | | 3 Emery Ave | | | Dover | NJ | 07869-1308 | |
| Genesee County Assoc For Retar | | G5069 Van Slyke Rd | | | Flint | MI | 48507 | |
| Genesee Glass & Mirror | | 90 Bennington Dr | | | Rochester | NY | 14616 | |
| Genesee Packaging Inc | | 4175 Pier N Blvd | | | Flint | MI | 48504 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2010 N Dort Hwy | | Flint | MI | 48506--293 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2022 North St | | Flint | MI | 48506-2937 | |
| Genesee Packaging Inc | | Genesee Corrugated | 2010 N Dort Hwy | | Flint | MI | 48506-2937 | |
| Genesee Valley Aviat | | Bishop Airport | | | Flint | MI | 48507 | |
| Genesee Welding & Machine Inc | | 9 N Washington St | | | Rochester | NY | 14614 | |
| Genesis Group Inc | Herbert Nelson | 1942 Shawnee Rd | | | Eagan | MN | 55122 | |
| Genesys Conferencing Ltd | | Stephenson House | | | Croydon | | CR0 6BA | United Kingdom |
| Genfast Manufacturing Co | | 225 Henry St | | | Brantford | ON | N37 6H2 | Canada |
| Gentry C | | 303 D Beltline Pl 602 | | | Decatur | AL | 35603-3150 | |
| Genuine Parts Co | | Napa Distribution Ctr | 2401 Wehrle Dr | | Williamsville | NY | 14221 | |
| Geo L Scott & Co Ltdhe Gmbh | | Cromwell Rd | | | Ellesmere Port | | 0CH65- 4DT | United Kingdom |
| Geoff Cieslinski | | 250 S Lincoln Rd | | | Bay City | MI | 48708 | |
| Geometric Design & Technology | | 632 Arch St Ste B 306 | | | Meadville | PA | 16335 | |
| Geon Co The | | Moore & Walker Rds | | | Avon Lake | OH | 44012 | |
| George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| George Baptist | | 2940 S 42nd St | | | Kansas City | KS | 66106-4032 | |
| George C Brandt Inc | | 2975 Long Lake Rd | | | Saint Paul | MN | 55113 | |
| George Duncan | | 5328 Sugar Mill Rd | | | Russiaville | IN | 46979 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg. 33 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| George H Golding | | 241 S Niagara St | | | Lockport | NY | 14094 | |
| George H Golding | | 241 South Niagara | | | Lockport | NY | 14094 | |
| George K | | 3655 PO Box 335 S Tipp Cowl | | | Tipp City | OH | 45371 | |
| George Mansfield | | 2551 Canterwood Dr | | | Highland | MI | 48357 | |
| George Pd Co The | | 5200 N 2nd St | | | St Louis | MO | 63147 | |
| George Radin | | 1318 E 2350th Rd | | | Eudora | KS | 66025-9278 | |
| George Ralph Iv | | 9428 Blanchard | | | West Falls | NY | 14170 | |
| George Richardson | | 9289 Hwy 495 | | | Meridian | MS | 39305 | |
| George Roslund | | 5420 Mapleton Rd | | | Lockport | NY | 14094-9295 | |
| George V | | 694 Bethel Rd | | | Decatur | AL | 35603 | |
| Georges Diesel Svc | | 1015 Loxahatchee Dr | | | West Palm Beach | FL | 33409-5083 | |
| Georgia Gulf Corp Inc | | 210 Industrial Dr N | | | Madison | MS | 39110-9481 | |
| Geosyntec Consultants | | Ad Chg Per Ltr 8/27/04 Am | Ste 300 | 5901 Broken Sound Pkwy Nw | Boca Raton | FL | 33487-2775 | |
| Gep Ii Llc | Rosa Fermin | 1166 Ave Of The Americas | | | New York | NY | 10036 | |
| Geraghty & Miller Internationa | | Acadis Geraghty & Miller Intl | 2 Craven Ct | | Newmarket Suffolk | | CB8 7FA | United Kingdom |
| Gerald Graham | | 4759 Cecelia Ann Ave | | | Clarkston | MI | 48346 | |
| Gerald Marshall | | 10958 Ryan Rd | | | Medina | NY | 14103-9529 | |
| Gerald Wilcox | | 151 Coolidge Ave | | | Six Lakes | MI | 48886 | |
| Gerard Daniel Worldwide | | 34 Barnhart Dr | | | Hanover | PA | 17331 | |
| Gerard Roose | | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | |
| Gerber Arthur | | Nooten Scale Service | 415 Fern Valley Tr | | Webster | NY | 14580 | |
| Gerhardts Inc | | 819 Central Ave | | | Jefferson | LA | 70121 | |
| Gerkin L | | 2723 Stonetrail Cir Apt 1335 | | | Arlington | TX | 76006 | |
| Gerling | Rob Love | Gerling General Insurance Company | 1 Great Tower St | | London | | 0EC3R- 5AA | United Kingdom |
| Germains Tech | | 8333 Swanson Ave | | | Gilroy | CA | 95020 | |
| Germains Technology Group Custom Coating And Enhancements In | | 8333 Swanston Ln | | | Gilroy | CA | 95020 | |
| Gernhart Sandra | | 925 E Pearson St | | | Milwaukee | WI | 53202 | |
| Gerster Sales & Service Inc | | Trane Service Of Western New Y | 45 Earhart Dr Ste 103 | | Williamsville | NY | 14221-7079 | |
| Gerwolds G | | 946 Woodlawn Dr | | | Columbiaville | MI | 48421 | |
| Geschwender J | | 6201 Somerset Dr | | | Nolmsted | OH | 44070 | |
| Gesipa Fasteners Usa Inc | | Hwy 1 N | | | Vivian | LA | 71082 | |
| Gesipa Fasteners Usa Inc | | 3150 US Highway 1 Ste 310 | | | Lawrenceville | NJ | 08648 | |
| Gesswein | Janet | PO Box 3998 | | | Bridgeport | CT | 06605-0936 | |
| Gestamp Aveiro Industria De As | | Gestamp | Oliveira De Azemies | | Nogueira Do Cravo S | | 03701- 905 | Portugal |
| Gestamp Noury Sa | | Chemin Departemental 216 E | Zone Industrielle | | Tournan En Brie | | 77220 | France |
| Getecha Inc | | 2914 Businessone Dr | | | Kalamazoo | MI | 49048 | |
| Gettig Technologies Inc | | 1 Steamside Pl | | | Spring Mills | PA | 16875-0085 | |
| Gevity | Renee Ernste | 1650 West 82nd St | | | Bloomington | MN | 55431 | |
| Gf Kelly/interstate | | PO Box 915183 | | | Dallas | TX | 75391 | |
| Gf&d Lubricating Systems | | 5500 S Westridge Dr | | | New Berlin | WI | 53151 | |
| Gfs Chemicals Inc | | PO Box 245 | 3041 Home Rd | | Powell | OH | 43065 | |
| Gfs Chemicals Inc | | PO Box 245 | | | Powell | OH | 43065 | |
| Ggb | | Glacier Garlock Bearings | 700 Mid Atlantic Pky | | Thorofare | NJ | 08086-8086 | |
| Gh Package Product & Testing C | | 4090 Thunderbird Ln | | | Fairfield | OH | 45014 | |
| Ghafari Associates Llc | | 17101 Michigan Ave | | | Dearborn | MI | 48126 | |
| Gholston P | | 3284 Byler Rd | | | Moulton | AL | 35650-5677 | |
| Ghsp Inc | | 1250 S Beechtree St | | | Grand Haven | MI | 49417 | |
| Gibb R | | 25 Henrietta Ave | | | Buffalo | NY | 14207-1623 | |
| Gibbs Die Casting Corp | | 369 Community Dr | | | Henderson | KY | 42420 | |
| Gibbs Sherry | | 8201 Twin Pointe Circle | | | Indianapolis | IN | 46236 | |
| Gibraltar Industries Inc | | Gibraltar Metals Div | 1050 Military Rd | | Buffalo | NY | 14217-2528 | |
| Gibraltar Packaging Group Inc | | Indiana Div | 1140 Hayden St | | Fort Wayne | IN | 46803-2040 | |
| Gibraltar Packaging Group Inc | | 2000 Summit Ave | | | Hastings | NE | 68901 | |
| Gibson J | | 834 Chestershire Rd | | | Columbus | OH | 43204 | |
| Giddings & Lewis Inc | | Sheffield Measurement Systems | 721 Springfield St | | Dayton | OH | 45403-1250 | |
| Gil Mar Manufacturing Co | | 7925 Ronda Dr | | | Canton | MI | 48187 | |
| Gilanyi Engineering & Mfg Svc | | 186 Cleveland Ave W | | | Warren | OH | 44483 | |
| Gilchrist J | | 2900 Jefferson St | | | Courtland | AL | 35618 | |
| Gilco Spring Of Florida | | 100 Alice Ann Dr | | | Oldsmar | FL | 34677 | |
| Gill Industries Inc | | 522 N Main St Ste 100 | | | Milford | MI | 48381 | |
| Gill Industries Inc | | Gill Manufacturing | 522 N Main St Ste 100 | | Milford | MI | 48381 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield Ave Ne | | Grand Rapids | MI | 49525-1046 | |
| Gillett Diesel Service | | 14812 S Heritagecrest Way | | | Buffdale | UT | 84065 | |
| Gillman Charles E Co | | PO Box 29677 | | | Phoenix | AZ | 85038-9677 | |
| Gilmore R | | 4317 Joseph St | | | Grove City | OH | 43123-3429 | |
| Gina Jones | | PO Box 233 | | | Alexandria | AL | 36250 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 34 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gina Terry | | 741 Stoneham Dr | | | Saginaw | MI | 48603 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | Springboro | OH | 45066 | |
| Girard Associates Inc | | 3150 E Dow Cir Ste 100 | | | Strongsville | OH | 44136 | |
| Girlock Sa Pty Ltd | Dean Fragale | 82 Electron Ave | | | Isando | | 01600 | South Africa |
| Gkn Sinter Metals | | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals | | Fmly Presmeet Corp | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals | | 715 N Leroy St | | | Fenton | MI | 48430 | |
| Gkn Sinter Metals Inc | | 3300 University Dr | | | Auburn Hills | MI | 48326 | |
| Gkn Sinter Metals Inc | | Gkn Sinter Metals Emporium | 1 Airport Rd | | Emporium | PA | 15834-2001 | |
| Gkn Sinter Metals Limited | | Fmly Mahinda Sintered Products | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharastra | | | | India |
| Gkn Sinter Metals Saint Marys | | 104 Fairview Rd | | | Kersey | PA | 15846 | |
| Gks Uk Ltd | | 56 Bissell St | | | Birmingham | | B5 7HU | United Kingdom |
| Gl0bal Equipment Co Inc | | Global Industrial Equipment Co | 11 Harbor Pk Dr | | Port Washington | NY | 11050 | |
| Glacier Vandervell Inc | | 27404 Drake Rd | | | Farmington Hills | MI | 48331 | |
| Glacier Vandervell Inc | | Dana Galcier Vandervell | 17226 Country Rd 57 | | Caldwell | OH | 43724-9802 | |
| Glasgow R | | 9005 Walker Rd Apt 1004 | | | Shreveport | LA | 71118 | |
| Glass R J Inc | | PO Box 74 | | | Duncansville | PA | 16635 | |
| Glassman Automotive Group | | 28000 Telegraph Rd | | | Southfield | MI | 48034 | |
| Glassmaster Controls Co | | 831 Cobb Ave | | | Kalamazoo | MI | 49007 | |
| Glaston Compressor Services Ltd | | Hydes Brow Wks | | | Skelmersdale Lancs | | WN8 9SA | United Kingdom |
| Glauber Equipment Corp | | 1600 Commerce Pky W | | | Lancaster | NY | 14086-1731 | |
| Gleason Corp | | 1000 University Ave | | | Rochester | NY | 14607-1239 | |
| Gleason Cutting Tools Corp | | 1351 Windsor Rd | | | Loves Pk | IL | 61111 | |
| Gleason M&m Precision Systems | | 300 Progress Rd | | | Dayton | OH | 45449-2322 | |
| Gleason R | | 4118 Bunny Creek | | | Burton | MI | 48519 | |
| Gleason Reel Corp | | Qualtech | 600 S Clark | | Mayville | WI | 53050-1821 | |
| Gleason Technical Support | | 46850 Magelion Dr | | | Novi | MI | 48377 | |
| Gleason Works The | | 1000 University Ave | | | Rochester | NY | 14607-1239 | |
| Glen Devos | | 9549 Woodmont Dr | | | Grand Blanc | MI | 48439 | |
| Glen Helmes & Associates | | 5613 Goldenrod Dr | | | Cincinnati | OH | 45239 | |
| Glenair Inc | | 1211 Air Way | | | Glendale | CA | 91201 | |
| Glenair Inc | | 1211 Air Way | | | Glendale | CA | 91201-2405 | |
| Glenn Howarth | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439 | |
| Glenn M Howarth | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439-9536 | |
| Glenn Young | Glen Young | 6117 Ridgemont | | | Houston | TX | 77087 | |
| Glennon Co Inc | | Lock Box 275 | | | Milwaukee | WI | 53208 | |
| Glidden Co The | | Ici Dulux Paints | 1604 Hwy 31 S | | Decatur | AL | 35601 | |
| Glidden G | | 11011 Fairlawn Dr | | | Parma | OH | 44130 | |
| Global & Yuasa Battery Co Ltd | | 708 8 Yeok Sumdong Kang Nam Ku | Seoul | | | | | Korea Republic Of |
| Global Advanced Products Llc | | Fmrly Williams Manufacturing C | 30707 Commerce Blvd | | Chesterfield | MI | 48051 | |
| Global Automotive Logistics Pt | | Ajax Engineered Fasteners | 76 78 Mills Rd | | Braeside | | 03195 | |
| Global Equipment Co | | PO Box 5200 | | | Suwanee | GA | 30024-5200 | |
| Global Equipment Co Eft | | 120 B Satellite Blvd | | | Suwanee | GA | 30024 | |
| Global Exchange Services | | 100 Edison Pk Dr | | | Gaithersburg | MD | 20878 | |
| Global Experts In Travel Inc | | Get | 1441 E Maple Rd Ste 100 | | Troy | MI | 48083 | |
| Global Insight Inc | | Fmrly Wefa Inc | 100 Winter St Ste 4300 N | | Waltham | MA | 02451-1241 | |
| Global Manufacturing Solutions | | 9562 N Dixie Hwy | | | Franklin | OH | 45005 | |
| Global Mfg | Charles Woods | 9562 N Dixie Hwy | | | Franklin | OH | 45005 | |
| Global Pmx Co Ltd China Plt | | Seamax Manufacturing Pte Ltd | Huanan Gongye Chen Liaobu Zhen | | Dongguan Guangdong | | 523405 | China |
| Global Point Design Inc | | 27 2861 Sherwood Heights Dr | | | Oakville | ON | L6J 7K1 | Canada |
| Global Policy Group | | 1101 16th St Nw | | | Washington | DC | 20036 | |
| Global Policy Group Inc | | 1101 16th St Nw Ste 130 | | | Washington | DC | 20036 | |
| Global Recruiters Inc | | 27650 Farmington Rd B7 | | | Farmington Hills | MI | 48334 | |
| Global Systems Inc | | Engine Management Group | 6241 Lemay Ferry Rd | | Saint Louis | MO | 63129-2805 | |
| Global Tek Co Ltd | | Yang Mei Plant | No 5 Yu 3rd Rd | Youth Industrial District | Yangmei Taoyuan | | 32600 | Taiwan Province Of China |
| Global Tek Co Ltd | | Bld C 15f 94 Sec 1 Hsin Tai Wu | | | Hsichih Taipei Hsien | | | Taiwan Province Of China |
| Global Testing Services Inc | | 604 Albany Dr | | | Kokomo | IN | 46902 | |
| Globe Motors | | 2275 Stanley Ave | | | Dayton | OH | 04540-4-12 | |
| Globe Motors Inc | | 2275 Stanley Ave | | | Dayton | OH | 45404 | |
| Globe Products Inc | | 5051 Kitridge Rd | | | Dayton | OH | 45424-4433 | |
| Globex Corp | | 3620 Stutz Dr | | | Canfield | OH | 44406 | |
| Glocon Inc | | 600 Parsippany Rd | | Rmt Chg 10 00 Tbk Eds | Parsippany | NJ | 07054 | |
| Gloria Helton | | 1009 Columbus Blvd | | | Kokomo | IN | 46901 | |
| Gloria Skelton | | PO Box 498 | | | Cottondale | AL | 35453 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 35 of 1000
Exhibit A to Motion
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gloria Smith | | PO Box 264 | | | Fitzgerald | GA | 31750 | |
| Glover John P E | | 1312 13th St | | | Wichita Falls | TX | 76301 | |
| Glover M | | 148 Century Rd | | | Cheektowaga | NY | 14215 | |
| Glt Inc | | 3341 Successful Way | | | Dayton | OH | 45414 | |
| Glycon Corp | | 912 Industrial Dr | | | Tecumseh | MI | 49286-9701 | |
| Gm | David Drouillard | 6200 Grand Pointe Dr | | | Grand Blanc | MI | 48439 | |
| Gm | Greg Ruselowski | 30009 Van Dyke Ave | | | Warren | MI | 48090 | |
| Gm Associates | | 9824 Kitty Ln | | | Oakland | CA | 94603 | |
| Gm Cal Ds/telelogic | Richard B Taylor | 300 Renaissance Ctr | | | Detroit | MI | 48205 | |
| Gm Canada Ltd | | Gm Coldweather Development Cen | 204 Government Rd | | Kapuskasing | ON | P5N 2X8 | Canada |
| Gm Corporation | Jeffrey Kurtze | 300 Renaissance Ctr | | | Detroit | MI | 48205 | |
| Gm Daewoo Auto & Technology Co | | 199 1 Cheongcheon Dong | | | Bupyung Gu Incheon | | | Korea Republic Of |
| Gm Do Brasil Ltda | | Avenida Goias 1805 | Sao Caetano Do Sul | | Sao Paula Sp | | 09550--970 | Brazil |
| Gm Metal Fab Pontiac | | 220 E Columbia Ave | | | Pontiac | MI | 48340-2857 | |
| Gm Nameplate | | 2040 15th Ave West | | | Seattle | WA | 09811-9-27 | |
| Gm Nameplate Inc | Dawn Eckhoff | 2040 15th Ave W | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc | Randon Wickman | 2040 15th Ave West | | | Seattle | WA | 98119-2783 | |
| Gm Nameplate Inc | | Acme Nameplate Div | 300 Acme Dr | | Monroe | NC | 28112 | |
| Gm Nameplate Inc | | 2040 15th Ave W | | | Seattle | WA | 98119-2783 | |
| Gm Navo Fort Wayne Assy Plt | | 12200 Lafayette Ctr Rd | | | Fort Wayne | IN | 46783 | |
| Gm North America | | PO Box 78000 | | | Detroit | MI | 48278 | |
| Gm Powertrain Headquarters | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| Gm Powertrain Milford | | Milford Proving Ground Bldg 31 | 3300 General Motors Rd | | Milford | MI | 48380-3726 | |
| Gm Powertrain Saginaw | | Corporate Material Brokering D | 77 W Ctr Rd | | Saginaw | MI | 48605 | |
| Gm Service Parts Operations | | 6200 Grand Pointe Dr | Mc 484 393 226 | | Grand Blanc | MI | 48439 | |
| Gm Spo Willow Run Storage | | 2625 Tyler Rd | | | Ypsilanti | MI | 48198 | |
| Gm United States 1 | Andrew Notzi | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Anne Alioto | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Deborah Billbrough | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Gerald Lawson | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Jennifer Schafer | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Larry Boyd | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Marcos Pereira | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Melissa Weber | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Monica Coon | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Nadis Pinto | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Nikhil Kapur | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | Scott Kristen | 100 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Gm United States 1 | | 100 Renaissance Ctr | PO Box431301 | | Detroit | MI | 48243 | |
| Gm United States 2 | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| Gmac Relocation | | 3031 W Grand Blvd | Ste 300 | | Detroit | MI | 48202 | |
| Gmam | Bob Harrison | Gm Asset Mgt 767 Fifth Ave | 15th Fl | | New York | NY | 10153 | |
| Gmimco | Vice Pres & General Counsel | 767 Fifth Ave | | | New York | NY | 10153 | |
| Go Big Branding Inc | | 200 Highland Ave 3rd Fl | | | Needham | MA | 02494 | |
| Gobar Systems Inc | | C/o Select Tool & Die Corp | 60 Heid Ave | | Dayton | OH | 45404-1216 | |
| Gobar Systems Inc | | 3320 E 14th St | | | Brownsville | TX | 78521 | |
| Gober Donald T Inc | | 8091 Hawkcrest | | | Grand Blanc | MI | 48439 | |
| Goe Engineering Co Inc | | 1425 S Vinyard Ave | | | Ontario | CA | 91761 | |
| Gold Star Coating | | 1580 Progress Dr | | | Richmond | IN | 47374 | |
| Gold Star Coating | | 2234 Dam Rd | | | West Branch | MI | 48661 | |
| Golda Joseph | | Integral Design | 2678 Miller Rd | | Metamora | MI | 48455 | |
| Golden J | | 1414 Bryn Mawr Dr | | | Dayton | OH | 45406 | |
| Golder Associates Inc | | 3730 Chamblee Tucker Rd | | | Atlanta | GA | 30341 | |
| Goldman Sachs | Greg Adams | 85 Broad St | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldsmith T R & Son Inc | | T R Goldsmith | 106 Craig St | | Rochester | NY | 14611 | |
| Goldsmith Tr & Son Inc | | 16 Pequeut Pky | | | Tonawanda | NY | 14150-2413 | |
| Goldstar Machine & Tool Ltd Co | | 3300 West 37th St Ste A | | | Orlando | FL | 32839 | |
| Goldsweig David N | | 37599 Eagle Trce | | | Farmington Hills | MI | 48331-4820 | |
| Golick Edward A | | 2968 Woodford Cir | | | Rochester Hills | MI | 48306-3068 | |
| Gomaplast Machinery Inc | | 500 E Henry St | | | Wooster | OH | 44691 | |
| Gomers Diesel & Electric | | 2400 Palmer St | | | Missoula | MT | 59802-1822 | |
| Gomez Aldo | | 762 Charlotte Pl | | | Westfield | IN | 46074 | |
| Gomez Julio | | 3677 Brianwick Dr | | | Kokomo | IN | 46902 | |
| Gomez Pacheco Oscar Javier | | Automatizacion Y Disenos Elect | Ave Manuel Gomez Morin 8606 Lo | Col Jardines Del Bosque | Juarez | | 32539 | Mexico |
| Gonzalez Jr O | | 2402 Helmsdale Ct | | | Shreveport | LA | 71118-4546 | |
| Gonzalez Mario | | 3030 Vixen Ct | | | Wixom | MI | 48393 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Rodolfo | | 979 Emerson Dr | | | Troy | MI | 48084-1691 | |
| Good Fancy Enterprise Coltd | Michelle Huang | 1f No32 Ln 15 Sec6 | Mincyuan E Rd | | Taipei Roc | | | Taiwan Province Of China |
| Good Year Productos Ind S De Rl Cv | | Eje Central Sahop 215 Manzana | 53 Zona Industrial | | San Luis Potosi | | 78090 | Mexico |
| Goodin Dwight L | | 4518 Golf View Dr | | | Brighton | MI | 48116-9797 | |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport | NY | 14094-2856 | |
| Goodman D | | 341 Section Mountain Rd | | | Somerville | AL | 35670-3343 | |
| Goodmans Loudspeakers Ltd | | C/o Mwn Group Inc | 1849 Pond Run Rd | | Auburn Hills | MI | 48346 | |
| Goodwill Industries Of | | Mid Michigan Inc | 501 S Averill | | Flint | MI | 48506 | |
| Goodwin C | | 4430 N 37th St | | | Milwaukee | WI | 53209-5908 | |
| Goodwin T | | 4430 N 37 St | | | Milwaukee | WI | 53209 | |
| Goodyear Canada Inc | Law Department | 1144 E Market St | | | Akron | OH | 44316 | |
| Goodyear Canada Inc | | 101 Mountain Rd | | | Collingwood | ON | L9Y 3Z9 | Canada |
| Goodyear Canada Inc | | 1195 Taillon | | | Quebec | PQ | G1N 3V2 | Canada |
| Goodyear Tire & Rubber Co | | PO Box 277810 | | | Atlanta | GA | 277810 | |
| Goodyear Tire & Rubber Co | | 1144 E Market St | Chg Add 05/06/03 Vc | | Akron | OH | 44316-0001 | |
| Goodyear Tire & Rubber Co The | | 100 Galleria Officentre 100 | | | Southfield | MI | 48034 | |
| Goodyear Tire & Rubber Co The | | PO Box 77959 | | | Detroit | MI | 48277-0959 | |
| Goodyear Tire & Rubber Co The | | Molded & Extruded Div | 1115 S Wayne St | | Saint Marys | OH | 45885-2827 | |
| Goodyear Tire & Rubber Co The | | Ih 10 Sw At Smith Rd | | | Beaumont | TX | 77704 | |
| Googer T | | PO Box 71031 | | | Tuscaloosa | AL | 35407-1031 | |
| Gopher Electronics | | 222 Little Canada Rd | | | St Paul | MN | 55117 | |
| Gordon Bill | | 699 Fall River Ave | | | Seekonk | MA | 02771 | |
| Gordon Patricia A | | 631 H Skinnersville Rd | | | Amherst | NY | 14228 | |
| Gordon Welsh | | 316 Knornwood Dr | | | Rochester | MI | 48306 | |
| Gore P | | 41 Powhatan Ave | | | Columbus | OH | 43204-1913 | |
| Gore Wi & Associates Inc | | 401 Airport Rd | | | Elkton | MD | 21921 | |
| Gore Wi & Associates Inc | | Automotive Products | 401 Airport Rd | | Elkton | MD | 21921 | |
| Gorno Transportation | Greg Gorno | 18673 Dix Toledo | | | Brownstown | MI | 48192 | |
| Gorno Transportation | Gregory Gorno | 18673 Dix Toledo Rd | | | Brownstown | MI | 48192 | |
| Gosen Tool & Machine | | 2054 Brettrager Dr | | | Saginaw | MI | 48601 | |
| Goshen Die Cutting Inc | Jeff Barber/stephanie Floyd | 815 Logan St | | | Goshen | IN | 46528 | |
| Gosiger Inc | | Gosiger Michigan | 15810 Centennial Dr | | Northville | MI | 48167 | |
| Gosiger Inc | | Gosiger Financial Services | 108 Mc Donough St | | Dayton | OH | 45402-2246 | |
| Gould Stephen Of California Inc | | 45541 Northport Loop W | | | Fremont | CA | 94538 | |
| Gould Stephen Of Ohio Corp T | | Stephen Gould Of Ohio | 10816 Kenwood Rd | | Cincinnati | OH | 45242 | |
| Gould Stephen Paper Co Inc | | Stephen Gould Corp | 35 S Jefferson Rd | | Whippany | NJ | 07981-1043 | |
| Gould Stephen Paper Co Inc | | 1123 Rt 52 | | | Fishkill | NY | 12524-1606 | |
| Goyette Mechanical Co Inc Eft | | 3842 Gorey Ave | | | Flint | MI | 48506 | |
| Gpax Ltd | | 320001677 | 790 Cross Pointe Rd | | Columbus | OH | 43230 | |
| Gr Industries | Greg Demirjian | 1635 Cranston St | | | Cranston | RI | 29201 | |
| Gr Spring & Stamping Inc | | 706 Bond St Nw | | | Grand Rapids | MI | 49514-1397 | |
| Graber Rogg Inc | | C/o Gr Technical Service Inc | 240 Sheffield St | | Mountainside | NJ | 07092 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | Cranford | NJ | 07016-3609 | |
| Grace Davison | | PO Box 75147 | | | Charlotte | NC | 28275 | |
| Grady Hathcock | | 10270 Hathcock Dr | | | Tuscaloosa | AL | 35405 | |
| Grady Richardson | | 4612 Peachtree Ln | | | Tuscaloosa | AL | 35405-5518 | |
| Graef Anhalt Schloemer & | | Associates Inc | 1 Honey Creek Corp Ctr | 125 S 84th St Ste 401 | Milwaukee | WI | 53214-1470 | |
| Grafix Plastics Ind Div | Pat Matis | 19499 Miles Rd | | | Cleveland | OH | 44128 | |
| Graham C | | 492 Ravenwood Ave | | | Rochester | NY | 14619 | |
| Graham G | | 6334 Bear Ridge Rd | | | Lockport | NY | 14094-9220 | |
| Graham G | | 1005 Ridgewood Dr | | | Lockport | NY | 14094 | |
| Graham Gerald | | 4759 Cecelia Ann Ave | | | Clarkston | MI | 48346 | |
| Graham K T Inc | | PO Box 3 | | | Akron | PA | 17501 | |
| Graham Sales & Engineering | | 334 S Water St | | | Saginaw | MI | 48607 | |
| Graham Tech Inc | | Hopkins Machine & Tool Co | 4700 Franklin Pike | | Cochranton | PA | 16314 | |
| Grainger | | 4885 Paris St | | | Denver | CO | 08023-9-28 | |
| Grainger Custom Solutions | | 3001 S Gulley Rd No A | | | Dearborn | MI | 48124-4403 | |
| Grainger Custom Solutions | | 8045 River Dr | | | Morton Grove | IL | 60053-2651 | |
| Grainger W W Inc | | Grainger Industrial Supply | 185 West Oxmoor Rd | | Birmingham | AL | 35209-6331 | |
| Grainger W W Inc | | Dept C Pay 248 | | | Palatine | IL | 60038 | |
| Grainger W W Inc | | 430 W Metro Pk | | | Rochester | NY | 14623-2619 | |
| Grainger W W Inc | | 3445 Successful Way | | | Dayton | OH | 45414-4319 | |
| Grainger Ww Inc | | 289 Robbins Ave | | | Troy | MI | 48083 | |
| Grainger Ww Inc | | 3001 Gulley Rd | | | Dearborn | MI | 48124 | |
| Grainger Ww Inc | | 3803 Roger B Chaffee Memorial | | | Grand Rapids | MI | 49548 | |
| Grainger Ww Inc | | Grainger Custom Solutions | 24436 Van Born Rd | | Dearborn Heights | MI | 48125-2093 | |
| Grainger Ww Inc | | 3551 I 55 S | | | Jackson | MS | 39212-4963 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Grainger Ww Inc | | 8201 Killam Industrial Blvd | | | Laredo | TX | 78041 | |
| Granatelli Motor Sports Inc | | 1000 Yarnell Pl | | | Oxnard | CA | 93033-2454 | |
| Grand Forks Diesel Injservice | | 3010 N Washington St | | | Grand Forks | ND | 58206 | |
| Grand Haven Stamped Products | | C/o Clayton Dewindt Associates | 5700 Crooks Rd Ste 225 | | Troy | MI | 48098 | |
| Grand Northern Products Eft | | Ltd | 400 Mart St Sw | Rmt Chng 12/01 Ltr | Grand Rapids | MI | 49548-1015 | |
| Grand Perret | | 28 Route De Lyon | | | St Claude | | 39200 | France |
| Grand Rapids Controls | | C/o Charlton Co The | 24000 Greater Mack | | St Clair Shores | MI | 48080 | |
| Grand Rapids Controls Inc | | 825 Northland Dr | PO Box 360 | | Rockford | MI | 49341 | |
| Grand Traverse Plastics | | Corp | PO Box 160 | | Williamsburg | MI | 49690 | |
| Grand Traverse Stamping | Teresa Carboneau | 2707 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| Grand Trunk Western Railroad Inc | | 2800 Livernois | | | Troy | MI | 48007-5025 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | Fraser | MI | 48026-4203 | |
| Grant Products De Mexico Sa De Cv | | Av Uniones 2600 Parque | Industrial Finsa | | Matamoros | | 87300 | Mexico |
| Grant V | | 1792 Sandalwood Pl | | | Columbus | OH | 43229 | |
| Grant/riverside Methodist Hosp | | Work Health Ohio Health | 2939 Kenny Rd Ste 101 | | Columbus | OH | 43221 | |
| Graphic Display Systems Inc | | Gdsi | 709 Keller Ave S | | Amery | WI | 54001-1420 | |
| Graphic Enterprises Of Ohio | | 3874 Highland Pk Nw | | | North Canton | OH | 44720 | |
| Graphite Electrodes Ltd | | 1311 N Sherman St | | | Bay City | MI | 48708 | |
| Graphite Electrodes Ltd | | Dresco Machining Service Cente | 1311 N Sherman St | | Bay City | MI | 48708 | |
| Graphite Machining Inc | | 240 Main St | | | Topton | PA | 19562 | |
| Graphite Metallizing | | Corporation | 1050 Nepperhan Ave | | Yonkers | NY | 10703 | |
| Graphite Sales Inc | | 16710 W Pk Circle Dr | | | Chagrin Falls | OH | 44022-4550 | |
| Graves T | | PO Box 386 | | | Hemlock | MI | 48626-9781 | |
| Gray Distribution Services Inc | | 1737 Industrial Dr | | | Ashburn | GA | 31714 | |
| Gray James N Co | | 10 Quality St | | | Lexington | KY | 40507-1450 | |
| Gray N | | 2901 Carrington Dr Sw | | | Decatur | AL | 35603 | |
| Graybar Electric Co Inc | | 383 Cheryl Ln | | | City Of Industry | CA | 91789 | |
| Graybar Electric Co Inc | | 2325 Featherstone Rd | | | Auburn Hills | MI | 48326-2808 | |
| Graybar Electric Co Inc | | 175 Dewey Ave | | | Rochester | NY | 14608 | |
| Graybar Electric Co Inc | | 1200 Kinnear Rd | | | Columbus | OH | 43212 | |
| Graybar Electric Co Inc | | 1450 Geoffrey Trl | | | Youngstown | OH | 44509 | |
| Graybar Electric Co Inc | | 1200 Kinnear Rd | | | Columbus | OH | 43212-1154 | |
| Graybar Electric Co Inc | | 3300 Durazno St | | | El Paso | TX | 79905 | |
| Graybar Electric Co Inc | | 2841 South 900 West | | | Salt Lake City | UT | 84119 | |
| Graziano D | | 1221 E Seeley St | | | Milwaukee | WI | 53207-1870 | |
| Graziano D | | 5111 S 43rd St | | | Greenfield | WI | 53220-5101 | |
| Grease Recyclers | | Double R Grease Service | 1910 Waurika Frwy | | Wichita Falls | TX | 76305 | |
| Great America | Tammy Stamp | Broker Felice Insurance | 738 North First St | | San Jose | CA | 95112 | |
| Great American | Nelson Kefauver | 1515 Woodfield Rd | Ste 500 | | Schaumburg | IL | 60173 | |
| Great Lakes Castings Corp | | 800 N Washington | | | Ludington | MI | 49431-1500 | |
| Great Lakes Controls Of Ny Llc | | 75 Town Ctr Dr | | | Rochester | NY | 14623 | |
| Great Lakes Machine Products Inc | | 7879 E M 36 | | | Hamburg | MI | 48139 | |
| Great Lakes Packaging Supply I | Dino Vesprini | 10650 North End | | | Ferndale | MI | 48220 | |
| Great Lakes Safety Center | | 3440 Centennial Dr | | | Midland | MI | 48642 | |
| Great Lakes Tape Corp | | 42355 Yearego Dr | | | Sterling Heights | MI | 48314 | |
| Great Northern Trckn | | PO Box 846 | | | Petoskey | MI | 49770 | |
| Great Northern Trckng | Brandon Niec | 5205 E Vienna Rd | | | Clio | MI | 48420 | |
| Great Plains Diesel Inc | | Arnie Rief | 304 E Northwestern | | Norfolk | NE | 68701 | |
| Great River Valley Marketing | Joel Reighard | 101 S Starr Ave | | | Burlington | IA | 52601 | |
| Great Southern Engineering Inc | | 3795 Gordon Terry Pky | | | Trinity | AL | 35673 | |
| Great Western Transportation | Brenda Douglass | 304 E Sixth St | | | Peru | IN | 46970 | |
| Great Western Transportation | Brenda Douglass | 1050 Industrial Pkwy | | | Peru | IN | 46970 | |
| Grede Foundries Inc | | 5200 Foundry Cir | | | Saint Cloud | MN | 56303 | |
| Grede Foundries Inc | | 9898 W Bluemound Rd | | | Milwaukee | WI | 53226-4319 | |
| Greeley Containment & Rework | | Inc | 200 Baseline Rd East | | Bowmanville | ON | L1C 1A2 | Canada |
| Green B | | 9023 Asher St Upper | | | Gasport | NY | 14067 | |
| Green Hills Software Inc | | 30 W Sola St | | | Santa Barbara | CA | 93101 | |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green J | | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Road Associates Lp | First Martin Corp | 115 Depot St | | | Ann Arbor | MI | 48104 | |
| Green S | | 2119 Spring Ave Sw | | | Decatur | AL | 35601 | |
| Green Shields Canada | Diane Russett | 8677 Anchor Dr | Po 1606 | | Windsor | ON | N9A 6W1 | Canada |
| Green Thomas | | 48 Royal Birkdale | | | Springboro | OH | 45066 | |
| Green Thumb Power Equipment | | Company | 4085 Westerville Rd | | Columbus | OH | 43224 | |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | Taipei Hsien | | | Taiwan Province Of China |
| Greendale Screw Products Co | | 287 E Golden Gate Ave | | | Detroit | MI | 48203 | |
| Greene Rubber Co Inc | | 20 Cross St | | | Woburn | MA | 01801 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Greene Technologies | | Incorporated | Grand And Clinton Sts | | Greene | NY | 13778-0616 | |
| Greenfield Industries Inc | | Kennametal Industrial Products | 825 Chase Ave | | Elk Grove | IL | 60007 | |
| Greenleaf Jr Co Inc | | White Products Div | 925 Bassett Rd Unit B | | Westlake | OH | 44145 | |
| Greenlief G | | 4194 Burch Rd | | | Ransomville | NY | 14131 | |
| Greentown Equipment Inc | | 532 East Uncle Tom St | | | Greentown | IN | 46936 | |
| Greer Industries Inc | | Greer Steel Co | 1520 E 9 Mile Rd | | Ferndale | MI | 48220 | |
| Greer Stop Nut | | 481 Mcnally Dr | | | Nashville | TN | 37211 | |
| Greg Rafalski | | 123 Homestead Ave | | | Trenton | NJ | 08610 | |
| Gregory A White | | 10625 Mountain Laurel Way | | | Union | KY | 41091-9079 | |
| Gregory Allen | | 6514 Mountview Court | | | Brighton | MI | 48116 | |
| Gregory D Kochendorfer | | 9969 Creekwood Trail | | | Davisburg | MI | 48350 | |
| Gregory Johnson | | 1853 8th St | | | Anderson | IN | 46012 | |
| Gregory Kochendorfer | | 9969 Creekwood Trail | | | Davisburg | MI | 48350 | |
| Gregory Kreh | | 410 James St | | | Cedar Hill | TX | 75104-5076 | |
| Gregory Miller | | 8269 Trail Lake Dr | | | Powell | OH | 43065 | |
| Gregory Richards | | 1418 S Cummings Rd | | | Davison | MI | 48423 | |
| Gregory Ritzke | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Gregory Rohle | | 6521 Eagle Ridge Dr | | | El Paso | TX | 79912 | |
| Gregory Salisbury & Co Inc | | 2920 Hwy 468 | | | Pearl | MS | 39208 | |
| Gregory White | | 10173 Creekwood Trail | | | Davisburg | MI | 48350 | |
| Greiner Bio One | | 1205 Sarah St Ste 141 | | | Longwood | FL | 32750 | |
| Greiner Perfoam Gmbh | | Greiner Perfoam | Robert Bosch Str 13 | | Wangen | | 73117 | Germany |
| Grenada Manufacturing Llc | | 635 Hwy 332 | | | Grenada | MS | 38901 | |
| Gretagmacbeth Llc | | 617 Little Britain Rd | | | New Windsor | NY | 12553 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | Lincoln | RI | 02865 | |
| Grieve Corp The | | 500 Hart Rd | | | Round Lake | IL | 60073-2898 | |
| Griffco Management Svcs Llc | | 12300 Old Tesson Rd Ste 400a | | | Saint Louis | MO | 63128-2230 | |
| Griffco Quality Solutions Eft | | Fmly Griffco Management Ser | 12300 Old Tesson Rd Ste 400a | 431384494 | St Louis | MO | 63128 | |
| Griffco Quality Solutions Inc | | 2 Boulden Cir Ste 2 | | | New Castle | DE | 19720 | |
| Griffco Quality Solutions Inc | | 7330 Julie Francis Dr Ste 201 | | | Shreveport | LA | 71129 | |
| Griffin D | | 106 Farmstead Court | | | Churchville | NY | 14428 | |
| Griffin Radiator Inc | | 100 Hurricane Creek Rd | | | Piedmont | SC | 29673 | |
| Griffin Thermal Products Inc | | 100 Hurricane Creek Rd | | | Piedmont | SC | 29673 | |
| Griffith Rubber Mills Of Garre | | Bauman Harnish Rubber Co | 400 N Taylor Rd | Add Chg 5 99 | Garrett | IN | 46738-1044 | |
| Griffith S | | 8967 Fm 1997 N | | | Marshall | TX | 75670 | |
| Griffith T | | 617 39th St | | | Niagara Falls | NY | 14301-2616 | |
| Grigoleit Co | | 2000 N Woodford | | | Decatur | IL | 62526 | |
| Grigsby P | | 549 Davis Rd 10 | | | Cincinnati | OH | 45255 | |
| Grimes L | | 438 Pine St | | | Lockport | NY | 14094 | |
| Grimes R | | 438 Pine St | | | Lockport | NY | 14094 | |
| Griner Engineering Inc | | 2500 N Curry Pike | | | Bloomington | IN | 47404 | |
| Griwe Innovative Umformtechnik | | Boschstr 16 Industriegebiet | PO Box 1320 | 56452 Westerburg | | | | Germany |
| Grm Corp | | 39 N Caseville Rd | | | Pigeon | MI | 48755 | |
| Groat Machinery Inc | | 15071 Northville Rd | | | Plymouth | MI | 48170 | |
| Groov Pin Corporation | | 331 Farnum Pike | | | Smithfield | RI | 02917 | |
| Groover H | | PO Box 522 | | | Elwood | IN | 46036 | |
| Grosjean Associates Inc | | 1499 Niagara St | PO Box 537 | | Buffalo | NY | 14213-0537 | |
| Grosse Carolyn | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Grosse Richard R | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Grossenburg Implement Inc | | 31341 Us Hwy 18 | | | Winner | SD | 57580-6403 | |
| Grote Industries Llc | | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Ground Air Transfer Of Clevela | | 4350 Glenbrook Rd | | | Willoughby | OH | 44094-8213 | |
| Groundscap Maintenance Llc | | 5940 Sterling Ct | | | Tipp City | OH | 45371 | |
| Group One Developement | | 1919 Benson Dr | | | Dayton | OH | 45406 | |
| Groupe Maska Inc | | 550 Rue De Vaudreuil | | | Saint Hyacinthe | QC | J2S 4H2 | Canada |
| Grove Roofing Co Inc | | 157 Reading Ave | | | Buffalo | NY | 14220-2157 | |
| Grs Industrial Supply Co | | 405 Grandville Ave Sw | | | Grand Rapids | MI | 49503-4914 | |
| Gruner AG | Gruner AG | Burglestrasse 15 17 | | | Wehingen | | 78564 | Germany |
| Gruner Ag | Rolf Edler | Buerglestr 15 17 | | | Wehingen Bw | | D-78564 | Germany |
| Grupo Abc De Mexico Sa De Cv | | Ave Norte 4 No 7 | Colonia Nuevo Parque Industria | | San Juan Del Rio | | 76809 | Mexico |
| Grupo Cedva Escuelas De Mecanica Diesel Y Gasolina | Ingojorge Contreras Contreras | Toltecas 231 Esq Aculco | Col La Romana | | Tlalnepantla | | | Mexico |
| Grupo Cedva Escuelas De Mecanica Diesel Y Gasolina | Jorge Contreras | Toltecas 231 Esq Aculco | Col La Romana | | Tlalnepantla | | | Mexico |
| Grupo Condumex Sa De Cv And Promotora De Partes Electricos | | 2590 114th St Ste 200 | | | Grand Praire | TX | 75050 | |
| Grupo Palancas Sa De Cv | | Acueducto 8 | Industrial B Quintana | 76246 El Marques Qro | | | | Mexico |
| Gse Inc | | Gse Tech Motive Tool Div | 42860 9 Mile Rd | | Novi | MI | 48375 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gsi Lumonics | John Campbell X6307 | 39 Manning Rd | | | Billerica | MA | 01821 | |
| Gsi Lumonics | | 39 Manning Rd | | | Billerica | MA | 01821 | |
| Gsi Lumonics Corp | | 39 Manning Rd | Ad Chg Per Letter 2/11/4 Am | | Billerica | MA | 01821 | |
| Gsp Components Inc | | 1190 Brooks Ave | | | Rochester | NY | 14624-3185 | |
| Gsw Manufacturing Inc | | 1801 Production Dr | | | Findlay | OH | 45840 | |
| Gt Enterprises Inc | | 12300 Old Tesson Rd Ste 400a | | | St Louis | MO | 63128 | |
| Gt Precision Inc | | Alard Machine Products | 1629 W 132nd St | | Gardena | CA | 90249 | |
| Gt&s Inc | | 4560 Morgan Pl | | | Liverpool | NY | 13090 | |
| Gte Industrieelektronik Gmbh | | Helmholtzstr 38 40 | | | Viersen | | 41747 | Germany |
| Gtl Knoedel Gmbh | | Hertichstr 81 | | | Leonberg | | 71229 | Germany |
| Gtm Service Inc | | 29120 Anderson Rd | | | Wickliffe | OH | 44092-2311 | |
| Guardian Alarm Company | | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Guardian Automotive | | 601 N Congress Ave | | | Evansville | IN | 47715-2448 | |
| Guardian Automotive Technical | | 23751 Amber St | | | Warren | MI | 48089-2647 | |
| Guardomation Inc | | 3938 Bratton St | | | Sugar Land | TX | 77479 | |
| Guardsmark Llc | William Armstrong | 22 South 2nd St PO Box 45 | | | Memphis | TN | 38101-0045 | |
| Guden | | 99 Raynor Ave | | | Ronkonkoma | | 11779 | |
| Guillermo Garcia | | 1283 Miners Run | | | Rochester | MI | 48306 | |
| Gulf Packaging Inc | Beth Or Angelo | 14840 Industrial Dr | PO Box 999 | | Bay Minette | AL | 36507 | |
| Gulf Systems Inc | | 11519 Elk Mountain | | | San Antonio | TX | 78245 | |
| Gully Transportation | Michael Gully | 3820 Wismann Ln | | | Quincy | IL | 62305 | |
| Gunnell J | | 2032 Jade St | | | Grove City | OH | 43123-1118 | |
| Gutbrod Gmbh & Co Kg | | Daimlerstr 29 | 72581 Dettingen | | | | | Germany |
| Guthrie K | | 2201 Auburn Dr Sw | | | Decatur | AL | 35603 | |
| Gutierrez Hector | | 200 The Greens | | | Warren | OH | 44484 | |
| Gutierrez Ocampo David | | Need Eft For Usd | Carr A Huimilpan No 66 Col Sta | Barbara Corregidora Qro | C P 76905 | | | Mexico |
| Gutierrez Orlando | | 197 Dogwood Ct | | | Canton | MI | 48187 | |
| Guy C Hachey | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Guy Hachey | | 5489 Orchard Ridge Dr | | | Rochester | MI | 48306-2399 | |
| Guy Morgan | | 3410 Timber Valley | | | Kokomo | IN | 46902 | |
| Guyer The Mover Inc | | North American Van Lines Agenc | | | Kokomo | IN | 46901 | |
| Guyer The Mover Inc | | 304 E Sixth St | | | Peru | IN | 46970 | |
| Guyer The Mover Inc | | 1050 Industrial Pkwy | | | Peru | IN | 46970-9589 | |
| Gw Lisk Company Inc | Doug Kinnear | 2 South St | | | Clifton Springs | NY | 14432 | |
| Gw Plastics Inc | | Gw Plastics Tucson | 2901 E Valencia Rd | | Tucson | AZ | 85706 | |
| Gw Plastics Inc | | 239 Pleasant St | | | Bethel | VT | 05032 | |
| Gw Plastics Southwest Inc | | Gw Plastics | 901 Paulsun Dr | | San Antonio | TX | 78219-3125 | |
| Gws C/o John Brion & Assoc Inc | | 8881 Sundrop Way | | | Highlands Ranch | CO | 80126 | |
| Gysan D | | 440 Cove St | | | Sandusky | OH | 44870 | |
| H & H Diesel Service Inc | Slade Holmes | 407 Porter Way | | | Milton | WA | 98354-9639 | |
| H & H Proto Type Casting Co | | 15111 2nd Ave | | | Detroit | MI | 48203-3703 | |
| H & H Tube & Mfg Co | | 108 Garfield St | | | Vanderbilt | MI | 49795 | |
| H & L Diesel Service Cia | | 500 S Main St | PO Box 266 | | Deep River | CT | 06417 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | Madison Heights | MI | 48071-5002 | |
| H & M Company Inc | Norma Gonzalez | 200 Chihuahua St | | | San Antonio | TX | 78207-6330 | |
| H & M Metals Inc | | 9a Columbia Dr | | | Amherst | NH | 03031 | |
| H & R Industries Inc | | 3020 Stafford Ave Sw | | | Grand Rapids | MI | 49548-1038 | |
| H & S Mold Inc | | 1640 O Rourke Blvd | | | Gaylord | MI | 49735 | |
| H & S Sales Co Inc | | 471 Connecticut St | | | Buffalo | NY | 14213 | |
| H G Makelim & Co | | 219 Shaw Rd | PO Box 2827 | | S San Francisco | CA | 94083-2827 | |
| H Galow | | 15 Maple St | | | Norwood | NJ | 07648 | |
| H Galow Company Inc | Joanne | 15 Maple St | | | Norwood | NJ | 07648 | |
| H Niemeyer Gmbh | | Cnc Metallbearbeitung | Steyen 2 | | Hildesheim | | 31135 | Germany |
| H Prinz Gmbh Fabrik Fuer Verbindung | | Holthausen Lehmweg 24 | | | Plettenberg | | 58840 | Germany |
| H Pruitt Trucking | | 3130 Williamson | | | Saginaw | MI | 48601 | |
| H Pruitt Trucking In | Lujuan Pruitt | 3130 Williamson Rd | | | Saginaw | MI | 48601 | |
| H Q C Inc | Fax 708 820 5549 | 230 Kendall Point Dr | | | Oswego | IL | 60543-8588 | |
| H T T Inc | Eita Conrad Ext 16 | PO Box 126 | | | Sheboygan Falls | WI | 53085-0126 | |
| H T T Inc | | PO Box 126 | | | Sheboygan Falls | WI | 53085-0126 | |
| Ha Il | | 1716b N Cross Lakes Cir | | | Anderson | IN | 46012 | |
| Haartz Corp The | | 40950 Woodward Ave Ste 150 | | | Bloomfield Hills | MI | 48304 | |
| Hach Co | | Radiometer Analytical | PO Box 608 | | Loveland | CO | 80539-0608 | |
| Hach Company | | PO Box 608 | | | Loveland | CO | 80539-0608 | |
| Hacker R | | 5858 Sundrops Ave | | | Galloway | OH | 43119-9356 | |
| Hackett R | | 5136 Rucks Rd | | | Dayton | OH | 45427-2119 | |
| Haemoscope Corporation | | 5693 W Howard St | | | Niles | IL | 60714 | |
| Haerter Stanztechnik Gmbh | Volker Brana | Gutenbergstr 6 8 | | | Konigsbach Stein | DE | 75203 | |
| Hagemeyer North America Inc | | 2916 Walden Ave Ste 250 | | | Depew | NY | 14043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Haggermaker L | | 1851 County Rd 317 | | | Moulton | AL | 35650 | |
| Hague W M Co Inc | | 16 Lomar Pk Dr Unit 8 | | | Pepperell | MA | 01463-1449 | |
| Hahn Automotive Whse Inc | | 415 W Main St | | | Rochester | NY | 14608-1944 | |
| Hahn E | | 211 Basket Rd | | | Webster | NY | 14580 | |
| Hale D | | PO Box 3383 | | | Shreveport | LA | 71133-3383 | |
| Haley & Aldrich Inc | | 5755 Granger Rd Ste 100 | | | Cleveland | OH | 44131 | |
| Haley & Aldrich Of New York | | Haley & Aldrich | 200 Town Ctr Dr Ste 2 | | Rochester | NY | 14623 | |
| Hall R | | 102 Tiffani Ln | | | Athens | AL | 35611 | |
| Hall T | | 7105 Dublin Ct | | | Arlington | TX | 76002 | |
| Hallmark Nameplate Inc | Alicia | 1717 Lincoln Ave | | | Mount Dora | FL | 32757 | |
| Halterman P | | 2087 Fox Hollow Dr | | | Columbus | OH | 43228 | |
| Haltermann Products Llc | | 1201 S Sheldon Rd | | | Channelview | TX | 77530 | |
| Ham C | | 1516 Aldrich Ave | | | Wichita Falls | TX | 76302 | |
| Hamamatsu Corp | | 2875 Moorpark Ave | Ste 110 | | San Jose | CA | 95128 | |
| Hamblen Gage Corp | | 4901 W Raymond St | | | Indianapolis | IN | 46241 | |
| Hamilton Company | Terry Ellison | Sds 12 1924 | PO Box 86 | | Minneapolis | MN | 55486-1924 | |
| Hamlin Contracting Servic | Jerry Hamlin | 608 E Quinton St | | | Broken Arrow | OK | 74011 | |
| Hamlin Electronics Limited | | 612 East Lake St | | | Lake Mills | WI | 53551 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 48307-3624 | |
| Hammelmann Corp | | 600 Progress Rd | | | Dayton | OH | 45449 | |
| Hammill Manufacturing Co Inc | | Co Op Tool | 360 Tomahawk Dr | | Maumee | OH | 43537 | |
| Hammond Group Inc | | 1414 Field St Bldg B | | | Hammond | IN | 46320-1738 | |
| Hammond Machinery Inc | | 1600 Douglas | | | Kalamazoo | MI | 49007 | |
| Han Ji Ho | | 5400 Dovetree Blvd Apt 21 | | | Dayton | OH | 45439 | |
| Han Tek Inc | | 100 Rawson Rd Bldg 220 | | | Victor | NY | 14564 | |
| Han Tek Inc Eft | | PO Box 10123 | | | Albany | NY | 12201 | |
| Han Woon | | 3092 Shenk Rd Aptb | | | Sanborn | NY | 14132 | |
| Hancheth Paper Co | | Shorr Paper Products | 8700 Roberts Dr Ste 100 | | Fishers | IN | 46038 | |
| Handley & Beck Limited | | 65 Brindley Rd | | | Runcorn Cheshire | | WA7 1PF | United Kingdom |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430-1103 | |
| Handy & Harman | | Precious Metals Products Div | 231 Ferris Ave | | East Providence | RI | 02916 | |
| Handy & Harman Elec Materials | | Handy & Harman | 231 Ferris Ave | | East Providence | RI | 02916-1033 | |
| Hanes Supply Inc | | 55 James E Casey | | | Buffalo | NY | 14206 | |
| Hangai Ag Heinz Stanztechni | | Unterer Einschlag | | | Bettlach | | 02544 | Switzerland |
| Hangzhou Transailing Industrial Co | | Rm 1500 Ganghang Mansion | 108 Zhonghe N Rd | | Hangzhou Zhejiang | | 310014 | China |
| Hanjin Shipping Co L | Joshua Lee | 1211 W 22nd St Ste 100 | | | Oak Brook | IL | 60523 | |
| Hanlo Gages & Engineering Inc | | 34403 Glendale | | | Livonia | MI | 48150 | |
| Hannacolor M A | Jeff Shoemaker | Dept 771286 | | | Detroit | MI | 48277-1286 | |
| Hannah Engineering Inc | | 150 Maple St | | | Danvers | MA | 01923 | |
| Hanscom H F & Co Inc | | 225 Chapman St | | | Providence | RI | 02905-4507 | |
| Hanseactic Insurance | Dueane Dill | Windsor Pl 18 Queen St | | | Hamilton | | HM 12 | Bermuda |
| Hanseatic Insurance Company Bermuda Ltd | Colin James | 18 Queen St | Windsor Pl | | Hamilton | | HM 11 | Bermuda |
| Hansen International Inc | | 130 Zenker Rd | | | Lexington | SC | 29072 | |
| Hansen Plastics Corp | Pat Anderson / Customer Servic | 1270 Abbott Dr | | | Elgin | IL | 60123-1819 | |
| Hansen Plastics Corp | | 1270 Abbott Dr | | | Elgin | IL | 60123-1819 | |
| Hanson Dist Company Inc | | 10802 Rush St | | | South El Monte | CA | 91733-3436 | |
| Hanson International Inc | | Hanson Mold Div | 3500 Hollywood Rd | | Saint Joseph | MI | 49085 | |
| Hanson Loran Dba Wheeler Silkscreens | | 6700 Caballero Blvd | | | Buena Pk | CA | 90620 | |
| Hap | Karen Osullivan | 2850 W Grand Blvd | | | Detroit | MI | 48202 | |
| Harada Industries Mexico Sa De | | Km 31 Carretera San Juan | Tequisquiapan Zona Indstrl Val | | San Juan Del Rio | | 76800 | Mexico |
| Harada Industry of America | Harada Industry of America | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harada Industry Of America Inc | Harada Industry of America | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harada Industry Of America Inc | | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harbin M | | 9920 Silverwood Rd | | | Silverwood | MI | 48760 | |
| Harbison Bros Inc | | 32 Appenheimer St | | | Buffalo | NY | 14214-2902 | |
| Harbison Bros Inc | | 32 Appenheimer Ave | | | Buffalo | NY | 14214-2902 | |
| Harbison Walker Refractories | | Company | Cherrington Corporate Ctr | 400 Fairway Dr | Moon Township | PA | 15108 | |
| Harbrook Tool & Mfg Co | Dale Rondinelli | 11533 Franklin Ave | | | Franklin Pk | IL | 60131 | |
| Harco Brake Systems Inc | | 600 Harco Dr | | | Englewood | OH | 45322 | |
| Harco Industries Inc | | 707 Harco Dr | | | Clayton | OH | 45315 | |
| Harco Metal Products | | 3632 East Lasalle St | | | Phoenix | AZ | 85040 | |
| Harcon Testing Services Ltd | | 10 Woodsend Rd | | | Flixton Manchester | | M41 8QT | United Kingdom |
| Harcros Chemicals Inc | | 5200 Speaker Road | | | Kansas City | KS | 66106 | |
| Harcros Chemicals Inc | | PO Box 74583 Br 0006 | | | Chicago | IL | 60690 | |
| Hard Chrome Plating Co Inc | | 1516 Blaine Ave Se | | | Grand Rapids | MI | 49507 | |
| Hardchrome Co | | 510 Dresden | | | Evansville | IN | 47710 | |
| Hardin Sandidge | | 2305 W Post Oak Rd | | | Olathe | KS | 66061-5064 | |
| Hardinge Inc | | 1 Hardinge Dr | | | Elmira | NY | 14902 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 41 of 1000
Exhibit Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hardware Specialty | Katie Brown | 3700 Havana | | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 3700 Havana | Building 202 | | Denver | CO | 80239 | |
| Hardware Specialty Co Inc | | 430 Northboro Rd Central | | | Marlborough | MA | 00175-2-18 | |
| Hardy B | | 11180 Rd 763 | | | Philadelphia | MS | 39350 | |
| Hardy J | | 5893 Crowberry Trail N | | | Saginaw | MI | 48603 | |
| Hare Express | | 1300 E Big Beaver | | | Troy | MI | 48086 | |
| Hare Freight | Michelle Hamp | 1300 E Big Beaver | | | Troy | MI | 48083 | |
| Harig Manufacturing Corp | Customer Servise | 5757 Howard St | | | Niles | IL | 60714 | |
| Harison Toshiba Lighting Corp | | 24992 Anza Unit F | | | Valencia | CA | 91355 | |
| Harison Toshiba Lighting America | | Fmly Toshiba Lighting America | 24922 Anza Dr Ste F | | Valencia | CA | 91355-1220 | |
| Harison Toshiba Lighting Usa | | Frmly Harison Electric Usa Inc | 24922 Anza Dr Ste F | Name Remit Uptd 8/01 Ltr Cep | Valencia | CA | 91355 | |
| Harison Toshiba Lighting Usa Inc | | 31555 W 14 Mile Rd Ste 201 | | | Farmington Hills | MI | 48334 | |
| Harley Davidson | Scott Saiki | 11800 Capitol Dr | | | Wauwatosa | WI | 53222 | |
| Harley Financial Services | | PO Box 702904 | | | Tulsa | OK | 74170-2904 | |
| Harlingen Door Co Inc | Pat Cryer | PO Box 1924 | | | Harlingen | TX | 78551 | |
| Harman Becker Automotive Syste | | Harman Kardon | 1201 S Ohio St | | Martinsville | IN | 46151-2914 | |
| Harman Becker Automotive Syste | | Schlesische Str 135 | | | Straubing | | 94315 | Germany |
| Harman Corp | | 360 South St | | | Rochester | MI | 48307-6632 | |
| Harman International | | Harman Becker Automotive Syste | 2 Rout De Tours | | Chateau Du Loir | | 72500 | France |
| Harold Clark | | 5091 Hillcrest Dr | | | Flint | MI | 48506 | |
| Harold Fields | | 708 N E Magellan | | | Lees Summit | MO | 64086-5532 | |
| Harper Groves Inc | | 785 33 Windward Dr | | | Aurora | OH | 44202 | |
| Harper Implement Co Inc | | PO Box 277 | | | Swayzee | IN | 46986 | |
| Harrington & King Perforating Co | | 5655 W Fillmore St | | | Chicago | IL | 60644-5597 | |
| Harrington Indust Plastics | | 162 Freedom Ave | | | Anaheim | CA | 92801 | |
| Harrington Industrial Plastics | | Corro Flo Harrington | 708 Enterprise Dr | | Westerville | OH | 43081 | |
| Harrington Tool & Die Inc | | Qutil & Matrice Harrington Inc | 755 1st Ave | | Lachine | PQ | H8S 2S7 | Canada |
| Harrington Tool Company Inc | | 105 N Rath St | | | Ludington | MI | 49431-1660 | |
| Harris Kayot Inc | | Fort Wayne Anodizing | 2535 Wayne Trace | | Fort Wayne | IN | 46803 | |
| Harris Kayot Inc | | Fort Wayne Anodizing | 2535 Wayne Trace | | Fort Wayne | IN | 46803-3785 | |
| Harris Steel Ltd | | Acier Harris Ltd | 4120 Yonge St Ste 604 | | Toronto | ON | M2P 2B8 | Canada |
| Harris Thomas Industries Eft | | Fmly Harris Thomas Drop Forge | 1400 E First St | | Dayton | OH | 45403 | |
| Harry Anderson | | 143 Irwinville Hwy | | | Fitzgerald | GA | 31750 | |
| Harry Rudolph | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Harry Wagner | | 6085 St Paul Rd | | | Troy | MI | 48098 | |
| Hart Automotive | Mark Hartsig Sr | 607 Persons St | | | East Aurora | NY | 14052 | |
| Hart P | | 706 Warrior Ct | | | Albany | GA | 31707-8916 | |
| Hart Scientific | | 799 East Utah Valley Dr | | | American Fork | UT | 84003-9775 | |
| Harte J | | 726 Woodlawn Dr | | | Anderson | IN | 46012 | |
| Hartford Ball Co | Olga Desmarais | 1022 Elm St | | | Rocky Hill | CT | 06067 | |
| Hartridge Limited | Htp Sales | Tingewick Rd | | | Buckingham | | 0MK18- 1EF | United Kingdom |
| Hartridge Limited | Peter Smallwood | Tingewood Rd | | | Buckingham | | | United Kingdom |
| Harvard D | | PO Box 40614 | | | Tuscaloosa | AL | 35404-0614 | |
| Harvard Factory Automation Inc | | 3 N Lincoln St | | | Harvard | IL | 60033 | |
| Harvey B | | 5113 Kingsford Dr | | | Trotwood | OH | 45426 | |
| Harvey Vogel Manufacturing Com | Kim Theusch | 425 Weir Dr | | | Woodbury | MN | 55125 | |
| Harwick Standard Dis | | PO Box 951957 | | | Cleveland | OH | 44193 | |
| Harwick Standard Dist Corp | Harwick Standard Dist Corp | c o E E Pouttu | 60 S Seiberling St | | Akron | OH | 44305 | |
| Harwick Standard Dist Corp Eft | Harwick Standard Dist Corp | c o E E Pouttu | 60 S Seiberling St | | Akron | OH | 44305 | |
| Harwick Standard Dist Corp Eft | | Frmly Harwick Chemical | 60 S Seiberling St | | Akron | OH | 44305-4261 | |
| Harwin | Donna Naples | Component Assembly Systems | 7a Raymond A Ve Unit 7 | | Salem | NH | 03079 | |
| Harwood Rubber Products Eft | | 1365 Orlen Ave | | | Cuyahaga Falls | OH | 44221 | |
| Hasco America Inc | | Hasco Mold Bases Ashville Div | 140 Vista Blvd | | Arden | NC | 28704 | |
| Haskins E | | 4555 Alura Pl | | | Saginaw | MI | 48604 | |
| Hasler Inc | Lucille Benanto | 19 Forest Pkwy | | | Shelton | CT | 06484 | |
| Hasler Inc | | 19 Forest Pkwy | | | Shelton | CT | 06484-0903 | |
| Hasler Leasing/ge Capital Corp | | 3000 Lakeside Dr Ste 200n | | | Bannockburn | IL | 60015 | |
| Hass Associates Inc | | 115 W Liberty St Ste 200 | | | Ann Arbor | MI | 48104 | |
| Hassall John Inc | | Cantiague Rock Rd | | | Westbury | NY | 11590 | |
| Hastech Inc | | Vehcom Manufacturing | 74 Campbell Rd | | Guelph | ON | N1H 1C1 | Canada |
| Hastings Manufacturing Co Inc | | 325 N Hanover St | | | Hastings | MI | 49058-1527 | |
| Hatch Stamping Co | | 635 E Industrial Dr | | | Chelsea | MI | 48118-1538 | |
| Hater Industries Inc | | Charlevoix Mfg Div | 8911 Martin Rd | | Charlevoix | MI | 49720 | |
| Hater Industries Inc | | 240 Stille Dr | | | Cincinnati | OH | 45233 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 3/19/04 Cp | | Indian Harbour Beach | FL | 32937 | |
| Hauser Corp | | 3265 Blue Heron View | | | Macedon | NY | 14502 | |
| Hawk Design Inc | | 7201 Danny Dr | | | Saginaw | MI | 48609 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 42 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hawkins D | | 12 Ellicott St | | | Rochester | NY | 14619 | |
| Hawkins R | | 5318 Kingston Ave | | | Anderson | IN | 46013 | |
| Hawks Sales Corp | | Rubber Products Distributors | 2725 Tobey Dr | | Indianapolis | IN | 46219 | |
| Haworth Inc | | 1 Haworth Ctr M 40 | | | Holland | MI | 49423-9570 | |
| Haydon Switch & Instrument Del | | 1500 Meriden Rd | | | Waterbury | CT | 06705-3910 | |
| Haydon Switch & Instrument Inc | Susan Blake X209 | Department 5167 | PO Box 30000 | | Hartford | CT | 06150-5167 | |
| Haydon Switch And Instrument | | 1500 Meriden Rd | | | Waterbury | CT | 06705 | |
| Hayes A | | 6000 Pelham Dr | | | Parma | OH | 44129 | |
| Hayes Brake Llc | | 5800 W Donges Bay Rd | | | Mequon | WI | 53092 | |
| Hayes Jr T | | 1815 Lawn Ave | | | Cincinnati | OH | 45237 | |
| Hayes Lemmerz International Ca | | 1500 4th Ave | | | Cadillac | MI | 49601-9662 | |
| Hayes Lemmerz International In | | Homer Operation | 29991 M 60 E | | Homer | MI | 49245 | |
| Hayes Lemmerz International In | | 26290 W 8 Mile Rd | | | Southfield | MI | 48034-3650 | |
| Hayes Lemmerz International In | | 1600 W 8 Mile Rd | | | Ferndale | MI | 48220-2202 | |
| Hayes Lemmerz International Wa | | Wabash Operations | 3837 W Mill St Extended | | Wabash | IN | 46992 | |
| Haynes B | | 7861 Nw Roanridge Rd Apt K | | | Kansas City | MO | 64151 | |
| Haynes C | | 140 Muirwood | | | Mt Sterling | OH | 43143 | |
| Haynes Corp | Kim Currier | 3581 Mercantile Ave | | | Naples | FL | 34104 | |
| Haynes Corporation | Kim Currier | PO Box 673390 | Detroit Mi 48267 3390 | | Detroit | MI | 48267 | |
| Hazel J | | 6171 Bert Kouns Ind Lp G106 | | | Shreveport | LA | 71129 | |
| Hazen Tec Lc | | Fmly Inland Sintered Metal& | Fmly Capstan Inland | Rt 1 Box 214e | Hazen | AR | 72064 | |
| Hazmat Environmental Group Inc | | 60 Commerce Dr | | | Buffalo | NY | 14218 | |
| Hbs Equip Corp | | 14700 Alondra Blvd | | | La Mirada | CA | 90638-5616 | |
| Hch Publications Co | | 1450 Don Mills Rd | | | Toronto | ON | M3B 2X7 | Canada |
| Hdi Industrie Versicherung Ag | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | Zurich | | 08002 | Switzerland |
| Hdk America Inc | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| He Lennon Inc | Nancy | 23920 Freeway Pk Dr | | | Farmington | MI | 48335 | |
| He Microwave | | 2900 East Elvira Rd | Ste 100 | | Tucson | AZ | 85706 | |
| He Microwave Llc | | 2900 E Elvira Rd Ste 100 | | | Tucson | AZ | 85706 | |
| He Microwave Llc | | 2900 East Elvira Ste 100 | | | Tucson | AZ | 85706 | |
| Heacock Metal & Machine Co Inc | | 400 W 1st | | | Sylacauga | AL | 35150 | |
| Head Acoustics Inc | | 6964 Kensington Rd | | | Brighton | MI | 48116 | |
| Headlee R M Co Inc | | 3596 California Rd | | | Orchard Pk | NY | 14127-1716 | |
| Headley W | | 6193 Pkdale Dr | | | Columbus | OH | 43229 | |
| Healey Fire Protection Inc | | 134 Northpointe Dr | | | Orion | MI | 48359 | |
| Health Net Of California | Julie Ellis | 7755 Ctr Ave | 8th Fl | | Huntington Beach | CA | 92647 | |
| Health Plus Options | Nanette Benman | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| Health Solutions | Kevin Clair | PO Box 1086 | | | Bloomfield Hills | MI | 48303-1086 | |
| Health Solutions Inc | | 564 S Fox Hills Dr | | | Bloomfield Hills | MI | 48304 | |
| Healthassurance/healthamerica | Heather Hurley | 11 Stanwix St | Ste 2300 | | Pittsburgh | PA | 15222 | |
| Healthplus Of Michigan | Nannette Benman | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| Hearn Industrial Park | | 2480 Seminole St | | | Windsor | ON | N8Y 1X3 | Canada |
| Hearst Business Publishing Inc | | Motor Magazine | 5600 Crooks Rd Ste 200 | | Troy | MI | 48098 | |
| Hearst Corp | | Motor Information Systems | PO Box 651518 | | Charlotte | NC | 28265-1518 | |
| Heartland Automotive Llc | | 300 S Warren Dr | | | Greencastle | IN | 46135 | |
| Heartland Express | | 2777 Heartland Dr | | | Coralville | IA | 52241 | |
| Heatex Radiator Inc | | 16174 Common Rd | | | Roseville | MI | 48066 | |
| Heath Y | | 9137 Mansfield Rd Apt 145 | | | Shreveport | LA | 71118 | |
| Heatron Inc | | PO Box 4247 | | | Overland Pk | KS | 66204 | |
| Heckethorn Manufacturing | | Co Inc Updt6/2000 | 2005 Forrest St | Resent Eft 7/17 Rmt 07/02/04 | Dyersburg | TN | 38024-3683 | |
| Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | | Fremont | CA | 94538-5387 | |
| Heidel North America Inc | | 50685 Century Ct | | | Wixom | MI | 48393-2066 | |
| Heidel North America Inc | | 29222 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Heidenhain Corporation | | 333 E State Pkwy | | | Schaumburg | IL | 60173 | |
| Heidi Johns | | 2317 Hillis Ct | | | Kokomo | IN | 46902 | |
| Heilman David R | | 1130 Carolina Circle Sw | | | Vero Beach | FL | 32962 | |
| Heilman Gerald D | | 203 Wentworth St | | | Charleston | SC | 29401-1209 | |
| Heilman Holding Co Inc | | Aaa Uniform & Linen Supply | 4120 Truman Rd | | Kansas City | MO | 64127 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Heineman Jr & Sons | | 3562 Ridgecrest Dr | | | Midland | MI | 48642 | |
| Heinrich Huan Gmbh & Co | | Hauptstr 44 Huetzemert | | | Drolshagen | | 57489 | Germany |
| Heinrich Mueller Maschinenfabr | | Hmp Maschinenfabrik Heinrich M | Goeppinger Str 1 3 | | Pforzheim | | 75179 | Germany |
| Heinzelman Fred & Sons Inc | | 790 Washington Ave | | | Carlstadt | NJ | 07072 | |
| Heitgress Rudolf | | 4108 Kenley Way | | | Birmingham | AL | 35242 | |
| Held Manufacturing Inc | Darryl Held | 8507 Herrington Ct | | | Pevely | MO | 63070 | |
| Helicore Inc | | 156 5th Ave Ste 1218 | | | New York | NY | 10010 | |
| Helind Electronics | Laura Kenyon | 100 Pinnacle Way | Ste 150 | | Norcross | GA | 30071 | |
| Helind Electronics | Laura Kenyon | 4191 Pleasant Hill Rd Ste 100 | | | Duluth | GA | 30096-1411 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 43 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Helitek Company Ltd | | 31088 San Clemente St | | | Hayward | CA | 94544 | |
| Hella Electronics Corp | | 1101 Vincennes | | | Flora | IL | 62839 | |
| Hella Fahrzeugkomponenten Gmbh | | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Hella Inc | | 201 Kelly Dr | | | Peachtree City | GA | 30269 | |
| Hella Inc | | 201 Kelly Dr | | | Peachtree City | GA | 30214-1142 | |
| Hella Innenleuchten Systeme | | Gmbh | Maienbuhlstrabe 7 | 79677 Wembach | | | | Germany |
| Hella Kg | | Hueck & Co | Rixbecker Str 75 | 59552 Lippstadt | | | | Germany |
| Heller R A Company | | 10530 Chester Rd | | | Cincinnati | OH | 45215-1204 | |
| Hellermann Tyton Corporation | | Nm/remit Chg 2/02 Cp | PO Box 245017 | 7930 N Faulkner Rd | Milwaukee | WI | 53224 | |
| Hellermann Tyton Gmbh | | Hellermann Tyton | Grosser Moorweg 45 | | Tornesch | | 25436 | Germany |
| Hellermann Tyton Gmbh | | Hellermann Tyton GmbH | GroBer Moorweg 45 | | Tornesch | | D-25436 | Germany |
| Hellermanntyton Corp | | 1250 Creekside Pky | | | Naples | FL | 34108-1939 | |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | Maumee | OH | 43537-1666 | |
| Helm Wesley D | | 104 Wynward Pointe Dr | | | Salem | SC | 29676-4635 | |
| Helvie W | | 12490 Quivira Rd | | | Overland Pk | KS | 66213 | |
| Hemphill Spring Co | | 4220 E Washington Blvd | | | Los Angeles | CA | 90023-4489 | |
| Hemry A | | 157 High St Apt 3 | | | Lockport | NY | 14094 | |
| Henderson Associates Inc | | 341 Rte 101 | | | Bedford | NH | 03110-5120 | |
| Henderson C | | PO Box 642 Cassel Rd | | | Vandalia | OH | 45377 | |
| Henderson Iii R | | PO Box 642 | | | Vandalia | OH | 45377-0642 | |
| Hendrick Motorsports | Pat Perkins | 4400 Papa Joe Hendrick Blvd | | | Charlotte | NC | 28262 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Hendrikus Vandenberg | | 423 Springview St Sw | | | Decatur | AL | 35601 | |
| Henkel Chemical Management | | 1 Vantage Way Ste C 200 | | | Nashville | TN | 37228 | |
| Henkel Corp | | Henkel Surface Technologies | 32100 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Henkel Corp | | Henkel Loctite | 211 Franklin St | | Olean | NY | 14760-1211 | |
| Henkel Loctite Adhesives Ltd | | Watchmead Welwyn Garden City | | | Hertfordshire | | AL7 1JB | United Kingdom |
| Henkel Loctite Corp | | Dexter Electronics Materials D | 15051 E Don Julian Rd | | City Of Industry | CA | 91746-3302 | |
| Henkel Loctite Corp | | 1001 Trout Brook Crossing | | | Rocky Hill | CT | 06067 | |
| Henman Engineering & Machine | | Inc | 3301 W Mt Pleasant Blvd | | Muncie | IN | 47302 | |
| Henningers Diesel Ltd | | 1106 Webbwood Dr | | | Sudbury | ON | P3C 3B7 | Canada |
| Henricksen & Company Inc | | 1070 W Ardmore Ave | | | Itasca | IL | 60143-1304 | |
| Henrietta Building Supplies | | 1 Riverton Way | | | West Henrietta | NY | 14586 | |
| Henrob Corp | | 22655 Heslip | | | Novi | MI | 48375 | |
| Henry Brinson | | 2217 Mackenna Ave | | | Niagara Falls | NY | 14303-0302 | |
| Henry Callaway | | 3022 Veterans Memorial Pkwy | | | Tuscaloosa | AL | 35404 | |
| Henry Schein Inc | | 2 Huntington Quadrangle | | | Melville | NY | 11747 | |
| Henry Sullivan | | 6421 Wailea Court | | | Grand Blanc | MI | 48439-8586 | |
| Henze Stamping & Mfg Co Eft | | 31650 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Hepco Inc | | 150 San Lazaro | | | Sunnyvale | CA | 94086-5209 | |
| Heraeus Cermalloy Inc | Terry Donelly | 24 Union Hill Rd | | | West Conshohocken | PA | 19428 | |
| Heraeus Chemicals Sa Pty | | PO Box 1987 | | | Port Elizabeth | | 06000 | South Africa |
| Heraeus Inc | | Circuit Materials | 24 Union Hill Rd | | West Conshohocken | PA | 19428 | |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Metals Processing Inc | | 13429 Alondra Blvd | | | Santa Fe | CA | 90670 | |
| Hercules Incorporated | | Aqualon Division | Hercules Plaza | | Wilmington | DE | 19894-0001 | |
| Hercules Incorporated | | PO Box 846046 | | | Dallas | TX | 75284-6046 | |
| Herff Jones Inc | | 567 Leacrest Pl W | | | Westerville | OH | 43081 | |
| Heritage Crystal Clean | | PO Box 68123 | | | Indianapolis | IN | 46268 | |
| Heritage Environmental Service | | 7901 W Morris St | | | Indianapolis | IN | 46231 | |
| Herko International Inc | | 12975 Sw 132nd St | | | Miami | FL | 33186 | |
| Herko International Inc | | 12975 Southwest 132nd St | | | Miami | FL | 33186-6283 | |
| Herman & Co Inc | | 1100 E Maryland St | | | Indianapolis | IN | 46202 | |
| Herman Chang | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Hernandez Marquez Armando | | Diseno Y Manufactura Industria | Prof Aguirre Laredo No 5214 | 7a Col Jardines De San Jose | Ciudad Juarez | | 32390 | Mexico |
| Herr Industrial Metals | Rosie Horraro | 3498 Burton Dr | | | Brownsville | TX | 78521-3947 | |
| Herr Voss Corporation | | Main St | | | Callery | PA | 16024 | |
| Herren William R | | 4583 Dartmouth Dr | | | Saginaw | MI | 48603-6212 | |
| Herrera S | | 1905 Oak Lock Tree | | | Norcross | GA | 30093-5724 | |
| Herrera S | | 148 Holyoke St Apt 8 | | | Rochester | NY | 14615 | |
| Hertz Equipment Rental | | 28300 Goodard Rd | | | Romulus | MI | 48164-2606 | |
| Hertz Equipment Rental Corp | | 4099 Dolan Dr | | | Flint | MI | 48504 | |
| Hertz Equipment Rental Corp | | 29125 Smith Rd | | | Romulus | MI | 48174-2232 | |
| Hertz Equipment Rental Corp | | 1895 S High St | | | Columbus | OH | 43207 | |
| Hertz Equipment Rental Corp | | Hertz | 1438 E Galbraith Rd | | Cincinnati | OH | 45215 | |
| Hertz Equipment Rental Corp | | PO Box 26390 | | | Oklahoma City | OK | 73126 | |
| Herzog Automation Corp | | PO Box 74579 | | | Cleveland | OH | 44194-0662 | |
| Hesco Parts Corp | | Censor Co The | 990 S 9th St | | Louisville | KY | 40201 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 44 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hesse B | | 2259 Brookpark Dr | | | Kettering | OH | 45440 | |
| Hester Mark | | 1756 Melbourne | | | Birmingham | MI | 48009 | |
| Heule Tool Corp | | 4722 Interstate Dr Ste A | | | Cincinnati | OH | 45246 | |
| Hewelett Packard Latinamerica | Adriana Araujo | 5200 Blue Lagoon Dr | | | Miami | FL | 33126 | |
| Hewitt Associates | Sandy Miller | 101 W/ Big Beaver Rd Ste 300 | | | Troy | MI | 48084 | |
| Hewitt Associates Llc | | Hewitt Assoc | 101 W Big Beaver Rd Ste 300 | | Troy | MI | 48084 | |
| Hewitt Tool & Die Inc | | 1138 E 400 S | | | Kokomo | IN | 46965 | |
| Hewlett Packard | David Shore | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |
| Hewlett Packard | Joanna Oukrop | 8000 Foothils Blvd Ms5521 | | | Roseville | CA | 95747 | |
| Hewlett Packard Co | | 5555 Windward Pkwy | | | Plpharetta | GA | 30004-3995 | |
| Hewlett Packard Co | | Hp | 3000 Hanover St | | Palo Alto | CA | 94304-1112 | |
| Hewlett Packard Co | | Roseville Processing | 8000 Foothills Blvd | M/s 5578 Bldg R21 | Roseville | CA | 95747-0324 | |
| Hewlett Packard Co Inc | | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |
| Hewlett Packard Company | | PO Box 951084 | | | Dallas | TX | 75395-1084 | |
| Hewlett Packard Financial Services | Fred Grimm | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Financial Svcs | | Hp Financial Services | 420 Mountain Ave | | Murray Hill | NJ | 07974 | |
| Hewlett Packard Ltd | | Cain Rd Amen Corner | | | Bracknell | | 0RG12- 1HN | United Kingdom |
| Hewlett Packard Ltd | | Customer Support Centre | | | Wokingham Berkshire | | 0RG41- 5DZ | United Kingdom |
| Hewlett Packard Us Ipo | | 3404 E Harmony Dr | | | Ft Collins | CO | 80528 | |
| Hexcel Corp | | 15062 Steele Rd | | | Burlington | WA | 98233-3627 | |
| Hg Flake Company Inc | | 14113 E Apache | | | Tulsa | OK | 74116 | |
| Hi Lex Corp | | 5200 Wayne Rd | | | Battle Creek | MI | 49015 | |
| Hi P Singapore Pte Ltd | | 11 International Business Pk | | | Jurong East | | 609926 | Singapore |
| Hi Stat Sarasota | Patty Lyons | 7290 26th Court East | | | Sarasota | FL | 34243 | |
| Hi Tech Metrology Products Ltd | | Hmp | 14 Wooden Bridge Dr | | Yorkville | IL | 60560 | |
| Hi Tech Optical Inc | Accts Rec Dpet | 3139 Christy Way | | | Saginaw | MI | 48605 | |
| Hi Tech Software Llc | Michelle Chan Ext 244 | 6600 Silacci Way | | | Gilroy | CA | 95020 | |
| Hi Tech Software Llc | | 6600 Silacci Way | | | Gilroy | CA | 95020 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | Saginaw | MI | 48601 | |
| Hi Tecmetal Group Inc | | Htg Copper Brazing Industries | 2845 E 10 Mile Rd | | Warren | MI | 48091 | |
| Hi Temp Incorporate | | 75 East Lake St | | | North Lake | IL | 60164 | |
| Hickman Williams & Co | | 19801 Holland Rd | | | Cleveland | OH | 44142 | |
| Hickory Saw & Tool Inc | | 406 9th St Se | | | Hickory | NC | 28602 | |
| Hicks P | | 5962 E 1200 S | | | Galveston | IN | 46932 | |
| Hidro Rubber Iberica | | Pgono Zalain S N | 31780 Bera Navarra | | | | | Spain |
| High Purity Iron Inc | | Qmp America | 17197 N Laurel Pk Dr | Ste 519 | Livonia | MI | 48152-2686 | |
| High Purity Standards | | PO Box 41727 | | | Charleston | SC | 29423 | |
| High Tec Industrial Service In | | 15 Industry Pk Ct | | | Tipp City | OH | 45371 | |
| High Voltage Maintenance | | Box | 5100 Energy Dr PO Box 13059 | | Dayton | OH | 45413-0059 | |
| Highland Industries Inc | | 629 Green Valley Rd Ste 300 | | | Greensboro | NC | 27408 | |
| Highland Transport | Mark Brennan | 2815 14th Ave | | | Markham | ON | L3R0H9 | Canada |
| Highway Electronics | | 20 Golf View Dr | | | Trabuco Canyon | CA | 92679-3802 | |
| Hildreth F | | 6537 South Liberty St | | | Keithville | LA | 71047 | |
| Hilite International Inc | | 1671 S Broadway St | | | Carrollton | TX | 75006-7442 | |
| Hill & Knowlton Australia Pty | | C 12 338 Pitt St Sydney | N5w 2000 | | | | | Australia |
| Hill D | | 811 Delmar Rd | | | Anderson | IN | 46013 | |
| Hill Gary | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Hill J | | 2204 Oakwood | | | Saginaw | MI | 48601 | |
| Hill S | | 12926 Carney Rd | | | Akron | NY | 14001-9661 | |
| Hill W | | 66 Rugby Ave | | | Rochester | NY | 14619 | |
| Hillbills Diesel Service | Mark Carraher | Nw Hwy 91 | PO Box 29 | | Spalding | NE | 68665 | |
| Hiller L | | 3745 Lockport Olcott Rd Uppr | | | Lockport | NY | 14094 | |
| Hillman E | | 28 Backus St | | | Rochester | NY | 14608 | |
| Hillside Engineering Llc | | 7 Franklin St | Unit 4 | | Salem | MA | 01970 | |
| Hilti Inc | | 5400 S 122nd E Ave | | | Tulsa | OK | 74146-6099 | |
| Hinds J | | 2262 E 200 N | | | Windfall | IN | 46076 | |
| Hines K | | 1751 Towne Crossing Blvd | | | Mansfield | TX | 76063 | |
| Hinkle Manufacturing Inc | | 6711 Monroe St Bldg 4 D | | | Sylvania | OH | 43560-1993 | |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantenimiento Indu | 4326 Altura Ave | | El Paso | TX | 79903 | |
| Hinojosa Ramos Jesus Alfredo | | Sistemas De Mantenimiento Indu | Colonia Anahuax Cd Juarez Chih | Col Anahuac Cd Juarez Chih | 1 | | | Mexico |
| Hipotronics Inc | | Pulse Power Div | 1650 Rte 22 | | Brewster | NY | 10509 | |
| Hirsch Precision Products | | 6420 Odell Pl | | | Boulder | CO | 80301 | |
| Hirschmann Automotive Gmbh | | Oberer Paspelsweg 6 8 | | | Rankweil Vorarlberg | | 06830 | Austria |
| Hirschmann Electronics Gmbh & | | Co Kg | Stuttgarter Str 45 51 | | | | | Germany |
| Hirsig Frazier Co | | Zip Chg Per Afc 6/22/03 | PO Box 832507 | | Richardson | TX | 75083-2507 | |
| His Co | | 12330 Crosthwaite Circle | | | Poway | CA | 92064 | |
| His Co Inc | | Hisco | 2721 N Expy 77 | | Harlingen | TX | 78550 | |
| His Company Inc | | Hisco | 11455 Pellicano | | El Paso | TX | 79936 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 45 of 1000
Exhibit G Contract Cure
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hisco | | 10600 East 54th Ave | Unit E | | Denver | CO | 80239 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| Hisco Inc | Cecilia R Bella | 2721 N Expressway 77 | | | Harlingen | TX | 78552 | |
| Hitachi Automotive Products | | Los Angeles Plant | 475 Alaska Ave | | Torrance | CA | 90503 | |
| Hitachi Automotive Products In | | 34500 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York | NY | 10017 | |
| Hitachi Automotive Products Usa Inc | | 955 Warwick Rd | | | Harrodsburg | KY | 40330 | |
| Hitachi Chemical Singapore Pte | Bill Graves | M Gottlieb Associates | 608 E Boulev Ard | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Hitachi Chemical Singapore Pte Lt | | 32 Loyang Way | | | | | 508730 | Singapore |
| Hitachi Chemical Singapore Pte Ltd | | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Hitachi Magnetics Corp | | 7800 Neff Rd | | | Edmore | MI | 48829 | |
| Hitachi Metals America Ltd | | 2101 S Arlington Heights Rd | | | Arlington Heights | IL | 60005 | |
| Hitchiner Manufacturing Co Inc | | PO Box 845279 | | | Boston | MA | 02284-5279 | |
| Hitek Power Corp | | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Hitool Inc | | Hitex Development Tools | 2062 Business Ctr Dr Ste 230 | | Irvine | CA | 92612 | |
| Hitrac 1974 | | 45 Aimes Rd | | | Winnipeg | MB | R3X 1V4 | Canada |
| Hitt Jr O | | 11303 Hogan Rd | | | Gaines | MI | 48436 | |
| Hittle Machine & Tool Co | | 2122 Dr Martin Luther King Jr | | | Indianapolis | IN | 46202 | |
| Hk Metalcraft Manufacturing Co | | 35 Industrial Rd | | | Lodi | NJ | 07644-2688 | |
| Hk Systems Inc | | 2855 S James Dr | | | New Berlin | WI | 53151 | |
| Hk Systems Inc | | 515 E 100th S | | | Salt Lake City | UT | 84145 | |
| Hlava Industrial Welding Inc | Milan F Hlava | 5201 27th Ave | | | Rockford | IL | 61109 | |
| Hlw International Llp | | 115 5th Ave | | | New York | NY | 10003 | |
| Hmc Instrument & Machine Works | Alan Lowe | 2325 Blalock | | | Houston | TX | 77080 | |
| Hnatiuk M | | 10369 Webster Rd | | | Clio | MI | 48420-8534 | |
| Hoang Gia Loan | | 7789 Kennett Square | Building 19 | | West Bloomfield | MI | 48322 | |
| Hoang Gia Sylvain | | 7789 Kennett Square | Building 19 | | West Bloomfield | MI | 48322 | |
| Hobart Brothers Co | | Itw Hobart Brothers Co | 400 Trade Sq E | | Troy | OH | 45373 | |
| Hobart Gage & Tool Inc | | 210 W Church St | Rmt Add Chg 12/01/04 Am | | Alexandria | IN | 46001 | |
| Hobart Institute Of Welding Te | | 400 Trade Square E | | | Troy | OH | 45373 | |
| Hobbs Corp | | Yale Blvd & Ash St | | | Springfield | IL | 62705 | |
| Hobbs Industrial Piping Inc | | 2516 Nordic Rd | | | Dayton | OH | 45413 | |
| Hobley A B Ltd | | Victoria Wks Victoria Rd | | | Bradford | | BD2 2DD | United Kingdom |
| Hobson Manufacturing Inc | | 9155 Perry Rd | | | Atlas | MI | 48411 | |
| Hodits Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hoechst Celanese Corp | Barbara Smucker | 90 Morris Ave | | | Summit | NJ | 07901 | |
| Hoeganaes Corp | | 1001 Taylors Ln | | | Cinnaminson | NJ | 08077 | |
| Hoff & Associates Inc | | 45211 Helm St | | | Plymouth | MI | 48170 | |
| Hoffer Plastics Corp | Lynda Slipetz | 500 N Collins St | | | South Elgin | IL | 60177 | |
| Hoffer Plastics Corp | | 500 N Collins St | | | South Elgin | IL | 60177-1104 | |
| Hoffman Manufacturing Inc | | 13221 Allman Rd | | | Concord | MI | 49237-9731 | |
| Hoffman Robert P | | W192s6781 Bluegrass Dr | | | Muskego | WI | 53150-8545 | |
| Hoffmann Carbon Inc | | 105 Lafferty Hollow | | | Bradford | PA | 16701-4703 | |
| Hoffmann Lars | | 13298 Nutmeg Ridge Dr | | | Plymouth | IN | 46563 | |
| Hoffmanns Fuel Injection | Geoffrey Hoffmann | 2676 Frazer Rd | | | Newark | DE | 19702 | |
| Hohl Industrial Services Co In | | 770 Riverview Blvd | | | Tonawanda | NY | 14150-7824 | |
| Hohman Plating & Manufacturing | | 814 Hillrose Ave | | | Dayton | OH | 45404-1132 | |
| Holbrook Tool & Molding Inc | | 10696 Perry Hwy | | | Meadville | PA | 16335-8204 | |
| Holden Special Vehicles | | 125 Rayhur St | PO Box 1160 | | Clayton Victoria | | 03168 | Australia |
| Holland M Co | | 400 Skokie Blvd Ste 600 | | | Northbrook | IL | 60062 | |
| Holland Special Delivery | | 3068 Highland Dr | | | Hudsonville | MI | 49426 | |
| Hollar Jr W | | 319 North Ave | | | Hilton | NY | 14468 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Holley A | | 14208 Frank Lary Rd | | | Northport | AL | 35473-8809 | |
| Holley Performance Products Inc | | 1801 Russellville Rd | | | Bowling Green | KY | 42101-3542 | |
| Hollingsworth & Vose Co | | 112 Washington St | | | East Walpole | MA | 02032-1008 | |
| Hollingsworth & Vose Co | | Blandy Div | County Rte 113 | | Greenwich | NY | 12834 | |
| Hollingsworth Exp Ln | Chris Shepperd David Van Halsema | PO Box 7762 | | | Flint | MI | 48507 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | New Baltimore | MI | 48047 | |
| Holmes John | | 2014 Iowa Ave | | | Saginaw | MI | 48601-5213 | |
| Holmes John R | | 10787 W County Rd 00 Ns | | | Kokomo | IN | 46901-8830 | |
| Holt Cat | Keith Cole | 3302 W W White Rd | PO Box 207916 | | San Antonio | TX | 78220 | |
| Holt Electric Motor Co | | 1515 Walnut Ridge Dr | | | Hartland | WI | 53029 | |
| Holwerda Franklin Co Inc | | 2509 29th St Sw | | | Wyoming | MI | 49509 | |
| Homberger Trucking I | Lloyd Pitsenbarger | PO Box 173 | | | Huron | OH | 44839 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit  Pg. 46 of 1000
In re: Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Homer Lyons Jr | | 467 Moore Dr | | | Forsyth | GA | 31029 | |
| Homrich Wrecking Inc | | 200 Matlin Rd | | | Carleton | MI | 48117 | |
| Honda | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | Tochigi | | 0321--3393 | Japan |
| Honda R&d Co Ltd | | 4630 Shimotakanezawa | Hagamachi Haga Gun | | Tochigi | | 0321--3393 | Japan |
| Honeywell | Brent Roseberry | 1944 E Sky Harbor Cir | | | Phoenix | AZ | 85034 | |
| Honeywell Electronics Materials | | 15128 E Euclid Ave | | | Spokane | WA | 99216-1801 | |
| Honeywell Inc | Linda Kolodziejczyk | Solid State Electronics C | 12001 Highwa Y 55 4c45 | | Plymouth | MN | 55441 | |
| Honeywell Inc | | Industrial Automation & Contro | 2500 W Union Hills | | Phoenix | AZ | 85027 | |
| Honeywell Inc | | 2320 S Walnut Rd | | | Freeport | IL | 61032 | |
| Honeywell Inc | | 11 W Spring St | | | Freeport | IL | 61032-4316 | |
| Honeywell Inc | | Solid State Electronics Ctr | 12001 Hwy 55 | | Plymouth | MN | 55441 | |
| Honeywell Inc | | 1232 Dayton Yellow Springs Rd | | | Fairborn | OH | 45324 | |
| Honeywell International Inc | | Garrett Engine Boosting System | 3201 W Lomita Blvd | | Torrance | CA | 90505-5015 | |
| Honeywell International Inc | | Honeywell Fricton Materials | 1006 Arthur Dr | | Lynn Haven | FL | 32444 | |
| Honeywell International Inc | | Honeywell Industry Solutions | 12541 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Honeywell International Inc | | Honeywell Friction Materials D | 900 W Maple Rd | | Troy | MI | 48084 | |
| Honeywell International Inc | | Honeywell Sensotec | 2080 Arlingate Ln | | Columbus | OH | 43228 | |
| Honeywell Optoelectronica Sa D | | Fernando Borregeros S/n | Col Parque Industrial Juarez | | Ciudad Juarez | | 32630 | Mexico |
| Honeywell Sensing & Control | | 1100 Airport Rd | | | Shelby | NC | 28150 | |
| Honeywell Sensing & Controls | | 12055 Rojas Dr Ste K | | | El Paso | TX | 79936 | |
| Hong Junhyuk | | 271 Palmdale Dr Apt 8 | | | Williamsville | NY | 14221 | |
| Hong Soon Hyun | | 4455 Heritage Ave Apt B02 | | | Okemos | MI | 48864 | |
| Hongzhi Kong | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Hood Cable Co | | Dba Yazoo Industries Fmly Yazo | 6633 Us Hwy 49 | Attn Accts Rec | Hattiesburg | MS | 39401 | |
| Hood Guys Inc | Frank Terranova | PO Box 473 | | | Getzville | NY | 14068 | |
| Hook Plastics | | 30 Mcarthurs Rd | Altona North Victoria | | 3025 | | | Australia |
| Hooked Up Truck/rive | | PO Box 100272 | | | Pasadena | CA | 91189 | |
| Hooper Donald K | | 4452 Hamilton Way | | | Gladwin | MI | 48624-8630 | |
| Hoosier Container Inc | | 1001 Indiana Ave | | | Richmond | IN | 47374 | |
| Hoosier Gasket Corp | | 3333 Massachusettes Ave | | | Indianapolis | IN | 46218-3754 | |
| Hoosier Molded Products Inc | | 3603 Progress Dr | | | South Bend | IN | 46628-1634 | |
| Hoover Precision Products Inc | | 35 Kripes Rd | | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | Juliar Precision Ball Div | 35 Kripes Rd | | East Granby | CT | 06026 | |
| Hoover Precision Products Inc | | 2200 Pendley Rd | | | Cumming | GA | 30041 | |
| Hoover Precision Products Inc | | 1390 Industrial Pk Dr | | | Sault Sainte Marie | MI | 49783-1452 | |
| Hopewell Center Inc | | 5325 Main St | | | Anderson | IN | 46013-1702 | |
| Hopkins C | | 3212 Pkwood Ave | | | Saginaw | MI | 48601-4415 | |
| Hoppe Tool Inc | | 107 First Ave | | | Chicopee | MA | 01020 | |
| Hopper Development Inc | | 1332 18th St | | | Logansport | IN | 46947-4464 | |
| Horiba Instruments Inc | Doug Bracket | 5900 Hines Dr | | | Ann Arbor | MI | 48108-2225 | |
| Horiba Instruments Inc | | Automotive Systems Div | 5900 Hines Dr | | Ann Arbor | MI | 48108-2225 | |
| Horizon Environment Services Ltd | | Graveoak East Lancashire Rd | | | Leigh | | WN7 3SE | United Kingdom |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | Goi 03/04/02 | | Rochester | NY | 14692-0203 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | PO Box 92367 | | Rochester | NY | 14692-0203 | |
| Horizon Solutions Corp | | 178 Wales Ave | | | Tonawanda | NY | 14150 | |
| Horizon Technology Group Inc | | C/o Don Rose & Associates | 1100 N Opdyke Rd Ste 900 | | Auburn Hills | MI | 48326-2637 | |
| Horlacher Plastics Inc | Customer Service | 1115 Rail Dr Units B&c | | | Woodstock | IL | 60098 | |
| Horne T | | 331 Marlay Rd | | | Dayton | OH | 45405 | |
| Hornish Bros Inc | Steve Corbett | T887 State Route 66 | | | Archbold | OH | 43502 | |
| Horton Bay Controls | | Doug Coffield | 7260 S Elm St | | Swartz Creek | MI | 48473 | |
| Horton Roger | | 1415 Longmont Dam Rd | | | Longmont | CO | 80540 | |
| Horton T | | 4025 Jonquil St | | | Saginaw | MI | 48603 | |
| Horwitz & Pintis Co The | | 1604 Tracy St | | | Toledo | OH | 43605 | |
| Hosiden America Corp | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902-5730 | |
| Hosokawa Micron Powder Systems | | PO Box 7777 | W502094 | | Philadelphia | PA | 19175-2094 | |
| Hossenlopp Kathleen C | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| Hossenlopp Peter M | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| Hot Melt Technologies Inc | | 1723 W Hamlin Rd | | | Rochester Hills | MI | 48308 | |
| Hot Stamp Supply Co | | 141 2 Marcel Dr | | | Winchester | VA | 22602 | |
| Hotaling C | | 6035 Comanche Court Apt C | | | Parma Heights | OH | 44130 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | Chagrin Falls | OH | 44022 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | | Marlboro | MA | 01752 | |
| Houchin Electric Company Inc | | Box 471347 | | | Tulsa | OK | 74147-1347 | |
| Houghton International Inc | | Madison & Van Buren Aves | | | Valley Forge | PA | 19482 | |
| House Of Representative Inc | | 228 Willis Rd | | | Sudbury | MA | 01776 | |
| Hovis Auto Supply Inc | | 427 S Cascade St | | | New Castle | PA | 16101-3338 | |
| Howard D | | 12770 E Birch Run Rd | | | Birch Run | MI | 48415-9457 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 47 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Howard Finishing Llc | | 32565 Dequindre Rd | | | Madison Heights | MI | 48071-1520 | |
| Howes Temco Inc | | 6 Electronics Ave | | | Danvers | MA | 01923 | |
| Howland Local Sch Dst Board Of Education | Treasurer | 8200 South St Se | | | Warren | OH | 44484 | |
| Howland Springs Water Co Inc | | 8707 Howland Springs Rd Se | | | Warren | OH | 44484 | |
| Hoyle R | | PO Box 2 | | | Linwood | MI | 48634-0002 | |
| Hp Finance | | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Hp Finance | | 420 Mountain Ave | PO Box 6 | | Murray Hill | NJ | 63177-5485 | |
| Hp Products Corp | | 4220 Saguaro Trail | | | Indianapolis | IN | 46268-2550 | |
| Hp Sony | Customer Service | 3404 E Harmony Dr | | | Ft Collins | CO | 80528 | |
| Hpl Illinois Inc | | Dept 77 6296 | | | Chicago | IL | 60678-6296 | |
| Hq Army/air Force Exchange Service | | PO Box 660261 | | | Dallas | TX | 75266-0261 | |
| Hr Technologies Inc | | 6570 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Hrl | Rodney Smith | 3011 Malibu Canyon Rd | | | Malibu | CA | 90265 | |
| Hs Assembly Inc | | 850 St Paul St | | | Rochester | NY | 14605 | |
| Hsbc | Simon Jackson | Hsbc Bank Usa National Association | 452 Fifth Ave Tower 9 | | New York | NY | 10018 | |
| Hsbc Bank Usa | | Legal Department | 5th Ave 40th St | | New York | NY | 10018 | |
| Hsbc Bank Usa | Denis Bakos Vp Foreign Exchange | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Usa | Tomas Kelly Vice President | One Hsbc Ctr | 10th Fl | | Buffalo | NY | 14203 | |
| Hss Llc | | 5446 Dixie Hwy | | | Saginaw | MI | 48601-5572 | |
| Hss Material Management Solutions | David Bader | 5446 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Htc Global Services Inc | Manoj Varghese | 3720 W Big Beaver Dr | | | Troy | MI | 48084 | |
| Htc Global Services Inc | | 3270 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Htg Corp Inc | | Horizon Technology Group | 20600 Eureka Rd Ste 300 | | Taylor | MI | 48180 | |
| Htg Corp Inc | | Htg Wyandotte Llc | 4261 13th St | | Wyandotte | MI | 48192 | |
| Htg Corp Inc | | Tiffin Div | 1988 S County Rd 593 | | Tiffin | OH | 44883 | |
| Hth Inc | | 711 Jackson Ave | | | Winter Pk | FL | 32789 | |
| Hua Zhang | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Hub City Diesel Injection Ltd | Leonard Grebeniuk | Unit 4 3111 Millar Ave | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub Group | Tom Reisinger | 701 Congressional Blvd Ste 110 | | | Carmel | IN | 46032 | |
| Hub Group Assoc Inc | Mark Sears/thomas Reisinger | 701 Congressional Blvd Ste 110 | | | Carmel | IN | 46032 | |
| Hubbard Supply | | 3900 E Washington Rd | | | Saginaw | MI | 48601-9623 | |
| Huber & Suhner Inc | | 19 Thompson Dr | | | Essex Junction | VT | 05452-3408 | |
| Huber G | | 6251 Finch | | | Flint | MI | 48506-1612 | |
| Hubert Stueken Gmbh | | Alte Todenmanner Str 42 | | | Rinteln | | 31737 | Germany |
| Huck Fasteners | | 665 W Armory Dr | | | South Holland | IL | 60473 | |
| Huck International Inc | | Huck Fasteners | 24000 S Western Ave | | Park Forest | IL | 60466 | |
| Huck International Inc | | Huck Fasteners An Alcoa Busine | 33200 Capitol Ave 2nd Fl | | Livonia | MI | 48150 | |
| Huck International Inc | | Huck Installation Equip Div | 1 Corporate Dr | | Kingston | NY | 12401 | |
| Huck International Inc | | Huck Fasteners | 941 Lake Rd | | Medina | OH | 44256-2496 | |
| Huck International Inc | | Huck Jacobson Altoona | 4601 Cortland Ave | | Altoona | PA | 16601 | |
| Huckstorf Diesel | | 9745 S 58th St | | | Franklin | WI | 53132 | |
| Hudson Industries Inc | | 20 Remke Ln | | | Lawrenceburg | TN | 38464 | |
| Huebei Auto Motor Factory | President | 102 Beijing Rd | | | Shashi Hubei | | | China |
| Hugh Pennington | | 201 Riverbend Church Rd | | | Ocilla | GA | 31774 | |
| Hughes Circuits | | 540 South Pacific St | | | San Marcos | CA | 92069 | |
| Hughes Hi Tech Inc | | Fmly Hughes Industrial Product | 9685 Main St | | Clarence | NY | 14031 | |
| Hughes Primeau Controls Inc | | 261 Alpha Pk | | | Cleveland | OH | 44143 | |
| Hughes Rs Co Inc | | 41280 Joy Rd | | | Plymouth | MI | 48170 | |
| Hugo Benzing Gmbh & Co Kg | | Daimlerstr 49 53 | | | Korntal Muenchingen | | 70825 | Germany |
| Hugo Kern Und Liebers Gmbh & C | | Kern & Liebers | Dr Kurt Steim Str 35 | | Schramberg | | 78713 | Germany |
| Hugo Mendoza | | 9035 Ne 109th St | | | Kansas City | MO | 64157 | |
| Hui Zhao | | 98 Amy Dr | | | North Brunswick | NJ | 08902 | |
| Hullman Services Inc | | 2134 S Cincinnati | | | Tulsa | OK | 74114 | |
| Humana Choicecare | Judy Keltner | 500 W Main St | 5th Fl | | Louisville | KY | 40202 | |
| Hume Integration Software | Ed Hume | 35 Sundown Pkwy | | | Austin | TX | 78746 | |
| Humphrey Express Inc | | 403 Margaret Ave | | | Wallaceburg | ON | N8A2A8 | |
| Humphries J | | 204 Carrington Ridge | | | Stockbridge | GA | 30281 | |
| Hunan Changfeng | Shi Lin Engineer | Leng Shui Tan District | Hunan Province | | Yongzhou City | | 425001 | China |
| Hunjan Moulded Products Ltd In | | Hunjan Alabama Ltd | 318 Hunjan Way | | Anniston | AL | 36205 | |
| Hunt A | | 105 Sobieski St | | | Rochester | NY | 14621 | |
| Hunt Machine & Manufacturing C | | 285 West Ave | | | Tallmadge | OH | 44278-2118 | |
| Hunter Tools | | Unit 24 World In Centre | | | | | 0BS2- 6BX | United Kingdom |
| Hunting Industrial Coatings | | 10448 Chester Rd | | | Cincinnati | OH | 45215 | |
| Huntington Foam Corp | | 1323 Moore Dr | | | Greenville | MI | 48838 | |
| Huntsville Radio Svc Inc | Ken Loeb | 2402 Clinton Ave W | | | Huntsville | AL | 35805 | |
| Huppins Hi Fi Photo & Video Inc | | PO Box 281 | | | Spokane | WA | 99213-3069 | |
| Huron Fuel Injection Limited | | Highway 4 South Pobox 1471 | | | Clinton | ON | N0M 1L0 | Canada |
| Huron Tool & Engineering Co | | 635 Liberty St | | | Bad Axe | MI | 48413-9490 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 48 of 1000
In re: Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Husar Jr Michael A | | 12151 E Sand Hills Rd | | | Scottsdale | AZ | 85255-3103 | |
| Husky Injection Molding | Systems Inc | | | | Buffalo | NY | 14225-4717 | |
| Husky Injection Molding System | PO Box 532407 | | 2479 Walden Ave | | Atlanta | GA | 30353-2407 | |
| Husky Injection Molding System | 45145 12 Mile Rd | | | | Novi | MI | 48377 | |
| Hustin G | 3753 Destin Ln | | | | Northport | AL | 35473-2454 | |
| Hutchinson Fts Inc | Attn Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson Fts Inc | | 1835 Technology Dr | | | Troy | MI | 48083-4244 | |
| Hutchinson Fts Inc | | 311 E Elm St | | | Reading | MI | 49274-9792 | |
| Hutchinson Fts Inc | | 315 Tubular Dr | | | Livingston | TN | 38570-9730 | |
| Hutchinson Seal Corp | | National O Rings | 11634 Patton Rd | | Downey | CA | 90241 | |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | Ensenada | Baja CA | 22785 | Mexico |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | Ensenada | | 22785 | Mexico |
| Hwang Seon Jae | | 235 Palmdale Dr Apt 3 | | | Williamsville | NY | 14221 | |
| Hws Enterprises Inc | | Smiths Machine Shop | 14120 Hwy 11 N | | Cottondale | AL | 35453 | |
| Hy Grade Distributors Inc | | 574 Main St | | | Tonawanda | NY | 14150-3851 | |
| Hy Level Industries Inc | Attn Timothy M Sullivan | PO Box 368015 | | | Strongsville | OH | 44136 | |
| Hy Level Industries Inc | | Zip Chg 8 00 Tbk Ltr | 15400 Foltz Industrial Pkwy | PO Box 36300 | Cleveland | OH | 44149 | |
| Hy Level Screw Products Co | | 21693 Drake Rd | | | Cleveland | OH | 44136-6614 | |
| Hy Tech Diagnostics | Robbie Edwards | 6752 51st St Nw | | | Plaza | ND | 58771 | |
| Hybrid Screen Technologies Inc | | 3301 Labore Rd | | | White Bear Lake | MN | 55110 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mount Clemens | MI | 48043 | |
| Hydraforce Inc | | 500 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Hydro Aluminum Adrian Eft | | Fmly Hydro Aluminum Bohn | PO Box 809 | 1607 E Maumee St | Adrian | MI | 49221 | |
| Hydro Aluminum Automotive Inc | | 100 Guss Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hydro Aluminum North America | | 171 Industrial Blvd | | | Fayetteville | TN | 37334 | |
| Hydro Aluminum Rockledge Inc | | 100 Gus Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hydro Alunova Sa | | Aavedvej 7 Dk 6240 | | | Loegumkloster | | | Denmark |
| Hydro Ellay Enfield Ltd | | Joseph Noble Rd Lillyhall | | | Workington Cumbria | | 0CA14- 4JX | United Kingdom |
| Hydrochem Industrial Services | | Dis Industrial Services | 1050 Building | | Midland | MI | 48667 | |
| Hydromat Inc | | 11600 Adie Rd | | | Maryland Heights | MO | 63043-3510 | |
| Hydroscapes Inc | | 337 W Central Ave | | | Dayton | OH | 45449 | |
| Hyland Machine Co The | | 1900 Kuntz Rd | | | Dayton | OH | 45404 | |
| Hynes Industries Inc | | 3760 Oakwood Ave | | | Youngstown | OH | 44515-3041 | |
| Hyo Kim | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Hyo Seong Electric Co Ltd | | 1047 3 Yongso Ri Jungkwanmyun | Kijanggun Pusan | | | | | Korea Republic Of |
| Hyun Yang Co Inc | | C/o Olsen Hc & Associates Inc | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 48334 | |
| Hyun Yang Co Ltd | | 675 Songgok Dong | Shihwa Ind Estates | | Ausau City Kyuuggi | | 425110 | Korea Republic Of |
| Hyundai America Technical Center Inc | | 5075 Venture Dr | | | Ann Arbor | MI | 48108 | |
| Hyundai Corp | | 140 2 Kye Dong Chongno Ku | Hyundai Bldg | | Seoul | | 00000 | Korea Republic Of |
| Hyundai Display Technology Ame | | 3101 N 1st St | | | San Jose | CA | 95134 | |
| Hyundai Motor Company | Tack Lim General Manager | No Address In File | | | | | | Korea Republic Of |
| Hyundai Motor Company Ltd | Seung Wook Yang | 231 Yangjea Dong Seocho Ku | | | Seoul | | 137-938 | Korea Republic Of |
| Hyundai Motor Company Ltd | | 231 Ynagjea Dong Seocho Gu | | | Seoul | | 137-938 | Korea Republic Of |
| Hyung Yang Corp | | 27650 Farmington Rd Ste 204 | | | Farmington Hills | MI | 48334 | |
| I & T Bordnetz Konfektionf Eft | | Ges Mbh | Industriegebiet 1 | A 7011 Siegendorf | | | | Austria |
| I & W Industries Llc | | Ks Nish Nah Bee Rd060179165 | 2440 Aero Pk Dr | | Traverse City | MI | 49686 | |
| I B M | Eric Dahling | 4111 Northside Pkwy | | | Atlanta | GA | 30327 | |
| I B M North America | | PO Box 676673 | | | Dallas | TX | 75267-6673 | |
| I Inventory | N/a | 23 Hinton Rd | | | Bournemouth Bh1 2ef | | | United Kingdom |
| I R International Inc | | I R Engraving | 5901 Lewis Rd | | Sandston | VA | 23150 | |
| I T T Cannon Switch Prod | | Itt Shared Services | PO Box 371630 | | Pittsburg | PA | 15250-7630 | |
| I T W Chromatic | Joseph Strauch | 4126 N Nashville Ave | | | Chicago | IL | 60634 | |
| I T W Chromatic | Ketan Sheth | 700 High Grove Blvd | | | Glendale Heights | IL | 60634 | |
| I T W Chromatic | | 75 Remittance Dr | Ste 1078 | | Chicago | IL | 60675 | |
| I T W Deltar Tekfast | Janice Berwanger | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| I T W Foils | | 75 Remittace Dr Ste 1404 | | | Chicago | IL | 60675-1404 | |
| I T W Graphics | Jeniffer Krugel | 1700 Sunset Dr | | | Plymouth | WI | 53073 | |
| I T W Impro | Mike Or Debbie 708 479 7212fx | 9629 W 197th St | | | Mokena | IL | 60448 | |
| I&w Industries Llc | | 2440 Aero Pk Dr | | | Traverse City | MI | 49686 | |
| I2 Technologies | Kevin Meck | 20700 Civic Ctr Dr | | | Southfield | MI | 48076 | |
| I2 Technologies | | 11701 Luna Rd | | | Dallas | TX | 75234 | |
| I2 Technologies Ref Oth01027 | Kevin Meck | 20700 Civic Ctr Dr | | | Southfield | MI | 48076 | |
| I2 Technologies Ref Sl01048 | Kevin Meck | 20700 Civic Ctr Dr | | | Southfield | MI | 48076 | |
| I33 Communications Llc | David Levin | 433 W 14th St | Ste 3rr | | New York | NY | 10014 | |
| I33 Communications Llc | | 433 W 14th St Str 3r | | | New York | NY | 10014 | |
| Iam Local 78 | Jeff Curry | 7435 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Ibew Local 663 | Randal Middleton | W233 S8625 Chateau Ln | | | Big Bend | WI | 53103 | |
| Ibg Ndt Systems Corp | | 20793 Farmington Rd Ste 8 | | | Farmington Hills | MI | 48336 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ibm | Jesse W Jensen | 18000 W Nine Mile Rd | Post Office Box 5050 | | Southfield | MI | 48086 | |
| Ibm | | 3405 W Dr Ml King Jr Blvd | | | Tampa | FL | 33607 | |
| Ibm / Gs Software | | PO Box 79001 | | | Detroit | MI | 48279 | |
| Ibm Catia | Tom Herbon | 18000 W 9 Mile Rd | | | Southfield | MI | 48075 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ibm Corporation | | 1000 River St | | | Essex Jct | VT | 05452 | |
| Ibm Crossworlds | Jesse W Jensen | 18000 W Nine Mile Rd | Post Office Box 5050 | | Southfield | MI | 48086 | |
| Ibm International Agreement Program Licensing Catia | Tom Herbon | 18000 W 9 Mile Rd | | | Southfield | MI | 48075 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | 11221 E Pine St | | | Tulsa | OK | 74116 | |
| Ice Masters Inc | | 6218 Melrose | | | Shawnee | KS | 66203 | |
| ICG Castings Inc | attn Mr Michael Cannon | 101 Poplar St | PO Box 470 | | Dowagiac | MI | 49047 | |
| Icg Castings Inc | | 5700 Crooks Rd Ste 225 | | | Troy | MI | 48098 | |
| Icg Castings Inc | | Icg | 101 Poplar St | | Dowagiac | MI | 49047 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| Ico Polymers | Joel Porter | 706 W Madison Ave | | | Grand Junction | TN | 38039 | |
| Idaho Diesel Technology | | 129 20th North | PO Box 462 | | Lewiston | ID | 83501-0462 | |
| Ideal Products Llc | | 158 Pinesbridge Rd | | | Beacon Falls | CT | 06403 | |
| Ideal Tool Co Inc | | 150 Baldwin St Ext | | | Meadville | PA | 16335-9421 | |
| Idealease | | C/o Cerni Motors | 5751 Cerni | | Austin Town | OH | 44515 | |
| Identco Identification Corp | Wendy Landl | 8711 Burnet Rd | Warehouse B3 0 | | Austin | TX | 78757 | |
| Identify Direct Ltd | | 45a Whittlesford | | | Cambridge | | CB2 2LT | United Kingdom |
| Identiphoto Co Ltd | | 1810 Joseph Lloyd Pky | | | Willoughby | OH | 44094-8030 | |
| Idonald Penson Shumaker Loop & Kendrick | | 41 South St | | | Columbus | OH | 43215 | |
| Idt | | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Ie Sales & Service | | 1463 Applewood Dr | | | Keller | TX | 76248 | |
| Ier Industries Inc | | 8271 Bavaria Rd | | | Macedonia | OH | 44056 | |
| If Business Forms Incc | | If Print Service & Solutions | 20 Regency Oaks Blvd | | Rochester | NY | 14624 | |
| Ifastgroupe & Co Lp | | Ingersoll Fasteners | 390 Thomas St | | Ingersoll | ON | N5C 3K3 | Canada |
| IFCO Systems NA | Attn Mario Pratts | 6829 Flintlock | | | Houston | TX | 77040 | |
| Ifco Systems Na | | 6829 Flintlock | | | Houston | TX | 77040 | |
| Ifco Systems North America | Genaro Elizondo | 1919 Trophy Dr | | | Mcallen | TX | 78504 | |
| Ifm Efector Inc | | 782 Springdale Dr | | | Exton | PA | 19341 | |
| Ifm Efector Inc | | 805 Springdale Dr | | | Exton | PA | 19341 | |
| Igarashi Motor Sales | | PO Box 4781 | | | Rockford | IL | 61110-0781 | |
| Ignition & Fuel Systems | | PO Box 11602 | | | San Juan | PR | 922 | |
| Ignition And Fuel Systems Corp | | PO Box 11602 | | | San Juan | PR | 00922-1602 | |
| Igus | | PO Box 14349 | | | East Providence | RI | 02914 | |
| Igus Inc | | PO Box 14349 | | | East Providence | RI | 02914 | |
| Igus Inc | | 50 N Broadway | | | East Providence | RI | 02916 | |
| Iinventory Limited | | 2 Lansdowne Crescent Ste 240 | | | Bournemouth | | BH11SA | United Kingdom |
| Iko International Inc | | 20170 Southwestern Ave | | | Torrance | CA | 90501 | |
| Ikon Office Solution Inc | | Hovinga Business Systems | 2790 44th St Sw | | Grand Rapids | MI | 49509 | |
| Ikon Office Solutions Inc | | 26800 Meadowbrook Ste 101 | | | Novi | MI | 48377 | |
| Ikon Office Solutions Inc | | 1140 Wehrle Dr | | | Williamsville | NY | 14221-7748 | |
| Ikon Office Solutions Inc | | 70 Valley Pkwy | | | Malvern | PA | 19355-1453 | |
| Il Heung Co Ltd | | 505 1 Dongkyo Dong Pocheon Si | Gyeonggi Do | | | | | Korea Republic Of |
| Illig C | | 1275 Payne Ave Apt 3 | | | N Tonawanda | NY | 14120 | |
| Illinois Capacitor Inc | Helen Stubbs X749 | 3757 W Touhy Ave | | | Lincolnwood | IL | 60645 | |
| Illinois Tool Works Inc | Illinois Tool Works Tomco | 3600 W Lake Ave | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | | Itw Impro Lakeville Operations | 194 Main St | | Lakeville | CT | 06039 | |
| Illinois Tool Works Inc | | Highland Manufacturing | 1240 Wolcott St | | Waterbury | CT | 06705 | |
| Illinois Tool Works Inc | | Itw Anchor Stampings | 130 Huntingdon Ave | | Waterbury | CT | 06708 | |
| Illinois Tool Works Inc | | Itw Filtration | 830 Lee St | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | | Itw Medalist | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | | Itw Medalist | 1201 St Charles Rd Dock 1 4 | | Elgin | IL | 60120 | |
| Illinois Tool Works Inc | | Itw Delpro | 21601 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Filtration Products | 804 Commercial Ave | | Mazon | IL | 60444 | |
| Illinois Tool Works Inc | | Itw Impro | 9629 W 197 St | | Mokena | IL | 60448 | |
| Illinois Tool Works Inc | | Itw Impro | 32040 S Rte 45 | | Peotone | IL | 60468 | |
| Illinois Tool Works Inc | | Itw Filtration Products | 18531 Spring Creek Dr | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Medalist Div | PO Box 71556 | | Chicago | IL | 60694 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | 1201 St Charles Rd | | Elgin | IL | 60120-8444 | |
| Illinois Tool Works Inc | | Trans Tech America | 475 N Gary Ave | | Carol Stream | IL | 60188-4900 | |
| Illinois Tool Works Inc | | Norwood Marking Systems | 2538 Wisconsin Ave | | Downers Grove | IL | 60515-4230 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 50 of 1000
Additional Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | | Itw Devcon/plexus | 30 Endicott St | | Danvers | MA | 01923 | |
| Illinois Tool Works Inc | | Signode Eastern Operations | 4505 North Point Blvd | | Baltimore | MD | 21219 | |
| Illinois Tool Works Inc | | Itw Cp/anchor Stampings Div | 850 Stephenson Hwy Ste 500 | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Itw Workholding | 2002 Stephenson Hwy | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | | Dynotech Engineering Services | 1635 Northwood | | Troy | MI | 48084 | |
| Illinois Tool Works Inc | | Itw Cip Sales Distribution | 12150 Merriman Rd | | Livonia | MI | 48150 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast Fasteners | 850 Stevenson Hwy Ste 110 | | Troy | MI | 48083-1122 | |
| Illinois Tool Works Inc | | Itw Thielex Plastics Div | 95 Commerce Dr | | Somerset | NJ | 08873 | |
| Illinois Tool Works Inc | | Tomco | 730 E South St | | Bryan | OH | 43506-2433 | |
| Illinois Tool Works Inc | | California Indstrl Products Of | 850 Steam Plant Rd | | Gallatin | TN | 37066 | |
| Illinois Tool Works Inc | | Itw Bee Leitzke | 2000 Industrial Rd | | Iron Ridge | WI | 53035 | |
| Illinois Tool Works Inc | | Itw Shakeproof | 3704 N Palmer St | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | Itw Filtration Group | 7214 Madaus St | | Lake Geneva | WI | 53147-5102 | |
| Illinois Tool Works Inc | | 1700 1st Ave | | | Chippewa Falls | WI | 54729 | |
| Ilm Tool Inc | Joe | 23301 Clawiter Rd | | | Hayward | CA | 94545 | |
| Imada Inc | | 3100 Dundee Rd Ste 707 | | | Northbrook | IL | 60062 | |
| Image Control Inc | | 2448 Union Rd | Add Chg 12/08/04 Ah | | Buffalo | NY | 14227 | |
| Image Control Inc | | PO Box 531 | | | Elma | NY | 14059-0531 | |
| Image Labs International | | 151 Evergreen Dr Ste G | | | Bozeman | MT | 59715 | |
| Imagine Software Inc | Fawzan Alsharif | 44191 Plymouth Oaks Blvd | Ste 9 | | Plymouth | MI | 48170 | |
| Imagine Software Inc | | 44191 Plymouth Oaks Blvd Ste 900 | | | Plymouth | MI | 48170 | |
| Imaging And Sensing Technology | Eliene Putnam / Jane | 300 Westinghouse Circle | | | Horseheads | NY | 14845 | |
| Imagistics International Inc | | 100 Oakview Dr | | | Trumbull | CT | 06611 | |
| Imagistics International Inc | | PO Box 856193 | | | Louisville | KY | 40285 | |
| Imagistics International Inc | | Imagistics Pitney Bowes Office | 26400 Lahser Rd Ste 202 | | Southfield | MI | 48034 | |
| Imaje Ink Jet Printing Inc | | 1650 Airport Rd Nw | | | Kennesaw | GA | 30144 | |
| Imc Waste Disposal | | 5200 Seymour Hwy | | | Wichita Falls | TX | 76310 | |
| Imco Inc | | 1819 W Pk Dr | | | Huntington | IN | 46750-8957 | |
| Imeinco Industrial Solutions | | 2120 E Paisano Ste 467 | | | El Paso | TX | 79905 | |
| Imi Norgren | | 5400 South Delaware St | | | Littleton | CO | 08012-0-16 | |
| Imi Norgren Inc | | Norgren | 5400 S Delaware St | | Littleton | CO | 80120-1663 | |
| Imi Trade Co Inc | | 42 Garrison Rd Ste 1 | | | Brookline | MA | 02445 | |
| Imlach Movers | | 28175 Fort St | | | Trenton | MI | 48183 | |
| Impact Label Corp | | 475 Crossen Ave | | | Elk Grove Village | IL | 60007 | |
| Impala Platinum Ltd | | 3rd Fl Old Trafford Boundary R | Houghton | | Johannesburg Transva | | 01659 | South Africa |
| Imperial Electric Motor Serv | Salvador De La Torre | 905 E Tyler | | | Brownsville | TX | 78520 | |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | | Matamoros | | 87314 | Mexico |
| Imprenta Taxi Print | | 1ra Miguel Saenz Y A Nervo | 210 Col Jardin | | Matamoros | | 87330 | Mexico |
| Imprex Inc | | 3260 S 108th St | | | Milwaukee | WI | 53227 | |
| Imprint Enterprises | | 75 Remittance Dr | Ste 1212 | | Chicago | IL | 60675-1212 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Ims Co | | 19681 Da Vinci | | | Foothill Ranch | CA | 92610-2603 | |
| Ims Co | | Injection Molders Supply | 10373 Stafford Rd | | Chagrin Falls | OH | 44023-5237 | |
| Ims Gear | | 1234 Palmour Dr Ste B | | | Gainesville | GA | 30501 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | Tewkesbury Gloucestershi | | 0GL20- 5PA | United Kingdom |
| In Toons Llc | | 11 Phyllis St | | | Hazlet | NJ | 07730-1026 | |
| In2connect Europe Ltd | | Acton St Long Eaton | | | Nottingham | | 0NG10- 1FT | United Kingdom |
| In2connect Inc | | 2304 Industrial Dr | | | Cullman | AL | 35055 | |
| In2connect Ltd | | Acton Grove Long Eaton | | | Nottingham | | 0NG10- 1FW | United Kingdom |
| Ina France | | 93 Route De Bitche | F 67506 Haguenau | | | | | France |
| Ina Usa Corp | | 1750 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Ina Usa Corp | | Plant 1 | 1 Ina Dr | | Cheraw | SC | 29520 | |
| Ina Usa Corp | | 308 Springhill Farm Rd | | | Fort Mill | SC | 29715-9784 | |
| Inbis Ltd | | Premium House The Esplanade | | | Worthing West Sussex | | 0BN11- 2BJ | United Kingdom |
| Incal Technologies Inc | | 3870 E Washington Rd | | | Saginaw | MI | 48601 | |
| Incat | | Dept 123301 | PO Box 67000 | | Detroit | MI | 48267-1233 | |
| Incat Solutions Inc | | 900 W Wilshire Dr Ste 214 | | | Troy | MI | 48084 | |
| Incat Systems Inc | | Ist | 41370 Bridge St | | Novi | MI | 48375-1302 | |
| Incat Systems Inc | | Ist | 1215f Lyons Rd | | Centerville | OH | 45458 | |
| Incoe Corp | | 1740 E Maple Rd | | | Troy | MI | 48083-4209 | |
| Incompol Industria De Componentes | | Estrada Nacional 118 Km 30 | Porto Alto Benavente | | Samora Correia | | 02135- 116 | Portugal |
| Incon Inc | Ellyn Dalessio | 21 Flagstone Dr | | | Hudson | NH | 03051 | |
| Indak Manufacturing Corp | | 1915 Techny Rd | | | Northbrook | IL | 60062-5382 | |
| Independence Concrete Co | | 1285 Harmon Ave | | | Columbus | OH | 43223 | |
| Independent Auto Parts Of America | Mike Kamal | 24 Sr 20 Spur Se | | | Carterville | GA | 30121-2002 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Independent Engineering | | Laboratories Inc | 7883 Jackson Rd | | Ann Arbor | MI | 48103 | |
| Independent Sorters Inc | | PO Box 584 | | | Lake Orion | MI | 48361 | |
| Independent Sourcing Inc | | 903 Se 13 St | | | Deerfield Beach | FL | 33441 | |
| Independent Warehouse | | Distributors Inc | 182 Winchester Ave | | New Haven | CT | 06511-3504 | |
| Independent Warehouse Distributors Llc | Ray Reville | 182 Winchester Ave | | | New Haven | CT | 06536-0821 | |
| Indeplas | | Guillermo Marconi 855 Col Del | Futuro Cd Juarez Chih | | C P 32320 | | | Mexico |
| Indiana Fluid System Technolog | | 1170 Western Dr | | | Indianapolis | IN | 46241 | |
| Indiana Oxygen Company Inc | | 3500 N Commerce Dr | | | Muncie | IN | 47303 | |
| Indianapolis Motor Speedway | Joie Chitwood | 4565 West 16th St | | | Indianapolis | IN | 46222 | |
| Indium Corp Of America | | 1676 Lincoln Ave | | | Utica | NY | 13502-5398 | |
| Indopco Inc | | Emerson & Cuming | 869 Washington St | | Canton | MA | 02021 | |
| Indopco Inc | | National Starch & Chemical Co | 10 Finderne Ave | | Bridgewater | NJ | 08807-3355 | |
| Indresh Kumar | | 12a Pos Plaza | 480 Pudian Rd | | Shanghai | | 200122 | China |
| Inductametals Corp | | 101 W Grand Ste 504 | | | Chicago | IL | 60601 | |
| Inductametals Corp | | 140 S Dearborn St Ste 820 | | | Chicago | IL | 60603-5224 | |
| Induction Services Inc | | 1713 N Main St | | | Niles | OH | 44446 | |
| Induction Tooling Inc | | 9980 York Theta | | | N Royalton | OH | 44133 | |
| Inductoheat Inc | | 32251 N Avis Dr | | | Madison Heights | MI | 48071-1502 | |
| Indus Environmental Services | | Ltd | A 8 C R Pk | 110 019 New Delhi | | | | India |
| Industria Del Plastico Y Metal | | Albano Cozzuol | Camino Centenatio Y518 Box 412 | 1900 Buenos Aires La Plata | | | | Argentina |
| Industrial By Product Solution | | 2353 Schnebly Rd | | | Spring Valley | OH | 45370 | |
| Industrial Control Resource In | | Icr Inc | 2555 N Tower Line Rd | | Saginaw | MI | 48601 | |
| Industrial Design Concepts Inc | | Idc | 2708 Linden Ave | | Dayton | OH | 04510 | |
| Industrial Development Board Of The City Of Athens | | C/o City Hall | | | Athens | AL | | |
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | | Tuscaloosa | AL | 35403 | |
| Industrial Dielectrics Inc | | 20w201 101 St Ste C | | | Lemont | IL | 60439 | |
| Industrial Dielectrics Inc | | 407 S 7th St | PO Box 357 | | Noblesville | IN | 46061 | |
| Industrial Diesel | | 2514 Alabama Ave | | | Norfolk Va | VA | 23513-4597 | |
| Industrial Diesel & Hydraulics | | 209 South 20th St | | | Birmingham | AL | 35233-2021 | |
| Industrial Distribution Group | | Idg Of Western New York | 89 Pearce Ave | | Tonawanda | NY | 14150 | |
| Industrial Distribution Group | | Idg Cincinnati | 9407 Meridian Way | | West Chester | OH | 45069 | |
| Industrial Distribution Group | | Idg | 1240 Mccook Ave | | Dayton | OH | 45404 | |
| Industrial Electric Suppl Inc | | PO Box 4878 | | | Brownsville | TX | 78523-4878 | |
| Industrial Electric Wire Inc | Taryn Kedzie | 100 Shiloh Rd | Ste 500 | | Plano | TX | 75074 | |
| Industrial Electric Wire Inc | | Box 88545 | | | Milwaukee | WI | 53288-0545 | |
| Industrial Electronic Supply C | | One Old River Pl | | | Jackson | MS | 39207 | |
| Industrial Engineering & Equip | | Vanmeter Industrial Controls | 240 33rd Ave Sw | | Cedar Rapids | IA | 52404 | |
| Industrial Gasket Inc | | 20648 84th Ave S | | | Kent | WA | 98032 | |
| Industrial Hydrolic Training | | 6002 S Cody Way | | | Littleton | CO | 80123 | |
| Industrial Injection Ser Inc | | 1201 South 700 West | | | Salt Lake City | UT | 84104 | |
| Industrial Manufacturing & Mac | | 5495 E 69th Ave | | | Commerce City | CO | 80022 | |
| Industrial Marketing Res Inc | | Imr Research | 3502 Spring Rd | | Oak Brook | IL | 60523 | |
| Industrial Molding Corp | | 616 E Slaton Rd | | | Lubbock | TX | 79404-5820 | |
| Industrial Motion Control Llc | | 1444 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Industrial Packaging Corp | | 300 Villanova Dr SW | | | Atlanta | GA | 30336 | |
| Industrial Packaging Corp | | 12871 Westwood | | | Detroit | MI | 48223 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | | Woodsfield | OH | 43793 | |
| Industrial Plating Co Inc | | 3007 N Hickory St | | | Chattanooga | TN | 37416-0655 | |
| Industrial Pneumatic Services Ltd | | 13 Dunnings Bridge Rd | | | Bootle | | L30 6TE | United Kingdom |
| Industrial Powder Coatings Inc | | 204 Republic St | | | Norwalk | OH | 44857-1189 | |
| Industrial Powder Coatings Inc | | 202 Republic St | PO Box 837 | | Norwalk | OH | 44857 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | Uptd Per Goi 06/09/05 Gj | | Raleigh | NC | 27616-3176 | |
| Industrial Pump & Equipment | | Corp | 127 Northfield Rd | | Bedford | OH | 44146 | |
| Industrial Refractory Consulta | | 8191 Portsmouth Ln | | | Grand Blanc | MI | 48439 | |
| Industrial Services Of Ny Inc | | 2722 Alder Creek Rd S 4 | | | North Tonawanda | NY | 14120 | |
| Industrial Sorting Service | | 109b Seventy Six Blvd | | | Berea | KY | 40403 | |
| Industrial Specialties Mfg | | 2741 W Oxford Av | | | Englewood | CO | 80110 | |
| Industrial Stamping & Mfg Eft | | 16500 Common Rd | | | Roseville | MI | 48066 | |
| Industrial Steel Treating Co | | 613 Carroll Ave | | | Jackson | MI | 49202-3169 | |
| Industrial Stripping Services | | Industrial Stripping Services | 2235 29th St Se | | Grand Rapids | MI | 49508 | |
| Industrial Technical Service I | | 3505 Main St | | | Morgantown | PA | 19543 | |
| Industrial Technology | | 3473 Burton Dr | | | Brownsville | TX | 78521 | |
| Industrial Tectonics Inc | | Iti | 7222 W Huron River Dr | | Dexter | MI | 48130-1099 | |
| Industrial Tool Service Inc | | Mid State Industrial | 4125 Westward Ave | | Columbus | OH | 43228 | |
| Industrial Vision Systems Ltd | | Vision House Charlton Village Rd | | | Wantage | | 0OX12- 7HE | United Kingdom |
| Industrialex | | 171 Talamine Court | | | Colorado Spring | CO | 80907 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 52 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Industrialex Manufacturing | | 14410 Mead Court | | | Longmont | CO | 80504 | |
| Industrias Amaya Telleria Sa | | Avda Vizcaya S N | | | | | | Spain |
| Industrias Ch Sa De Cv | | Atenas 106 Local 5 Al 8 Centro | Comercial Valle Dorado | | Tlalnepantla | | 54030 | Mexico |
| Industrias Fronterizas Hli Sa | | Hayes Lemmerz Powertrain | Avila Camacho Manz 3 Lt 8y9 | Col Parque Ind Longoria | Nuevo Laredo | | 88170 | Mexico |
| Industrias Gol Sa | | Barrio Sagar Erreka 19 | | | Placencia De Las Arm | | 20590 | Spain |
| Industrias Lan Bi Sa | | Lanbi | Cr San Sebastian Bilbao Km 53 | | Mendaro Guipuzcoa | | 20850 | Spain |
| Industrias Mangotex Ltda | | Av Sete Quedas 1880 | Matadouro | | Itu Sao Paulo | | 01330-0000 | |
| Industrieelektrik | | Hubert Schamberger | Hauptstrasse 1 | 89441 Obermedlingen | | | | Germany |
| Industries Unlimited Inc | | 49739 Leona Dr | | | Chesterfield | MI | 48051 | |
| Industry Diesel Service Ltd | Rudy Peternel | 1140 Invicta Dr | | | Oakville | ON | L6H 6G1 | Canada |
| Industry Products Co | | 500 Statler Rd | | | Piqua | OH | 45356-1158 | |
| Industry Products Co | | 500 Statler Rd | | | Piqua | OH | 45356-9227 | |
| Indy Racing League | Brian Barnhart | 4565 West 16th St | | | Indianapolis | IN | 46222 | |
| Inertia Friction Welding Inc | | 1801 S Main St | | | South Bend | IN | 46601 | |
| Inficon Inc | | 2 Technology Pl | | | East Syracuse | NY | 13057-9716 | |
| Infineon Technologies Corp | Donna Ridgeway/chris Talley | 2529 Commerce Dr Ste H | | | Kokomo | IN | 46902 | |
| Infineon Technologies Corp | Richard Fulp | 3000 Centregreen Way | | | Cary | NC | 27513 | |
| Infineon Technologies Corp | | Siemens Components | PO Box 60000 File 0670 | | San Francisco | CA | 94160 | |
| Infineon Technologies Corp | | 2529 Commerce Dr Ste H | | | Kokomo | IN | 46901 | |
| Infinite Dimensions Inc | | 2130 N Main St 15b | | | Longmont | CO | 80501 | |
| Infinite Graphics Inc | | 4611 E Lake St | | | Minneapolis | MN | 55406 | |
| Infinity Molding & Assembly | Jodi Mullenix | 2750 Hwy 69 North | | | Mt Vernon | IN | 47620 | |
| Inflation Systems Inc | | 200 Piedmont Cir | | | La Grange | GA | 30240 | |
| Infor Global Solutions | | Discreet Division | PO Box 8500 54902 | | Philadelphia | PA | 19178-4902 | |
| Information Builders Inc | | PO Box 7247 7482 | | | Philadelphia | PA | 19170-7482 | |
| Information Handling Services | | Order Plment | PO Box 6720 | | Englewood | CO | 80150 | |
| Information Handling Services | | 15 Inverness Pkwy | Chg Rmt Add 10/21/03 Vc | | Englewood | CO | 80112-5776 | |
| Information Support Concepts | | | 714 N Watson Rd Ste 302 | | Arlington | TX | 76011 | |
| Information Tech Experts | 970 282 7333 | 2120 S College Ave | | | Ft Collins | CO | 80525 | |
| Infoservices Inc | | 25305 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| Infosight Corporation | | PO Box 633664 | | | Cincinnati | OH | 45263-3664 | |
| Infotrac Inc | | 200 N Palmetto St | | | Leesburg | FL | 34748 | |
| Infratrol Manufacturing Corp | | 6600 W Washington St Bldg 400 | | | West Allis | WI | 53214-5646 | |
| Ing G Dekorsy Gmbh | | Dekorsy Kunststoff Technologie | Herrenland Str 31 | | Radolfzell | | 78315 | Germany |
| Ingenieria En Manufacturas Y S | | Imssa | Calle Trigo 7710 | Colonia El Granjero | Cd Juarez | | 32690 | Mexico |
| Ingersoll Rand Co | | 5456 W 78th St | | | Indianapolis | IN | 46268-4149 | |
| Ingersoll Rand Co | | Ingersoll Rand Air Ctr | 95 Newfield Ave | | Edison | NJ | 08837 | |
| Ingersoll Rand Co | | I R Air Ctr Div | 6350 Castle Dr | | Mason | OH | 45040 | |
| Ingersoll Rand Johnstone | | Ingersoll Rand Fluid Products | 1909 Thunderbird | | Troy | MI | 48084 | |
| Ingram Micro Inc | | 1759 Wehrle | | | Williamsville | NY | 14221 | |
| Initial Tropical Plants Inc | | 25220 Trans X | | | Novi | MI | 48375 | |
| Inj Diesel Greenfield Park Inc | | 4855 Boul Sir Wilfrid Laurier | | | Saint Hubert | QC | J3Y 3X5 | Canada |
| Injectec | | 451 N Dekora Woods Blvd | | | Saukville | WI | 53080 | |
| Injection & Turbo Control | | 901 N E Hwy 24 | Ste 101 | | Topeka | KS | 66617 | |
| Injection Diesel Metropole Inc | Claude Pepin | 1330 Rue Principal Est | | | Farnham | QC | J2N 1N2 | Canada |
| Injection Diesel Metropole Inc | | 2680 King Est | | | Sherbrooke | PQ | J1G 5H1 | Canada |
| Injection Mold Inc | | 134 E O & M Ave | | | North Vernon | IN | 47265 | |
| Injection Service Of Illinois | | 10427 State St | PO Box 298 | | Mossville | IL | 61552-0298 | |
| Injection Technology Services | | 1001 8th St North | | | Northwood | IA | 50459 | |
| Injectrac Inc | | 890 Boul Du Royaume | | | Chicoutimi | PQ | G7H 5B1 | Canada |
| Injex Industries Inc | | 30559 San Antonio St | | | Hayward | CA | 94544 | |
| Inman A | | 141 Elmview Ln | | | Haughton | LA | 71037-9267 | |
| Inman A | | 4855 Airline Dr Apt 16e | | | Bowser City | LA | 71111 | |
| Inman P | | 141 Elmview Ln | | | Haughton | LA | 71037-9267 | |
| Inman P | | 4855 Airline Dr Apt 16e | | | Bowser City | LA | 71111 | |
| Innatech | | Frmly Fickenscher America Llc | 750 Letica Dr | | Rochester | IN | 48307 | |
| Innertech Nashville | | Div Intier Automotive Interior | 27300 Haggerty Rd Ste F 10 | | Farmington Hills | MI | 48331 | |
| Innis J | | 9027 Princess Rd | | | Lakeview | OH | 43331 | |
| Innovation Technology | | Tools Bv | Weesperstraat 118 | 1112 Ap Diemen | | | | Netherlands |
| Innovation Technology Tools | | Three Cambridge Ctr | | | Cambridge | MA | 02142 | |
| Innovation Technology Tools | Eric D Treworgy | Joop Geesinkweg 901 999 | | | Amsterdam | | | Netherlands |
| Innovative Chemical Resources | | Icr | 6464 N Rucker Rd | | Indianapolis | IN | 46220 | |
| Innovative Coating Technologies Inc | | 4662 Puttygut Rd | | | East China | MI | 48054 | |
| Innovative Distributor Group | | Scallan Supply Div | 9407 Meridian Way | | West Chester | OH | 45069 | |
| Innovative Dutch Electro | | Cer Pilot Probuczion Bv | PO Box 1 1755 Zg Petten | | | | | Netherlands |
| Innovative Holdings Usa Inc | Frank Cantero | 13014 N Dale Mabry Hwy Ste 192 | | | Tampa | FL | 33618 | |
| Innovative Logistics | Gregory Powrie | 9580 Pelham Rd | | | Taylor | MI | 48180 | |
| Innovative Logistics Group Eft | | Inc | 9400 Pelham Rd | | Taylor | MI | 48180 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Innovative Mechanical Contract | | Innovative Mechanical Systems | 623 Young St | | Tonawanda | NY | 14150 | |
| Innovative Technologies Corp | | 710 Oak Ln | | | Horicon | WI | 53032 | |
| Innovative Tool & Design Corp | | 10725 Capital St | | | Oak Pk | MI | 48237-3143 | |
| Innovative Tool & Design De Sa | | Antiguo Camino A Guanajuato 50 | Fracc Villas Del Nogalar | | Ramos Arizpe Coah | 25900 | | Mexico |
| Innovative Transport | | PO Box 1747 | | | Milwaukee | WI | 53201 | |
| Inogen Inc | | Box La 22464 | | | Pasadena | CA | 09118-5-24 | |
| Inorganic Ventures Inc | | 195 Lehigh Ave Ste 4 | | | Lakewood | NJ | 08701 | |
| Inotek Technologies Corporation | | PO Box 951514 | | | Dallas | TX | 75395-1514 | |
| Inovis Inc | | 1277 Lenox Pk Blvd | | | Atlanta | GA | 30319 | |
| Inovis Usa Inc | | 1277 Lenox Prak Blvd | | | Atlanta | GA | 30319 | |
| Inovise | Ed Wholihan | 10565 Sw Nimbus Ave Ste 100 | | | Portland | OR | | |
| Inprax Performance | | Resources Llc | PO Box 198531 | | Atlanta | GA | 30384-8531 | |
| Inprax Performance Resources L | | Inprax Sqd | 3460 Needmore Rd | | Dayton | OH | 45414 | |
| Ins Co Of The State Of Pennsylvania Aig | Shannon Leahy Miller | 505 Carr Rd | R23 7a | | Wilmington | DE | 19809 | |
| Insaco Inc | Scott D Mittl X15 | PO Box 9006 | | | Quakertown | PA | 18951-9006 | |
| Inseto U K Ltd | | Focus Way | | | Andover | | SP105NY | United Kingdom |
| Insight | | Fmly Comark Corp | 444 Scott Dr | Nm/rmt Chg 1/03 Mh | Bloomingdale | IL | 60108 | |
| Insight Canada Inc | | 5410 Decarie | | | Montreal | PQ | H3X 4B2 | Canada |
| Insight Corporate Solutions | | 444 Scott Dr | | | Bloomingdale | IL | 60108-3111 | |
| Insight Corporate Solutions | | PO Box 713096 | | | Columbus | OH | 43271-3096 | |
| Insight Direct | | Fmly Insight Hard Drs Intld | 1912 W 4th St | Nm/rmt Chg 3/02 Mh | Tempe | AZ | 85281 | |
| Insight Electronics Inc | | 7810 S Hardy Dr Ste 101 | | | Tempe | AZ | 85284 | |
| Insight Electronics Inc | | 3721 Valley Ctr Dr | | | San Diego | CA | 92130 | |
| Insight Inc | | Pc Wholesale | 444 Scott Dr | | Bloomingdale | IL | 60108 | |
| Insilco Corp | | Thermal Components | 2760 Gunter Pk Dr W | | Montgomery | AL | 36109 | |
| Inspec Inc | Accounts Receivable | 7282 N Haggerty Rd | Ad Chg 01/27/04 Am | | Canton | MI | 48187 | |
| Inspection Measurement Co | | 2291 Byron Ctr Ave Sw | | | Wyoming | MI | 49509 | |
| Inspectorate Griffith Ltd | | PO Box 201901 | | | Houston | TX | 77216-1901 | |
| Inspex Inc | | 2337 N Chelsey Ct | | | Orange | CA | 92867 | |
| Institute Of Configuration Eft | | Management | 7975 N Hayden Rd 115a | | Scottsdale | AZ | 85261-5656 | |
| Instron Corp | | 825 University Ave | | | Norwood | MA | 02062 | |
| Instron Corp | | Wilson/shore Instruments | 100 Royall St | | Canton | MA | 02021-1089 | |
| Instrument Sales & Service Eft | | 33 Ne 6th Ave | | | Portland | OR | 97232 | |
| Instrument Sales & Service Inc | | Electronic Service Div | 18814 72nd Ave S | | Kent | WA | 98032 | |
| Instruments For Industry | | 903 South Second St | | | Ronkonkoma | NY | 11779 | |
| Instruments For Industry Inc | | 903 S 2nd St | | | Ronkonkoma | NY | 11779 | |
| Instruments To Industry Ltd | | Instrument Ho Woodward Rd | | | Liverpool Merseyside | | L33 7UZ | United Kingdom |
| Insul Reps | | 656 N Rangeline Rd Ste A | | | Carmel | IN | 46032 | |
| Insulation Supply Co | | 1901 Harpers Way PO Box 5249 | | | Torrance | CA | 90501 | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | | Hayward | CA | 94545 | |
| Insulectro | Linda Brigham | 20362 Windrow Dr | | | Lake Forest | CA | 92630 | |
| Intasco Corp Ltd | | 510 Mcgregor Ave | | | London | ON | N6J2S9 | Canada |
| Intasco Usa Inc | | 125 Runnels St | | | Port Huron | MI | 48060 | |
| Intec Group Inc | | 666 S Vermont St | Rmt Chg 12/02/04 Am | | Palatine | IL | 60067 | |
| Intec Group Inc The | | 1301 E Michigan Ave | | | Morocco | IN | 47963-8179 | |
| Intec Mexico Llc | | 8350 E Old Vale Rd | | | Tucson | AZ | 85747-5747 | |
| Intec Mexico Llc | | 654 S Vermont St | | | Palatine | IL | 60067 | |
| Intecap Inc | Michael J Lasinski | 101 North Wacker Dr | Ste 1600 | | Chicago | IL | 60606 | |
| Integra Machine Tool Inc | | 2620 S 162nd St | | | New Berlin | WI | 53151 | |
| Integrated Cable Systems | | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Environmental Mgmt | | Iems | 20264 Ne 15th Ct N | | Miami | FL | 33179 | |
| Integrated Fabric Resource | | 1010 Productions Ct | | | Holland | MI | 49423 | |
| Integrated Housekeeping | | Management Inc | 9715 Kincaid Dr Ste 1100 | | Fishers | IN | 46038 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | Nashua | NH | 03063-1242 | |
| Integrated Logistic Solutions | | Metal Forming Div | 800 Mogadore Rd | | Kent | OH | 44240-7535 | |
| Integrated Logistic Solutions | | Rb&w Logistics | 960 Tony Lama | | El Paso | TX | 79915 | |
| Integrated Logistics Solutions | | 6675 Homestretch Dr | | | Dayton | OH | 45414 | |
| Integrated Logistics Solutions Inc | | 230000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Logistics Solutions | Vic Mccarley | 7601 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Integrated Packaging Corp | | 6400 Harper Ave | | | Detroit | MI | 48211 | |
| Integrated Plant Services | | Fmly Integrated Plant Svcs/fcx | 3000 E 14th Ave | | Columbus | OH | 43219 | |
| Integrated Products & Services | | Lane Fire Equipment | 1243 Military Rd | | Buffalo | NY | 14217 | |
| Integrated Quality Solutions | Robert Shurlow | 165 Douglas Ave | | | Holland | MI | 49424 | |
| Integrated Quality Solutions | | Iqs | 2299 Kenmore Ave | | Buffalo | NY | 14217 | |
| Integrated Services Inc | Mike Taylor | 2758 Commerece Dr | | | Kokomo | IN | 46902 | |
| Integrated Silicon Solution In | | C/o Unity Sales Llc | 10331 Dawsons Creek Blvd Ste | | Fort Wayne | IN | 46825 | |
| Integrated Silicon Solution Inc | | 10331 Dawsons Creek Blvd Ste A | | | Fort Wayne | IN | 46825 | |
| Integrated Water Management | | 289 Cortland Rd | | | Dryden | NY | 13053 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Integris Metals Inc | | 3334 Rand Rd | | | Indianapolis | IN | 46241 | |
| Integris Metals Inc | | 455 85th Ave Nw | | | Minneapolis | MN | 55433 | |
| Integrity Design Services Llc | | 713 6th Ave Se | | | Decatur | AL | 35601 | |
| Integrity Transportation | | PO Box 700 | | | Spring City | PA | 19475 | |
| Integrity Treasury Solutions | | Inc | 311 S Wacker Dr Ste 5550 | | Chicago | IL | 60606 | |
| Intel Corp | | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Intellect Controls Group Inc | | 2205 Plantside Dr | | | Louisville | KY | 40299-1940 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | Anaheim | CA | 92807-1840 | |
| Intellon Corp | | 5100 W Silver Springs Blvd | | | Ocala | FL | 34482 | |
| Inter Tech Construction Co Inc | | 74 Highland Ave | | | Leonardo | NJ | 07737 | |
| Interactive Data Corp | | 32 Crosby Dr | | | Bedford | MA | 01730-1448 | |
| Interactive Data Corp | | 22 Crosby Dr | | | Bedford | MA | 01730 | |
| Interbond Corp Of American | | 3200 Sw 42nd St | | | Fort Lauderdale | FL | 33312-6813 | |
| Intercall | | 99 Cherry Hill Rd | | | Parsippany | NJ | 07054 | |
| Intercall Inc | Debra Lindsay | 1865 Capri Dr | | | Aurora | IL | 60504 | |
| Interchange | | Orchard End 19 Foxdell Way | Chalfont Saint Peter | | Gerrards Cross Buck | | SL9 0PL | United Kingdom |
| Interconnect Devices Inc | Marcia Lacey | PO Box 412592 | | | Kansas City | MO | 64141-2592 | |
| Interconnect Systems Inc | | Isi | 708 Via Alondra | | Camarillo | CA | 93012 | |
| Interim Healthcare Inc | | Interim Occupational Health | 43494 S Woodward Ave Ste 204 | | Bloomfield | MI | 48302 | |
| Interim Healthcare Of Dayton | | Inc | Attn Linda Morgan | 6806 Loop Rd | Centerville | OH | 45459 | |
| Interlatin Inc | | 300 S Alto Mesa Ste A & B | Ad Chg Per Ltr 06/10/05 Gj | | El Paso | TX | 79912 | |
| Interlatin Inc | | 7365 Remcon Circle St | C 302 Remcon Plaza | | Elpaso | TX | 79912 | |
| Interlock Corporation | Debbie Gext 336 | 1770 Marie St | | | Westland | MI | 48185-3233 | |
| Intermec Technologies Corp | | Intermec Media Products Div | 9290 Le Saint Dr | | Fairfield | OH | 45014-5454 | |
| Intermec Technologies Corporation | | 6001 36th Ave West | | | Everett | WA | 98203 | |
| Intermet Columbus | | Columbus Foundries Inc | 1600 Northside Industrial Blvd | PO Box 4201 | Columbus | GA | 31995-1499 | |
| Intermet Corp | | 5445 Corporate Dr Ste 200 | | | Troy | MI | 48098 | |
| Intermet Corp | | Stevensville Div | 2800 Yasdick Dr | | Stevensville | MI | 49127-1241 | |
| Intermet Corp | | 7063 County Rd 328 | | | Palmyra | MO | 63461 | |
| Intermet Corp | | 450 Bennett Dr | | | Pulaski | TN | 38478 | |
| Intermet Corp | | Lynchburg Foundry | 1132 Mt Athos Rd | | Lynchburg | VA | 24504 | |
| Intermet Corporation | | Intermet Jackson Plant | 825 Lower Brownsville Rd | Madison West | Jackson | TN | 38301 | |
| Intermet Foundries Inc | | Northern Castings | 555 W 25th St | | Hibbing | MN | 55746 | |
| International Association Of Machinists And Aerospace Workers | Robert Vthayer | 9000 Machinists Pl | | | Upper Marlboro | MD | 20772-2687 | |
| International Brotherhood Of Electrical Workers | Edwin D Hill | 900 Seventh St Nw | | | Washington | DC | 20001 | |
| International Business Machine | | Ibm Southfield | 18000 W 9 Mile Rd | | Southfield | MI | 48075 | |
| International Center For Manag | | 9146 S 700 E | | | Sandy | UT | 84070 | |
| International Coatings Inc | | 1100 Copper Ave | | | Fenton | MI | 48430 | |
| International Controls | | 3945 Doniphan Pk Cir Ste A | | | El Paso | TX | 79922 | |
| International Fire & Safety | | Inc | PO Box 2567 | Rmt Add Chg 6/19/01 Ltr | Mobile | AL | 36652-2567 | |
| International Fuel Systems | James Hemminger | 421 Enterprise Ave | | | Findlay | OH | 45840 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | Franklin | IN | 46131 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | Franklin | IN | 46131 | |
| International Fuel Systems 2 | | 2101 Sylvania St | | | Toledo | OH | 43613-5798 | |
| International Ind Supply Cinc | | PO Box 5140 | | | Brownsville | TX | 78523-5140 | |
| International Insurance Company Of Hannover | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | Zurich | | 08002 | Switzerland |
| International Light | | 17 Graf Rd | | | Newburyport | MA | 01950 | |
| International Machine & Tool | | Inc | PO Box 2378 Industrial Pk Dr | | Hendersonville | TN | 37075 | |
| International Manufacturing | | Services Inc | 50 Schoolhouse Ln | | Portsmouth | RI | 02871 | |
| International Mechanical | | Design Inc | 2015 Bellaire | | Royal Oak | MI | 48067 | |
| International Paper Co | | Xpedx | 3115 Hillcrest Ave | | Macon | GA | 31204 | |
| International Paper Co | | Xpedx | 7445 New Ridge Rd | | Hanover | MD | 21076 | |
| International Paper Co | | Xpedx | 5000 Lincoln Dr E | | Marlton | NJ | 08053 | |
| International Paper Co | | Xpedx | 1059 W Ridge Rd | | Rochester | NY | 14615 | |
| International Paper Co | | Xpedx | 3131 Spring Grove Ave | | Cincinnati | OH | 45225-1821 | |
| International Paper Co | | 1501 N Closner | | | Edinburg | TX | 78540 | |
| International Plastics Inc | | 185 Commerce Ctr | | | Greenville | SC | 29615-9527 | |
| International Quality Control | | 521 Cleveland | | | Lincoln Pk | MI | 48146 | |
| International Quality Control | | 2130 E Holland | | | Saginaw | MI | 48601 | |
| International Rectifier Corp | Don Taylor | 100 N Sepulveda 8th Fl | | | El Segundo | CA | 90245 | |
| International Rectifier Corp | | 550 W Juanita Ave | | | Mesa | AZ | 85210 | |
| International Rectifier Corp | | 233 Kansas St | | | El Segundo | CA | 90245 | |
| International Rectifier Corp | | 1761 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| International Resistive Co | Bryan Burwitz | C/o Ro Whitesell & Assoc | 1440 Snow Rd Ste 201 | | Cleveland | OH | 44134-2772 | |
| International Resistive Co Inc | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902-5730 | |
| International Resistive Co Inc | | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 55 of 1000
Exhibit A - Other Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| International Resistive Co Inc | | Irc Wire & Film Technologies | PO Box 1860 | | Boone | NC | 28607 | |
| International Resistive Co Inc | | Advanced Film Div | 4222 S Staples St | | Corpus Christi | TX | 78411 | |
| International Spring Co | | Warnock Spring & Mfg | 7901 N Nagle Ave | | Morton Grove | IL | 60053-2714 | |
| International Thermal Systems | | 4697 W Greenfield Ave | | | Milwaukee | WI | 53214 | |
| International Truck & Engine | Danielle Pastern | Caller Service 59007 | | Knoxville Tn 37950 | Knoxville | TN | 37950 | |
| International Truck & Engine Navistar | Danielle Pastern | 1717 West Harvester Rd | | | West Chicago | IL | 60185 | |
| International Union Of Operating Engineers | Vincent J Giblin | 1125 17th St Nw | | | Washington | DC | 20036 | |
| International Wire Group | | Frmly Continental Cordage | 12 Masonic Ave | | Camden | NY | 13316 | |
| International Wire Group Inc | | 1388 N Zaragoza Rd | | | El Paso | TX | 79936 | |
| International Wire Group Iwg | Regina Gines Ext203 | 201 Inglewood Dr | | | El Paso | TX | 79927 | |
| Interplast Inc | | 1400 Lytle Rd | | | Troy | OH | 45373 | |
| Interplex Nas Inc | | Interplex Nas Electronics | 120 12 28th Ave | | Flushing | NY | 11354 | |
| Intersil Corporation | Diana Dominguez / Martha R Hdz | C/o Ammon & Rizos | 1317 Montana Ave | | El Paso Meadows | TX | 79902 | |
| Interstate Connecting Compon | | 1263 Glen Ave Unit 280 | | | Moorestown | NJ | 08057-1139 | |
| Interstate Electronics Inc | | 1394 State Route 36 | | | Hazlet | NJ | 07730-1798 | |
| Interstate Industries Inc | | Kosciusko Attala Industrl Pk | PO Box 1285 | Add Chg 01/26/04 Am | Kosciusko | MS | 39090 | |
| Interstate Wire Corp | Ron Preston/sally | 3727 North Division | | | Morris | IL | 60450-9355 | |
| Intertec Systems Llc | Lon Offenbacher | 2600 Bellingham Rd | Ste 400 | | Troy | MI | 48083 | |
| Intertech Development Co | | 7401 N Linder Ave | | | Skokie | IL | 60077 | |
| Intertek | | 1365 Adams Court | | | Menlo Pk | CA | 94025 | |
| Intertek Testing Services | | PO Box 538242 | | | Atlanta | GA | 30353-8242 | |
| Intertek Testing Services | | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| Intertek Testing Services Na I | | 3933 Rte 11 | | | Cortland | NY | 13045 | |
| Intest Corp | | 2 Pin Oak Ln | | | Cherry Hill | NJ | 08003 | |
| Intesys Mexico S De Rl | | De Cv | Blvd Apodaca No 500 Parque | Tecnologico Apodaca Apodaca | Nuevo Leon | | | Mexico |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | Gilbert | AZ | 85233-1604 | |
| Intier Automotive Inc | | Frmly Versatrim | 3705 W Grand River | Rmv Hold 3/27/02 Cp | Howell | MI | 48843 | |
| Intier Automotive Inc | | 521 Newpark Blvd | | | Newmarket | ON | L3Y 4X7 | Canada |
| Intier Automotive Inc | | Ktm Locks | 141 Staffern Dr | | Concord | ON | L4K 2R2 | Canada |
| Intier Automotive Interiors Of | | Versatrim Assembly & Sequencin | 1650 Harman Rd | | Auburn Hills | MI | 48326 | |
| Intier Automotive Interiors Of | | 39600 Lewis Dr Ste 3000 | | | Novi | MI | 48377 | |
| Intl Bellows & Covers Inc | | International Bellows & Covers | 2 Ferrari Ct | | Clayton | OH | 45315 | |
| Intl Union Of Electronicsalaried Machine & Furniture Workers | James D Clark | 501 Third St Nw Sixth Fl | | | Washington | DC | 20001 | |
| Intraco Corporation | | 530 Stephenson Hwy | | | Troy | MI | 48083 | |
| Intrepid Control Systems Inc | | 45138 Cass Ave | | | Utica | MI | 48317 | |
| Introtek International | | 150 Executive Dr | | | Edgewood | NY | 11717 | |
| Invensys Appliance Cont Corp | Krystal Smith | 210 Allen St | | | West Plains | MO | 65775 | |
| Invensys Appliance Cont Corp | | Dept Ch 10184 | | | Palatine | IL | 60055 | |
| Invensys Inc | | Invensys Precision Die Casting | 232 Hopkinsville Rd | | Russellville | KY | 42276 | |
| Invensys Thermal System | | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Invention Machine | Don Freitas | 133 Portland St | | | Boston | MA | 02114-1722 | |
| Invicturs Solutions Llc | | 2711 Lord Baltimore Dr | | | Baltimore | MD | 21244 | |
| Invista Sarl | | 2525 Blacksburg Rd | | | Grover | NC | 28073 | |
| Invotec Engineering Inc | | 10909 Industry Ln | | | Miamisburg | OH | 45342 | |
| Ion | Fernando Peris Jr | Santa Teresa De Jesus 730 | Fracc Camino Real | | Zapopan Jalisco | | 45040 | Mexico |
| Ion & Associates | | 2221 E Lamar Blvd | Ste 250 | | Arlington | TX | 76006 | |
| Ion & Associates | | 20405 Sh 249 | Ste 150 | | Houston | TX | 77070 | |
| Ion & Associates | | 11044 Research Blvd Ste A230 | | | Austin | TX | 78759 | |
| Ion & Associates | | 9110 Mayflower Av | | | El Paso | TX | 79925 | |
| Ion Associates | David Reed | 2221 E Lamar Ste 250 | | | Arlington | TX | 76006 | |
| Ion Associates | Kyle Smith | 9130 Jollyville Rd 355 | | | Austin | TX | 78759 | |
| Ion Associates | Rick Ashley | 20405 Sh 249 150 | | | Houston | TX | 77070 | |
| Ion Associates | Ron Broussard Uwe Seitz | 1206 Jw Davis Dr 106 | | | Hammond | LA | 70403 | |
| Ion Science Systems Ltd | | Unit A7 Foundry Way | | | Saint Neots Cambridgeshi | | 0PE19- 8TR | United Kingdom |
| Ion Technologies Corp | | 4815 Para Dr | Remit Upte 7 99 Letter | | Cincinnati | OH | 45237 | |
| Ionbond Inc | | 1064 Chicago Rd | | | Troy | MI | 48083 | |
| Ionics Ultrapure Water Corp | | 7777 Industry Ave | | | Pico Rivera | CA | 90660 | |
| Ioscapital | | An Ikon Office Solutions Company | PO Box 9115 | | Macon | GA | 31208-9115 | |
| Iowa Diesel Injection Svc | | 515 Packwaukee | | | New Hartford | IA | 50660 | |
| Ipax Cleanogel | | 8301 Lyndon Ave | | | Detroit | MI | 48238 | |
| Ipscot Incorporated | | 720 Ave F Ste 105 | | | Plano | TX | 75074 | |
| Ipsen International Inc | | 984 Ipsen Rd | | | Cherry Valley | IL | 61016 | |
| Ipte Llc | Erik Bleys | 1235 Old Alpharette Rd | Ste 110 | | Alpharetta | GA | 30005 | |
| IR Epi Services Inc | | Ave Del Rio Bravo S N | Col Parque Ind Rio Bravo | | Cd Juarez | | 62557 | Mexico |
| Irby Stuart C Co | | 144 Woodall Rd | | | Decatur | AL | 35603 | |

Schedule of Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Irby Stuart C Co | | Irby Lighting | 815 S State St | | Jackson | MS | 39201-5908 | |
| Iri / Alpha Metals | | PO Box 847607 | | | Dallas | TX | 75284-7607 | |
| Iri International Corp | | 778 George F Hwy | | | Johnson City | NY | 13790 | |
| Iriso Usa Inc | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Iriso Usa Inc | | 34405 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Iron Mountain | | Fmly Leonard Archives | PO Box 27128 | | New York | NY | 10087-7128 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | Irving | TX | 75039-5421 | |
| Iron Mountain Records | | Management | PO Box 601002 | | Los Angeles | CA | 90060-1002 | |
| Iron Mountain/national Undergr | | 1137 Branchton Rd | | | Boyers | PA | 16020 | |
| Ironwood Electronics Inc | | 11351 Rupp Dr Ste 400 | | | Burnsville | MN | 55337 | |
| Ironwood Electronics Inc | | 990 Lone Oak Rd Ste 120 | | | Eagan | MN | 55121-0151 | |
| Irumold Sl | | Poligono Industrial Landabean | C/a S/n | | Pamplona Navarra | | 31012 | Spain |
| Irvine Pipe And Supply | | 2501 S Main St | | | Santa Ana | CA | 92707 | |
| Isaac D | | 230 Old Carriage Dr | | | Englewood | OH | 45322 | |
| Isabelle Seipke | | 645 Sandstone Dr | | | Rochester Hills | MI | 48309 | |
| Iseli Co Walworth Inc | Donna Haney | 402 N Main St | | | Walworth | WI | 53184-1060 | |
| Isi Inc | | Isi Of Indiana Inc | 1212 E Michigan St | | Indianapolis | IN | 46202 | |
| Iskra Avtoelektrika Dd | | Polje 15 | | | Sempeter Pri Gorici | | 05290 | Slovenia |
| Iskra Avtoeletrika Dd | | Polje 15 | 5290sempeter Pri Gorici | | | | | Slovenia |
| Iso Trude Inc | | 1705 Eaton Dr | | | Grand Haven | MI | 49417 | |
| Isom P | | 5334 Butternuttree Ct | | | Flint | MI | 48532 | |
| Isotek Corp | | 435 Wilbur Ave | | | Swansea | MA | 02777 | |
| Isovac Engineering Inc | | 614 Justin Ave | | | Glendale | CA | 91201-2327 | |
| Ispat Inland Inc | | Inland Steel & Bar Co | 3300 Dickey Rd | | East Chicago | IN | 46312 | |
| Isringhausen Gmbh & Co | | An Der Bega 58 | | | Lemgo | | 32657 | Germany |
| Iss Group Services Ltd | | Pellowe Ho | | | Manchester | | M20 4XP | United Kingdom |
| Isspro Inc | | 2515 Ne Riverside Way | | | Portland | OR | 97211 | |
| Itapsa S A De C V | co Affinia Group Inc | Attn C Mendeljian | 1101 Technology Dr 100 | | Ann Arbor | MI | 48108 | |
| Itapsa S A De C V | | Km 19 5 Carretera Mx Texcoco | Municipio De Los Reyes La Paz | | Edo De Cp 58400 | | | Mexico |
| Itasca Systems Inc | | 4602 County Hwy T | | | Egg Harbor | WI | 54209 | |
| Itautec America | Karen Hartman | C/o Tmcc | 4807 Rocksid E Rd Ste 200 | | Cleveland | OH | 44131 | |
| Itb Group Ltd | | 39555 Orchard Hill Pl Ste 225 | | | Novi | MI | 48375-5377 | |
| Iti Inc | | 6271 Dixie Hwy | | | Bridgeport | MI | 48722 | |
| Itochu Specialty Chem | | PO Box 19105 | | | Newark | NJ | 07195 | |
| Itoh Denki Usa Inc | | 135 Stewart | Hanover Industrial Estate | | Wilkes Barre | PA | 18706-1463 | |
| Itt Automotive Fluid Handling | | Systems Sa De Cv | Carr Saltillo Zacatecas Km 45 | | Saltillo Coahuila | | 25280 | Mexico |
| Itt Automotive Inc | | Fluid Handling Systems | 30 Pixley Industrial Pky | | Rochester | NY | 14624 | |
| Itt Cannon Sales Office | | 15 Riverdale Ave | | | Newton | MA | 02458 | |
| Itt Cannon Switch Products | Lucy Ayanian Ext 6108 | Itt Cannon Switch Products | 8081 Wallace Rd | | Eden Prairie | MN | 55344 | |
| Itt Cannon Switch Products | Lucy Ayanyan Ext 6108 | C&K Division | 57 Stanley A Venue | | Watertown | MA | 02472 | |
| Itt Cannon Switch Products | | Itt Shared Services | PO Box 371630 | | Pittsburgh | PA | 15250-7630 | |
| Itt Corp | | Fluid Handling Systems | 180 E Elmwood | | Leonard | MI | 48367 | |
| Itt Corp | | 4740 Industrial Dr | | | Oscoda | MI | 48750-9545 | |
| Itt Corp | | Itt Automotive Oscoda Plt | 4700 N Industrial Row | | Oscoda | MI | 48750-9545 | |
| Itt Corp | | Itt Automotive New Lex Plt | 2378 State Rte 345 Ne | | New Lexington | OH | 43764 | |
| Itt Industries | | Drawer 67399 | | | Detroit | MI | 48267 | |
| Itt Industries | | Itt Cannon Gmbh | Cannonstr 1 | D 71384 Weinstadt | | | | Germany |
| Itt Industries Inc | | Fluid Handling Systems | 845 E Ohio St Ste 107 | | Tucson | AZ | 85714-3313 | |
| Itt Industries Inc | | 666 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| Itt Industries Inc | | Itt Cannon Div | 666 E Dyer Rd | | Santa Ana | CA | 92705 | |
| Itt Industries Inc | | 2110 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Itt Industries Inc | | 3000 University Dr | | | Auburn Hills | MI | 48326-2356 | |
| Itt Industries Inc | | Itt Industries Cannon Div | 5288 Valley Industrial Blvd S | | Shakopee | MN | 55379 | |
| Itt Industries Inc | | 1207 Business Pk Dr | | | Mission | TX | 78572 | |
| Itt Industries Inc | | Fluid Handling Systems | Carretera Intl Km 1969 | Colonia Guadalajara Nogales Km | Empalme Sonora | | 85340 | Mexico |
| Itw Anchor Stampings | | Illinois Tool Works Inc | 130 Huntingdon Ave | PO Box 2548 | Waterbury | CT | 06708 | |
| Itw Assembly Components | Margie Drr | 3704 N Palmer St | | | Milwaukee | WI | 53212 | |
| Itw Ateco Gmbh | | Munster 188 | D 97993 Creglingen | | | | | Germany |
| Itw Canada Inc | | Itw Plastiglide | 80 Sante Dr | | Concord | ON | L4K 3C4 | Canada |
| Itw Deltar | George Verros | 1700 First Ave | | | Chippewa Falls | WI | 54729 | |
| Itw Deltar Engr Fasteners | | Fmly Itw Phillips Fasteners | 1700 1st Ave | Release Mark 42818 6600 | Chippewa Falls | WI | 54729-1417 | |
| Itw Filtration Geneva | | Illinois Tool Works Co | 7214 Madaus St | | Lake Geneva | WI | 53147 | |
| Itw Foils | | 1011 Industrial Dr | | | Mount Pleasant | MI | 48858-4649 | |
| Itw Ltd | | Itw Highland | Chasewater Heaths Business Par | Attwood Rd | Burntwood Stafford | | WS7 8GJ | United Kingdom |
| Itw Meritex Sdn Bhd | | Bayan Lepas Free Industrial Zo | Phase 3 | | Bayan Lepas Pulau Pi | | 11900 | Malaysia |
| Itw Mortgage Investments Iv Inc | Ge Capital Realy Group | 16479 Dallas Pkwy | Ste 400 | | Dallas | TX | 75248 | |
| Itw Pancon | | 309 E Crossroads Pkwy | | | Bolingbrook | IL | 60440 | |

Exhibit A
Entities With Contracts or Other Agreements
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Itw Polymer Castings | | 11766 Ravenna Rd | | | Chardon | OH | 44024 | |
| Itw Shakeproof Industrial | | Products | 2550 South 27th Ave | | Broadview | IL | 60155-3851 | |
| Itw Shakeproof Industrial Prod | Darrell Snedigar | 10818 North Second St | | | Machesney Pk | IL | 61115 | |
| Itw Shakeproof Industrial Prod | | Lockbox 75678 | | | Chicago | IL | 60675 | |
| Itw Southland | | 5700 Ward Ave | | | Virginia Beach | VA | 23455-3311 | |
| Iue Local 1111 | Rochone Ruffin | 1051 S Rockefeller Ave | | | | ON | 91761 | Canada |
| Iue Local 416 | Ed Karecki | PO Box 7361 | | | North Brunswick | NJ | 08902 | |
| Iue Local 698 | Ted Williams | PO Box 86 | | | Clinton | MS | 39060 | |
| Iue Local 709 | Willie Thorpe | 2360 Dorothy Ln Ste 201 | | | Dayton | OH | 45439 | |
| Iue Local 711 | Brian Gilson | 4605 Airport Rd | | | Gadsden | AL | 35904 | |
| Iue Local 717 | Don Arbogast | 2950 Sferra Dr Nw | | | Warren | OH | 44483 | |
| Iue Local 718 | Henry Newman | PO Box 1136 | | | Brookhaven | MS | 39602 | |
| Iue Local 755 | Keith Bailey | 1675 Woodman Dr | | | Dayton | OH | 45432 | |
| Iue Local 801 | Mike Palmer | 1250 West Dorothy Ln | | | Dayton | OH | 45439 | |
| Iuoe Local 101 S | Danny Baird | 6601 Winchester | | | Kansas City | MO | 64133 | |
| Iuoe Local 18 S | Charles Scherer | 12106 Rhodes Rd | | | Wayne | OH | 43466 | |
| Iuoe Local 832s | Thomas Charles | PO Box 93310 | | | Rochester | NY | 14692 | |
| Ivan Samalot | | 275 Valley Stream Dr | | | Holly | MI | 48442 | |
| Ivs Inc | | 34400 Industrial Dr | | | Livonia | MI | 48150-4307 | |
| Iwata Bolt Usa Inc | | 7131 Orangewood Ave | | | Garden Grove | CA | 92841-1409 | |
| Iwen Tool Supply Co | | 5920 Dixie Hwy | | | Saginaw | MI | 48601-5918 | |
| Iwg Durango S De Rl De Cv | | Autopista Durango Gomez | Palacio Km 25 | | Durango | | 34304 | Mexico |
| Iwheels Dedicated | Richard Warren | 5090 Orbitor Dr | | | Mississauga | ON | L4W5B5 | Canada |
| Izzi Stephen Trucking & Riggi | | Spi Transport Systems Inc | 116 Truman Dr | | Edison | NJ | 08817 | |
| J & B Enterprises | | 503 Tecumseh Rd | | | Clinton | MI | 49236 | |
| J & F Distributing Co Inc | | 3070 Lafayette Rd | | | Indianapolis | IN | 46222-1302 | |
| J & H Diesel Service Inc | Anthony Harper | 4301 Hwy 82 East | PO Box 5278 | | Greenville | MS | 38701-5278 | |
| J & R Electronics Inc | | 23 Pk Row | | | New York | NY | 10038-2302 | |
| J & S Diesel Service Inc | Jim Martinez | 5155 Industrial Rd | | | Las Vegas | NV | 89118 | |
| J And C Engineering Co | | 2814 C Metropolitan Pl | | | Pomona | CA | 91767-1854 | |
| J Com E D I Services | | PO Box 14 | | | Grand Blanc | MI | 48439 | |
| J Com Inc | | 10751 S Saginaw Ste J | | | Grand Blanc | MI | 48439 | |
| J D Plating | | 25428 John R | | | Madison Heights | MI | 48071 | |
| J G Parks & Son Inc | | 24360 Ocean Gateway | PO Box 416 | | Mardela Springs | MD | 21837 | |
| J G Parks & Son Inc | | 711 Falcon Ave | Unit C3 | | Chesapeake | VA | 23324 | |
| J I Machine Co Inc | | 9720 Distribution Ave | | | San Diego | CA | 92121 | |
| J I T Services Inc | Richie Manefee | 125 Electronics Blvd | Ste A 1 | | Huntsville | AL | 35824 | |
| J I T Services Inc | Tom Ott | 125 Electronics Blvd | Ste A 1 | | Huntsville | AL | 35824 | |
| J J Glenn Corp | Janet/jerry Mclellan | 396 Wegner Dr | | | West Chicago | IL | 60185 | |
| J K L Components Corp | | 13343 Paxton | | | Pacoima | CA | 91331 | |
| J M Asbestos Inc | | 111 Boul St Luc | | | Asbestos | PQ | J1T3N2 | Canada |
| J M Test Systems Inc | | PO Box 45489 | | | Baton Rouge | LA | 70895 | |
| J M Tull Metals Co | | Addr Chg B 28 Gw | 125 Carson Rd | | Birmingham | AL | 35215 | |
| J P Products Co Inc | | 720 Vandenburg Rd | | | King Of Prussia | PA | 19406 | |
| J R Webster & Co Ltd | | Birchill Rd Knowsley Indstl Pk | | | Liverpool | | L33 7TD | United Kingdom |
| J S J Corp | | Sparks Belting Co Div | | | Grand Rapids | MI | 49548 | |
| J S Levesque Ltee | Yves Levesque | 175 Rue Fraser C P 368 | | | Riviere Du Loup | QC | G5R 3Y9 | Canada |
| J S T Corp | Daron Finley Ext 136 | 1957 Lakeside Dr | | | Waukegan | IL | 60085-8331 | |
| J S T Corp | | 1957 Lakeside Dr | | | Waukegan | IL | 60085-8331 | |
| J T Battenberg | | 9655 Mashie Court | | | Naples | FL | 34108 | |
| J T Industries | Bob Thiele | 624 Lunt Ave | | | Schaumburg | IL | 60193 | |
| J V Equipment Inc | George Bottomly | PO Box 509 | | | Edinburg | TX | 78540 | |
| J V Manufacturing Co Inc | | 1603 Burtner Rd | | | Natrona Heights | PA | 15065-1540 | |
| J&f Steel Corp | | 6600 Ctr Industrial Dr | | | Jenison | MI | 49428 | |
| J&h Tool Inc | | 109 S Clinton St | | | Alexandria | IN | 46001 | |
| J&i America Inc | | J&I Industrial Supply | 31800 Industrial Rd | | Livonia | MI | 48150 | |
| J&s Machining | | 4155 A Gibson Dr | | | Tipp City | OH | 45371 | |
| Ja Quality Assurance Group | | 19418 Gallagher St | | | Detroit | MI | 48234 | |
| Jabil Circuit Co | | 10560 Dr M L King Jr St N | | | Saint Petersburg | FL | 33716-2307 | |
| Jabil Circuit De Chihuahua S De Rl | | Alejandro Dumas 11341 | | | Chihuahua | | 31109 | Mexico |
| Jabil Circuit Inc | | 3800 Giddings Rd | | | Auburn Hills | MI | 48326 | |
| Jachlewski T | | 5236 Bridle Path | | | Lewiston | NY | 14092 | |
| Jack Industrial Sales Inc | | 1321 Buena Vista St Ne | | | Canton | OH | 44714 | |
| Jack Ka Catering Inc | | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Jackey D | | 9794 S St Rd 109 | | | Markleville | IN | 46056-9740 | |
| Jackson Blue Print & Supply | | 121 E Pearl St | PO Box 182 | | Jackson | MS | 39205 | |
| Jackson C | | 5675 Roswell Rd 66b | | | Atlanta | GA | 30342 | |
| Jackson Diesel Service | | 724 Airways Blvd | | | Jackson | TN | 38301-3252 | |

Creditor Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jackson G | | 305 Courtney Dr Sw 801 | | | Decatur | AL | 35603 | |
| Jackson Instrumentation | | & Controls | PO Box 237 | | Pleasant Lake | MI | 49272 | |
| Jackson J | | 5269 Knollwood Dr | | | Parma | OH | 44129 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-9260 | |
| Jackson M | | PO Box 5316 | | | Decatur | AL | 35601 | |
| Jackson Rapid Delive | Bill Watkins/pat Pipitone | PO Box 482 | | | Jackson | MS | 39205 | |
| Jackson Spring & Mfg Co | | 299 Bond St | | | Elk Grove Village | IL | 60007 | |
| Jackson Spring & Mfg Co Eft | | 299 Bond St | | | Elk Grove Village | IL | 60007 | |
| Jackson Tube Service | | Inc | 8210 Industry Pk Dr | | Piqua | OH | 45356 | |
| Jacob Anodizing Corporation | Bob Rafferty | 3434 W Henderson St | | | Chicago | IL | 60618 | |
| Jacob Monroe | | 4181 Ruby St | | | Ypsilanti | MI | 48197 | |
| Jacobs Industries Inc | | 34500 Klein | | | Fraser | MI | 48206-0009 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Jacobson Mfg Llc | | 2140 Refugee Rd Ne | | | Millersport | OH | 43046 | |
| Jacobson Mfg Llc | | 941 955 Lake Rd | | | Medina | OH | 44256 | |
| Jacquelyn Polk | | 5580 Kirkridge Trail | | | Oakland Township | MI | 48306 | |
| Jada Precision Plastics Co Inc | | 1335 Emerson St | | | Rochester | NY | 14606 | |
| Jada Technologies Llc | | 10900 Harper | | | Detroit | MI | 48213 | |
| Jae Electronics | | 142 Technology Dr Ste 100 | | | Irvine | CA | 92618 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | Irvine | CA | 92618 | |
| Jae Electronics Inc | | 142 Technology Dr Ste 100 | | | Irvine | CA | 92718-2401 | |
| Jae Electronics Inc | | 38705 7 Mile Rd Ste 205 | | | Livonia | MI | 48152 | |
| Jahm Inc | | 6143 W Howard St | | | Nile | IL | 60714 | |
| Jahm Inc | | Drawn Metal Products Div | 6143 West Howard St | | Nile | IL | 60714 | |
| Jam Distributing Equipment Sales & Service | David Anderson | 6060 Donoho | | | Houston | TX | 77033 | |
| Jamac Inc | | 422 Buchanan St | | | Sandusky | OH | 44870-4717 | |
| Jamak Fabrication Inc Eft | | 1401 N Bowie Dr | | | Weatherford | TX | 76086 | |
| Jamak Fabrication Tex Ltd | | Jamak Healthcare | 1401 N Bowie Dr | | Weatherford | TX | 76086 | |
| James A Bertrand | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| James A Spencer | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| James Bebee Jr | | 86 Little Lake Rd | | | Alden | NY | 14004 | |
| James Bertrand | | 1176 Covington Rd | | | Bloomfield Hills | MI | 48301 | |
| James Blackburn | | 11536 Kings Knight Cir | | | Grand Blanc | MI | 48439 | |
| James Borzi | | 3465 Winners Circle | | | Canfield | OH | 44406 | |
| James Breeze | | 7760 Humphrey Rd | | | Gasport | NY | 14067 | |
| James Brogoitti | | 2330 S 350 W | | | Russiaville | IN | 46979 | |
| James Cargile | | 2005 Brayden Dr | | | Decatur | AL | 35603 | |
| James Clark | | 29 Christman Dr | | | Springboro | OH | 45066 | |
| James Conway | | 126 N Main St Apt1 | | | Adrian | MI | 49221 | |
| James Cykon | | 5239 Alva Ave | | | Warren | OH | 44483 | |
| James E Riedy | | 2709 Pebble Beach Dr | | | Oakland | MI | 48363 | |
| James Enzor | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| James Fennell | | 9404 Pinyon Court | | | Clarence Ctr | NY | 14032 | |
| James Fu | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| James Garcia | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| James Giardino | | 3722 Winding Brook Circle | | | Rochester Hills | MI | 48309 | |
| James Hart | | 1911 Wenglewood | | | Bay City | MI | 48708 | |
| James Heiman | | 6430 Waldon Woods Dr | | | Clarkston | MI | 48346 | |
| James J Giardino | | 3722 Winding Brook Cir | | | Rochester Hills | MI | 48309 | |
| James Johnson | | 1219 87th St | | | Niagara Falls | NY | 14304 | |
| James Keene | | 1904 N Cross Lakes Cir Apt B | | | Anderson | IN | 46012 | |
| James L Crouse | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| James L Winiarski | | 204 Clarmore Dr | | | Frankenmuth | MI | 48734 | |
| James Lorelli | | 467 Millbrook St | | | Canfield | OH | 44406 | |
| James Louvier | | 516 South Lee St | | | Fitzgerald | GA | 31750 | |
| James M Heiman | | 6430 Waldon Woods Dr | | | Clarkston | MI | 48346-2481 | |
| James Mcclinthen | | 3017 Pkwy Blvd | | | Meridian | MS | 39305 | |
| James P Whitson | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| James Pasciak | | 124 Colony St | | | Depew | NY | 14043-1710 | |
| James R Finley | | 4001 Se Price Rd | | | Bartlesville | OK | 74006-7232 | |
| James Ray | | 5904 Sunridge Ct | | | Clarkston | MI | 48348 | |
| James Riedy | | 2709 Pebble Beach Dr | | | Oakland Twp | MI | 48363 | |
| James River Diesel Service | | 1801 4th Ave Sw | PO Box 1522 | | Jamestown | ND | 58401 | |
| James Spencer | | 705 Hardwick Dr | | | Aurora | OH | 44202 | |
| James Stuart | | 6964 Sand Hill Rd | | | Akron | NY | 14001-9712 | |
| James Szatkowski | | 2835 Angling Rd | | | Medina | NY | 14103-9651 | |
| James W Borzi | | 3465 Winners Circle | | | Canfield | OH | 44406 | |
| James Walle | | 2576 Haverford | | | Troy | MI | 48098 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit  Pg 59 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| James Whitson | | 2600 West Buell Rd | | | Oakland | MI | 48363 | |
| James Wible | | 8870 E Slee Rd | | | Onsted | MI | 49265 | |
| James Williams | | 7709 N 1st St | | | Mcallen | TX | 78504 | |
| James Winiarski | | 204 Clarmarc Dr | | | Frankenmuth | MI | 48734 | |
| James Wood | | 8167 Mitchell Dr | | | Sylvania | OH | 43560 | |
| James Woolfolk | | 3323 Corvair | | | Saginaw | MI | 48602 | |
| James Woolfolk | | 3323 Corvaje | | | Saginaw | MI | 48602 | |
| James Wright | | 654 Shoreview Ct | | | Fenton | MI | 48430 | |
| James Zizelman | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Jameson Roofing Co Inc | | 3761 E Lake Rd | | | Dunkirk | NY | 14048 | |
| Jamestown Container Companies | | Great Lakes Container Corp | 85 Grand St | Rmvd Hld Per Mike 7164393104 | Lockport | NY | 14094 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | Buffalo | NY | 14225 | |
| Jamestown Container Corp | | Jamestown Container Rochester | 82 Edwards Deming Dr | | Rochester | NY | 14606 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Paint & Varnish Co | | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Paint Co | Michael Walton | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Paint Co | | 108 Main Stree | | | Jamestown | PA | 16134 | |
| Jamestown Plastic Inc | Jeff Baker | PO Box U | 8806 Highland Ave | | Brocton | NY | 14716 | |
| Jamestown Plastic Molders Eft | | Corp | PO Box 39 | Hld Per Legal | Jameston | OH | 45335 | |
| Jamestown Plastics Inc | | 3200 N Fm 511 | | | Brownsville | TX | 78521 | |
| Jamie Marzett | | 1716 Michigan | | | Kansas City | MO | 64127 | |
| Janet Coonce | | 3663 Pamelia Dr | | | Lauderdale | MS | 39335 | |
| Janet Erickson | | 6219 Victor St | | | Dallas | TX | 75214 | |
| Janice Harmeyer | | 4578 Glen Moor Way | | | Kokomo | IN | 46902 | |
| Janie Strother | | 29 Steele Circle | | | Niagara Falls | NY | 14304 | |
| Janik M | | 8421 Forest Rd | | | Gasport | NY | 14067 | |
| Janis Jeffrey | | J Line Enterprises | 6702 Applewood Blvd | | Youngstown | OH | 44512 | |
| Janpak Inc | | Huntsville/redstone Paper Co | 1140 Jordan Rd Ne | | Huntsville | AL | 35811 | |
| Jansson A A Inc | | 2070 Airport Rd | | | Waterford | MI | 48327-1204 | |
| Japan Servo Co Ltd | | 7 Kanda Mitoshiro Cho Chiyoda Ku | | | Tokyo 101 0053 | | | Japan |
| Jarrett Engineering Co Inc | | 5335 N Tacoma Ave 16 | Nte 9910131251237 | | Indianapolis | IN | 46220 | |
| Jarzyniecki P | | 3582 Heatherwood Dr | | | Hamburg | NY | 14075-2105 | |
| Jasco Tools Inc | | PO Box 60620 | | | Rochester | NY | 14606-0620 | |
| Jasco Tools Inc | | Jasco Cutting Tools | 1390 Mount Read Blvd | | Rochester | NY | 14606 | |
| Jason Inc | | Sackner Products Div | 7125 Oakland Lake Ste 304 | | West Bloomfield | MI | 48322 | |
| Jason Inc | | Janesville Sackner Group | 2700 Patterson Ave Se | | Grand Rapids | MI | 49546-6331 | |
| Jason Kramer | | 80 Pontiac St | | | Buffalo | NY | 14206 | |
| Jason Tomko Alpha Technologies International Ltd | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Jasper Engine | Jack Hinkle | Highway 231 South | PO Box 650 | | Jasper | IN | 47546 | |
| Jasper Rubber Products Inc | | 1010 1st Ave | | | Jasper | IN | 47546-3201 | |
| Jay Industries Inc | | 150 E Longview Ave | | | Mansfield | OH | 44903-4206 | |
| Jbf Express | | PO Box 1634 | | | Buffalo | NY | 14225 | |
| Jbi Corp | | 1240 N Genoa Clay Ctr Rd | | | Genoa | OH | 43430 | |
| Jci | | 5757 North Green Bay Av | | | Milwaukee | WI | 53209 | |
| Jcr Investments Llc | | 17401 Tiller Court | | | Westfield | IN | 46074 | |
| Jd Lincoln Inc | | 851 W 18th St | | | Costa Mesa | CA | 92627 | |
| Jd Power & Associates | | 5435 Corporate Dr Ste 300 | | | Troy | MI | 48098 | |
| Jdc Logistics Inc | | PO Box 510235 | | | New Berlin | WI | WI | |
| Jdm Motorsports | | 5797 Orange Dr | | | Davie | FL | 33314 | |
| Jean Botti | | 3591 Cedar Shake Dr | | | Rochester Hills | MI | 48309 | |
| Jef Consultant Inc | | 8501 Beck Rd Bldg 2227 | | | Belleville | MI | 48111-1254 | |
| Jefferson Diesel Specialists | Raymond Labit | 3691 Vonnie Dr | Lapalco Commercial Pk | | Harvey | LA | 70058 | |
| Jefferson Pilot | Michelle Bruckner | PO Box 2616 | | | Omaha | NE | 68103 | |
| Jefferson Pilot Financial | Bruckner Michelle | 8101 E Prentice Ave Ste 604 | | | Englewood | CO | 80111 | |
| Jeffery Carlson | | 8101 Nichols Rd | | | Flushing | MI | 48433 | |
| Jeffery Holloway | | 1420 52nd Ave | | | Meridian | MS | 39301 | |
| Jeffery Jones | | 3152 Timber Valley Dr | | | Kokomo | IN | 46902 | |
| Jeffrey Black | | 1009 Santa Rosa | | | Wheaton | IL | 60187 | |
| Jeffrey Bryant | | 3299 Alexandria Pike | | | Anderson | IN | 46012 | |
| Jeffrey Chadwick | Jeffrey Chadwick | 3 Thistle Court | | | Greenville | SC | 29615 | |
| Jeffrey Edwards | | 6504 Calle Bonita Ln | | | El Paso | TX | 79912 | |
| Jeffrey Gilbert | | 5776 Paint Valley Dr | | | Anderson | IN | 48306 | |
| Jeffrey J Owens | Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Jeffrey Jones | | 1812 28th Ave | | | Meridian | MS | 39301 | |
| Jeffrey Kiko | | 1048 Homestead Dr | | | Yorkville | IL | 60560 | |
| Jeffrey Kovacs | | 6031 E Cobblestones Ln | | | Sylvania | OH | 43560 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Krause | | 541 Oakbridge Dr | | | Rochester | MI | 48063 | |
| Jeffrey Miller | | 17731 Village Brook Dr East | Apt D | | Noblesville | IN | 46062 | |
| Jeffrey Owens | | 1858 Limehouse St | | | Carmel | IN | 46032 | |
| Jeffrey Paprocki | | 4265 Emu Dr | | | Pinckney | MI | 48169 | |
| Jeffrey Ratliff | | 3625 N Lakeshore Dr | | | Jamestown | OH | 45335 | |
| Jeffrey Richards | | 798 Apple Hill Ln | | | Rochester Hills | MI | 48306 | |
| Jeffrey Sidon | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Jeffrey Weatherall | | 7950 Lionel Dr | | | Byron Ctr | MI | 49315 | |
| Jelliff Corp | | 354 Pequot Ave | | | Southport | CT | 06890-0758 | |
| Jenco Products Inc | | 7860 Ctr Point Dr | | | Huber Hgts | OH | 45424 | |
| Jenfab | | Jensen Fabricating Engineers I | 555 Wethersfield Rd | | Berlin | CT | 06037 | |
| Jennifer Mckenzie | | 993 Beaujolais Pl | | | Columbus | OH | 43119 | |
| Jennifer Meinberg | | 313 Detroit | | | Royal Oak | MI | 48073 | |
| Jennifer Williams | | 1733 Hickory Bark Ln | | | Bloomfield Hills | MI | 48304 | |
| Jennings A | | 600 Hurd Rd | | | Prospect | TN | 38477-6812 | |
| Jenoptik Laser Technologies | | 8020 Kensington Court | | | Brighton | MI | 48116 | |
| Jensen L | | 24918 69th St | | | Salem | WI | 53168 | |
| Jensen Tools Inc | Graciela Abramo | Dept 1010 | PO Box 121010 | | Dallas | TX | 75312-1010 | |
| Jensen Trucking Co | | 205 W 4th St | | | Gothenburg | NE | 69138 | |
| Jeong Boyoung | | 247 Palmdale Dr Apt2 | | | Williamsville | NY | 14221 | |
| Jeremiah Scott | | 5687 Hare Dr | | | Noblesville | IN | 46062 | |
| Jernigan Bill J Inc | | Microfinish | 225 Smith Dr | | Clayton | OH | 45315 | |
| Jerome Cockrell | | 4018 68th Av Apt A | | | Tuscaloosa | AL | 35401 | |
| Jerome Gurski | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Jerome Robinson Sr | | 6821 Marlboro Ct | | | Mobile | AL | 36608 | |
| Jerry Eaton | | 3810 N Hemlock Rd | | | Hemlock | MI | 48626 | |
| Jerry Griffin | | 322 Longwood St | | | Carmel | IN | 46032 | |
| Jerry Kirkland | | 4148 Bending Ln | | | Greenwood | IN | 46146 | |
| Jerry L Eaton | | 8081 S Clark Ave | | | Clare | MI | 48617 | |
| Jerry L Hamlin | | 608 E Quinton St | | | Broken Arrow | OK | 74011 | |
| Jerry Savage | | 4805 Nw 57th Pl | | | Kansas City | MO | 64151 | |
| Jerry Shuttlesworth | | PO Box 792 | | | Northport | AL | 35476-0792 | |
| Jesco Products Company Inc | | 6592 Arrow Dr | | | Sterling Heights | MI | 48314 | |
| Jeseph Mazzeo Associates | | 354 Curlew St | | | | | | |
| Jesse Newby | | 780 Alapaha Hwy | | | Ocilla | GA | 31774 | |
| Jessen Manufacturing Co Inc | | 1409 W Beardsley Ave | | | Elkhart | IN | 46514-1827 | |
| Jessup Engineering Inc | | 2745 Bond St | | | Rochester Hills | MI | 48309 | |
| Jeswani Builders Inc | | 201 N Squirrel Rd Ste 1605 | | | Auburn Hills | MI | 48326 | |
| Jeswani Builders Inc | | 1613 Via Appia St | | | EL Paso | TX | 79912 | |
| Jet Express Inc | Kevin Burch | 4518 Webster St | | | Dayton | OH | 45414 | |
| Jet Express Inc | | 4518 Webster St | | | Dayton | OH | 45414-4940 | |
| Jevic Transportation | Curt Mason | 700 Creek Rd | | | Delanco | NJ | 08075 | |
| Jezak J | | 6868 Westside Saginaw Rd | | | Bay City | MI | 48706 | |
| Jezak J | | 2306 Marshall Court | | | Saginaw | MI | 48602-3919 | |
| Jfj Mold Processors 1988 Ltd | | 3145 North Talbot Rd | | | Oldcastle Ontario | ON | N0R 1L0 | Canada |
| Jh Bennett | Kathy Perez | PO Box 8028 | | | Novi | MI | 48376 | |
| Ji Ee Industry Co Ltd | | 107 Huan Kung Rd Yung Kang | Kang Industrial Pk | | Tainan Tainan Hsi | | 71042 | Taiwan Province Of China |
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | | Bardstown | KY | 40004 | |
| Jiffy Tite Co Inc | | 4437 Walden Ave | Jiffy Tite Corporate Pk & Pr | | Lancaster | NY | 14086 | |
| Jimenez K | | 6574 Bell Rd | | | Birch Run | MI | 48415 | |
| Jimenez M | | 1106 Singletree Dr | | | Forney | TX | 75126-6532 | |
| Jimenez M | | 1516 Aldrich Ave | | | Wichita Falls | TX | 76302 | |
| Jiming Zhou | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Jimmie Therrell | | 2039 Church St | | | Chunky | MS | 39323 | |
| Jimmy Elliott | | 136 Rip Wiley Rd | | | Fitzgerald | GA | 31750 | |
| Jimmy Funke | | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | |
| Jimmy Lynn Funke | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | |
| Jims Fuel Injection Ser Ltd | | 112 1083 East Kent Ave | | | Vancouver | BC | V5X 4V9 | Canada |
| Jinya Chen | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Jit Global Enterprises | | 2026 Shady Plain Rd | | | Apollo | PA | 15613 | |
| Jit Services Inc | | 125 Electronics Blvd Sw | | | Huntsville | AL | 35824 | |
| Jkl Components Corp | | 13343 Paxon | | | Pacoima | CA | 91331 | |
| Jkl Components Corp | | 12315 Hancock St Ste 29 | | | Carmel | IN | 46032 | |
| Jl Borgstrom & Associates Inc | Joe Borgstrom | 1533 Wynne Ave | | | St Paul | MN | 55108 | |
| Jl Hebert Engine Sales | | 134 N Liberty St | | | Opelousas | LA | 70570 | |
| Jlc Industries Inc | | Metro Bolt & Fastener Corp | 19339 Glenmore | | Redford | MI | 48240 | |
| Jlt Services | Jennifer Radz | 13 Cornell Rd | | | Latham | NY | 12110 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 61 of 1000
Exhibit A Continuation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jm Manufacturing Inc | | PO Box 63 | | | Rushville | IN | 46173 | |
| Jmj Parts Whse Inc | | 107 S Larkin Ave | | | Joliet | IL | 60436-1245 | |
| Jmp Ltd | | 685 7 Gojan Dong Namdong Gu | Rm 115b/8l Namdong Industrial | | Complex Inchon | | 11111 | Korea Republic Of |
| Jmr Holdings Inc | | Dba Sterling Technologies Inc | 1800 W Maple Rd | | Walled Lake | MI | 48390 | |
| Jms Co Ltd | | 3 10 6 Hatchobori | Chouo Ku | | Tokyo | | | Japan |
| Jms Of Holland Inc | | 101 E Roosevelt Ave | | | Zeeland | MI | 49464 | |
| Jms Plastics Inc | | 52275 State Rd 933 N | | | South Bend | IN | 46637 | |
| Jns Manufacturing Llc | | Frmly Tiercon Components Inc | 555 E Huron | | Vassar | MI | 48768 | |
| Jns Sales & Services | | 228 Zimmerman St | | | North Tonawanda | NY | 14120 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | Madison Heights | MI | 48071-1623 | |
| Joanne Burns | | 1637 Newcastle | | | Grosse Pointe Woods | MI | 48236 | |
| Joanne Piatt Shenstone | | 1692 N Renaud | | | Grosse Pointe Woods | MI | 48236 | |
| Job Boss Software Inc | | 7701 York Ave S 350 | | | Minneapolis | MN | 55435 | |
| Jobin Yvon Inc | Betty Anne Silverste | 3880 Pk Ave | | | Edison | NJ | 08820-3012 | |
| Jodon Engineering Associates I | | 62 Enterprise Dr | | | Ann Arbor | MI | 48103-9503 | |
| Joe Rice | | 506 Rudgate Ln | | | Kokomo | IN | 46901 | |
| Joeauto | Mike Mirabella | 2204 Timberloch Pl | Ste 260 | | The Woodlands | TX | 77380 | |
| John A Sefcik | | 3749 Sperone Ct | | | Canfield | OH | 44406 | |
| John Anderson | | 5021 Waple Ln | | | Alexandria | VA | 22304 | |
| John Arle | | 825 Hazelwood St | | | Birmingham | MI | 48009 | |
| John Bell | | 6055 North Lake Rd | | | Bergen | NY | 14416 | |
| John Beres | | 8117 Woodbridge Court | | | Springboro | OH | 45066 | |
| John Beres Iii | | 8117 Woodbridge Ct | | | Springboro | OH | 45066 | |
| John Blahnik | | 1273 N Glengarry | | | Bloomfield Village | MI | 48301 | |
| John Brent | | 1431 Hosmer Rd | | | Barker | NY | 14012-9521 | |
| John Brooks | | 1328 Lake Pk | | | Birmingham | MI | 48009-1091 | |
| John Carpenter | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| John Cheeseman Truck | | 2200 State Route 119 | | | Fort Recovery | OH | 45846 | |
| John Colsanti | | 41 Regent St | | | Lockport | NY | 14094 | |
| John Connor | | 10249 Boulder Pass | | | Davisburg | MI | 48350-2055 | |
| John Crane Canada Inc | | Forsheda Silcofab | 335 Woodlawn Rd W | | Guelph | ON | N1H 7K9 | Canada |
| John D Sheehan | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| John Demarco | | 9303 Greentree Dr | | | Grand Blanc | MI | 48439 | |
| John Di Nicolantonio | | 97 Desales Circle | | | Lockport | NY | 14094 | |
| John Donaldson Holden | | 185 Isabella Point Dr | Chuster Box 9205 | | Port Isabel | TX | 78578 | |
| John E Benz | | 3017 Exchange Court | Ste A | | West Palm Beach | FL | 33409 | |
| John Eppolito | | 445 Springview Dr | | | Rochester | MI | 48307 | |
| John F Flagg | | PO Box 1387 | | | Elk Grove | CA | 95759-1387 | |
| John Floyd | | 125 Pizarro Ave | | | Rancho Viejo | TX | 78575 | |
| John Fuerst | | 1219 Sandringham Way | | | Bloomfield Village | MI | 48301 | |
| John Gillen Co Inc | | Gillen John Co | 2540 S 50th Ave | | Cicero | IL | 60804-3416 | |
| John Gillen Company Inc | | 2540 S 50th Ave | Remit Updt 12 99 | | Cicero | IL | 60804 | |
| John Glass | | 5339 Woodfield Dr N | | | Carmel | IN | 46033 | |
| John Guest Automotive Inc | | 10 Bloomfield Ave | | | Pine Brook | NJ | 07058 | |
| John Guest Ltd | | Horton Rd | | | West Drayton Middlesex | | UB7 8JL | United Kingdom |
| John Hackett | | PO Box 8024 Mc481pol028 | | | Plymouth | MI | 48170 | |
| John Harbridge | | 698 Deerfield Dr | | | N Tonawanda | NY | 14120 | |
| John Harris | | 1651 Avon Rd | | | Rochester Hills | MI | 48307 | |
| John Harris | | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| John Harris | | 2792 Stone Mill Pl | | | Beavercreek | OH | 45434 | |
| John Henne | | PO Box 8024mc481chn009 | | | Plymouth | MI | 48170 | |
| John Holden | | 1137 Fairways Blvd | | | Troy | MI | 48085 | |
| John Ideker | | PO Box 8024mc481chn009 | | | Plymouth | MI | 48170 | |
| John Jaffurs | | PO Box 252383 | | | West Bloomfield | MI | 48325 | |
| John K Harris | | 2792 Stone Mill Pl | | | Beavercreek | OH | 45434 | |
| John Kelly | | 5703 Mira Grande | | | El Paso | TX | 79912 | |
| John Kutrybala | | 6332 Franklin Vista Dr | | | El Paso | TX | 79912 | |
| John Libs | | 2642 Hawthorne Lake Rd | | | Bessemer | AL | 35022 | |
| John Matly | | 501 Spring Hill Rd | | | Kokomo | IN | 46901 | |
| John Mcclearn | | 475 Amber Dr | | | Warren | OH | 44484 | |
| John Mikutowicz | | 339 Bayfront North | | | Rochester | NY | 14622 | |
| John Myers | | 6035 S Transit Rd Lot 414 | | | Lockport | NY | 14094 | |
| John Novak | | 2134 Forest Dr | | | Lapeer | MI | 48446 | |
| John P Arle | C O Robert S Hertzberg | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| John Pavlak | | 10124 Pineview Dr West | | | Foley | AL | 36535 | |
| John Pekarek | | 3700 Eaton Gate Ln | | | Auburn Hills | MI | 48326 | |
| John Petrie | | PO Box 1461 | | | Troy | MI | 48099-1461 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John Phillips Printing Inc | | 3840 Forest St | | | Denver | CO | 80207 | |
| John Priestly | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| John Pulias | | PO Box 143 | | | Walland | TN | 37886 | |
| John Pyle Jr | | 1152 Naples Dr | | | Pensacola | FL | 32507 | |
| John R Hackett | | Ul Cybulskiego 7 | | | Krakow | | 31 117 | Poland |
| John Robins | | 13931 Springmill Ponds | Circle | | Carmel | IN | 46032 | |
| John Roderer | | 2700 Fm 802 | | | Brownsville | TX | 78526 | |
| John Ross & Associates | | 250 West 800 North | Ste 317 | | Salt Lake City | UT | 84103 | |
| John Scime | | 33 Windsor Ave | | | Buffalo | NY | 14226-1614 | |
| John Sefcik | | 3749 Sperone Court | | | Canfield | OH | 44406 | |
| John Sheehan | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| John Stanley | | 113 Crown Point Dr | | | Dayton | OH | 45458 | |
| John Taylor | | 11802 Mcpherson Lndg Rd | | | Tuscaloosa | AL | 35405 | |
| John Telesz | | 1509 Cimarron Ridge | | | El Paso | TX | 79912 | |
| John Tomasine | | 6214 Autumnview Station | | | Newfane | NY | 14108 | |
| John Weber | | 17417 Buckingham Ave | | | Beverly Hills | MI | 48025 | |
| John While Springs Pte Ltd | | 1 Kallang Sector 03 02 | | | | | 349276 | Singapore |
| Johnson A | | 1110 Virescent Ct | | | Cincinnati | OH | 45224 | |
| Johnson Controls Alagon S A | | Carretera De Caballos S/n | | | Alagon Zaragoza | | 50630 | Spain |
| Johnson Controls Gmbh & | | Co Kg | Brandenburger Ring 2 4 | D 32339 Espelkemp | | | | Germany |
| Johnson Controls Inc | | Systems & Service Div | 450 Raritan Center Pkwy Ste A | | Edison | NJ | 08837-3944 | |
| Johnson Controls Inc | | Automotive Systems Group | 2501 E 850 N | | Ossian | IN | 46777 | |
| Johnson Controls Inc | | Test & Balance Div | 1255 N Senate Ave | | Indianapolis | IN | 46202-2219 | |
| Johnson Controls Inc | | Automotive Systems Group | 49200 Halyard Dr | | Plymouth | MI | 48170 | |
| Johnson Controls Inc | | 20201 Woodruff Rd | | | Rockwood | MI | 48173 | |
| Johnson Controls Inc | | Controls Group | 2875 High Meadow Cir | | Auburn Hills | MI | 48326-2773 | |
| Johnson Controls Inc | | Systems And Services Div | 7612 Main St Fishers | | Victor | NY | 14564 | |
| Johnson Controls Inc | | 5401 Ashley Cir Ste A | | | Youngstown | OH | 44515-1176 | |
| Johnson Controls Inc | | Battery Group | 5757 N Green Bay Ave | | Milwaukee | WI | 53201 | |
| Johnson Controls Interiors Llc | | Johnson Controls | 130 John Muir Dr Ste 100 | | Amherst | NY | 14228 | |
| Johnson D | | 9250 Dean Rd 321 | | | Shreveport | LA | 71118 | |
| Johnson Electric Automotive In | | 47660 Halyard Dr | | | Plymouth | MI | 48170 | |
| Johnson Electric North | | America Inc | 1552 Post Rd | | Fairfield | CT | 06430 | |
| Johnson Equipment Co | Sue Crowder | 13766 Beta Rd | | | Dallas | TX | 75244 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson G | | 4855 Airline Dr Apt16c | | | Bossier City | LA | 71111-6627 | |
| Johnson I | | 1372 Pittman Rd Nw | | | Ranger | GA | 30734 | |
| Johnson Iii J | | 6701 Masters Dr | | | Shreveport | LA | 71129 | |
| Johnson J | | 5601 Central Fwy N 1712 | | | Wichita Falls | TX | 76306 | |
| Johnson K | | 906 E Mulberry | | | Kokomo | IN | 46901 | |
| Johnson M | | 4624 Hilltop St | | | Shawnee | KS | 66226 | |
| Johnson Matthey Alfa Aesar | | 30 Bond St | | | Ward Hill | MA | 01835-8099 | |
| Johnson Matthey Catalog Co Inc | | 26 Pkridge Rd 2nd Fl | | | Ward Hill | MA | 01835 | |
| Johnson Matthey Plc | | PO Box 88877 | Dept 310 | | Chicago | IL | 60695-1877 | |
| Johnson Perkins J | | 3150 N 30th St | | | Milwaukee | WI | 53216 | |
| Johnson R | | 5639 W Thurston Ave | | | Milwaukee | WI | 53218 | |
| Johnson S | | 9250 Dean Rd Apt 1713 | | | Shreveport | LA | 71118 | |
| Johnston Boiler Co | | 300 Pine St | | | Ferrysburg | MI | 48409-0300 | |
| Jon Hobbs | | 7508 St Rt 305 | | | Burghill | OH | 44404 | |
| Jonathan Freeman | | 806 Majestic | | | Rochester Hills | MI | 48306 | |
| Jonathan Pfarrer | | 5996 Rudy Rd | | | Tipp City | OH | 45371 | |
| Jonathan Stegner | | 4835 Eagle Springs Court | | | Clarkston | MI | 48348 | |
| Jones & Cook Stationers | Robert Garcia | 5460 Paredes Line Rd 200 | | | Brownsville | TX | 78521 | |
| Jones & Henry Laboratories | | 2567 Tracy Rd | | | Northwood | OH | 43619-1004 | |
| Jones & Shipman Inc | | 17 Talcott Notch Rd | | | Farmington | CT | 06032 | |
| Jones Fuel Co | | 350 Frank Rd | | | Columbus | OH | 43207 | |
| Jones Guy S | | 8524 Eagles Loop Circle | | | Windermere | FL | 34786-5336 | |
| Jones J | | PO Box 3182 | | | Anderson | IN | 46018 | |
| Jones Kc Inc | | Jones Kc Adhesive & Sealant D | 2845 E 10 Mile Rd | | Warren | MI | 48091-1359 | |
| Jones Lang Lasalle | | 200 E Randolph Dr 45th Fl | | | Chicago | IL | 60601 | |
| Jones N Alison | | 907 Majestic Dr | | | Rochester Hills | MI | 48306 | |
| Jones S | | 2007 W 14th St | | | Anderson | IN | 46016 | |
| Jones Stephen & Asso Inc | | PO Box 1068 | | | Cullman | AL | 35056-1068 | |
| Jones T | | 169 Mark Ct | | | Germantown | OH | 45327 | |
| Jones W | | 401 W Mobile St Apt B | | | Florence | AL | 35630-5526 | |
| Jonesville Products Co Inc | | 3980 Beck Rd | | | Jonesville | MI | 49250-9464 | |
| Jonte Gold | | 139 Cecil Circle | | | Fitzgerald | GA | 31750 | |
| Joo Jonghwa | | 9674 Ctrville Creek Ln | | | Centerville | OH | 45458 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Joon Ho Yoo | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Joplin Dsl Inj S & S | | 735 Van Winkle | | | Joplin | MO | 64801 | |
| Jordan Print Solutions Ltd | | Apollo Lichfield Rd | Industrial Estate | | Tamworth Staffordsh | | B79 7TA | United Kingdom |
| Jordi Pi Sa | | Pgo Ind El Pedregar Indstrl | | | Montmelo | | 08160 | Spain |
| Jorge Cornejo | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Jose Avila | | PO Box 8024 Mc481fra064 | | | Plymouth | MI | 48170 | |
| Jose Gonzalez | | 7250 Halla Pl | | | Fishers | IN | 46038 | |
| Joseph Boyle | | 22123 Camelot Ct | | | Beverly Hills | MI | 48025 | |
| Joseph Campbell | | 50 Carnoustie Ln | | | Springboro | OH | 45066 | |
| Joseph D Campbell | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | |
| Joseph Damato | | 1906 Avon Glen Ln | | | Lake Orion | MI | 48360 | |
| Joseph E Papelian | | 1749 Timson Ln | | | Bloomfield Hills | MI | 48302-2273 | |
| Joseph Finnerty | | 817 Old Wick Castle Way | | | Pflugerville | TX | 78660 | |
| Joseph Gumina | | 240 Surrey Ln | | | Rochester | MI | 48306 | |
| Joseph Hernandez | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Joseph Jr J | | 19 Prentice St | | | Lockport | NY | 14094 | |
| Joseph Long | | 4217 Hardwick | | | Waterford | MI | 48329-2389 | |
| Joseph Mantese | | 13367 Hawk Dr | | | Shelby Twp | MI | 48315 | |
| Joseph Mularz | | 8655 Woodward Ave | | | Barker | NY | 14012 | |
| Joseph Nelson | | 6536 Majestic Ln | | | El Paso | TX | 79912 | |
| Joseph P Gumina | | 5820 Delphi Dr | M C 480 405 315 | | Troy | MI | 48098 | |
| Joseph Papelian | | 1749 Timson Ln | | | Bloomfield Hills | MI | 48302 | |
| Joseph Perkins | | 1315 Bush Creek Dr | | | Grand Blanc | MI | 48439 | |
| Joseph Piazza | | 1959 Rainbow Dr | | | Rochester Hills | MI | 48306 | |
| Joseph Rogers | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | |
| Joseph Ruiz | | 1812 Kennelworth Dr | | | Port Huron | MI | 48060 | |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| Joseph Vitale | | 950 Putney St | | | Birmingham | MI | 48009 | |
| Joseph Ward | | 3213 County Rd 36 | | | Akron | AL | 35441-0006 | |
| Joseph Zachariah | | PO Box 8024 Mc481ind037 | | | Plymouth | MI | 48170 | |
| Joslyn Sunbank | | 1740 Commerce Way | | | Paso Robles | CA | 93446 | |
| Jot Automation Inc | | 8101 Royal Ridge Pky | | | Irvington | TX | 75063 | |
| Jot Automation Inc | | PO Box 911467 | | | Dallas | TX | 75391-1467 | |
| Joule Technologies Inc | | 4167 W Orleans St | | | Mchenry | IL | 60050 | |
| Joyce J | | 3272 Tradan Dr | | | Columbus | OH | 43232-4816 | |
| Joyce Luker | | 2161 County Rd 305 | | | Moulton | AL | 35650 | |
| Jp Morgan | Robin Baskins | 270 Pk Ave 6th Fl | | | New York | NY | 10017 | |
| Jp Morgan Chase | James A Giannella | 270 Pk Ave | Fl 6 | | New York | NY | 10017-2070 | |
| Jpmorgan Chase | David Gerdis | 611 Woodward Ave | Mail Code Mi1 8033 | | Detroit | MI | 48226 | |
| Jpmorgan Chase Bank Na | Credit Mgr Asset Securities Div | Ste Il1 1729 19th Fl | 1 Bank One Plaza | | Chicago | IL | 60670-1729 | |
| Jpmorgan Chase Bank Na | Escrow Agent | 4 New York Plaza | | | New York | NY | 10004 | |
| Jpmorgan Chase Bank Na | Maritza Ramos | 270 Pk Ave | | | New York | NY | 10017 | |
| Jpmorgan Chase Bank Na As Administrative Agent | Thomas F Maher | 270 Pk Ave | | | New York | NY | 10017 | |
| Jr Edwards | | PO Box 3475 | | | Crossville | TX | 38557 | |
| Js Terminal Corp | | C/o Electronic Sales & Enginee | 7739 E 88th St | | Indianapolis | IN | 46256-1231 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | Ad Chg Per Ltr 04/08/04 Am | | Sturtevant | WI | 53177-2156 | |
| Jsc Uaz | | Ojsc Car Plant In Ulyanovsk Uaz | 8 Moscow Chaussee | | 432008 Ulyanovsk | | | Russian Federation |
| Jsp International | | 29777 Telegraph Rd | | | Southfield | MI | 48034-7652 | |
| Jsp International | | 273 Great Valley Pky | | | Malvern | PA | 19355 | |
| Jst Corp | | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jst Corporation | | 1957 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Jst Deutschland Gmbh | | Kueferstr 15 | | | Winterbach | | 73650 | Germany |
| Jst Manufacturing Inc | | 219 E 50th St | | | Boise | ID | 83714 | |
| Judco Manufacturing Inc | | 1249 W 240th St | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-1306 | |
| Judco Manufacturing Inc | | 2000 Oakley Pk Dr Ste 208 | | | Walled Lake | MI | 48390 | |
| Judd Wire Inc | Kim Tran | 124 Turnpike Rd | | | Turners Falls | MA | 01376-2699 | |
| Judd Wire Inc | | 870 Los Vallecitos Blvd | | | San Marcos | CA | 92069 | |
| Judd Wire Inc | | 124 Turnpike Rd | | | Turners Falls | MA | 01376 | |
| Judge Richard | | 43002 Brookstone Dr | | | Novi | MI | 48377 | |
| Judith Matzelle | | 5345 Iroquis Court | | | Clarkston | MI | 48348 | |
| Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | |
| Jugal Vijayvargiya | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Juki Automation Systems | | PO Box 601600 | | | Charlotte | NC | 02826-0-16 | |
| Julie Kramp | | 80 Summer St | | | Lockport | NY | 14094 | |
| Julie Tang | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Julius Haupt Gmbh | | Hold Per D Fiddler 05/24/05 Ah | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | Germany |
| Julius Michael L | | 10402 Athalene Ln | | | Mc Cordsville | IN | 46055-9622 | |
| Juncosa Robert M | | 882 W Bridge St | | | Morrisville | PA | 19067 | |
| Jungheinrich Uk Ltd | | Southmoor Rd | | | Manchester | | M23 9DU | United Kingdom |
| Junkerwerk Linder & Co | | Junkerwerk Linder | Martinstrasse 31 | | Solingen | | 42655 | Germany |
| Juno Inc | | 1040 Lund Blvd | | | Anoka | MN | 55303 | |
| Jurcsak J | | 5890 Bayou Dr | | | Bosier City | LA | 71112 | |
| Just In Time Cartage | | 8816 Us Hwy 431 N | | | Albertville | AL | 35950 | |
| Justina Humphrey | | 61 Carpenter Rd N Apt E1 | | | Tifton | GA | 31794 | |
| Jv Products | | 926 Karr Rd | | | Arcanum | OH | 45304 | |
| Jvs Equipamentos Para | | Automacao Industrial Ltda | Avenida Benedito Franco | Penteado 385 Sao Paulo | | | | Brazil |
| Jw Holdings Inc | | Us Engineering | 2530 Thornwood St Sw | | Grand Rapids | MI | 49509 | |
| Jwi | | 1026 1 Hogye 1 Dong Dongan Gu | Anyang City | | Kueonggi Do | | 431081 | Korea Republic Of |
| Jygar Electronic & Ind | | 1050 Macintosh St | Ste 1 Bldg B | | Brownsville | TX | 78521-2484 | |
| K & H Precision Products Inc | | 45 Norton St | | | Honeoye Falls | NY | 14472-1032 | |
| K & K Screw Products | | 795 Kimberly Dr | | | Carol Stream | IL | 60188-9407 | |
| K & S Fuel Injection | | 6007 Municipal St | | | Schofield | WI | 54476-4294 | |
| K & S Industrial Services Inc | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K & Y Screw Machine Corp | | Add Chgd 11 96 | 41880 Koppernick Rd | | Canton | MI | 48187 | |
| K C Diesel & Electric | | 8201 Ne Parvin Rd | | | Kansas City | MO | 64161-9553 | |
| K C Transportation | Danielle Souva | 888 Will Carleton Rd | | | Carleton | MI | 48117 | |
| K C Welding Supply Inc | | 1309 Main St | Rmt Chg 10 00 Tbk Ltr | | Essexville | MI | 48732-0028 | |
| K O A Speer Electronics Inc | | K S E Capital Corporation | PO Box 711769 | | Cincinnati | OH | 45271-1769 | |
| K O M Lamb Inc | | 4515 Culver Rd | | | Rochester | NY | 14622 | |
| K O M Lamb Inc | | 355 Commerce Dr | | | Amherst | NY | 14228-2304 | |
| K R Anderson Co | | 18330 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| K R West Co Inc | | 909 Hyland Ave | | | Kaukauna | WI | 54130 | |
| K Tube Corp | | 13400 Kirkham | | | Poway | CA | 92064 | |
| K W Fuel Injection Ltd | Gordon Millar | 544 Conestogo Rd | | | Waterloo | ON | N2L 4E2 | Canada |
| K&d Industrial Services Inc | | 30105 Beverly Rd | | | Romulus | MI | 48174-2021 | |
| K&k Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| K&k Screw Products Llc | | 650 Hathaway St | | | East China | MI | 48054 | |
| K&k Tool Manufacturing Co | | 548 Herbert Rd | | | Mchenry | IL | 60050 | |
| K&r Distributors Inc | | Aqua Pure Bottled Water | 7606 Dayton Rd | | Fairborn | OH | 45324 | |
| K&s Interconnect Inc | | 1150 N Fiesta Blvd | | | Gilbert | AZ | 85233 | |
| K2 Chem Inc | | 2576 Gravel Pit Rd | Chg Corres 8/17/04 Am | | Forth Worth | TX | 76118 | |
| Kac Holdings Inc | | Kester Div | 515 E Touhy Ave | | Des Plaines | IL | 60018 | |
| Kaddis Manufacturing Corp | | Enarco Machine Products Div | 1100 Beahan Rd | | Rochester | NY | 14624 | |
| Kadee Metalfab Llc | Mike Kennedy | 6225 Cochran Rd | | | Solon | OH | 44139 | |
| Kaffenbarger Truck Equipment | | Company | 2929 Northlawn Ave | | Dayton | OH | 45439 | |
| Kahn Albert Associates Inc | | 7430 2nd Ave Ste 700 | | | Detroit | MI | 48202-2798 | |
| Kain Jr M | | PO Box 6712 | | | Arlington | TX | 76005 | |
| Kaiser Aluminum & Chemical Cor | | PO Box 93249 | | | Chicago | IL | 60673 | |
| Kaiser Aluminum & Chemical Cor | | 1508 Hwy 246 S | | | Greenwood | SC | 29646-8402 | |
| Kaiser Aluminum & Chemical Cor | | Tennalum | 309 Industrial Pk Dr | | Jackson | TN | 38301 | |
| Kaiser Aluminum & Chemical Cor | | 3021 Gore Rd | | | London | ON | N5V 5A9 | Canada |
| Kaiser Aluminum And Chemical Corporation | John Bracher | 6177 Sunol Blvd | | | Pleasanton | CA | 94566-7769 | |
| Kaiser Foundation | Vickie Novinger | Health Plan Of The Northwest | 500 Ne Multnomah St Ste 100 | | Portland | OR | 97232 | |
| Kaiser Landscaping Inc | | 222 Wilson Rd | | | Somerset | NJ | 08873 | |
| Kaiser Permanente | Tom Alcala | 200 North Lewis St | | | Orange | CA | 92868 | |
| Kaiser Permanente | | File 73030 | PO Box 60000 | | San Francisco | CA | 94160-3030 | |
| Kalas Manufacturing Inc | | Denver Rd | | | Denver | PA | 17517 | |
| Kamal Rubplast Indstrs Pvt Eft | | Ltd | 308/1 Shahzada Bagh | Old Rohtak Rd Delhi 110 035 | | | | India |
| Kaman Industrial Technologies | Ed | PO Box 25356 | | | Los Angeles | CA | 90074-5356 | |
| Kaman Industrial Technologies | | 44 Gill St | | | Woburn | MA | 01801 | |
| Kaman Industrial Technologies | | 200 Mile Crossing Blvd Ste 2 | | | Rochester | NY | 14624 | |
| Kamatics Corp | Attn John Stockman | 1330 Blue Hills Ave | | | Bloomfield | CT | 06002-5303 | |
| Kamatics Corp | | 1330 Blue Hills Ave | | | Bloomfield | CT | 06002-5303 | |
| Kamax G B Dupont Lp Eft | | Formly Dupont G B | 500 W Long Lake Rd | | Troy | MI | 48098 | |
| Kamax Tusa Sa | | Cl Emperador 4 | 46136 Museros Valencia | | | | | Spain |
| Kamaya Inc | | 6407 Cross Creek Blvd | Rmt Add Chg 2 01 Tbk Ltr | | Ft Wayne | IN | 46818 | |
| Kamer F | | 2239 Suncrest Dr | | | Columbus | OH | 43223-3244 | |
| Kamimura Hiromichi | | 2810 Alisop Pl | 107 | | Troy | MI | 48084 | |
| Kamloops Fuel Inj & Turbos | | 1330 Dalhousie Dr | | | Kamloops | BC | V2C 5P7 | Canada |
| Kamps Pallets Inc | | 2900 Peach Ridge Rd Nw | | | Grand Rapids | MI | 49544 | |
| Kanawha Scales & Systems Inc | | Cintron Scale | 35 Haas Dr | | Englewood | OH | 45322 | |
| Kando Of Cincinnati Inc | | Franklin Brazing & Metal Treat | 2025 Mckinley Blvd | | Lebanon | OH | 45036 | |
| Kane D | | 226 Magnolia Ave | | | E Rochester | NY | 14445 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kane Macnetics De Mexico Sa De | | Bufalo 451 B Parque Industrial | Salvarcar | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics Acquisition Llc | | Fmly Kane Magnetics Intl Inc | 700 Elk Ave | | Kane | PA | 16735 | |
| Kane Magnetics De Mexico Sa De | | Bufalo 451 B Col Parque Indust | Salvarcar | | Ciudad Juarez | | 32574 | Mexico |
| Kane Magnetics Gmbh | | Harkortstrabe 60 | | | Essen | | 45145 | Germany |
| Kane Magnetics International Inc | | 1 Clinton St | | | Galeton | PA | 16922 | |
| Kane Magnetics International Inc | | 700 N Elk Ave | | | Kane | PA | 16735-1068 | |
| Kane Magnetics Texas Llc | | 11333 Rojas Ste C | | | El Paso | TX | 79925 | |
| Kanematsu Usa Inc | | 543 West Algonquin Rd | | | Arlington Heights | IL | 60005 | |
| Kaplan Container Corp | | 130 Despatch Dr | | | East Rochester | NY | 14445-1448 | |
| Kaplan Trucking | | PO Box 92618 | | | Cleveland | OH | 44198 | |
| Karen Binder | | 3325 Timber Valley Dr | | | Kokomo | IN | 46902 | |
| Karen Cobb | | 5060 Van Ness Dr | | | Bloomfield Hills | MI | 48302 | |
| Karen Craft | | 1505 Roslyn Rd | | | Grosse Pointe Woods | MI | 48236 | |
| Karen Healy | | 18220 Dunblaine | | | Beverly Hills | MI | 48025 | |
| Karen J Craft | | 1505 Roslyn Rd | | | Grosse Pointe Woods | MI | 48236 | |
| Karen L Healy | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Karen Mcclain | | 1150 Indian Pipe Ct | | | Lake Orion | MI | 48360 | |
| Karen S Satterthwaite | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Karen York | | 1804 N Cross Lake Cir Apt F | | | Anderson | IN | 46012 | |
| Karl Bossung | | 3560 Cedar Shake Dr | | | Rochester Hills | MI | 48309 | |
| Karl Kuefner Kg | | Rossentalstr 87 89 | | | Albstadt | | 72461 | Germany |
| Karmann Rheine Gmbh & Co Kg | | Karmannstrasse 1 | | | Osnabruck | | 49084 | Germany |
| Karvonen Thomas D | | 52 Cedar Dr | | | Arden | NC | 28704-9764 | |
| Kasier Foundation Health Plan | Donna Froelich | 1001 Lakeside Ave | North Point Tower Ste 1200 | | Cleveland | OH | 44114-1153 | |
| Kaso Plastics | | Precision Custom Molding | 5720 C Ne 121st Ave Ste 110 | | Vancouver | WA | 98682 | |
| Kastle Electric Co | | 809 Xenia Ave | | | Dayton | OH | 45410 | |
| Kataman Metals Inc | | 7700 Bonhomme Ste 550 | | | Saint Louis | MO | 63105-3406 | |
| Katcon | | Av Solidaridad 1005 Fracc | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | Mexico |
| Katcon S A De Cv | Nora Reyna | Av Solidaridad 1005 Fracc | | | Santa Catarina | | 66350 | |
| Katcon Sa De Cv | Fernando Turner | Av Solidaridad 1005 Fracc | Industrial Unidad Nactional | Nuevo Leon Cp 66350 | Santa Catarina | | | Mexico |
| Katherine Adams | | 12049 Belann Ct | | | Clio | MI | 48420 | |
| Katherine Bellis | | 14583 Stephanie St | | | Carmel | IN | 46033 | |
| Katherine Lutgen | | 3032 Crooked Stick Dr | | | Kokomo | IN | 46902 | |
| Katherine Stando | | 18535 Oakmont Dr | | | Noblesville | IN | 46062 | |
| Kathleen Priest | | 1714 Brentwood Dr | | | Troy | MI | 48098 | |
| Kathryn Bartholomew | | 311 Fieldsedge Dr Ne | | | Moore | SC | 29369 | |
| Kaumagraph Flint Corp | | 4705 Industrial Dr | | | Millington | MI | 48746 | |
| Kauppila David | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | |
| Kautex Of Avilla Inc | | 210 Green Rd | | | Avilla | IN | 46710 | |
| Kautt & Bux Gmbh | | Schiessmauer 9 | D 71083 Herrenberg | | | | | Germany |
| Kavlico Corp | | 14501 Los Angeles Ave | | | Moorpark | CA | 93021-9707 | |
| Kay Automotive Dist Group | | 1528 W Locust St | | | Davenport | IA | 52804-3634 | |
| Kay Bustard | | 1040 East Rahn Rd | | | Centerville | OH | 45429 | |
| Kayser Threde Na Inc | | G 8469 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Kazumi Nakada | | PO Box 8024 Mc 481zur072 | | | Plymouth | MI | 48170 | |
| Kbe Elektrotechnik Gmbh | | Symeonstrasse 8 | D 12279 Berlin | | | | | Germany |
| Kc Mackey | | 511 18th St | | | Bay City | MI | 48708 | |
| Kci Konecranes Inc | | Crane Pro Services | 2160 Highway 31 | | Calera | AL | 35040-5118 | |
| Kci Konecranes Inc | | Crane Pro Services | 97 Crane Ln | | Calera | AL | 35040 | |
| Kci Konecranes Inc | | Kci Crane Pro Services | 42970 W 10 Mile Rd | | Novi | MI | 48375 | |
| Kcrs Inc | Gary Woodside | Park One West Ste 400 | 1000 Cliff Mine Rd | | Pittsburgh | PA | 15275 | |
| Kcrs Inc | | 17 Leonberg Rd | | | Cranberry Township | PA | 16066 | |
| Kdac Manzai | President | 23rd Fl Specialty Construction | Center395 70 | Dongjak Gu | Shindaebang Dong | | 156-010 | Korea Republic Of |
| Kdac Manzai | Man Zai Industrial Co | 296 Chung San Rd | Kuan Miao | | Tainan | | | China |
| Kdac Sublicense Shye Shyang Mechanical Industrial | | No 2 Kuang Fu N Rd | Hu Kou | | Hsin Chu Hsion Taiwan | | | China |
| Kdh Consultants Inc | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094 | |
| Kds America | | 41100 Bridge St | | | Novi | MI | 48375 | |
| Kds America | | C/o Rathsburg Associates | 41100 Bridge St | | Novi | MI | 48375 | |
| Kds Co Inc | | 1208 6 Shinsang Ri | Jillyang Myun Kyungsan Shi | | Kyungbuk Seoul | | | Korea Republic Of |
| Kds Company Ltd | Ck Lee | 1208 6 Shinsangri Jillyang | | | Kyungsan Kyungbuk | | | Korea Republic Of |
| Kds Company Ltd | Hj Kim | 1208 6 Shinsangri | Jillyang | | Kyungsan | | | Korea Republic Of |
| Kds Company Ltd | Sangkeol Ryu | 1208 6 Shinsang Ri | Jillyang Eup | | Kyungsan | | 712-838 | Korea Republic Of |
| Kds Controls Inc | | 307 Robbins Dr | | | Troy | MI | 48083-4561 | |
| Keaco Inc | John Deal | PO Box 47638 | | | San Antonio | TX | 78265 | |
| Keats G A Mfg Co | Wade Keats | PO Box 526 | | | Wheeling | IL | 60090-0526 | |
| Keats Manufacturing Co | | 350 Holbrook Dr | | | Wheeling | IL | 60090-5812 | |
| Keats Manufacturing Co Inc | Dave King/laurel Merges X134 | 350 W Holbrook Dr | | | Wheeling | IL | 60090-0526 | |

In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keats Manufacturing Co Inc | | 33814 Treasury Ctr | | | Chicago | IL | 60694-3800 | |
| Keats Manufacturing Co Inc | | 350 Holbrook Dr | | | Wheeling | IN | 60090-5812 | |
| Keats Southwest | | 11425 Rojas | | | El Paso | TX | 79936-6424 | |
| Keats Southwest Inc | | 11425 Rojas Dr | | | El Paso | TX | 79936 | |
| Keca Metal Products Inc | Jeff Robbins | PO Box 10 | | | Spring | TX | 77383-0010 | |
| Kecy Products Inc | | 4111 Munson Hwy | | | Hudson | MI | 49247 | |
| Kee Kong | | 412 Vanderveer Rd | | | Bridgewater | NJ | 08807 | |
| Keen & Cross Environmental Ser | | 506 Northland Blvd | | | Cincinnati | OH | 45240 | |
| Keenan Welding & Repair | | 1075 S Merrill Rd | | | Merrill | MI | 48637 | |
| Keeper Co Ltd | | 2 4 36 Kandai Tsujido | | | Fujisawa Kanagawa | | 0251--0041 | Japan |
| Keiding Inc | | 4545 W Woolworth Ave | | | Milwaukee | WI | 53218 | |
| Keith Kozlowski | | 1361 Desierto Rico | | | El Paso | TX | 79912 | |
| Keith Newman | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Keith Ocker | | 10474 Beers Rd | | | Swartz Creek | MI | 48479 | |
| Keith Stipp | | 1281 Covington | | | Bloomfield Hills | MI | 48301 | |
| Keithley Instruments Inc | | 28775 Aurora Rd | | | Cleveland | OH | 44139-1891 | |
| Kel Mar Inc | | 830 New York Ave | | | Toledo | OH | 43611 | |
| Keller Industrial Products | | 9132 Main St | | | Clarence | NY | 14031 | |
| Keller Norbert L | | 1824 Cragin Dr | | | Bloomfield | MI | 48302-2229 | |
| Keller O Tool Engineering Co | | 12701 Inkster Rd | | | Livonia | MI | 48150-2216 | |
| Keller Thomas E Tru | Bryan Keller | 1160 Carpenter Rd | | | Defiance | OH | 43512 | |
| Kelley Racing | Tom Kelley | 633 Ave Of Autos | | | Ft Wayne | IN | 46804 | |
| Kelly John J | John J Kelly | 5703 Mira Grande | | | El Paso | TX | 79912 | |
| Kelly P | | 12475 Margaret Dr | | | Fenton | MI | 48430-8856 | |
| Kelly Services Canada Ltd | | Kelly Temporary Services | 1 University Ave Ste 300 | | Toronto | ON | M5J 2P1 | Canada |
| Kelly Temporary Services | | 3121 University Dr Ste 160 | | | Auburn Hills | MI | 48326 | |
| Keltec Associates | | 8554 Hamilton Ave | | | Huntington Beach | CA | 92646 | |
| Kelvin Mfg Corp | | Wirepro Fixture Products Ii | 9555 W Ainslie St | | Schiller Pk | IL | 60176-1124 | |
| Kem Krest Corp | | 1919 Superior Ave | | | Elkhart | IN | 46516 | |
| Kemet Corp | | 2835 Kemet Way | | | Simpsonville | SC | 29681 | |
| Kemet Electronics Corp | Tracy Maines | 2835 Kemet Way | | | Simpsonville | SC | 29681 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | Simpsonville | SC | 29681-9555 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | Simpsonville | | 29681-9555 | |
| Kemmer Carol | | 116 Little Killarney Beach | | | Bay City | MI | 48706 | |
| Kemp E | | 8664 N Hull Ave | | | Kansas City | MO | 64154 | |
| Kemp Enterprises | | 1736 Nw 104th St | | | Des Moines | IA | 50325 | |
| Kemper Products | | 11603 Teller St | | | Broomfield | CO | 80020 | |
| Kemper Products | Delynn Mcallister Jeff | 11603 Teller St | | | Broomfield | CO | 80020 | |
| Ken Mac Metals Inc | | 2 Thyssen Pk | | | Detroit | MI | 48210 | |
| Ken Tron Mfg Inc | | 610 Industrial Dr | | | Owensboro | KY | 42301-0187 | |
| Kendale Industries Inc | | 7600 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Kendall Electric Inc | Attn Vern Steffel or J Gates | 131 Grand Trunk Ave | | | Battle Creek | MI | 49016 | |
| Kendall Electric Inc | | 2115 Rust Ave | | | Saginaw | MI | 48601 | |
| Kendall Electric Inc | | Ackerman Electrical Supply Co | 832 Scribner Ave Nw | | Grand Rapids | MI | 49504 | |
| Kendall Imports Llc | | Kendal Toyota | 10943 S Dixie Hwy | | Miami | FL | 33156 | |
| Kendall Printing Company | | 3331 West 29th St | | | Greeley | CO | 80631 | |
| Kendall Printing Company | | 3331 W 29th St | | | Greeley | CO | 80634 | |
| Kendrion Backhaus Gmbh | | Postfach 1247 58555 Klerspe | | | | | | Germany |
| Kenebrew L | | PO Box 4144 | | | Flint | MI | 48504 | |
| Kenmode Tool & Engineering Inc | | 820 W Algonquin Rd | | | Algonquin | IL | 60102-2482 | |
| Kennedy Acquisition Inc | | Emerald Graphics | 1700 Sunset Dr | | Plymouth | WI | 53073-3538 | |
| Kennedy Group Inc The | | Label & Packaging Mfg | 35761 Curtis Blvd | | Eastlake | OH | 44095-4113 | |
| Kennedy Machine & Tool Inc | | 8201 N State Rd 9 | | | Alexandria | IN | 46001 | |
| Kenneth Diamond | | 46410 Leanna Dr | | | Macomb Township | MI | 48044 | |
| Kenneth Erickson | | 507 Wexford Court | | | Noblesville | IN | 46060 | |
| Kenneth Fry | | 6539 Mann Rd | | | Akron | NY | 14001 | |
| Kenneth G Swan | | PO Box 8024 Mc 481 Chn 009 | | | Plymouth | MI | 48170 | |
| Kenneth Gutierrez | | 18720 Goddard Rd | | | Allen Pk | MI | 48101 | |
| Kenneth Jenkins | | 171 Dublin Ct | | | Mableton | GA | 30126 | |
| Kenneth L Zurek | | 5806 Wellwood Dr | | | Rochester | MI | 48306 | |
| Kenneth Scollick | | 3431 Old Creek Dr | | | Holly | MI | 48442 | |
| Kenneth Swan | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Kenneth Szymczak | | 782 Emerson Way | | | Bloomfield Hills | MI | 48304 | |
| Kenneth Thompson | | 61 North Carpenter Rd G 5 | | | Tifton | GA | 31794 | |
| Kenneth Williams | | 2383 Tandy Dr | | | Flint | MI | 48532 | |
| Kenneth Yoder | | 157 Perry House Rd Apt C 10 | | | Fitzgerald | GA | 31750 | |
| Kenneth Zurek | | 5906 Wellwood Dr | | | Rochester Hills | MI | 48036 | |
| Kenrick R G Co Inc | | G 3530 Flushing Rd | | | Flint | MI | 48504 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 67 of 1000
Notice of Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kensa De Mexico S De Ri De Cv | | Avenida Valle De Cedro 1250 C | Colonia Parque Industrial Inte | | Juarez | | 32574 | Mexico |
| Kensington Capital | | C O Icx | PO Box 94781 | | Cleveland | OH | 44114 | |
| Kensun International Of Americ | | 918 Hickory St | | | Knoxville | TN | 37920-5164 | |
| Kent Components Distribution | | PO Box 201523 | | | Houston | TX | 77216-1523 | |
| Kent H Landsberg Co | Tim Allen | PO Box 6569 | | | Buena Pk | CA | 90622 | |
| Kent H Landsberg Tijuana C/o C Air Intl | | 7920 Airway Rd | | | San Diego | CA | 92154 | |
| Kent Loprete | | 2861 Masefield Dr | | | Bloomfield Hills | MI | 48304 | |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505-6093 | |
| Kent Manufacturing Company | | 1840 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505 | |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | Hachioji Tokyo | | 0192 -8525 | Japan |
| Kep Americas Engineering | | Plastics Llc | 106 North Denton Tap Rd | | Coppell | TX | 75019 | |
| Kepco Inc | | 145 North Leja Dr | | | Vicksburg | MI | 49972 | |
| Kepco Inc | | 131 38 Sanford Ave | | | Flushing | NY | 11352 | |
| Kerk Motion Products | | 1 Kerk Dr | | | Hollis | NH | 03049 | |
| Kern Liebers Usa Inc | | PO Box 951182 | | | Cleveland | OH | 44193 | |
| Kernie Loftin | | 2050 Cambrian Dr | | | Flint | MI | 48532-4008 | |
| Kerr Pump & Supply Inc | | 12880 Cloverdale St | | | Oak Pk | MI | 48237-3206 | |
| Kerry Transport Inc | Matthew Doyle | 3460 E Washington St | | | Saginaw | MI | 48601 | |
| Kesler Larry D | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kesler Marlene M | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kessler J | | PO Box 212 | | | Galveston | IN | 46932 | |
| Kessler Robert W | | 14 Twin Pines Rd | | | Hilton Head Island | SC | 29928-2911 | |
| Kester Components Private Limited | | 500 Chai Chee Ln | | | | | 469024 | Singapore |
| Kett Engineering Corp | | 15500 Erwin St Ste 1029 | | | Van Nuys | CA | 91411-1028 | |
| Kettering Medical Ctr | | Kettering Workers Care | 2023 Springboro West | | Dayton | OH | 45439 | |
| Kevin Bald | | 7727 Rochester Rd | | | Gasport | NY | 14067-9252 | |
| Kevin Branch | | PO Box 29 | | | Barker | NY | 14012 | |
| Kevin Butler | | 1583 Clarendon Rd | | | Bloomfield | MI | 48302 | |
| Kevin Clancey | | 5916 Silas Moffitt Way | | | Carmel | IN | 46033 | |
| Kevin Dona | | 30 Emerald Ct | | | Canfield | OH | 44406 | |
| Kevin Hall | | 3213 Fleming Rd | | | Flint | MI | 48504 | |
| Kevin Heigel | | 459 Berwick Circle | | | Aurora | OH | 44202 | |
| Kevin Henderson | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48071 | |
| Kevin M Butler | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Kevin Mc Carty | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Kevin Quinlan | | 1982 Rainbow Dr | | | Rochester Hills | MI | 48306 | |
| Kevin R Heigel | | 459 Berwick Circle | | | Aurora | OH | 44202 | |
| Kevin Smith | | 47680 Manorwood Dr | | | Northville | MI | 48167 | |
| Kevin White | | N61 W12868 River Heights Ct | | | Menomonee Falls | WI | 53051 | |
| Kewill Erp | Kanlaya Palivan | 1065 E Hillsdale Blvd | Ste 301 | | Foster City | CA | 94404 | |
| Key Automotive Accessories Inc | | 4601 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Key Design Inc | | 4876 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Key Engineering Inc | | 3116 Sexton Rd | | | Decatur | AL | 35603 | |
| Key People | 303 988 6644 | Building 3 Ste 102 | | | Lakewood | CO | 80226 | |
| Key Plastics De Mexico 2 Sa De | | Key Plastics Plata 2 | Av Leon Tolstoi No 181 | Complejo Industrial Chihuahua | Chihuahua | | 31109 | Mexico |
| Key Plastics De Mexico S De Rl | | Key Plastics Planta 1 | Victor Hugo No 300 | Complejo Industrial Chihuahua | Chihuahua | | 31109 | Mexico |
| Key Plastics Llc | | 21700 Haggerty Rd Ste 100n | | | Northville | MI | 48167 | |
| Key Plastics Llc | | 5375 International Pky Se | | | Grand Rapids | MI | 49512 | |
| Key Plastics Llc | | 1351 Industrial Pk Dr | | | Sault Sainte Marie | MI | 49783 | |
| Key Plastics Llc | | 40300 Plymouth Rd | | | Plymouth | MI | 48170-4210 | |
| Key Plastics Llc | | 3390 Farm Trail Rd | | | York | PA | 17402 | |
| Key Plastics Llc | | 12367 Mt Olivet Rd | | | Felton | PA | 17322-9737 | |
| Key Plastics Portugal Sa | | Vale Da Arieira Barosa | | | Leiria | | 02401- 970 | Portugal |
| Key Polymer | | 17 Shepard St | | | Lawrence | MA | 01843 | |
| Key Safety Restraint Systems I | | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Key Safety Systems Inc | | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Key W | | 5410 River Ridge Dr | | | Flushing | MI | 48433 | |
| Keyang Electric Machinery Co | | Ltd | Rm 1022 Haenam Bldg 21 | Bukchang Dong Chung Gu | Seoul | | | Korea Republic Of |
| Keyence Corp Of America | | Dept La 22198 | | | Pasadena | CA | 91185-2198 | |
| Keyence Corp Of America | | 2100 Riveredge Pky Ste 475 | | | Atlanta | GA | 30328 | |
| Keyence Corp Of America | | 9229 Delegates Row Ste 460 | | | Indianapolis | IN | 46240 | |
| Keyence Corp Of America | | 50 Tice Blvd | Rmt Chg Per Contract 3/8/04 Mj | | Woodcliff Lake | NJ | 07675 | |
| Keyence Corp Of America | | 545 Metro Pl S Ste 100 | | | Dublin | OH | 43017 | |
| Keyence Corporation Of America | | 20255 Victor Pky Ste 140 | | | Livonia | MI | 48152 | |
| Keyence Corporation Of America | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Keyes Davis Company | | PO Box 1557 | | | Battle Creek | MI | 49016-1557 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keystone Automotive Inc 047 | | 1149 S Pennsylvania Ave | | | Lansing | MI | 48912-1657 | |
| Keystone Automotive Ind 016 | | 1277 E Schaaf Rd | | | Independence | OH | 44131-1301 | |
| Keystone Automotive Ind 041 | | 960 Freeman Ave Sw | | | Grand Rapids | MI | 49503-4863 | |
| Keystone Automotive Ind 044 | | 28255 Charlotte Ave Bldg 1 | | | Elkhart | IN | 46517-1185 | |
| Keystone Automotive Ind 045 | | 26691 Eckel Rd | | | Perrysburg | OH | 43551-1209 | |
| Keystone Automotive Ind 046 | | 35799 Industrial Rd | | | Livonia | MI | 48150-1235 | |
| Keystone Automotive Ind 195 | | 2831 Stanton Ave | | | Cincinnati | OH | 45206-1122 | |
| Keystone Automotive Ind 197 | | 4170 Perimeter Dr | | | Columbus | OH | 43228-1049 | |
| Keystone Automotive Ind Inc Tn | | 85b Cleveland St | | | Nashville | TN | 37207-5426 | |
| Keystone Corp | | 2929 Main St | | | Buffalo | NY | 14214-1719 | |
| Keystone Filler & Mfg Co | | 214 Railroad St | | | Muncy | PA | 17756 | |
| Keystone Industries Ltd | | 2501 Thunderhawk Ct | | | Dayton | OH | 45414 | |
| Keystone Industries Ltd | | 3031 Dryden Rd | | | Moraine | OH | 45439 | |
| Keystone Powdered Metal Co | | 251 State St | | | Saint Marys | PA | 15857-1658 | |
| Khj Productions | | 1107 Delaware Cir | | | Downingtown | PA | 19335 | |
| Kib Enterprises | | 53402 County Rd 13 | | | Elkhart | IN | 46514 | |
| Kibbe William A & Associates | | 1475 S Washington Ave | | | Saginaw | MI | 48601 | |
| Kickhaefer Manufacturing Co In | | Kmc Stampings | 1221 South Pk St | | Port Washington | WI | 53074-2127 | |
| Kidd Darrell | | 8165 Staghorn Trail | | | Clarkston | MI | 48348 | |
| Kidder Associates Inc | | Modular Industrial Components | 25831 Commerce Dr | | Madison Heights | MI | 48071-1452 | |
| Kiefel Technologies Inc | | Addr Chg 7 27 98 | 7 Scott Rd | | Hampton | NH | 03842 | |
| Kiemle Hankins Co Eft | | PO Box 507 | | | Toledo | OH | 43693 | |
| Kiemle Hankins Co The | | 5131 Webster St | | | Dayton | OH | 45414-4227 | |
| Kiesel D | | 5429 Christie Ave Se | | | Kentwood | MI | 49508-6164 | |
| Kil Kare Inc | | 1166 Dayton Xenia Rd | | | Xenia | OH | 45385 | |
| Kilgore S | | 209 W Sherry Dr | | | Trotwood | OH | 45426 | |
| Kilian Mfg Corp | | 1728 Burnet Ave | | | Syracuse | NY | 13206-3340 | |
| Killam Industrial Development Partnership Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killbreaths | | 7031 Gillette Rd | | | Flushing | MI | 48433 | |
| Kilroy Realty Corporation | | 12200 W Olympic Blvd | Ste 200 | | Los Angeles | CA | 90064 | |
| Kim Byeung | | 5400 Dovetree Blvd 22 | | | Dayton | OH | 45439 | |
| Kim Hee | | 1816 S Cross Lakes Circle | Apt H | | Anderson | IN | 46012 | |
| Kim Jung Han | | 1967 Amelia Court | | | Miamisburg | OH | 45342 | |
| Kim Young Taek | | 5460 Dovetree Blvd 1 | | | Dayton | OH | 45439 | |
| Kimball Electronics | | 1600 Royal St Go 149 | | | Jasper | IN | 47579 | |
| Kimball Electronics Inc | | 3436 Eden Way | | | Carmel | IN | 46033 | |
| Kimball Electronics Inc | | Kimball Electronics Group | 1600 Royal St | | Jasper | IN | 47546 | |
| Kimball Electronics Texas Inc | | 9000 Travis Dr | | | Pharr | TX | 78577 | |
| Kimchuk Inc | Vashti Sumair | Corporate Dr Commerce Pk | | | Danbury | CT | 06810-4130 | |
| Kimchuk Inc | | 1 Corporate Dr Commerce Pk | | | Danbury | CT | 06810 | |
| Kimura Inc | | 102 Cherry Blossom Dr | | | Laurens | SC | 29360 | |
| Kincses Tool & Molding | | Fmly Ryan Kincses Tool Co | Kearney Ind Pk | 120 St Charles Ave PO Box 69 | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | Mike Kincses | 120 St Charles Av | | | Flora | MS | 39071 | |
| Kincses Tool & Molding Corp | | 120 Saint Charles Ave | | | Flora | MS | 39071 | |
| Kinequip Inc | | 365 Old Niagara Falls Blvd | | | Buffalo | NY | 14228 | |
| Kinetics Inc | | 10085 Sw Commerce Cir | | | Wilsonville | OR | 97070 | |
| King J | | 2167 Gables Lake Dr | | | Hilliard | OH | 43026 | |
| King O Matic Industries Ltd | | 955 Pantera Dr | | | Mississauga | ON | L4W 2T4 | Canada |
| King Sr G | | 400 John Wesley Blvd 185 | | | Bossier City | LA | 71112 | |
| King T | | 39270 Avondale St | | | Westland | MI | 48186-3758 | |
| Kingsbury Corp | | PO Box 77109 | | | Detroit | MI | 48277-0109 | |
| Kingsbury Corp | | 80 Laurel St | | | Keene | NH | 03431 | |
| Kingston Diesel Service | | 1175 Clyde Court | | | Kingston | ON | K7P 2E4 | Canada |
| Kinkos Graphics Corp | | Kinkos Copies Columbus Vii | 4076 W Broad St | | Columbus | OH | 43228 | |
| Kinkos Inc | | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kinzie Austin | | 45707 Delta Dr | | | Macomb Twp | MI | 48044 | |
| Kiraly Tool & Die Inc | | 1250 Crescent St | | | Youngstown | OH | 44502 | |
| Kirby J | | 12760 Lucas Ferry Rd | | | Athens | AL | 35611-6030 | |
| Kirby Risk Corp | | 633 Broadway | | | Anderson | IN | 46012 | |
| Kirby Risk Supply Co Inc | | 1813 E Vaile Ave | | | Kokomo | IN | 46901 | |
| Kirby Services Llc | | Pgk Engineering | 6801 15 Mile Rd | | Sterling Heights | MI | 48312 | |
| Kirchhoff Kutsch Gmbh | | Am Eckenbach 10 14 | | | Attendorn | | 57439 | Germany |
| Kirk Auernhamer | | 365 W Pinconning Rd | | | Pinconning | MI | 48650-8991 | |
| Kirk Welding Supply Inc | | 1608 Holmes | | | Kansas City | MO | 64108-1589 | |
| Kirkham Bruce E | | 1028 Wild Hickory Ln | | | Dayton | OH | 45458-6092 | |
| Kirmin Die & Tool Inc | | 36360 Ecorse Rd | | | Romulus | MI | 48174 | |
| Kiser C | | 709 Cedar Cir | | | Eaton | OH | 45320-9321 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 69 of 1000
In re: Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kismet Products Inc | | Blue Ridge Div | 215 Industrial Blvd | | Blue Ridge | GA | 30513 | |
| Kistler R L Inc | | 300 Buell Rd | | | Rochester | NY | 14624-3124 | |
| Kitchin & Son Inc | | 519 Industrial Pkwy | | | Richmond | IN | 47375 | |
| Kitco Fiber Optics | Cathy Dunn | 5269 Cleveland St | | | Virginia Beach | VA | 23462 | |
| Kitco Inc | | 200 E Spring St | | | Bluffton | IN | 46714-3736 | |
| KI Group Inc | | Johnstone Supply Of Rochester | 95 Halstead St | Addr 7 99 | Rochester | NY | 14610-1923 | |
| KI Industries Inc | | 787 Belden | | | Addison | IL | 60101 | |
| KI Industries Inc | | 787 Beldon Ave | | | Addison | IL | 60101 | |
| Kla Tencor | | 3 Technology Dr | | | Milpitas | CA | 95035 | |
| Kla Tencor Corp | | File Box 1716 | PO Box 60000 | | San Francisco | CA | 94160-1716 | |
| Kla Tencor Corp | | 160 Rio Robles | | | San Jose | CA | 95134-1806 | |
| Klaffka P | | 26 Elkhurst | | | Cheektowaga | NY | 14225 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Klc Enterprises Inc | | 4765 E Holland Rd | | | Saginaw | MI | 48601-9463 | |
| Kleindienst P | | 859 Joran Dr | | | Webster | NY | 14580 | |
| Kleiss N Jack Jr | | Kleiss Engineering | 3001 W County Rd 875 S | | Cloverdale | IN | 46120 | |
| Klement Press Inc | | 2600 State St | | | Saginaw | MI | 48602 | |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | | Las Vegas | NV | 89144 | |
| Kluber Lubrication North Ameri | | 22571 Network Pl | | | Chicago | IL | 60673-1225 | |
| Klusmeyer Thomas L | | 10 Perth Court | | | Springboro | OH | 45066-1567 | |
| Km Europa Metal Ag | | Klosterstrasse 29 | | | Osnabruck | NS | 49074 | Germany |
| Kmc | Jil Vanderspool | 1221 S Pk St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| Kms Bearings Automotive | | Div Of Celtic Products Inc | 1541 N Harmony Circle Hold | Ks From 042155812 D Scheer 621 | Anaheim | CA | 92807 | |
| Knf Neuberger | | 2 Black Forest Rd | | | Trenton | NJ | 08691 | |
| Kniffen S | | 3178 Lee Hill Rd | | | Caro | MI | 48723 | |
| Knight Controls Inc | | 1415 Research Pk Dr | | | Dayton | OH | 45432 | |
| Knight Ind Supplies Inc | | 225 Louisiana St | | | Buffalo | NY | 14204 | |
| Knight Industries & | | Associates Inc | 1160 Centre Dr | | Auburn Hills | MI | 48326 | |
| Knighton G | | 1575 Gentry Pl Apt 241 | Derby Pk Apt | | Grand Prarie | TX | 75050 | |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | | Fremont | CA | 94539 | |
| Knipping Espana Sa | | Knipping Tornillos | Pol Ind El Tempranal Enebro 2 | Villaviciosa Pinto Km 10 | Fuenlabrada Madrid | | 28942 | Spain |
| Knipping Verbindungstechnik | | Gmbh | In Der Helle 7 | D 58566 Kierspe | | | | Germany |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N | | | Clearwater | FL | 33760 | |
| Knobelspiesse Ernest A | | 134 Cape Fear Dr | | | Chocowinity | NC | 27817-8518 | |
| Knowles D | | 217 Wolf Ave | | | Englewood | OH | 45322 | |
| Knowlton Specialty Papers Inc | | 213 Factory St | | | Watertown | NY | 13601 | |
| Knowsley Community College | | Cherryfield Dr | | | Liverpool | | L32 8SF | United Kingdom |
| Knox M | | 13050 Linden Rd | | | Clio | MI | 48420-8206 | |
| Koa Denko Malaysia Bhd | | Lots 7 & 8 & 9 Batu Berendam | Free Trade Zone | | Malacca | | 75350 | Malaysia |
| Koa Europe Gmbh | | Kaddenbusch 6 | | | Daegeling | | 25578 | Germany |
| Koa Speer Electronics | | C/o Kilfoil John F Co | 11369 Williamson Rd Unit B | | Cincinnati | OH | 45241 | |
| Koa Speer Electronics Inc | | Bolivar Dr | | | Bradford | PA | 16701 | |
| Kobold Instruments Inc | | 1801 Pkwy View Dr | | | Pittsburgh | PA | 15205 | |
| Koch Sales Co Inc | | 204 S Main St | | | Muenster | TX | 76252 | |
| Kochhar Rakesh | | 2315 Golfview Dr | Apt 203 | | Troy | MI | 48084 | |
| Koda Stanz Und Biegetechnik | | Gmbh | Westfallische Str 179 | D 44309 Dortmund | | | | Germany |
| Koehler Gibson Marking & | | Graphics | 875 Englewood Ave | | Kenmore | NY | 14223 | |
| Koehlke Components | Tom Koehike | 1201 Commerce Ctr Blvd | | | Franklin | OH | 45005 | |
| Koerts Glass & Paint Co | | 205 S Dort Hwy | | | Flint | MI | 48503-2894 | |
| Koester Associates Inc | | Madison Blvd Ste 7 | | | Canastota | NY | 13032 | |
| Kokoku Rubber Inc | | 1450 E American Ln Ste 1545 | | | Schaumburg | IL | 60173 | |
| Kokoku Rubber Inc | | 120 Hanger Cir | | | Richmond | KY | 40475 | |
| Kokomo Spring Co Inc | | 500 E Wheeler | | | Kokomo | IN | 46902 | |
| Kokomo Spring Company Inc | | 500 E Wheeler | | | Kokomo | IN | 46902 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis | IN | 46268 | |
| Kokusai Inc | | 8102 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Kolb Injection Sales & Service | Murl Powell | 1320 N Fares Ave | PO Box 4069 | | Evansville | IN | 47711 | |
| Kolinski J | | 3345 Angel Dr | | | Saginaw | MI | 48601-7202 | |
| Komaromi L | | 1990 Upper Valley Dr | | | W Jefferson | OH | 43162 | |
| Komatsu Seiki Kosakusho Co Ltd | | 942 2 Shigakuwabara | | | Suwa | | 0392--0012 | Japan |
| Komax Corp | Lily | Dept 77 3422 | | | Chicago | IL | 60678-3422 | |
| Komax Corp | | 1100 E Corporate Grove Dr | | | Buffalo Grove | IL | 60089-4507 | |
| Komiyama Jesus | | 47156 Manhattan Circle 25 47156 | | | Novi | MI | 48374 | |
| Komotech | | 3ma 305 Chong Wang Dong | Shihung City Kyunggi Do 429450 | | | | | Korea Republic Of |
| Konan Tokushu Sangyo Co Ltd | | 51 Jizo Yasura Cho | Konan City Aichi | | | | | Japan |
| Kone Inc | | Mac | 1 Kone Ct | | Moline | IL | 61265-1374 | |
| Konica Minolta | | 13847 Collections Ctr Dr | | | Chicago | IL | 60693 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 70 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Konica Minolta Business Sol | | 3660 S Mason | | | Ft Collins | CO | 80525 | |
| Konstruktions Bakelit Ab Eft | | S 286 85 Orkelljunga | | | | | | Sweden |
| Kontron America | | Fmly Industrial Computer Sourc | 6260 Sequence Dr | | San Diego | CA | 92121-4371 | |
| Koo Jun | | 184 E Squire Dr Apt 8 | | | Rochester | NY | 14623 | |
| Koorsen Protection Services In | | 3704 Wholesale Cir Ne | | | Huntsville | AL | 35811 | |
| Kootenay Fuel Injection Inc | | 426 Van Horne St South | | | Cranbrook | BC | V1C 4W7 | Canada |
| Kopp R | | 6910 Tonawanda Creek Rd | | | Lockport | NY | 14094 | |
| Korea Delphi Automotive Sys Co | | 580 1 Buk Ri Nongong Eup | Dalsung Gun | | Taegu | | 711712 | Korea Republic Of |
| Korea Delphi Automotive Sys Co | | Taegu Compressor | 580 1 Bukri Nonggong Eup | | Taegu | | 711 712 | Korea Republic Of |
| Korea Delphi Automotive System | | 408 1 Manbuk Ri Guseong Eup | Yongin Si | | Gyeonggi Do | | 449 912 | Korea Republic Of |
| Korea Delphi Automotive Systems | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | Korea Republic Of |
| Korea Delphi Automotive Systems | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | Dongjak Gu Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 23f 395 70 Shindaebang Dong | | | Seoul | | 159-714 | Korea Republic Of |
| Korea Delphi Automotive Systems | | 1159 9 Choryang 3dong | Dong Gu | | Busan | | 601-837 | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | Jeong Yun Jeong | 395 70 Shindaebang Dong | | | | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | | 23rd Fl Specialty Construction | Center 395 70 Shindaebang Dong | | Dongjak Gu Seoul | | 156-010 | Korea Republic Of |
| Korea Delphi Automotive Systems Corporation | Intellectual Property License | 580 1 Buk Ri Nongong Eup | | | Dalseong Gun Daegu | | | Korea Republic Of |
| Korea Delphi Automovtive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Delphi Automotive Systems Corp | Jeong Yun Jeong | 580 1 Puk Lee | Nongong Eup | | Talsung Gun Taegu | | | Korea Republic Of |
| Korea Industrial Fastener Corp | | Kifco | 6 2 Chaam Dong | | Chung Chungnam | | 330 200 | Korea Republic Of |
| Korea Material Co Ltd Hoehyun Kwon Choongho And Minho Kwon | Hoehyun Kwon Choongho Minho Kwon | 111b 3l Namdong National | Industrial Complex657 2 Gojan Dong | | 657 2 Gojan Dong Incheon | | | Korea Republic Of |
| Korea Motor Co Ltd | | 1098 5 Juksali | Youngsanmun Changnyunggun | | Kyungsangnamdo | | 635 861 | Korea Republic Of |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Dalseong Gun | | Daegu City | | 711855 | Korea Republic Of |
| Korten Quality Systems | | 69210 Powell Rd | | | Armada | MI | 48005 | |
| Kostal Electrica Sa | | Poligono Ind Can Clapers | C/ Notari Jesus Led 10 | 08181 Sentmenat Barcelona | | | | Spain |
| Kostal Mexicana Sa De Cv | | 10400 Technology Dr | | | Cottondale | AL | 35453 | |
| Kostal Mexicana Sa De Cv | | Acceso Ii 36 Fracc | Indstl Benito Juarez | | Queretaro | | 76120 | Mexico |
| Kostal Of America Inc | Gary Or Linda/marco Bravo | 25325 Regency Dr | | | Novi | MI | 48375 | |
| Kostal Of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Kostal Of America Inc | | 25325 Regency Dr | | | Novi | MI | 48375-2159 | |
| Kostal Of Mexicana S A De C V | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Koyo Corp | | American Koyo Corp | 47771 Halyard | | Plymouth | MI | 48170 | |
| Koyo Corp Of Usa | | Bearing Div | 47771 Halyard Dr | | Plymouth | MI | 48170 | |
| Koyo Corporation Of Usa | | 1125 Crocker Rd | | | Westlake | OH | 44145 | |
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | Plymouth | MI | 48170 | |
| Kpmg | Ann Marie Goddard | 303 East Wacker Dr | | | Chicago | IL | 60601 | |
| Kpmg Consulting | | Hold Per D Fiddler 05/24/05 Ah | Lockbox 0508 | | Washington | DC | 20073-0508 | |
| Kraft Chemical Co | | 1975 N Hawthorne Ave | | | Melrose Pk | IL | 60160-1103 | |
| Kraftube Inc | | 925 E Church Ave | | | Reed City | MI | 49677 | |
| Krah Rwi Elektronische | | Bauelemente Gmbh | Maerkische Str 4 | D 57489 Drolshagen | | | | Germany |
| Kralovich George A | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kralovich Janice R | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kramer Air Tool | | Sales And Service Inc | 23660 Industrial Dr | | Farmington Hills | MI | 48335-2856 | |
| Kramer Air Tool Inc | | 1415 Remsen St | | | Lansing | MI | 48910 | |
| Kramer Graphics Inc | | 2408 W Dorothy Ln | Rm Chg Per Ltr 12/29/04 Am | | Dayton | OH | 45439-1828 | |
| Krausch David | | 1877 Dunham Dr | | | Rochester | MI | 48036 | |
| Krayden Inc | Senia Portillo | 491 E 124th Ave | | | Denver | CO | 80241 | |
| Krayden Inc | | 491 E 124th Ave | | | Denver | CO | 80241 | |
| Kreh G | | 410 James St | | | Cedar Hill | TX | 75104-5076 | |
| Kreh G | | 6940 Shattuck | | | Saginaw | MI | 48603 | |
| Kreher Wire Processing Inc | | 34822 Goddard Rd | | | Romulus | MI | 48174 | |
| Krell Technologies Inc | | 1126 Campus Dr West | | | Morganville | NJ | 07751 | |
| Kremin Inc | | 2926 Universal Dr | | | Saginaw | MI | 48603 | |
| Krendl Rack Co Inc | | 18413 Haver Rd | | | Venedocia | OH | 45894-9420 | |
| Krieger Harvey J | Krieger Harvey J | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Krieger Harvey J | Krieger Lida | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Kriewall Enterprises Inc | | 100 Shafer Dr | | | Romeo | MI | 48065 | |
| Kris Nietubyc | | 3493 Bass Ridge Rd | | | Pinckney | MI | 48169 | |
| Kristen Daniels | | 3468 Moraine | | | Brighton | MI | 48114 | |
| Kristin Berg | | 5237 Thomas Rd N | | | Freeland | MI | 48623 | |
| Kromberg & Schubert Austria | | Gmbh & Co Kg | Ungargasse 111 | A 7350 Oberpullendorf | | | | Austria |
| Kromberg & Schubert Gmbh | | Wiegenkamp 21 | D 46414 Rhede | | | | | Germany |
| Krueger S | | 5468 Niagara St Ext | | | Lockport | NY | 14094 | |
| Krupp Rubber Machinery Inc | | PO Box 8250 | | | Topeka | KS | 66608 | |
| Krzyzaniak J | | 2658 Darwin | | | Saginaw | MI | 48603 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 71 of 1000
In re Delphi Corporation
Exhibit A
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ktk Steel Drum Corp | | Foot Of Midvale Rd | | | Edison | NJ | 08817 | |
| Kubicki J | | 2686 Loyds Rd | | | Shreveport | LA | 71119 | |
| Kubota Comps Corporation | | 1 1 Hama 1 Chome | Amagasaki City | | Hyogo | | | Japan |
| Kudel Jr R | | 25 Francis St | | | Middleport | NY | 14105 | |
| Kuehne & Nagel | Sean Kelly | 10 Exchange Plaza 19 | | | Jersey City | NJ | 07302 | |
| Kuester Automobilova Technika | | Sro | Tovarenska 1 | 97631 Vlkanova | | | | Slovakia Slovak Republic |
| Kuhar Heather | | 79 Nez Perces Court | | | Lyons | CO | 80540 | |
| Kukla Enterprises Inc | | Dba Smith Industrial Supply | 100 Webster St | | Bay City | MI | 48708 | |
| Kulicke & Soffa Industries Eft | | 1005 Virginia Dr | | | Ft Washington | PA | 19034-3101 | |
| Kulicke & Soffa Industries Eft | | Inc | 2101 Blair Mill Rd | | Willow Grove | PA | 19090-1729 | |
| Kunststoff Froehlich Gmbh | | Scharzfelder Str 141 | | | Bad Lauterberg | | 37431 | Germany |
| Kunststoffechnik W Schlaeger G | | Ritter Von Eitzenberger Str 10 | | | Bayreuth | | 95448 | Germany |
| Kuntzman Inc | Renee Hall | 1805 West State St | | | Alliance | OH | 44601 | |
| Kunz Janitorial | | 7835 S Granite Ave | | | Tulsa | OK | 74136 | |
| Kuo Yih Hsing Enterprise Co Ltd | Liz Lin | 17 Ln 437 | Section 1 Chung Cheng Rd | | Puhsin Chang Han Taiwan | | | China |
| Kuo Yih Hsing Enterprise Co Ltd | | No 17 Ln 437 Section 1 | Chung Cheng Rd Puhsin | | Chang Hua Taiwan | | | China |
| Kuo Yih Hsing Enterprise Co Ltd | | Puhsin Chang Han | | | | | | Taiwan Province Of China |
| Kuplicki Francis | | 160 Lewiston | | | Grosse Pointe Farms | MI | 48236 | |
| Kupper & Schmidt Componentes Para A | | Alto Da Fabrica Zona | Industrial De Ribaul | | Oliveira De Azemeis | | 03720- 502 | Portugal |
| Kurek G | | W156 N10098 Pilgrim Rd | | | Germantown | WI | 53022-4802 | |
| Kurek Tool Inc | | 4735 Dixie Hwy | | | Saginaw | MI | 48601-4259 | |
| Kurguz Paving Inc | | 444 S Nelson Rd | | | Columbus | OH | 43205 | |
| Kurt Miller | | 2029 Capitol Hill Ct | | | Kokomo | IN | 46902 | |
| Kurz Kasch Inc | Ricardo Nevarez | 185 Pk Dr | | | Wilmington | OH | 45177 | |
| Kurz Kasch Inc | | 199 E State St | | | Newcomerstown | OH | 43832 | |
| Kurz Kasch Inc | | 185 Pk Dr | | | Wilmington | OH | 45177 | |
| Kuss Corp | | Filtration Div | 2150 Industrial Dr | | Findlay | OH | 45840-5402 | |
| Kuttawa Plastics Llc | | 501 Lakeshore Dr | | | Kuttawa | KY | 42055 | |
| Kvaerner Us Inc | | Cumberland Engineering Div | 100 Roddy Ave | | S Attleboro | MA | 02703 | |
| Kwak Jin Ook | | 404 Maplestone Ln | | | Centerville | OH | 45458 | |
| Kwon Dal | | 5782 Aquamarine Dr | | | Carmel | IN | 46033 | |
| Kyle Jones | | 4280 Wentworth | | | Troy | MI | 48098 | |
| Kyle M H Jones | | 4280 Wentworth | | | Troy | MI | 48098 | |
| Kyocera America | | C/o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | Southfield | MI | 48034 | |
| Kyocera Corp | | 1 1 Yamashitacho | | | Kokubu Kagoshima | | 0899 -4312 | Japan |
| Kyser Company | Tom Stuart | PO Box 59007 | | | Dallas | TX | 75229-1007 | |
| Kyungchang Precision Ind Co Ltd | | 306 56 Jang Dong Dalseo Gu 704 190 | | | Daegu | | 704 190 | Korea Republic Of |
| Kyungshin Industrial Co Ltd | | 538 3 Gajaw 3 Dong Seo Ku | Incheon | | | | | Korea Republic Of |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | Shiheung S1 | | Kyonggi Do | | 429 450 | Korea Republic Of |
| L & H Technologies Inc | | 11616 Wilmar Blvd | | | Charlotte | NC | 28273 | |
| L & J Diesel Injection Sv | | 5323 Lenox Ave | | | Jacksonville | FL | 32205 | |
| L & M Fuel Injection Service I | | 1000 Eraste Landry Rd | | | Lafayette | LA | 70506 | |
| L & S Tool Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| L & S Tool Inc | | PO Box 5437 | | | Destin | FL | 32540-5437 | |
| L & Z Tool & Engineering Inc | | 1691 Us Hwy 22w | | | Watchung | NJ | 07060-6595 | |
| L A International Computer Consulta | | Ridge Ho | | | Stoke On Trent | | ST1 5SJ | United Kingdom |
| L B Expediting Div | Tony Lander | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L D M Technologies Inc | Patty Bliesner X7006 | 30150 South Hill Rd | | | New Hudson | MI | 48165 | |
| L D M Technologies Inc | Patty Bliesner X7006 | 705 E Van Riper Rd | | | Fowlerviller | MI | 48836-8971 | |
| L Mar Associate | | 1175 Pittsford Victor Rd Ste 140 | | | Pittsford | NY | 14534 | |
| L Mar Associates | Wendy German | 1175 Pittsford Victor Rd | Ste 140 | | Pittsford | NY | 14534-3811 | |
| L V Cole & Assoc | | 5220 Belding Rd | | | Rockford | MI | 49341 | |
| L&b Cartage Inc | | Omni Warehouse | 966 Bridgeview S | | Saginaw | MI | 48604 | |
| L&b Expediting Div | Dave Herber | 966 Bridgeview South | | | Saginaw | MI | 487604 | |
| L&w Engineering Co | | 6301 Haggerty Rd | | | Belleville | MI | 48111 | |
| L&w Inc | | L&w Engineering Co | 6201 Haggerty Rd | | Belleville | MI | 48111 | |
| L&w Inc | | L&w Engineering Co | 6771 Haggerty Rd | | Belleville | MI | 48111-5101 | |
| La Ban Equipment Corp | | 627 West Merrick Rd | | | Valley Stream | NY | 11580 | |
| La Belle Industrial Sales Inc | | 460 Eagle Dr | | | El Paso | TX | 79912 | |
| La Chemical | | 4545 Ardine St PO Box 1987 | | | South Gate | CA | 90280-1987 | |
| La Crosse Diesel Service Inc | Bert Gasch | Highway 35 South | PO Box 1271 | | La Crosse | WI | 54602-1271 | |
| La Duke Pf & Son Roofing & Sh | | 13000 Northend Rd | | | Oak Pk | MI | 48237-3411 | |
| La Juanda Holton | | 4805 Pebble Creek East | | | Shelby Twp | MI | 48317 | |
| Lab Glass | | 1172 Northwest Blvd | | | Vineland | NJ | 08360 | |
| Lab Pak | | Scientific House Dryden St | | | Liverpool Merseyside | | L55 HH | United Kingdom |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 72 of 1000
Solicitation Declaration
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lab Safety Supply Inc | Customer Service | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | PO Box 50044 | | Janesville | WI | 05354-7-50 | |
| Lab Safety Supply Inc | | PO Box 1368 | 401 S Wright Rd | | Janesville | WI | 53547-1368 | |
| Labelle Industrial | | 460 Eagle Dr | | | El Paso | TX | 79912 | |
| Laboratoire Diesel A L Inc | | 330 Rue Fortin | | | Vanier | PQ | G1M 1B1 | Canada |
| Laboratorio Elettrofisico Inc | | Engineering Srl | PO Box 5677 | | Deptford | NJ | 08096 | |
| Laboratory Corp Of America | | 1904 Alexander Dr | | | Research Triangle Pa | NC | 27709 | |
| Labtech Corp | | 7707 Lyndon Ave | | | Detroit | MI | 48238 | |
| Labtek | | 91 Lost Lake Ln | | | Campbell | CA | 95008 | |
| Labtronics Inc | Don Jennings | 546 Governors Rd | | | Guelph | ON | | |
| Lacks Industries Inc | | Airwest Engineering | 4275 Airwest St | | Kentwood | MI | 49512 | |
| Lacks Industries Inc | | Lacks Trim Systems | 4090 Barden Dr | | Kentwood | MI | 49512 | |
| Lacks Industries Inc | | Accounting & Engineering Div | 5460 Cascade Rd Se | | Grand Rapids | MI | 49546-6406 | |
| Lacroix Electronique | Nathalie Lepre | 21 Rue Du Bon Air | Bp 111502 | | St Pierre Montlim Fr | | 49110 | France |
| Ladd Industries | | 4849 Hempstead Station Dr | | | Kettering | OH | 45429 | |
| Laerie Precision Technology | | 601 West 3rd Ave Ste 101 | | | Longmont | CO | 80501 | |
| Lafarge North America Inc | | 270 Northpointe Pky Ste 100 | | | Amherst | NY | 14228 | |
| Lafon De Ribeyrolles Klaids | | 34 Rue de la Fraternite | | | Genas Grance | | | |
| Lafon De Ribeyrolles Klaids | | 1715 Jason Circle | | | Rochester Hills | MI | 48306 | |
| Lafontaine William | | 2398 Pleasant View Dr | | | Rochester Hills | MI | 48306 | |
| Lagran Canada | | 386 Dorchester | | | Granby | PQ | J2G 3Z7 | Canada |
| Lahm Trosper Inc | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | Dayton | OH | 45401-0336 | |
| Laing Gmbh Systeme Fuer Waerme | | Klingelbrunnerweg 4 | | | Remseck | | 71686 | Germany |
| Laing Holding Gmbh | | Klingelbrunnenweg 4 | | | Remseck | | | Germany |
| Laing Pumpen Gmbh & Co | | Verwaltungs Kg | Klingelbrunnenweg 4 71686 | Remseck | D 71686 Remseck | | | Germany |
| Laing Thermotech | | 1454 Halsey Way | | | Carrollton | TX | 75007 | |
| Laird Plastic Inc | | 1640 Emerson St | | | Rochester | NY | 14606-3120 | |
| Laird Technologies | | 1 Shielding Way | | | Delaware Waterg | PA | 18327 | |
| Laird Technologies | | 1 Shielding Way | | | Delaware Water | PA | 18327-0650 | |
| Laird Technologies Inc | | 505 Porter Way | | | Placentia | CA | 92870 | |
| Laird Technologies Inc | | 1751 Wilkening Ct | | | Schaumburg | IL | 60173-5310 | |
| Lake Erie Products | | Mtspc Inc | PO Box 67000 Dept 248901 | | Detroit | MI | 48267-2489 | |
| Lake Erie Products Inc | | 321 Foster Ave | | | Wood Dale | IL | 60191-1432 | |
| Lake Erie Products Livonia Eft | | Fittings Products Co Llc | 12955 Inkster Rd | Ch Rmt Add 10/24/03 Ah | Livonia | MI | 48150 | |
| Lake Erie Screw Corp | | 3281 W County Rd | | | Frankfort | IN | 46041 | |
| Lake Region Diesel Inc | | 1019 Hwy 2 East | | | Devils Lake | ND | 58301 | |
| Lakes Fuel Injection Inc | Salvatore Salvato | 42 Dunklee Rd | | | Bow | NH | 03304 | |
| Lakes Precision Inc | | 1036 State Hwy 32 | | | Three Lakes | WI | 54562-0630 | |
| Lakeshore Graphic Ind | Ann Ext 17 | 617 Hancock St | | | Sandusky | OH | 44870 | |
| Lakeshore Radiator & Specialty | | 5013 Pk St | | | Jacksonville | FL | 32205-7253 | |
| Lakeside Injection & Turbo Ltd | | 1105 Roland St | | | Thunder Bay | ON | P7B 5M5 | Canada |
| Lakeside Plastics Limited | | 3786 North Talbot Rr1 | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Ltd | | PO Box 44017 | | | Detroit | MI | 48244-0017 | |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plt 1 | Rr 1 | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Screw Products | Ziggie Soszko | PO Box 811 | 1395 Jeffery Dr | | Addison | IL | 60101-0811 | |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | | Cortland | OH | 44410 | |
| Lam Industrie | | Zi De Praye | | | Velaines | | 55500 | France |
| Lamart Corp | | 16 Richmond St | | | Clifton | NJ | 07011 | |
| Lamb Technician Llc | | Cincinnati Lamb | 5523 E 9 Mile Rd | | Warren | MI | 48091 | |
| Lambda Americas Inc | | 405 Essex Rd | | | Neptune | NJ | 07753-7701 | |
| Lambert John F | | 877 N Deerfield Dr | | | Canton | MS | 39046-9286 | |
| Lamp Recyclers Of Louisiana In | | 46257 Morris Rd | | | Hammond | LA | 70401 | |
| Lamps Inc | | Environmental Recycling | 527 E Woodland Cir | | Bowling Green | OH | 43402 | |
| Lampton Welding Supply Co Inc | | PO Box 765 | | | Wichita | KS | 67201-0765 | |
| Lanaudiere Diesel Inc | | 981 Bas De Roc | | | Joliette | PQ | J6E 5P3 | Canada |
| Lance S A | | 390 Ave Des Aravis Bp 320 | F74807 St Pierre En Faucigny | | Cedex | | | France |
| Land Instruments | | PO Box 8500 S2675 | | | Philadelphia | PA | 19178-2675 | |
| Landauer Inc | | 2 Science Rd | | | Glenwood | IL | 60425 | |
| Landis & Staefa Inc | | PO Box 70832 | | | Chicago | IL | 60673-0832 | |
| Landmark Dist | | 240 Lomax St | | | Idaho Falls | ID | 83401-2546 | |
| Landstar Express | | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Landstar Express Ame | | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Landstar Gemini Inc | | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Landstar Inway | Roy Pelfrey | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Landstar Ligon Inc | Travis Smith | Drawer Cs 100733 | | | Atlanta | GA | 30384 | |
| Landstar Logistics | | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Landstar Ranger | Roy Pelfrey | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 73 of 1000
Exhibit A to Rejection of Certain
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lane Engineering Ltd | | 6595 N 650 E | | | Churubusco | IN | 46723 | |
| Lane J | | PO Box 1538 | | | Waskom | TX | 75692 | |
| Lane Punch Corp | | 281 Lane Pkwy | | | Salisbury | NC | 28146 | |
| Lane Punch Corp | Attn Linda White A R Credit | 4985 Belleville Ln | | | Canton | MI | 48188 | |
| Laneko Engineering Co Inc | | 275 New Jersey Dr | | | Fort Washington | PA | 19034 | |
| Lang D | | 162 Overland Tr | | | Rochester | NY | 14586 | |
| Lang Distributing Inc | | 1180 Lesco Rd | | | Kankakee | IL | 60901-9490 | |
| Lang Marketing | | PO Box 32 | | | Wyckoff | NJ | 07481 | |
| Langford F | | PO Box 9 | | | Hillsboro | AL | 35643 | |
| Lankfer Diversified Industries | | Ldi Inc | 4311 Patterson Ave Se | | Grand Rapids | MI | 49512 | |
| Lanstar Inway | Roy Pelfry | 42000 W Six Mile Rd Ste 230 | | | Northville | MI | 48167 | |
| Lanstar Inway | Roy Pelfry | 42001 W Six Mile Rd Ste 230 | | | Northville | MI | 48168 | |
| Lanstar Inway | Roy Pelfry | 42002 W Six Mile Rd Ste 230 | | | Northville | MI | 48169 | |
| Lanstar Inway | Roy Pelfry | 42003 W Six Mile Rd Ste 230 | | | Northville | MI | 48170 | |
| Lanstar Inway | Roy Pelfry | 42004 W Six Mile Rd Ste 230 | | | Northville | MI | 48171 | |
| Lanstar Inway | Roy Pelfry | 42005 W Six Mile Rd Ste 230 | | | Northville | MI | 48172 | |
| Lanstar Inway | Roy Pelfry | 42006 W Six Mile Rd Ste 230 | | | Northville | MI | 48173 | |
| Lanstar Inway | Roy Pelfry | 42007 W Six Mile Rd Ste 230 | | | Northville | MI | 48174 | |
| Lanstar Inway | Roy Pelfry | 42008 W Six Mile Rd Ste 230 | | | Northville | MI | 48175 | |
| Lanstar Inway | Roy Pelfry | 42009 W Six Mile Rd Ste 230 | | | Northville | MI | 48176 | |
| Lanstar Inway | Roy Pelfry | 42010 W Six Mile Rd Ste 230 | | | Northville | MI | 48177 | |
| Lanstar Inway | Roy Pelfry | 42011 W Six Mile Rd Ste 230 | | | Northville | MI | 48178 | |
| Lanstar Inway | Roy Pelfry | 42012 W Six Mile Rd Ste 230 | | | Northville | MI | 48179 | |
| Lanstar Inway | Roy Pelfry | 42013 W Six Mile Rd Ste 230 | | | Northville | MI | 48180 | |
| Lanstar Inway | Roy Pelfry | 42014 W Six Mile Rd Ste 230 | | | Northville | MI | 48181 | |
| Lanstar Inway | Roy Pelfry | 42015 W Six Mile Rd Ste 230 | | | Northville | MI | 48182 | |
| Lanstar Inway | Roy Pelfry | 42016 W Six Mile Rd Ste 230 | | | Northville | MI | 48183 | |
| Lanxess Corp | | 356 Three Rivers Pky | | | Addyston | OH | 45001 | |
| Lapeer Metal Stamping Companie | | 930 S Saginaw St | | | Lapeer | MI | 48446-2642 | |
| Lapham Hickey Steel Corp | | 5500 W 73rd St | | | Chicago | IL | 60638 | |
| Lapmaster International Llc | | PO Box 88471 Depta | | | Chicago | IL | 60680-1471 | |
| Laredo Quality Tools Inc | David Cayetano | 262 West Calton Rd | | | Laredo | TX | 78041-3501 | |
| Larimore Stephen J | | 4573 N Wildwood Dr | | | Frankfort | IN | 46041-8068 | |
| Lark & Co | | 1596 Gerrardstown Rd | | | Gerrardstown | WV | 25420 | |
| Larry F Cracraft | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |
| Larry Graves | | 1036 Calle Parque Dr | | | El Paso | TX | 79912 | |
| Larry Johnson | | 109 Haverhill Cove | | | Raymond | MS | 39154 | |
| Larry Koon | | PO Box 168 | | | Peterson | AL | 35478-0168 | |
| Larry V Johnson | | 109 Haverhill Cove | | | Raymond | MS | 39154-8809 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Laser Engineering & Fabrication | | PO Box 470284 | | | Tulsa | OK | 74147-0284 | |
| Laser Equipment Inc | | 9301 W 53rd St | | | Merriam | KS | 66203 | |
| Laser Services Inc | | PO Box 8459 | | | Spartanburg | SC | 29305-8459 | |
| Laser Solutions Inc | | 6746 Akron Rd | | | Lockport | NY | 14094 | |
| Lasocki D | | PO Box 320397 | | | Franklin | WI | 53132-0397 | |
| Lathrop Associates Inc | | 4353 Sunset Ct | | | Lockport | NY | 14094 | |
| Lattice Semiconductor Corp | | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Lattof Chevrolet Inc | | 800 East Northwest Hwy | PO Box 930 | | Arlington Heights | IL | 60006 | |
| Lauer Manguso & Assoc | | 4080 Ridge Lea Rd | | | Buffalo | NY | 14228 | |
| Laun Dry Supply Company Inc | | 3800 Durazno | | | El Paso | TX | 79905-1304 | |
| Laura Marion | | 1617 Arcadian Dr | | | Rochester Hills | MI | 48307 | |
| Laura Seyfang | | 686 Far Hills | | | Dayton | OH | 45419 | |
| Lauren International Inc | | 2228 Reiser Ave Se | | | New Philadelphia | OH | 44663-3334 | |
| Laurence Tippman Sr Family Limited Partnership | | 9009 Coldwater Rd | | | Fort Wayne | IN | 46825 | |
| Laurier Inc | | 10 Tinker Ave | | | Londonderry | NH | 03053 | |
| Lauterbach Inc | | 4 Mount Royal Ave Ste 320 | | | Marlborough | MA | 01752 | |
| Lavelle Industries Inc | | 665 Mc Henry St | | | Burlington | WI | 53105 | |
| Lavelle Industries Inc | | 665 McHenry St | | | Burlington | WI | 53105 | |
| Law Offices Of Daniel Roemer Pc | | 1111 Civic Dr Ste 380 | | | Walnut Creek | CA | 94596-8205 | |
| Lawrence Angus Controls Inc | | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 14150-6643 | |
| Lawrence Callan | | 8205 Laughlin Dr | | | Niagara Falls | NY | 14304 | |
| Lawrence Diaz | | 143 Harbor Way | | | Ann Arbor | MI | 48103 | |
| Lawrence Douglas | | 1304 Kenmore Ave | | | Buffalo | NY | 14216-1222 | |
| Lawrence Duewiger | | 16 Ravenwood Dr | | | Lancaster | NY | 14086 | |
| Lawrence Gavin | | 393 Franklin Wright Blvd | | | Lake Orion | MI | 48362 | |
| Lawrence Hatten | | 4612 County Rd 456 | | | Meridian | MS | 39301 | |
| Lawrence J | | 174 Mulberry St | | | Buffalo | NY | 14204-1238 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lawrence Kennedy | | 7257 Oak Cove Ln | | | Noblesville | IN | 46062 | |
| Lawrence Semiconductor | | Research Laboratory Inc | | | Tempe | AZ | 85282 | |
| Lawrence Semiconductor Research Lab | | 2300 W Huntington Dr | 2300 W Huntington Dr | | Tempe | AZ | 85282 | |
| Lawrence Simmons | | PO Box 3927 | | | Olathe | KS | 66063 | |
| Lawrence Susan K | | 1311 N Main St | | | Rochester | MI | 48307-1120 | |
| Laws Electronics Inc | | 6802 Rogers Ave Ste 2 | | | Fort Smith | AR | 72903-4010 | |
| Lawson J | | 1448 Eagle Trace | | | Jonesboro | GA | 30237 | |
| Lawson W | | 407 W 22nd Av | | | Gulf Shores | AL | 36542 | |
| Lbk Packaging Ltd | | Overbrook Court Overbrook Ln | | | Liverpool | | L34 9FB | United Kingdom |
| Lcf Manufacturing Ltd | | Weston Div | 700 Ormont Dr | | Toronto | ON | M9L 1S8 | Canada |
| Ldi Inc | | Detroit Area Sales Office | 11074 Pine Needle Dr | | Brighton | MI | 48114 | |
| Ldm Technologies | | Clo Alphatech | 327 E Main St | | Greenfield | IN | 46140 | |
| Ldm Technologies Inc | | 535 W Linfoot St | | | Wauseon | OH | 43567-9558 | |
| Ldm Technologies Inc | | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Ldm Technologies Inc | | 2133 Petit St | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 2233 Petit St | | | Port Huron | MI | 48060 | |
| Ldm Technologies Inc | | 2500 Executive Hills Dr | | | Auburn Hills | MI | 48326 | |
| Ldm Technologies Inc | | 1701 Sinclair St | | | Saint Clair | MI | 48079-0457 | |
| Ldm Technologies Inc | | 800 Independence Dr | | | Napoleon | OH | 43545 | |
| Ldmi Telecommunications Was Ideal Technology Solutions Us Inc | Joe Cornecelli | 27777 Franklin Rd Ste 500 | | | Southfield | MI | 48034 | |
| Le Belier Magyarorszag Formaontode | | Gyartelep | | | Ajka | | 08401 | Hungary |
| Le Belier Queretaro Sa De Cv | | Lbq Foundry | Calle 2 No 18 Fracc | Industrial Benito Juarez | Queretaro | | 76120 | Mexico |
| Le Dieseliste Constantineau Inc | Jean Marie Constantineau | 575 Boul Des Laurentides | | | Piedmont | QC | J0R 1K0 | Canada |
| Le Joint Francais | | 5 Rue Ampere | | | St Brieuc | | 22000 | France |
| Le Joint Francais | | Zi De Bazougues Route De | | | Chateau Gontier | | 53000 | France |
| Leach Corporation | | 6900 Orangethorpe Ave | | | Buena Pk | CA | 90620 | |
| Lead Screws International Inc | | 2101 Precision Dr | | | Traverse City | MI | 49684 | |
| Leader Tech | | 14100 Mccormick Dr | | | Tampa | FL | 33626 | |
| Leads Technical Group Inc | | 546 Christina St N Ste 102b | | | Sarnia | ON | N7T 5W6 | Canada |
| Lear Automotive Eeds Philipp | | Mactan Export Processing Zone | Mactan | | Lapu Lapu City Cebu | | 06000 | Philippines |
| Lear Automotive Eeds Spain S | | Lear Maisa | Fusters 54 56 Poligono Industr | | Valls Tarragona | | 43800 | Spain |
| Lear Corp | | 5100 W Waters Ave | | | Tampa | FL | 33634 | |
| Lear Corp | | Edinburgh Molding Plt | 600 S Kyle St | | Edinburgh | IN | 46124 | |
| Lear Corp | | Uta Distribution Ctr | 2000 Walter Glaub Dr | | Plymouth | IN | 46563 | |
| Lear Corp | | Warren Assembly & Sequencing | 23750 Regency Pk Dr | | Warren | MI | 48089 | |
| Lear Corp | | Interior Systems Grp Fling | 5500b Enterprise Dr | | Warren | MI | 48092 | |
| Lear Corp | | 5200 Auto Club Dr | | | Dearborn | MI | 48126 | |
| Lear Corp | | United Technologies | 26575 Northline Rd | | Taylor | MI | 48180 | |
| Lear Corp | | 2998 Waterview St | | | Rochester Hills | MI | 48309 | |
| Lear Corp | | 1110 Woodmere Ave | | | Traverse City | MI | 49686 | |
| Lear Corp | | Automotive Products Div | 2200 Linden | | Zanesville | OH | 43701 | |
| Lear Corp | | Lear Furukawa Div | 950 Loma Verde | | El Paso | TX | 79936 | |
| Lear Corp | | 806 E Queen St | | | Strasburg | VA | 22657 | |
| Lear Corp Eft | | Madisonville | 5200 Auto Club Dr | | Dearborn | MI | 48126 | |
| Lear Corp Electrical & Electro | | Am Kraftwerk 13 | | | Wuppertal | | 42369 | Germany |
| Lear Corp Electrical & Electronics | | 950 Loma Verde Dr | | | El Paso | TX | 79936-7820 | |
| Lear Corp Greencastle | Customer Service | 500 North Fillmore | PO Box 491 | | Greencastle | IN | 46135 | |
| Lear Corp Greencastle | | PO Box 70612 042999 | | | Chicago | IL | 60673-0612 | |
| Lear Corp Marshall | Cindy Deckerson | 820 Industrial Rd | | | Marshall | MI | 49068 | |
| Lear Corp Of Dearborn | Terri Notestone 1234 | 2200 Linden Ave | | | Zanesville | OH | 43701 | |
| Lear Corp Of Huntington | Roxane Goodside | 1230 Sabine St | PO Box 929 | | Huntington | IN | 46750 | |
| Lear Corp Strasburg | Sharon Foreman | 806 E Queen St | PO Box 181 | | Strasburg | VA | 22657 | |
| Lear Corporation | Accounts Payable | 5200 Auto club Dr | | | Dearborn | MI | 48126-4212 | |
| Lear Corporation | David Maloney | 21557 Telegraph Rd | | | Southfield | MI | 48034 | |
| Lear Corporation Iowa City | | 2500 Hwy 6 E | | | Iowa | IA | 52240 | |
| Lear Seating Corp | | 3708 Enterprise Dr | | | Janesville | WI | 53546 | |
| Leatec Fine Ceramics Co | | Limited | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | R O C | | | Taiwan Province Of China |
| Lebow Products Inc | | 1728 Maple Lawn Dr | | | Troy | MI | 48084 | |
| Leco Corp | | 3000 Lakeview Ave | | | Saint Joseph | MI | 49085-2396 | |
| Lectra Products Co | | 6855 W 56th Ave | | | Arvada | CO | 80002 | |
| Lectric Limited Inc | | 6750 W 74th St Ste A | | | Bedford Pk | IL | 60638 | |
| Lee Anthony | | 1678 Apple Dr | | | Troy | MI | 48098-1956 | |
| Lee Co | | 2 Pettipaug Rd | | | Westbrook | CT | 06498 | |
| Lee Co The | | 2 Pettipaug Rd | | | Westbrook | CT | 06498-1500 | |
| Lee Gansworth | | 2222 Mount Hope Rd | | | Sanborn | NY | 14132-9330 | |
| Lee Hag Kyung | | 3076 Shenk Rd Apt F | | | Sanborn | NY | 14132 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071929

FFF - Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lee Hecht Harrison | Lee Hecht Harrisoin | 32270 Telegraph Rd | Ste 250 | | Bingham Hills | MI | 48025 | |
| Lee Hecht Harrison Llc | | 113575564 | 32270 Telegraph Rd Ste 250 | | Bingham Hills | MI | 48025 | |
| Lee Horn | | PO Box 128 | | | Olcott | NY | 14126 | |
| Lee Jong | | 3565 Green Brier Blvd Apt 46b | | | Ann Arbor | MI | 48105 | |
| Lee Jr A | | 2717 Palmetto Dr | | | Wichita Falls | TX | 76306 | |
| Lee Products Ltd | | Chalfont St Peter | | | Gerrards Cross Buckingham | | SL9 9QE | United Kingdom |
| Lee Sang Ho | | 1988 Amelia Ct | | | Miamisburg | OH | 45342 | |
| Lee Young Ho | | 4701 Lakeland Dr | Apt 6f | | Flowood | MS | 39232-9506 | |
| Lee Young Ju | | 231 Palmdale Dr 4 | | | Williamsville | NY | 14221 | |
| Leed Steel Co Inc | | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Legette Actuaries | David Hawkins | 4131 N Central Expressway | Ste 1100 | | Dallas | TX | 75204 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Lehigh Safety Shoe Co Llc | | 120 Plaza Dr | | | Vestal | NY | 13850-3640 | |
| Lehigh University | | Research Accounting | 526 Brodhead Ave | | Bethlehem | PA | 18015 | |
| Lehman R | | 117 Lantern Ln | | | Shelbyville | TN | 37160 | |
| Leicester Die & Tool Inc | | 1764 Main St | | | Leicester | MA | 01524-1918 | |
| Leif Paulson | Leif Paulson | 3520 Lake Washington Blvd Se 205 | | | Bellevue | WA | 98006 | |
| Leistritz Corp | | 165 Chestnut St | | | Allendale | NJ | 07401 | |
| Leisure Time Marketing Inc | | 18242 Enterprise Ln | | | Huntington Beach | CA | 92648-1217 | |
| Lem Holding Sa | | Lem Components Sa | 8 Chemin Des Aulx | | Plan Les Ouates Gen | | 01228 | Switzerland |
| Lem Industries Inc | | 4852 Frusta Dr | | | Columbus | OH | 43207-4503 | |
| Lempco Industries Inc | | 6779 Engle Rd Ste A F | | | Cleveland | OH | 44130-7926 | |
| Len Industries Inc | | 815 Rice St | | | Leslie | MI | 49251-9440 | |
| Lenawee Stamping Corp | | 1200 E Chicago Blvd | | | Tecumseh | MI | 49286 | |
| Lenco Electronics | | 1330 Belden St | | | Mchenry | IL | 60050 | |
| Lenco Painting Inc | | 1135 E Beecher St | | | Adrian | MI | 49221 | |
| Lenhart W | | 5000 Tonawanda Creek Rd | | | N Tonawanda | NY | 14120-9536 | |
| Lennon H E Inc | | Midland Valve & Fitting Co | 401 Barth St | | Midland | MI | 48640 | |
| Lentros Engineering Inc | | 179 A Main St | | | Ashland | MA | 01721 | |
| Leo Bryan | | 453 Locust St | | | Denver | CO | 80220 | |
| Leon Bordenave | | 824 Ashland Dr | | | Foley | AL | 36535 | |
| Leonard Walston | | 2107 Kitchen Dr | | | Anderson | IN | 46017 | |
| Leone William F | | Tool Rite | 14136 W Ctr Rd | | Springboro | PA | 16435 | |
| Leoni Cable Inc | | 2201 E Medina Ste 150a | | | Tucson | AZ | 85706 | |
| Leoni Cable Inc | | 336 Main St Ste A | | | Rochester | MI | 48307 | |
| Leopold Arnett | | 3392 Studor St | | | Saginaw | MI | 48601 | |
| Leopold Kostal Gmbh & Co Kg | | Automobil Elektrik | Wiesenstrasse 47 | | Luedenscheid | | 58507 | Germany |
| Les Pompes Diesel Laval | | 354 Boul Des Prairies | | | Laval | PQ | H7N 2V7 | Canada |
| Lester Assoc Inc | Joe Lester | PO Box 354 | | | Chatham | NJ | 07928 | |
| Lester Black | | 205 Brighton Dr | | | Clinton | MS | 39056 | |
| Lester Burch Jr | | 6035 Stransit St Lot 435 | | | Lockport | NY | 14094 | |
| Lester Wilkinson | | 3609 Walton Way | | | Kokomo | IN | 46902 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | Southfield | MI | 48033 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Level 3 Communications Inc | | 1025 Eldorado Dr | | | Broomfield | CO | 80021-8254 | |
| Levic Plastics | | 4003 E 137th Terrace | | | Grandview | MO | 64030 | |
| Levijoki W A | | 2368 Marjorie Ln | | | Clio | MI | 48420-9161 | |
| Levitt Acoustics Inc | | 1530 Mt Hwy 35 | | | Kalispell | MT | 59901-2918 | |
| Levy Hill Laboratories | | Church St Station | PO Box 10100 | | New York | NY | 10259-0100 | |
| Lew Dieselec Inc | | 96 Leacock Dr | | | Pointe Claire | PQ | H9R 1H1 | Canada |
| Lewandowski W | | 1507 Wisconsin Ave | | | Flint | MI | 48506 | |
| Lewellyn Technology Inc | | PO Box 618 | | | Linton | IN | 47441 | |
| Lewis C | | 10070 Apache Dr Apt 201 | | | Parmal Heights | OH | 44130 | |
| Lewis J | | 5406 Nasser St | | | Flint | MI | 48505-1060 | |
| Lewis Spring & Manufacturing C | | 7500 N Natchez | | | Niles | IL | 60714-3804 | |
| Lexington Connector Seals | Keith Blockinger Ext 109 | 1510 Ridge Rd | | | Vienna | OH | 44474 | |
| Lexington Connector Seals | | 3565 Highland Pk St Nw | | | North Canton | OH | 44720-8076 | |
| Lexington Insurance Company | Mark Mowinski | 300 South Riverside Plaza | Ste 2100 | | Chicago | IL | 60606 | |
| Lexington Precision Corp | | Lexington Lsr | 3565 Highland Pk St Nw | | North Canton | OH | 44720-8076 | |
| Lexington Rubber Group Inc | | Lexington Insulators | 1076 Ridgewood Rd | | Jasper | GA | 30143-1329 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-9704 | |
| Lexis Nexis | Tracy Leal | 73 Tremont St | | | Boston | MA | 02108 | |
| Lexis Nexis | | PO Box 2314 | | | Carol Stream | IL | 60188 | |
| Lexmark International Inc | | 740 New Circle Rd | | | Lexington | KY | 40511 | |
| Lexmark International Inc | Doug Mclaughlan | 740 New Circle Rd | | | Lexington | KY | 40511 | |
| Lextron Automotive | | 251 Mitchell Ave | | | Jackson | MS | 39213 | |
| Lfr | | 1900 Powell St | 12th Fl | | Emeryville | CA | 94608-1827 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 76 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lg Philips Lcd America Inc | | 150 East Brokaw Rd | | | San Jose | CA | 95112 | |
| Lg Siltron | | 150 E Brokaw Rd | | | San Jose | CA | 95112-4203 | |
| Lh Stamping | | 4420 Clubview Dr | | | Fort Wayne | IN | 46804 | |
| Li Meisen | | 5592 Kippen Dr | | | East Amherst | NY | 14051 | |
| Libero Fiorvento | | 6463 N Lakewood Cr | | | Menomonee Falls | WI | 53051 | |
| Libero Fiorvento | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls | WI | 53051 | |
| Liberty Auto Electric | Juan Reyes | 101 Straight St | | | Paterson | NJ | 07501 | |
| Liberty Industries | | 133 Commerce St | | | East Berlin | CT | 06023 | |
| Liberty Industries Inc | | 840 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Liberty Labs Inc | | 1346 Yellow Wood Rd | | | Kimballton | IA | 51543 | |
| Liberty Marking Systems Inc | | 7265 Edington Dr | | | Cincinnati | OH | 45249 | |
| Liberty Mutual Fire Insurance Company | Bruce Edwards | 20 Riverside Rd | | | Weston | MA | 02110 | |
| Liberty Property Limited Partnership | | 26911 Northwestern Hwy | Ste 205 | | Southfield | MI | 48034 | |
| Libra | Felipe Olavarria | 99 Wood Ave South 9th Fl | | | Iselin | NJ | 08830 | |
| Libra Industries Inc Of Mich | | PO Box 1105 | | | Jackson | MI | 49204-1105 | |
| Libralter Plastics Inc | | C/o Terry Barr Sales | 29600 Northwestern Hwy Ste 102 | | Southfield | MI | 48034 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Liburdi Dimetrics Corp | | 404 Armour St | | | Davidson | NC | 28036 | |
| Lieberman B | | 816 S Ferrell | | | Olathe | KS | 66061 | |
| Liechty Farm Equipment Inc | Jay Beck | 1701 South Defiance St | | | Archbold | OH | 43502 | |
| Lienesch John H | | 23640 Peppermill Court | | | Bonita Springs | FL | 34134 | |
| Lienesch Kathleen Jo | Kathleen Lienesch | 23640 Peppermill Ct | | | Bonita Springs | FL | 34134 | |
| Life Insurance Co Of North America | Steve Idoux | 1133 15gh St Nw | Ste 400 | | Wash | DC | 20005 | |
| Life Insurance Of North America Cigna | Catherine Garza | 12225 Greenville Ave | Ste 1000 | | Dallas | TX | 75243 | |
| Life Insurance Of North America Cigna | Catherine Garza | 12226 Greenville Ave | Ste 1001 | | Dallas | TX | 75244 | |
| Lifetime Industries Eft | | PO Box 751137 | | | Memphis | TN | 38175-1137 | |
| Lift A Loft Corp | | 9501 S Ctr Rd | | | Muncie | IN | 47307-0645 | |
| Lift Medic | | 2010 County Hwy 42 | | | Oneonta | AL | 35121-6021 | |
| Liftech Handling Inc | | 4381 Walden Ave | | | Lancaster | NY | 14086 | |
| Light Metals Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Lighthouse Technical | | 98 Rice Corner Rd | | | Brookfield | MA | 01506 | |
| Lighthouse Technical | | 251 Harvard St | Ste 3 | | Brookline | MA | 02246 | |
| Lighthouse Technical | | 15 Goulding Dr | | | Auburn | NH | 01501 | |
| Lighthouse Technical | | 35 Schaefer Circle | | | Hudson | NH | 03051 | |
| Lighthouse Technical Sales | Larry Knight | 11 Northeastern Blvd Ste 130 | | | Nashua | NH | 03062-3139 | |
| Lighthouse Technical Sales | Miriam Shapiro | 251 Harvard St | | | Brookline | MA | 02246 | |
| Ligon Brothers Mfg Co | | 3776 Van Dyke Rd | | | Almont | MI | 48003 | |
| Liland Trade & Radiator Svce | | 220 East Second St | | | East Syracuse | NY | 13057 | |
| Lillie Powe | | 1224 Winesap Way Apt H | | | Anderson | IN | 46013 | |
| Lilly Industries Inc | | 733 S West St | | | Indianapolis | IN | 46225-1253 | |
| Limar Realty Corp | Kilroy Realty | 111 Pacifica | Ste 300 | | Irvine | CA | 92618 | |
| Limbach Co | | Linc Service | 892 Higgs Ave | | Columbus | OH | 43212 | |
| Limpach Inc | | Johnson Industries | Rd 1 Box 7 Orangeville Rd | | Sharpsville | PA | 16150 | |
| Lims Usa | N/a | 4000 Hollywood Blvd | Ste 730n | | Hollywood | FL | 33021 | |
| Lims Usa Inc | | 4000 Hollywood Blvd Ste 730n | | | Hollywood | FL | 33021-6752 | |
| Limtech Inc | | 1810 Renaissance Blvd | | | Sturtewanh | WI | 53117 | |
| Linamar Corp | | Hastech Mfg Div | 301 Massy Rd | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Corp | | Spinic Manufacturing Div Of | 285 Massey Rd | | Guelph | ON | N1K 1B2 | Canada |
| Linamar Holdings Inc | | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| Linamar Holdings Inc | | Transgear Manufacturing | 287 Speedvale Ave W | | Guelph | ON | N1H 1C5 | Canada |
| Linamar Holdings Inc | | Transgear Manufacturing | 400 Massey Rd | | Guelph | ON | N1K 1C4 | Canada |
| Linamar Sales Corp | | 25300 Telegraph Rd Ste 450 | | | Southfield | MI | 48034 | |
| Linamar Transportation | Earl Hayward | 32 Independence Pl | | | Guelph | ON | N1K 1H8 | Canada |
| Linamar Transportation | Earl Hayward | 32 Independence Pl | | | Guelph | ON | N1K1H8 | Canada |
| Linamar Usa Inc | Mel Bruneel | 10725 Harrison Rd Ste 300 | | | Romulus | MI | 48174 | |
| Linc Mechanical Services Inc | | 37695 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Lincoln Electric Co The | | 2101 Riverside Dr | | | Columbus | OH | 43221-4052 | |
| Lincoln Electric Co The | | Dayton Service Ctr | 2594 E River Rd | | Dayton | OH | 45439-1514 | |
| Lincoln Electric Holdings Inc | | 8100 Tyler Blvd | | | Mento | OH | 44060 | |
| Lincoln Engineering Co | Customer Service | 16750 Lincoln St | | | Grand Haven | MI | 49417-9626 | |
| Linda Carusone | | PO Box 8024 Mc 481kor027 | | | Plymouth | MI | 48170 | |
| Linda Pavel | | 67 Tyler St | | | Buffalo | NY | 14214 | |
| Linda Rudolph | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Linda Williams | | 4040 South Washington Rd | | | Saginaw | MI | 48601 | |
| Linde Gas Llc | | Tri City Welding | 4385 E Wilder Rd | | Bay City | MI | 48706 | |
| Linde Gas Llc | | 30551 Stephenson Hwy | | | Madison Heights | MI | 48071-1610 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Lindner Logistics | | PO Box 370918 | | | Milwaukee | WI | 53237 | |

Schedule of Creditors
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Linear Technology Corp | | 12229 Heatherstone Pl | | | Carmel | IN | 46033 | |
| Linear Transducers | | 1000 N Green Valley Pky | Ste 440 297 | | Henderson | NV | 89074 | |
| Linemastr Switch Corp | | PO Box 238 | | | Woodstock | CT | 06281-0238 | |
| Lingyun Automobile Component Co Ltd | | Songlindian | Zhuozhuo City Hebei Province | | | | | China |
| Lininger Charles D | | 5657 Pine Gate Dr | | | Saginaw | MI | 48603-1651 | |
| Link Engineering Co | | 43855 Plymouth Oaks | | | Plymouth | MI | 48170-2539 | |
| Link Testing Laboratories Inc | | 13840 Elmira | | | Detroit | MI | 48227-3017 | |
| Linos Jacovides | | 154 Touraine | | | Grosse Pointe Farms | MI | 48236 | |
| Linpac Material Handling Inc | | 120 Commerce Ct | | | Georgetown | KY | 40324-9042 | |
| Lintech International | | 7705 Ne Industrial Blvd | | | Macon | GA | 31216 | |
| Lintool Mfg | | Div Of Linamar Corp | 381 Massey Rd | | Guelph | ON | N1K 1B2 | Canada |
| Lionetti Associates | | Lorco Petroleum Svcs | 450 S Front St | | Elizabeth | NJ | 07202 | |
| Lions Den Gym | | 212 Commercial Dr | | | Athens | AL | 35611 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda | NY | 14120-3607 | |
| Liquid Analysis Systems | | 1780 Laurel Canyon Way | | | Corona | CA | 92881 | |
| Liquid Control Corp | | Lcc/dispensit | 8400 Port Jackson Ave Nw | | North Canton | OH | 44720-5464 | |
| Liquid Control Ltd | | Stewarts Rd | | | Wellingborough Hants | | NN8 4RJ | United Kingdom |
| Liquid Transport Corp | | 2978 Coll Cent Dr | | | Chicago | IL | 60693 | |
| Liquidyne Process Technologies | | 11919 W I 70 Frontage Rd | Unit 106 | | Wheat Ridge | CO | 08003-3-71 | |
| Liquipak Corp | | 211 Woodworth Ave | PO Box 484 | | Alma | MI | 48801 | |
| Lisa Ramirez | | 8100 W Caro Rd | | | Reese | MI | 48757 | |
| Lisi Automotive Former | | 28 Faubourg De Belfort | | | Delle Cedex | | 90101 | France |
| Lisi Automotive Gervais Le Pon | | 404 Rue Cesar Vuarchex | | | Scionzier | | 74950 | France |
| Lisi Automotive Gradel | | 404 Rue Cesar Vuarchex | Zi Du Bord D Arve | | Scionzier | | 74950 | France |
| Lisska J | | 4868 Lambert Rd | | | Grove City | OH | 43123 | |
| Listerhill Total Maintenance | | Center | 4805 Second St | | Muscle Shoals | AL | 35661 | |
| Lithko Contracting Inc | | 8065 Corporate Blvd | | | Plain City | OH | 43064 | |
| Littelfuse Inc | | 800 E Northwest Hwy | | | Des Plaines | IL | 60016-3049 | |
| Littelfuse Inc | | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Littelfuse Inc | | C/o Victory Sales | 3077 E 98th St Ste 215 | | Indianapolis | IN | 46280 | |
| Little B | | 258 W North St | | | St Charles | MI | 48655 | |
| Little T | | 4619 Wellington Ave | | | Cleveland | OH | 44134 | |
| Littler Diecast Corp | | 500 W Walnut | | | Albany | IN | 47320-1028 | |
| Litton Systems Inc | | Kester Solder | 515 E Touhy Ave | | Des Plaines | IL | 60018 | |
| Litton Systems Inc | Joe Miserendino | Kester | 1126 Paysphere Circle | | Chicago | IL | 60674 | |
| Litton Systems Inc Kesert Solder Div | | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| Litzler C A Co | | Quickdraft Corp | 4800 W 160th St | | Cleveland | OH | 44135 | |
| Live Wires Llc | | 3280 Post Rd | | | Southport | CT | 06490 | |
| Liverpool City Of Learning | | 70 Mount Pleasant | | | Liverpool | | L3 5UX | United Kingdom |
| Ljb Inc | Attn Steve Williams | 3100 Research Blvd | PO Box 20246 | | Dayton | OH | 45420-0246 | |
| Ljb Inc | | Ljb Engineers Architects | 3100 Research Blvd | | Dayton | OH | 45420 | |
| Lk Metrology Systems Inc | | Lk Inc | 12701 Grand River | | Brighton | MI | 48116 | |
| Llanas F | | 1114 Ames | | | Saginaw | MI | 48601-7091 | |
| Lloyd Pest Control Co Inc | | 566 E Dyer Rd | | | Santa Ana | CA | 92707 | |
| Lloyds Of London | Frank Forde Lexington Ins Co | 100 Summer St | | | Boston | MA | 02110 | |
| Lloyds Of London | Hannah Findlay | 1 Great St Helens | | | London | | | United Kingdom |
| Lloyds Of London | Michael Kemble Limit Underwriting | Plantation Pl | 30 Fenchurch St | | London | | | United Kingdom |
| Lloyds Of London | Paul Howgill Ge Insurance | London Underwriting Centre | 3 Minster Court Mark Ln | | London | | | United Kingdom |
| Lloyds Of London | Russell Bean | Gracechurch House | 55 Gracechurch St | | London | | | United Kingdom |
| Lloyds Of London | Tom Phillipson | Lloyds 1 Lime St | | | London | | | United Kingdom |
| Lloyds Of London & London Companies | | Tower Pl | | | London | | 0EC3R- 5BU | United Kingdom |
| Lms North America Inc | Arlan Vennefron | 1050 Wilshire Blvd | Ste250 | | Troy | MI | 48084 | |
| Ln Moldes Lda | Leonel Costa | En 356 PO Box 9 | 2405 999 Mac Eira Lra Portugal | | Maceira Lra | | R2405- 999 | Portugal |
| Ln Moldes Lda | | Estrada Nacional 356 | | | Maceira Lra | | 02405 | Portugal |
| Ln Moldes Lda | | E N 356 1 PO Box 9 | 2405 999 Maceira Lra | | | | | Portugal |
| Lnp Engineering Plastics Inc | | Lnp | 475 Creamery Way | | Exton | PA | 19341 | |
| Lnp Engineering Plastics Inc | | 251 S Bailey Rd | | | Thorndale | PA | 19372 | |
| Lock City Supply Inc | | 650 West Ave | | | Lockport | NY | 14094 | |
| Lock City Trucking Inc | | 241 S Niagara St | | | Lockport | NY | 14094-1926 | |
| Locke Technical Services | Lavon Whittington | 25700 I 45 N 106 | | | Spring | TX | 77386 | |
| Lockfast Inc | | 8481 Duke Blvd | | | Mason | OH | 45040 | |
| Lockheed Martin Energy Systems | | PO Box 2009 | | | Oak Ridge | TN | 37831-8242 | |
| Lockheed Martin Systems | Joann Shrauger | 1801 State Route 17c | | | Owego | NY | 13827-3998 | |
| Loctite Corp | | North American Group Distribut | 7101 Logistics Dr | | Louisville | KY | 40258 | |
| Loctite Corporation | Mike Rakoska Customer Service | 211 Franklin St | | | Olean | NY | 14760-1297 | |
| Loftware Inc | Becky Gero | 18 Brickyard Ct | | | York | ME | 03909-1601 | |
| Loftware Inc | | 18 Brickyard Ct | | | York | ME | 03909 | |
| Logan Robinson | | 4131 Echo Rd | | | Bloomfield Hills | MI | 48302-1942 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 78 of 1000
In re: Delphi Corporation
Schedule of Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Logan S | | 1510 Vancouver Dr | | | Arlington | TX | 76012-2513 | |
| Logan S | | 1102 Cornelia | | | Iowa Pk | TX | 76367 | |
| Logi Stick Inc | | 19880 State Line Rd | | | South Bend | IN | 46628 | |
| Logic Product Development | | 411 Washington Ave N Ste 101 | | | Minneapolis | MN | 55401 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | Ann Arbor | MI | 48015 | |
| Logikos Systems & Software | | 2914 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Logistics Insights C | Terry Wiseman/ Joe | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Lois A Rose | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| Lombard Swiss Screw Corp | Don Noctki | 420 S Rohlwing Rd | | | Addison | IL | 60101 | |
| Lon Offenbacher | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Long Beach Automotive Dist Inc | | 6545 Caballero Blvd | | | Buena Pk | CA | 90620-1133 | |
| Long C | | 6569 N Liberty St | | | Keithville | LA | 71047 | |
| Long J | | 1071 Addice Way | | | Cincinnati | OH | 45224 | |
| Long M | | 4466 Gatewood Pl | | | Trotwood | OH | 45416-1311 | |
| Long Manufacturing Inc | | 1857 Enterprise Dr | | | Rochester Hills | MI | 48309-3802 | |
| Long Manufacturing Ltd | | 205 Industrial Dr | | | Mount Forest | ON | N0G 2L1 | Canada |
| Long Mfg Ltd | | 401 Franklin Blvd | | | Cambridge | ON | N1R 5Y2 | Canada |
| Long Pierre | | 235 Tree Top Cir | Apt 205 | | Auburn Hills | MI | 48326 | |
| Longhill Industries Ltd | | 22/f Lever Ctr 69 71 King Yip | | | Kwun Tong Kowloon | | 02007 | Hong Kong |
| Longmont Machining | | 1025 Delaware Ave | | | Longmont | CO | 80501 | |
| Longmont Machining Inc | | 1025 Delaware Ave | | | Longmont | CO | 80501 | |
| Longview Advisors Inc | David Prawel | Westlake Business Pk | 4420 North Monroe Ave | | Loveland | CO | 80538 | |
| Longwood Elastomers Sa | | Pgo Ind Las Casas/e | Parcelas 36 Y 37 | | Soria | | 42001 | Spain |
| Longwood Engineered Products I | | Orcomatic | 19 Ohio Ave | | Norwich | CT | 06360 | |
| Lord | Gerald Estes | 111 Lord Dr | | | Cary | NC | 27512 | |
| Lord Amendment | Gerald Estes | 111 Lord Dr | | | Cary | NC | 27512 | |
| Lord Amendment 2 | Gerald Estes | 111 Lord Dr | | | Cary | NC | 27512 | |
| Lord Amendment 3 | Gerald Estes | 111 Lord Dr | | | Cary | NC | 27512 | |
| Lord Christopher | | 5566 Via Marina | | | Williamsville | NY | 14221 | |
| Lord Corp | | Thermoset Plastics Div | 5101 E 65 St | | Indianapolis | IN | 46220-4816 | |
| Lord Corp | | 405 406 Gregson Dr | Aka 110 Lord Dr | | Cary | NC | 27511 | |
| Lord Corp | | 406 Gregson Dr | | | Cary | NC | 27511 | |
| Lord Corp | | 111 Lord Dr | | | Cary | NC | 27511-7923 | |
| Lord Corp | | Chemical Products Group | Rte 198 South St | | Saegertown | PA | 16433 | |
| Lord Corp | | Chemical Products Div | 2000 W Grandview Blvd | | Erie | PA | 16509-1029 | |
| Lord Corporation | Lisa Watt | 2000 West Grandview Blvd | | | Erie | PA | 16514 | |
| Lord Corporation | Vice President | 111 Lord Dr | | | Cary | NC | 27512-8012 | |
| Lorenston Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorenston Manufacturing Co | | 1111 Rank Pky | | | Kokomo | IN | 46901-3124 | |
| Lorentson Manufacturing Co Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorentson Manufacturing Co Inc | | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorentson Manufacturing Inc | Diane Juarez | 111 Rank Pkwy | | | Kokomo | IN | 46904 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-4425 | |
| Lorentson Mfg Inc | Diane Juarez | 2101 Amistad Dr | | | San Benito | TX | 78586 | |
| Lorentson Mfg Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-4425 | |
| Lorenzo Inh U Seliger Gmbh | | Hermann Spillecke Str 45 | | | Duisburg | | 47259 | Germany |
| Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | |
| Lori Cecutti | | 2049 Cannongate Court | | | Columbus | OH | 43228 | |
| Lori Ostrander | | 10177 Golfside Dr | | | Grand Blanc | MI | 48439 | |
| Lorin Industries Inc | | 1960 S Robert St | | | Muskegon | MI | 49442-6035 | |
| Lorraine Cruz | | 804 Allen St | | | Caro | MI | 48723 | |
| Lorrie Sales Co | Lee J Ceechin | 2407 East Oakton St | | | Arlington Heights | IL | 60005 | |
| Lotz J | | 176 Meadow Rd | | | Portland | TN | 37148 | |
| Loucks Jill | | 870b West 134th Ave | | | Westminster | CO | 80234 | |
| Louis Cairoli | | 2802 Eagle Dr | | | Rochester Hills | MI | 48309 | |
| Louis Hobson | | 25 Skyline Dr | | | Tuscaloosa | AL | 35405-4144 | |
| Lourdes Montagano | | 2942 Eagle Court | | | Rochester His | MI | 48309 | |
| Love B | | 9100 Walker Rd Apt 414 | | | Shreveport | LA | 71118-2935 | |
| Love B | | 1418 6th Ave Sw | | | Decatur | AL | 35601 | |
| Love J | | 3010 Pines Rd | | | Shreveport | LA | 71119 | |
| Lovewell J | | 707 West Ave | | | Medina | NY | 14103 | |
| Lowe J | | 587 East Ave | | | Medina | NY | 14103 | |
| Lowell Severson | | 660 Cedar Dr | | | Cortland | OH | 44410 | |
| Lowery M | | 6171 Burt Kouns Ind Loop L105 | | | Shreveport | LA | 71129 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| Lquitha Brock | | 15060 Rosewood St | | | Gulfport | MS | 39503 | |
| Lrb Tool & Die Ltd | | 3303 Pkman Rd Nw | | | Warren | OH | 44481 | |
| Ls Cable Ltd | | Anyang Plt | 555 Hogwe Dong Dongan Gu | Anyang Si | Gyeonggi Do | | 431 831 | Korea Republic Of |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ltc Roll & Engineering Co | | 23500 John Gorsuch Dr | | | Clinton Township | MI | 48036 | |
| Lts Inc | | 3225 Hwy 31 S | | | Decatur | AL | 35603 | |
| Ltx Corp | | Western Region | 3970 N First St | | San Jose | CA | 95134 | |
| Ltx Corp | | Ltx Pk At University Ave | | | Westwood | MA | 02090 | |
| Lu Zhang | | 5402 Lochmere Dr | | | Carmel | IN | 46033 | |
| Lucas Aftermarket & Lucas Ltd | | 46 Pk St | | | London | | W1Y4DJ | United Kingdom |
| Lucas Milhaupt Inc | | 5656 S Pennsylvania Ave | | | Cudahy | WI | 53110--245 | |
| Lucas Milhaupt Inc | | 5656 S Pennsylvania Ave | | | Cudahy | WI | 53110-2453 | |
| Lucas R | | PO Box 391 | | | Franklin | OH | 45005 | |
| Lucas Tvs Diesel Systems Ltd | Tk Balaji | No 6 Patullos Rd | | | Chennai 600 002 | | | India |
| Luce Rubio | | 7281 Luz De Ciudad | | | El Paso | TX | 79912 | |
| Lucent Technologies Inc | | 600 Nountain Ave | | | Murray Hill | NJ | 07974 | |
| Lucent Technologies Inc Assigned To Fitel Usa Corp | | 600 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Lucent Technologies Inc Intellectual Property Business | Tom Twomey | 14645 Northwest 77th Ave | Ste 105 | | Miami Lakes | FL | 33016 | |
| Luck Marr Plastics Inc | Marco Pierobon | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Luck Marr Plastics Inc | | 35735 Stanley Dr | | | Sterling Heights | MI | 48312-2661 | |
| Luckett P | | 2225n Buffum St | | | Milwaukee | WI | 53212-3327 | |
| Luckett T | | 2117 Castle Ln | | | Flint | MI | 48504 | |
| Luckman James E | | 12629 Treaty Line St | | | Carmel | IN | 46032-7234 | |
| Luis Felipe Velasquez Hernande | | Aries Maquinados Industrial | Av El Sauz No 502 | Colonia Zona De Oro 2 | Celaya Guanajuatoi | | 38020 | Mexico |
| Luk Do Brasil Embreagens Ltds | | Fundicao Lus | Rua Dr Jose Fabiano De C Gurja | Distr Indl Luiz Torrani | Mogi Mirim | | 13803- 070 | |
| Luke & Singer Party Ltd | | 20210 E 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1791 | |
| Lum Equipment | Randy Lum | 23214 Glover St | | | Shady Point | OK | 74956 | |
| Lumbee Enterprises Inc | Becky Swarts | 415 Axminister | | | Fenton | MO | 63026 | |
| Lumbee Enterprises Inc | | 7800 Nineteen Mile | | | Sterling Heights | MI | 48314 | |
| Lumbee Enterprises Inc | | 415 Axminister | Add Chg 02/03 Mh | | Fenton | MO | 63026 | |
| Lumco Manufacturing Co | | 2027 Mitchell Lake Rd | | | Attica | MI | 48412 | |
| Lumex Inc | Tres Olvera Ext 1535 | 290 E Helen Rd | | | Palatine | IL | 60067 | |
| Luminous Group | | 31700 Thirteen Mile Rd Ste 200 | Ad Chg Per Letter 02/18/04 Am | | Farmington Hills | MI | 48334 | |
| Lunal | | C/o Wetzel Inc | 5001 Enterprise Dr | | Warren | OH | 44481-8705 | |
| Lunal C/o Wetzel Inc | John Kalogerou | 5001 Enterprise Dr | | | Warren | OH | 44481 | |
| Lunal Inc | | C/o Warren Screw Machine | 49 W Federal St | | Niles | OH | 44446 | |
| Lundberg Denys | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Lundberg Edward | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Lunkomex Sa De Cv | | Resurreccion Sur No 6 | Industrial Resurreccion | | Puebla | | 72920 | Mexico |
| Lunt Manufacturing Co Inc | | 816 E 4th St | | | Royal Oak | MI | 48067 | |
| Lupini Targhe | | C/o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe S R L | | 24040 Pognano Bg | Via Delle Gere | | | | | Italy |
| Lutz Sales Inc | Kathy Potts Ext 212 | 4675 Turnberry Dr | | | Hanover Pk | IL | 60103-5463 | |
| Lvi Environmental Services Inc | | 120 Elmgrove Pk | Ad Ch 10/10/03 Am | | Rochester | NY | 14624 | |
| Lyall Technologies Inc | | 3330 W Mclane Hwy 34 W | | | Osceola | IA | 50213 | |
| Lydall Central Inc | | Lydall Westex | 1391 Wheaton Ste 700 | | Troy | MI | 48083 | |
| Lydall Thermal/acoustical Inc | | Thermal Acoustical Group | 1241 Buck Shoals Rd | | Hamptonville | NC | 27020 | |
| Lykes Lines | | PO Box 930681 | | | Atlanta | GA | 31193 | |
| Lyman Agencies Ltd | | 3785 Myrtle St 202 | Hld Td Confirmation | | Burnaby | BC | V5C 4E7 | Canada |
| Lynch Metals Inc | | 1075 Lousons Rd | | | Union | NJ | 07083 | |
| Lynch T | | 1801w Manitowoc Ave | | | So Milwaukee | WI | 53172-2937 | |
| Lynchesky L | | 921 W Holland St | | | Carthage | TX | 75633 | |
| Lynn Eady | | 879 Peach Blossom Ln | | | Rochester Hills | MI | 48306 | |
| Lynn Whitsett Corporation | | 4126 Delp St | | | Memphis | TN | 38181-0280 | |
| Lynne Work | | 6145 Windstone Ln | | | Clarkston | MI | 48346 | |
| Lyon Manufacturing Inc | | 13017 Newburgh | | | Livonia | MI | 48150 | |
| M & D Distributors | Mark Morris | 827 N Bell | | | San Angelo | TX | 76903 | |
| M & D Distributors | | 6931 Navigation Blvd | PO Box 9488 | | Houston | TX | 77011 | |
| M & D Distributors | | 6904 N Shephard | | | Houston | TX | 77091 | |
| M & D Distributors | | 213 Flecha Ln | | | Laredo | TX | 78045 | |
| M & D Distributors | | 1002 Paulsun St | | | San Antonio | TX | 78219-3194 | |
| M & D Distributors Dallas | | 4828 Calvert St | | | Dallas | TX | 75247 | |
| M & G Indl Prod Research | | 400 Paredes Line Rd Ste 2 | | | Brownsville | TX | 78521 | |
| M & H Electric Fabricators Eft | | Inc | 13537 Alondra Blvd | | Santa Fe Springs | CA | 90670 | |
| M & N Plastics Inc | | 6450 Dobry | | | Sterling Hghts | MI | 48078 | |
| M & Q Plastic Products | | El Paso Div | 26 Spur Dr | | El Paso | TX | 79906 | |
| M & R Industrial Services Ltd | | 4099 Breck Ave Westminster | | | London | ON | N6L 1B3 | Canada |
| M & R Trailer Rental Llc | | 1754 Chip Rd | | | Kawkawlin | MI | 48631 | |
| M & S Manufacturing Co | | 550 E Main St | | | Hudson | MI | 49247 | |
| M & S Spring Co Inc | | 34137 Doreka Dr | | | Fraser | MI | 48026-3435 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 80 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M Care | Gorman Culver | 2301 Commonwealth Blvd | | | Ann Arbor | MI | 48105-2945 | |
| M Care | Rebecca Hilgendorf | 25330 Telegraph | Ste 330 | | Southfield | MI | 48034-7455 | |
| M G A Research Corp | | 5000 Warren Rd | | | Burlington | WI | 53105 | |
| M G R Mold Inc | | 6450 Cotter | | | Sterling Heights | MI | 48314 | |
| M Group | Josh Mondry Vp | 805 E Maple | Ste 333 | | Birmingham | MI | 48009 | |
| M J Foley Co | | Rmt Add Chg 10 00 Tbk Ltr | PO Box 606 | 52026 Sierra Dr | New Baltimore | MI | 48047 | |
| M J Quinn Integrated Servcies Ltd | | Knowsley Indstl Pk | | | Liverpool Merseyside | | L33 7SE | United Kingdom |
| M Keyes | | 216 45th Ct | | | Meridian | MS | 39301 | |
| M Parker Autoworks Inc | | 150 Heller Pl 17 West | | | Bellmawr | NJ | 08031 | |
| M Plan | Gary Walkup | 8802 North Meridian St | Ste 100 | | Indianapolis | IN | 46260-5371 | |
| M R S Plating Inc | | 310 Pk Ave | | | Lockport | NY | 14094-2617 | |
| M Ron Corp | | 6050 N 52nd Ave | | | Glendale | AZ | 85301 | |
| M S C Industrial Supply Inc | | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | | Ronkonkoma | NY | 11779 | |
| M&b Welding Inc | | 6411 Euclid Ave | | | Marlette | MI | 48453 | |
| M&d Controls Inc | | 4142 S 70th E Ave | | | Tulsa | OK | 74145-4639 | |
| M&h International Inc | | Flo Chem Valve Corp | 655 N Central Ave Unit A | | Wood Dale | IL | 60191 | |
| M&m Knopf Auto Parts Inc | | M&m Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | |
| M&m Knopf Inc | | 239 Old New Brunswick Rd | | | Piscataway | NJ | 08854-3712 | |
| M&m Metals | | 908 E Pioneer Dr | | | Irving | TX | 75061 | |
| M&s Manufacturing Co | | 550 E Main St | | | Hudson | MI | 49247-9535 | |
| M/a Com Inc | | 900 Wilshire Dr Ste 150 | | | Troy | MI | 48084 | |
| Ma Bo Di Boschi Sandro E C Snc | | Via Enrico Mattei 84 22 | | | Bologna | | 40133 | Italy |
| Ma/com | | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Maas Frans Uk Ltd | | 36 North Quay | | | Great Yarmouth | | NR30 1JE | United Kingdom |
| Mabuchi Motor America Corp | | 3001 W Big Beaver Rd Ste 520 | | | Troy | MI | 48084 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439 | |
| Mac Arthur Corp | | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439-7088 | |
| Mac Equipment Inc | | Hwy 75 | | | Sabetha | KS | 66534 | |
| Mac Freight Svcs | | 599 Washington St | | | Isempeming | MI | 49849 | |
| Mac Kinney Oil Co Inc | | Rutgers Oil | 205 Woodbridge Ave | | Highland Pk | NJ | 08904 | |
| Mac Lean Fogg Co | | Mac Lean Esna | 611 Country Club Rd | | Pocahontas | AR | 72455 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1000 Allanson Rd | | Mundelein | IL | 60060 | |
| Mac Lean Fogg Co | | Mac Lean Molded Products | 410 Mercantile Ct | | Wheeling | IL | 60090 | |
| Mac Lean Fogg Co | | Mac Lean Fasteners | 1026 Allanson Rd | | Mundelein | IL | 60060-3804 | |
| Mac Millan Associates Inc | | 714 E Midland St | | | Bay City | MI | 48706-2408 | |
| Macarthur Corp | | 3190 Tri Pk Dr | | | Grand Blanc | MI | 48439-0961 | |
| Macauto Usa Inc | Douglas Chang | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Macdonald J | | 9100 Arbela Rd | | | Millington | MI | 48746-9576 | |
| Macdonalds Industrial Products | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Machajewski Marys | | Dba Data Service Associates | 5252 Shunpike Rd | | Lockport | NY | 14094 | |
| Machine Drive Co | | 15402 Stony Creek Way | | | Noblesville | IN | 46060 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machined Products Inc | | Div Of Fabricated Metals Co | 2121 Landmeier Rd | | Elk Grove Village | IL | 60007 | |
| Machinery Service Group Inc | Russ Walton | 135 S Dymond Rd | | | Libertyville | IL | 60048 | |
| Mack Boring & Parts Company | | 2365 Route 22 | PO Box 3116 | | Union | NJ | 07083-1916 | |
| Mackie Automotive Holdings Inc | | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Maclean Dynalink | Attn P A Russell | 13820 West Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Maclean Dynalink | | 13820 West Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Maclean Fogg Co | | Maclean Vehicle Systems | 3200 W 14 Mile Rd | | Royal Oak | MI | 48073 | |
| Macmill Marketing Pte Ltd | | 27 Mandai State 06 04 | Innovation Pl Tower 2 | | | | 729931 | Singapore |
| Macneil Polymers Inc | | 3155 Broadway | | | Buffalo | NY | 14227 | |
| Maco Press Inc | | Maco Kelvie Press | 560 3rd Ave Sw | | Carmel | IN | 46032 | |
| Macomb Pipe & Supply Co | | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Macrotron Process Technologies Gmbh | | Heisenbergbogen 3 | | | Aschheim Bayern | | 81829 | Germany |
| Macrovision Corp | | 2830 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Macsteel | | 1 Jackson Square Ste 500 | | | Jackson | MI | 49201 | |
| Mactec Engineering | | And Consulting Inc | Fmly Harding Ese Inc | 396 Plasters Ave Ne | Atlanta | GA | 30324 | |
| Mactronix Inc | | 2050 N Plano Rd Ste 300 | | | Richardson | TX | 75082 | |
| Mad River Transportation Inc | | 1440 Miami Chapel Rd | | | Dayton | OH | 45408-1827 | |
| Madison Kipp Corp | | 201 Waubesa St | | | Madison | WI | 53704-5728 | |
| Magee R | | 23294 Cornerstone Village Dr | | | Southfield | MI | 48075 | |
| Magid Glove & Safety Mfg | Keith Cohen | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 North Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove Mfg Co | Renee Ramos Delaney | 2060 No Kolmar Ave | | | Chicago | IL | 60639-3481 | |
| Magiera Diesel Injection Servi | | 1145 East Summit | | | Crown Point | IN | 46307 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 81 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Magna Donnelly Mirrors North Americ | | 6151 Bancroft Ave Se | | | Alto | MI | 49302-9669 | |
| Magna Machine & Tool Co Inc | | 3722 N Messick Rd | | | New Castle | IN | 47362 | |
| Magna Tech Manufacturing Corp | | 3416 S Hoyt Ave | | | Muncie | IN | 47302-2081 | |
| Magnacharge Battery Corp | | 1279 Derwent Way | Canada | | New Westminster | BC | V3M 5V9 | Canada |
| Magneco Metrel Inc | | 4000 Paysphere Cir | | | Chicago | IL | 60674 | |
| Magneform Corp | | Maxwell | 8224 Ronson Rd | | San Diego | CA | 92111 | |
| Magnequench International Inc | | 9775 Crosspoint Blvd Ste 100 | | | Indianapolis | IN | 46256 | |
| Magnesium Aluminum Corp | Attn Bob OMalley | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corp | | 42717 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Magnesium Aluminum Corp | | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Elektron Inc | | PO Box 8500 2480 | | | Philadelphia | PA | 19178-2480 | |
| Magnesium Products Of America | | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magneti Marelli North America Inc | | 10388 Airport Pky | | | Kingsport | TN | 37663 | |
| Magneti Marelli Powertrain Usa | | 2101 Nash St | | | Sanford | NC | 27330-9760 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | Mt Vernon | NY | 10550 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | Indianapolis | IN | 46250 | |
| Magnetic Springs Water Co | | 1917 Joyce Ave | | | Columbus | OH | 43219 | |
| Magnetika | Thomas Chew | 300 Red School Ln | | | Phillipsburg | NJ | 08865 | |
| Magnetrol International Inc | | 5300 Belmont Rd | Uptd Per Ltr 07/14/05 Gj | | Downers Grove | IL | 60515-4499 | |
| Magni Industries Inc | | 2771 Hammond | | | Detroit | MI | 48209 | |
| Magnode Corp | | 400 E State St | | | Trenton | OH | 45067-1549 | |
| Magnolia Label Co Inc | | 1014 Mccluer Rd | | | Jackson | MS | 39212 | |
| Magnolia Tool & Manufacturing | | 111 E State St | | | Ridgeland | MS | 39157 | |
| Magrabbit | Trevor Hildebrand | 3815 Jarrett Way Bldg B 220 | | | Austin | TX | 78728 | |
| Magsoft Corp | | 1223 Peoples Ave | | | Troy | NY | 12180 | |
| Mahan D | | 5214 Kingston | | | Wichita Falls | TX | 76310 | |
| Mahar Tool Supply Co Inc | | Valenite Div | 112 Williams St | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | Saginaw | MI | 48602-1441 | |
| Mahboob Ahmed | | 1304 Mcityre St | | | Ann Arbor | MI | 48105-2409 | |
| Mahle Filtersysteme Gmbh | | Pragstr 54 | | | Stuttgart | | 70376 | Germany |
| Mahle Motorkomponenten Schweiz | | Industriestrasse 10 | Ch 2645 Salzech | | | | | Switzerland |
| Mahle N | | 808 Stoneybrook Trail | | | Holley | NY | 14470 | |
| Mahle Valve Train Inc | | 13055 Riley St Ste 30 | | | Holland | MI | 49424 | |
| Mahoning Valley Cart | | 745 Pine St Sw | | | Warren | OH | 44483 | |
| Mahr Federal Inc | | Frmly Mahr Feinpruef Corp | 1139 Eddy St | 1144 Eddy St | Providence | RI | 02905-4509 | |
| Mahr Federal Inc | | 11435 Williamson Rd Ste B | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | | 1144 Eddy St | | | Providence | RI | 02905-4511 | |
| Mail Room Service Center | | 3075 Shattuck Rd | | | Saginaw | MI | 48603 | |
| Main Chb Inc | | 4924 Contec Dr | | | Lansing | MI | 48910-7101 | |
| Maine Machine Products | | 79 Prospect Ave | | | South Paris | ME | 04281 | |
| Majdi Abulaban | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Majestic Metals Inc | | 7770 N Washington | | | Denver | CO | 80229 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | Chicago | IL | 60634 | |
| Majors R | | 653 Rivard St Apt 203 | | | Detroit | MI | 48207-3048 | |
| Mak Tool & Gage Co Inc | | 201 Pine Ridge Rd | | | Waynesboro | TN | 38485-4538 | |
| Makino Inc | | Makino Die/mold Technologies | 2600 Superior Ct | | Auburn Hills | MI | 48326 | |
| Makino Inc | | 47196 Merion Cir | | | Northville | MI | 48167-9044 | |
| Makino Inc | | 7680 Innovation Way | | | Mason | OH | 45040-8003 | |
| Makrite Parts | | 13740 Research Blvd Ste B 4 | | | Austin | TX | 78750 | |
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Malco Saw Co Inc | | 22 Field St | | | Cranston | RI | 02920-7395 | |
| Malin Co | | 5400 Smith Rd | | | Cleveland | OH | 44142 | |
| Malmberg Engineering | Phil Farmer Xt 23 | 550 Commerce Way | | | Livermore | CA | 94550 | |
| Malone F | | 206 Cedar St | | | Priceville | AL | 35603 | |
| Malone L | | 10363 Van Vleet Rd | | | Gaines | MI | 48436 | |
| Maloney Tool & Mold Inc | | 10890 Mercer Pike | Rm Chg Per Ltr 04/09/04 Am | | Meadville | PA | 16335 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | Southborough | MA | 01772 | |
| Mamie Maddox | | 3942 Mcgee Rd | | | Cottondale | AL | 35453 | |
| Man Zai Industrial Co Ltd | Cheol Seung Pk | No 296 Chung San Rd | | | Kuan Miao Tainan | | | China |
| Managed Care Network Inc | | 531 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Manbeck W | | 14136 Dice Rd | | | Hemlock | MI | 48626-9454 | |
| Mancelona Group Inc The | | 24400 Northwestern Hwy Ste 204 | | | Southfield | MI | 48075 | |
| Mancelona Manufacturing Inc | | Mancelona Group Inc The | 9855 S Front St | | Mancelona | MI | 49659 | |
| Manchester Stamping Corp | | Aec Manchester | 1300 Falahee Rd Dock 21 & 22 | | Jackson | MI | 49203 | |
| Manchester Tool & Die Co Inc | | 601 S Wabash Rd | | | North Manchester | IN | 46962-1423 | |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | | Houston | TX | 77099 | |
| Mando America Corp | | 45901 5 Mile Rd | | | Plymouth Township | MI | 48170 | |
| Manejo De Materiales Zore Eft | | Av Pedro Cardenas | H Matamoros Tamps Cp 87399 | | | | | Mexico |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 82 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Manf Trans/wells Far | Harold Johnson Jr | 6951 E 30th Ste C | | | Indianapolis | IN | 46211 | |
| Maniabarco | | 30 South Satellite Rd | | | South Windsor | CT | 06074 | |
| Manitou Construction Co | | 1150 Penfield Rd | | | Rochester | NY | 14625-2202 | |
| Mankin D | | 2891 Blarney Way | | | Duluth | GA | 30096-6247 | |
| Mankong Leung | | PO Box 8024 Mc48chn073 | | | Plymouth | MI | 48170 | |
| Mann John | | 4407 Lucca Dr | | | Longmont | CO | 80503 | |
| Mann John | | 6385 Pk Trail Dr | | | Clarkston | MI | 48348 | |
| Manpower Inc | | Manpower | 425 N High St Sq Ste 1 | | Muncie | IN | 47305 | |
| Manpower Of Dayton Inc | Manpower Technical Services | 3075 Govenors Pl Blvd | Ste 200 | | Dayton | OH | 45409 | |
| Manpower Of Dayton Inc | | Manpower Temporary Services | 500 Lincoln Pk Blvd | | Dayton | OH | 45429-3479 | |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha Apartado 5 | | | Carregado | | 02580 | Portugal |
| Manufacturas Metalicas Y | | Laminadas | 5535 Timberwolf Dr | | El Paso | TX | 79903 | |
| Manufacturas Phillips | | Screw Sa | Poligono Industrial Eitua Sn | 48240 Berriz Bizkaia | | | | Spain |
| Manufacturas Zapaliname Sa De | | Tal Port Industries Llc | Carretera Saltillo Zacatecas K | Parque Indstuirtial La Angost | Saltillo | | 25086 | Mexico |
| Manufacturers Equipment & Eft | | Supply | PO Box 387 | 2401 Lapeer Rd | Flint | MI | 48501-0387 | |
| Manufacturers Products | | 26020 Sherwood Ave | | | Warren | MI | 48091 | |
| Manufacturers Services Industr | | Msi | 2519 Branch Rd | | Flint | MI | 48506 | |
| Manufactures Support Services | | 109 Hidden Ln | | | Laredo | TX | 78041 | |
| Manufax Inc | | 1324 D Barlow St | | | Traverse City | MI | 49686 | |
| Manuspec Co Inc | | 23802 Fm 2978 Rd Ste C2 | | | Tomball | TX | 77375 | |
| Manyser Manufacturas Y | | Servicios | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | Mexico |
| Mapes & Sprowl Steel | | 1100 E Devon Ave | | | Elk Grove Village | IL | 60007-5225 | |
| Mapes Piano String Co | | 1 Wire Mill Rd | | | Elizabethton | TN | 37643 | |
| Mapro Sistemas De Ensayo | | Sa C La Coma 29 A | Pol Ind Pla Sta Anna | 08272 Sant Fruitos De Bages | | | | Spain |
| Maquilas Teta Kawi Sa De Cv | | Intec Mexico Llc | Calle Diamante S/n Col Gaudalu | | Guaymas | | 85440 | Mexico |
| Maquinados Industriales Amp | | 5424 Gate Ridge Cir | | | El Paso | TX | 79932 | |
| Mar Tek Industries Inc | | 3545 G South Platte River Dr | | | Englewood | CO | 80150 | |
| Marathon Labels Inc | | 3820 Merchant Rd | | | Fort Wayne | IN | 46818 | |
| Marbury A | | 20 Hempstead Ave | | | Buffalo | NY | 14215 | |
| Marc Mcguire | | 4795 Wendrick Dr | | | West Bloomfield | MI | 48323 | |
| Marc Steinberg | | PO Box 8024 Mc481rom077 | | | Plymouth | MI | 48170 | |
| March Coatings Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| March Coatings Inc | | 160 Summit St | | | Brighton | MI | 48116-1835 | |
| Marcia Lewis | | 1462 Maryland Club Dr | | | Royal Oak | MI | 48067 | |
| Marcia Mockaitis | | 135 Hartington Dr | | | Madison | AL | 35758 | |
| Marco Manufacturing Co Inc | Michael Mccartt | 132 E Crosier St | PO Box 937 | | Akron | OH | 44311 | |
| Marco Morales | | PO Box 8024 Mc481jpn060 | | | Plymouth | MI | 48170 | |
| Marcomed | Jose Quintanila | 1521 Zuleta Ave | | | Coral Gables | FL | 33146 | |
| Margaret Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Margaret Wesley | | 8733 Arborway Ct Apt 218 | | | Indianapolis | IN | 46268 | |
| Mari Cummins | | 10 Cobblestone | | | Saginaw | MI | 48603 | |
| Mariah Industries Inc | | 13125 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Mariah New York Llc | | 3139 Buffalo Ave | | | Niagara Falls | NY | 14303 | |
| Marian Inc | | 1011 E St Clair St | | | Indianapolis | IN | 46202-3569 | |
| Mariborska Livarna Maribor Dd | | 9 Oresko Nabrezje | | | Maribor | | 02000 | Slovenia |
| Marine Pollution Control | | 8631 W Jefferson | | | Detroit | MI | 48209 | |
| Marion Towns | | 411 41st | | | Tuscaloosa | AL | 35405 | |
| Maris Systems Design Inc | | 6 Turner Dr | | | Spencerport | NY | 14559 | |
| Marisol International | | 9741 E 56th St North | | | Tulsa | OK | 74117 | |
| Marjorie Harris Loeb | | 32375 Lahser Rd | | | Beverly Hills | MI | 48025 | |
| Marjorie Loeb | | 32375 Lahser Rd | | | Beverly Hills | MI | 48025 | |
| Mark 10 Corp | | 458 West John St | | | Hicksville | NY | 11801 | |
| Mark A Lewis | | 6045 Andover Ct | | | Grand Blanc | MI | 48434 | |
| Mark Andrews | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Mark Brinkman | | 5849 Acacia Circle | 1028 | | El Paso | TX | 79912 | |
| Mark Brown | | 2081 Paseo Reforma | | | Brownsville | TX | 78520 | |
| Mark C Lorenz | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Mark Campbell | | 603 Cherry Dr | | | Nashville | GA | 31639 | |
| Mark Carbide Co Inc | | 23881 Dequindre Rd | | | Hazel Pk | MI | 48030-2818 | |
| Mark Casarella | | 5518 Amber Way | | | Ypsilanti | MI | 48197 | |
| Mark Cashdollar | | 500 The Greens | | | Warren | OH | 44484 | |
| Mark Cassidy | | PO Box 8024 Mc481fra064 | | | Plymouth | MI | 48170 | |
| Mark Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439-9547 | |
| Mark Cooper | | 5651 Locust St Ext | | | Lockport | NY | 14094-5922 | |
| Mark Cybulski | | 871 Ramblewood Dr | | | Rochester | MI | 48307 | |
| Mark Densmore | | 820 Collier Rd | | | Auburn Hills | MI | 48326 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 83 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mark Ellerbrock | | 5895 Catberry Dr | | | Saginaw | MI | 48603 | |
| Mark G Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| Mark Harris | | 5066 Prestonwood Ln | | | Flushing | MI | 48433 | |
| Mark Heacox | | 895 Cimarron Oval | | | Aurora | OH | 44202 | |
| Mark Hepworth | | 51 Carleton Court | | | Williamsville | NY | 14221 | |
| Mark Hester | | 1756 Melbourne | | | Birmingham | MI | 48009 | |
| Mark Hipsher | | 2726 East Broadway | | | Logansport | IN | 46947 | |
| Mark Iv Automotive | | 3775 E Outer Dr | | | Detroit | MI | 48234-2935 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 3100 Maricamp Rd | | Ocala | FL | 34471-6250 | |
| Mark Iv Industries Inc | | Mark Iv Automotive | 1921 N Broad | | Lexington | TN | 38351 | |
| Mark J Hopkins | Mark J Hopkins | 8535 Strawberry Ln | | | Niwot | CO | 80503 | |
| Mark Lewis | | 6045 Andover Court | | | Grand Blanc | MI | 48439 | |
| Mark Lorenz | | 3358 West Us 23 Hwy | | | Cheboygan | MI | 49721 | |
| Mark Mc Laughlin | | 13059 Linden | | | Clio | MI | 48420 | |
| Mark Norton | | 3762 Coomer Rd | | | Newfane | NY | 14108 | |
| Mark Paris | | 13922 Washita Ct | | | Carmel | IN | 46033 | |
| Mark Sabau | | 560 Oakmont Ln | | | Aurora | OH | 44202 | |
| Mark Shasteen | | 6358 W Crest Forest Ct | | | Clarkston | MI | 48348 | |
| Mark Shively | | 765 Chaucer Ln | | | Tipp City | OH | 45371 | |
| Mark Shost | | 16243 White Fir Ct | | | Northville | MI | 48167 | |
| Mark Slade | | 414 W Johnson Ste 4 | | | Clio | MI | 48420 | |
| Mark Theriot | | 10438 Hastings Ct | | | Clarkston | MI | 48348 | |
| Mark Thornburg | | 4866 E Sr 236 | | | Middletown | IN | 47356 | |
| Mark Vanden Wymelenberg | | 11s083 Sheri St | | | Naperville | IL | 60565 | |
| Mark Weber | Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-5157 | |
| Mark Weber | | 757 Tennyson Downs Court | | | Bloomfield Hills | MI | 48304 | |
| Markdom Plastic Products Ltd | | 1220 Birchmount Rd | | | Scarborough | ON | M1P 2C6 | Canada |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting | PA | 19462 | |
| Markem Corporation | | 150 Congress St | | | Keene | NH | 03431 | |
| Marketing Innovations Intl | Marketing Innovators Intl | Inc | 9701 W Higgins Rd | Upd 1 27 02 Ph | Rosemont | IL | 60018-4778 | |
| Marketing Innovations Intl | | Inc | 9701 W Higgins Rd | Upd 1/27/02 Ph | Rosemont | IL | 60018-4778 | |
| Marketing Innovators Intl | Marketing Innovators Intl | Inc | 9701 W Higgins Rd | Upd 1 27 02 Ph | Rosemont | IL | 60018-4778 | |
| Marketing Representatives Inc | | 74 Northwest Dr | | | Plainville | CT | 06062-1164 | |
| Marketing Samples Dao | | 1441 West Long Lake Rd | | | Troy | MI | 48098 | |
| Marketing Specialties | | Msi Packaging | 5010 W 81st St | | Indianapolis | IN | 46268 | |
| Marketing Specialties Inc | | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Markinetics Inc | | Arends Ridge Rd | | | Marietta | OH | 45750 | |
| Markleville Lumber Co Inc | | State Rd 38 | | | Markleville | IN | 46056 | |
| Marks Joe H & Associates Inc | | 2302 Washington Cir | | | Huntsville | AL | 35811 | |
| Marktech Optoelectronics | Shelly Batt/heather Broos | C/o Action Component Sale | 38345 W 10 M Ile Rd Suit | | Farmington Hills | MI | 48335 | |
| Marktech Optoelectronics | Tom Fake | 3 Northway Ln N Ste 1 | | | Latham | NY | 12110-2232 | |
| Marlatt Clyde | | 2025 Red Fox Run | | | Cortland | OH | 44410 | |
| Marley S | | 410 Pebble Court | | | Russiaville | IN | 46979 | |
| Maroon Inc | | Adr Chg 1 18 00 Kw | 1390 Jaycox Rd | | Avon | OH | 44011 | |
| Marposs Corp | | 3300 Cross Creek Pky | | | Auburn Hills | MI | 48326-2758 | |
| Marquardt Gmbh | | Schloss Strasse 16 | D 78604 Rietheim Weilheim | | | | 78604 | Germany |
| Marquardt Gmbh | | Schlosssstr 16 | | | Rietheim Weilheim | | 78604 | Germany |
| Marquardt Switches Inc | Attn Rodney Mayette | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| Marquardt Switches Inc | | 2265 Livernois Ste 710 | | | Troy | MI | 48084 | |
| Marquardt Switches Inc | | 2711 Route 20 East | | | Cazenovia | NY | 13035 | |
| Marquesi Raquel | | 116 De Villen Ave | | | Royal Oak | MI | 48073 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marrero Jr G | | PO Box 17267 | | | Rochester | NY | 14617 | |
| Marsh Plating Corp | | 103 N Grove St | | | Ypsilanti | MI | 48198-2906 | |
| Marsh Usa Inc | Susan Buhl | 600 Renaissance Ctr | Ste 2100 | | Detroit | MI | 48243 | |
| Marshal Woodruff | | PO Box 40030 | | | Tuscaloosa | AL | 35404 | |
| Marshall Dayton Tire Sales Co | | Dayton Tire Co | 3091 S Dixie Dr | | Dayton | OH | 45439 | |
| Marshall Don A Md | | 3769 Wales Dr | | | Dayton | OH | 45405 | |
| Marshall Electric Corp | | 425 State Rd 25 North | PO Box 909 | | Rochester | IN | 46975 | |
| Marsilli North America Inc | | 11445 Cronridge Dr Ste A | | | Owings Mills | MD | 21117 | |
| Marson Alex | | 885 Meadowridge Circle | Apt 203 | | Auburn Hills | MI | 48326 | |
| Martek Inc | | 112 S Rockford Dr 103 | | | Tempe | AZ | 85281 | |
| Martin D | | 635 Heine St | | | Frankenmuth | MI | 48734-1424 | |
| Martin D | | 204 Howard Rd | | | Trimble | MO | 64492 | |
| Martin Engineering Co | | 1 Martin Pl | | | Neponset | IL | 61345-9766 | |
| Martin Fluid Power | | PO Box 4780 | | | Troy | MI | 48099 | |
| Martin Industrial Supply | Shawn Alred | 707 Beltline Rd Sw | | | Decatur | AL | 35601 | |
| Martin Jablonski | | 69 Heritage Dr | | | Lancaster | NY | 14086-1025 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 84 of 1000
Exhibit A Information
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Martin Leasing Co | Walt Jones | 7300 Clyde Pk Sw | | | Byron Ctr | MI | 49315 | |
| Martin Marietta Energy Systems Inc | | | | | | | | |
| Martin Motor Sports Llc | | Martin Technologies | 55390 Lyon Industrial Dr | | New Hudson | MI | 48165 | |
| Martin Nowak | | 3202 San Clemente | | | Mission | TX | 78572 | |
| Martin Operating Partnership | | Dba Martin Resources | 4200 Stone Rd | | Kilgore | TX | 75663-0191 | |
| Martin P Sheridan | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Martin Reder | | 1073 Hampstead | | | Essexville | MI | 48732 | |
| Martin Sheridan | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Martina L | | 219 Maddux Dr | | | Miamisburg | OH | 45342 | |
| Martina M | | 219 Maddux Dr | | | Miamisburg | OH | 45342 | |
| Martinez Carlos | | G&c Mold Co | 11430 Cedar Oak Dr | | El Paso | TX | 79936 | |
| Martinez Manufacturing Inc | | 1175 Alexander Ct | | | Gary | IL | 60013 | |
| Martinez Rivera Juan | | Marques De Las Cruces No 122 | Col Lomas Del Marques | | Queretaro | | 76146 | Mexico |
| Martinez Zuniga Rosario | | 46 Santee River Dr | | | Adrian | MI | 49221 | |
| Martinrea Industries Inc | | Pilot Industries | 500 Industrial Dr | | Clare | MI | 48617 | |
| Martinrea Industries Inc | | Reed City Tool & Die | 603 E Church St | | Reed City | MI | 49677 | |
| Martinrea International Inc | | 850 Stephenson Hwy Ste 214 | | | Troy | MI | 48083 | |
| Martinrea International Inc | | Stamp A Tron | 60 Travail Rd | | Markham | ON | L3S 3J1 | Canada |
| Martinrea International Inc | | Alfield Industries | 30 Aviva Pk Dr | | Vaughan | ON | L4L 9C7 | Canada |
| Martinrea International Inc | | 7405 Tranmere Rd | | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | Antomax Automotive Technologie | 7405 Tranmere Rd | | Mississauga | ON | L5S 1L4 | Canada |
| Martinrea International Inc | | 10 Atlas Ct | | | Brampton | ON | L6T 5C1 | Canada |
| Martinrea International Inc | | Atlas Fluid Systems Div | 10 Atlas Ct | | Brampton | ON | L6T 5C1 | Canada |
| Martusciello G | | 42 Ossian St Apt 1 | | | Dansville | NY | 14437 | |
| Maruka Usa Inc | Thomas P Mckevitt | 16220 Manning Way | | | Cerritos | CA | 90703 | |
| Maruwa America Corp | | 1054 National Pkwy | | | Schaumburg | IL | 60173 | |
| Mary Beth Cunningham | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Mary Beth Sax | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| Mary Eaton | | 50 Wilson St Apt 110c | | | Decatur | AL | 35601 | |
| Mary Golla | | 3213 St James Ct | | | Oakland Township | MI | 48306 | |
| Mary Guendelsberger | | 14018 Platte Dr | | | Carmel | IN | 46033 | |
| Mary Gustanski | | 3814 Woodmonte Dr | | | Rochester | MI | 48306 | |
| Mary H Schafer | | 1021 Pine Hill Way | | | Carmel | IN | 46032 | |
| Mary Lewis | | 1010 Joanne Court | | | Bloomfield Hills | MI | 48302 | |
| Mary Mccahon | | 129 Midland Blvd | | | Royal Oak | MI | 48073 | |
| Mary Olson | | 124 Pinoak Circle | | | Fitzgerald | GA | 31750 | |
| Mary Sax | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| Mary Schafer | | 1021 Pine Hill Way | | | Carmel | IN | 46032 | |
| Mary Sutherland | | PO Box 8024 Mc481gbr068 | | | Plymouth | MI | 48170 | |
| Marybeth B Maciak | | 1139 Timberview Tr | | | Bloomfield Hills | MI | 48304 | |
| Marybeth Cunningham | | 8835 Stone Ridge Dr Se | | | Warren | OH | 44484 | |
| Maschinenfabrik J Dieffenbache | | Heilbronner Strasse | | | Eppingen | | 75031 | Germany |
| Mask Technology Inc | | 2601 So Oak St | | | Santa Ana | CA | 92707 | |
| Maslack Supply Ltd | | 488 Falconbridge Rd | | | Sudbury | ON | P3A 4S4 | Canada |
| Mason D | | 4077 Pine Creek Rd SW Apt 3 | | | Grandville | MI | 49418-2540 | |
| Mason D | | 1636 Cass Ave | | | Bay City | MI | 48708 | |
| Mason D | | 814 Harrisburg Pike | | | Columbus | OH | 43223-2161 | |
| Mason P | | PO Box 39 | | | Courtland | AL | 35618 | |
| Masons Diesel Power | | 157 Delsea Dr | | | Hurfville | NJ | 08080 | |
| Mass Gmbh | | Wilhelm Lorenz Str 13 15 | | | Geseke | | 59590 | Germany |
| Massachusetts Institute Of Tec | | 77 Massachusetts Ave Rm E19 37 | | | Cambridge | MA | 02139-4307 | |
| Massie J | | 100 Staunton Jasper Rd | | | Wshngtn Ct Hs | OH | 43160 | |
| Massoud Banan | | 2705 Brookshire Dr | | | Kokomo | IN | 46902 | |
| Master Automatic Inc | | 12355 Wormer Ave | | | Detroit | MI | 48239 | |
| Master Automatic Machine Co In | | Master Automatic Inc | 40485 Schoolcraft Rd | | Plymouth | MI | 48170 | |
| Master Machine Rebuilders Inc | | 700 W Monroe St | | | New Bremen | OH | 45869 | |
| Master Mfg Co Inc | Tim Chancellor | 4703 O Hara Dr | | | Evansville | IN | 47711 | |
| Master Molded Products | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Master Precision Inc | | 20 Pullman Ct | | | Scarborough | ON | M1X 1E4 | Canada |
| Master Products Co Inc | | Add Chng 05/21/04 Ob | 6400 Pk Ave | | Cleveland | OH | 44105-4991 | |
| Masterpiece Engineering Inc | | 3001 Tecumseh Way | | | Corinth | MS | 38834 | |
| Masters Tool & Die Inc | | 4485 Marlea Ave | | | Saginaw | MI | 48601 | |
| Masters Tool & Die Inc | | 4485 Marlea LN | | | Saginaw | MI | 48601-7230 | |
| Mastex Industries Inc | | 2 Bigelow St | | | Holyoke | MA | 01040 | |
| Matco Associates Inc | | 4640 Campbells Run Rd | | | Pittsburgh | PA | 15205-1343 | |
| Material Delivery Se | | 887 Badger Ct | | | Fenton | MO | 63026 | |
| Material Delivery Se | | PO Box 78067 | | | St Louis | MO | 63178 | |
| Material Delivery Service Inc | | 887 Badger Ct | | | Fenton | MO | 63026 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 85 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Materials Handling Equipment | | 1740 West 13th Ave | | | Denver | CO | 80204 | |
| Materials Processing Inc | | 17423 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Math Works Inc | | 24 Prime Pkwy | | | Natick | MA | 01760 | |
| Matheson Gas | 563 323 6245 | 315 W 4th St | | | Davenport | IA | 52801 | |
| Mathews Local School District Vienna Oh | Treasurer | 4434 B Warren Sharon Rd | | | Vienna | OH | 44473 | |
| Mathewson C S Co | | 35 Kevin Dr | | | Rochester | NY | 14625 | |
| Mathis D | | 7865 N W Roanridge Rd Apt B | | | Kansas City | MO | 64151 | |
| Mathsoft Engineering & | | Education Inc | 101 Main St | Rmt Chng 08/10/04 Cs | Cambridge | MA | 02142-1521 | |
| Mathworks Inc The | Attn Thomas Spera | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| Mathworks Inc The | | Matlab | 3 Apple Hill Dr | | Natick | MA | 01760-2098 | |
| Matrix Technologies Gmbh | | Prof Berberich Str 10 | D 85579 Neubiberg | | | | | Germany |
| Matrix Tool Inc | | 4976 Franklin Ave | | | Fairview | PA | 16415-0920 | |
| Matrixone Inc | | 210 Littleton Rd | | | Westford | MA | 01886 | |
| Matsen L | | 3214 Debra Ln | | | Racine | WI | 53403-3518 | |
| Matsuo Electronics Of | | America Inc | 2134 Main St Ste 200 | | Huntington Beach | CA | 92648 | |
| Matsuo Electronics Of America Inc | | 2134 Main St Ste 200 | | | Huntington Beach | CA | 92648 | |
| Matsusada Precision Inc | | 5430 LBJ Fwy Ste 1200 | | | Dalls | TX | 75240 | |
| Matsusada Precision Inc | | 745 Aojicho | Kusatsu City | | | | 5 525 0041 | |
| Matsushita Electric Corp Of Am | | Panasonic Automotive Systems C | 26455 American Dr | | Southfield | MI | 48034 | |
| Matsushita Electric Corp Of America | | 1707 N Randall Rd | | | Elgin | IL | 60123 | |
| Matsushita Electric Corp Of America | | 9505 Delegates Row | | | Indianapolis | IN | 46240 | |
| Matsushita Electric Corp Of America | | 1101 Joaquin Cavazos Blvd | | | Los Indios | TX | 78567 | |
| Matsushita Electric Industrial Co Ltd | | 5 1 5 Sakuragaoka | | | Kusatsu City Shiga | | 0525--8502 | Japan |
| Matsushita Electronic Corp | | Panasonic De Tamaulipas | Av Industrial Del Norte Mz 6 L | | Reynosa | | 88730 | Mexico |
| Mattec Corp | | 1301 Mattec Dr | | | Loveland | OH | 45140 | |
| Matterns Diesel Injection Service | Larry Jung | 6250 East Hwy 12 | PO Box 488 | | Aberdeen | SD | 57402 | |
| Matteson Ridolfi Inc | | 14450 King Rd | | | Riverview | MI | 48192 | |
| Matthes L | | 2685 E Burt Rd | | | Burt | MI | 48417 | |
| Matthew Bassin | | 310 Boutell | | | Grand Blanc | MI | 48439 | |
| Matthew Fortunak | | 50480 Hillside Dr | | | Macomb Township | MI | 48044 | |
| Matthew Hall | | 1988 Flagstone Circle | | | Rochester | MI | 48307 | |
| Matthew Hawkins | | 23 Water St | | | Youngstown | OH | 44514 | |
| Matthew Jarosz Jr | | 225 Indian Church Rd | | | West Seneca | NY | 14210 | |
| Matthew Martin | | 3188 Raymond Rd | | | Sanborn | NY | 14132 | |
| Matthew Morris | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Matthew Ratliff | | 297 Honeysuckle Ln | | | Tifton | GA | 31794 | |
| Matthew White | | 6429 Saline Dr | | | Waterford | MI | 48329 | |
| Mattie Narcisse | | 412 39th St | | | Tuscaloosa | AL | 35405-2948 | |
| Mattoon Precision Manufacturin | | 2408 S 14th St | | | Mattoon | IL | 61938 | |
| Mattox L | | 3688 Beacontree Dr | | | Columbus | OH | 43224-2501 | |
| Matz Erreka S C L | | Barrio Ibarreta S/n | | | Antzuola | | 20577 | Spain |
| Maul Electric Inc | | 10 Griggs Dr | | | Dayton | NJ | 08810 | |
| Maureen Tackett | | 6501 Calle Bonita Ln | | | El Paso | TX | 79912 | |
| Maurers Textile Rental Svcs I | | 930 Filley St | | | Lansing | MI | 48820 | |
| Maurice Doan | | 2715 S Rangeline Rd | | | Anderson | IN | 46017 | |
| Maval Manufacturing Inc | | 1555 Enterprise Pky | | | Twinsburg | OH | 44087 | |
| Max Precision Industria Metalurgica | | Av Maria Leonar 836 Parque Reid | | | Diadema | | 09920--080 | Brazil |
| Max Tool Inc | | 2025 Sparkman Dr | | | Huntsville | AL | 35810 | |
| Maxell Corporation Of America | Cathy Ruffin | 22 08 State Route 208 103 | | | Fair Lawn | NJ | 07410 | |
| Maxell Corporation Of America | Joseph DeFed | 22 08 State Route 208 103 | | | Fair Lawn | NJ | 07410 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| Maxim Integrated Products Inc | | 12885 Research Blvd Ste 109a | | | Austin | TX | 78750 | |
| Maxtech Manufacturing Inc | | Maxtech Precision Products Div | 600 Weber St N | | Waterloo | ON | N2V 1K4 | Canada |
| Maxtech Manufacturing Inc | | 620 Mcmurray Rd | | | Waterloo | ON | N2V 2E7 | Canada |
| May & Scofield Inc | | 445 E Van Riper Rd | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield Inc | | 445 E Van Riper Rd | | | Fowlerville | MI | 48836-7931 | |
| May & Scofield LLC | | 445 E Van Riper Rd | | | Fowlerville | MI | 48836-7931 | |
| May Mizu Fasteners Pte Ltd | | 3 Irving Rd 04 03 Irving | Industrial Building | | | | 369522 | Singapore |
| Mayco Plastics | | Restate Eft 2/20/97 | 42400 Merrill Rd | | Sterling Heights | MI | 48314 | |
| Mayer Tool & Engineering Inc | | 1404 N Ctrville Rd | | | Strugis | MI | 49091 | |
| Mayfair Plastics Inc | | 845 Dickerson Rd | PO Box 995 | | Gaylord | MI | 49734 | |
| Mayfield Enterprises | | 3233 Breard St | | | Monroe | LA | 71201-3911 | |
| Mayfran International Inc | | 6650 Beta Dr | | | Cleveland | OH | 44143 | |
| Maynards Electric Supply | | Inc | 1776 N Clinton Ave | | Rochester | NY | 14621 | |
| Mayne Constance E | | 20 Ailsa Ct | | | Springboro | OH | 45066-1552 | |
| Mayne Jimmy C | | 20 Ailsa Ct | | | Springboro | OH | 45066-1552 | |
| Mayo & Sons Inc | | 900 Cypress St | | | West Monroe | LA | 71291 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg. 86 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mayo Welding & Fabrication | Kathy Wilkins | 5061 Delemere | | | Royal Oak | MI | 48073 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mays Chemical Co Inc | | United Chemical Div | 5611 E 71st St | | Indianapolis | IN | 46220 | |
| Mayville Engineering | Patti Weinberger | 715 South St | | | Mayville | WI | 53050 | |
| Mayville Engineering Co Inc | | 715 South St | | | Mayville | WI | 53050 | |
| Mazak Corp | | Mazak Sales & Service | 8025 Production Dr | | Florence | KY | 41042 | |
| Mazak Nissho Iwai Corp | | 140 E State Pkwy | Ad Chg Per Ltr 05/07/04 | | Schaumburg | IL | 60173 | |
| Mazes J | | 5936 Stumph Rd Apt406 | | | Parma | OH | 44130 | |
| Mba Of California Inc | | A Toshiba Company | 3170 Corporate Pl | | Hayword | CA | 94545 | |
| Mbk Machine Corp | | 7450 Johnson Dr Ste A | | | Frederick | CO | 80530 | |
| Mbs Polymet Inc | | Plastech | 535 W Linfoot St | | Wauseon | OH | 43567 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202-2202 | |
| Mc Donald Pontiac Cadillac Gmc | | 5155 State St | | | Saginaw | MI | 48603-3712 | |
| Mc Kinley Plastics | | 1988 Saint Frances Ave | | | Niles | OH | 44446 | |
| Mc Machinery Systems Inc | | 1500 Michael Dr Ste E | | | Wood Dale | IL | 60191 | |
| Mc Master Carr Supply Co | | 6100 Fulton Industrial Blvd | | | Atlanta | GA | 30336 | |
| Mc Master Carr Supply Co | | 473 Ridge Rd | | | Dayton | NJ | 08810 | |
| Mc Master Carr Supply Co | | PO Box 94930 | | | Cleveland | OH | 44101-4930 | |
| Mc Master Carr Supply Company | | Mcmaster | 600 County Line Rd | | Elmhurst | IL | 60126-2034 | |
| Mc Nalley Office & Upholstery | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcad Tech | | 445 Union Blvd | Ste 200 | | Lakewood | CO | 80228 | |
| Mcafee Inc Formerly Network Associates | | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | |
| Mcafee Inc Formerly Network Associates | Dave Armstrong | 3966 Freedom Circle | | | Santa Clara | CA | 95055 | |
| Mcallen Bolt & Screw | | 4403 W Military Hwy | Ste 500a | | Mcallen | TX | 78503 | |
| Mcallister M | | 14550 Winchester Rd | | | Ashville | OH | 43103 | |
| Mcauliffe D | | 924 Markham Ave | | | Flint | MI | 48507-2569 | |
| Mcb Enviro Corp | | Eagle Oxide Services | 5605 W 74th St | | Indianapolis | IN | 46278 | |
| Mccabe M | | 168 Otterbein Dr | | | Lexington | OH | 44904-9783 | |
| Mccabe M | | 3255 Medoma Dr | | | Columbus | OH | 43204-2180 | |
| Mccann Erickson | John Barczyk | 360 West Maple Rd | | | Birmingham | MI | 48009 | |
| Mccann Erickson Usa Inc | | 755 W Big Beaver Rd Ste 2500 | | | Troy | MI | 48084 | |
| Mccarter J | | 7797 Woodlawn Cir | | | Tuscaloosa | AL | 35405-8700 | |
| Mccarthys Fire & Emergency | | Supply | 60 Fairhaven | | Rochester | NY | 14610-0083 | |
| Mcclain V | | 637 Post Ave | | | Rochester | NY | 14619 | |
| Mcclain Z | | 77 Oliver St | | | Lockport | NY | 14094 | |
| Mcclure D | | 8203 Green Leaf Ln | | | Shreveport | LA | 71108 | |
| Mcconnell T | | 3236 W 18th St | | | Anderson | IN | 46011 | |
| Mccourt Label Cabinet Co | | Mccourt Label | 20 Egbert Ln | | Lewis Run | PA | 16738 | |
| Mccoy Sales | | 1200 Diamond Circle | | | Lafayette | CO | 80026 | |
| Mccue A | | 1595 Old Elkton Pike | | | Dellrose | TN | 38453 | |
| Mcdaniel D | | 800 Lincoln Dr | | | Shreveport | LA | 71107 | |
| Mcdaniel F | | 1374 Bowens Mill Hwy | | | Fitzgerald | GA | 31750-7016 | |
| Mcdaniel H | | 1425 Wagon Wheel Ln | | | Grand Blanc | MI | 48439-4867 | |
| Mcdaniel L | | 4180 Eagle Watch Way | | | Dayton | OH | 45424 | |
| Mcdonald Donald F | | 7510 Charred Pine Dr | | | Magnolia | TX | 77354 | |
| Mcdonald Mobile Offices Inc | | 23800 W 8 Mile Rd | | | Southfield | MI | 48034-4237 | |
| Mcentee A | | 141 Beryl Dr | | | Cheektowaga | NY | 14225 | |
| Mcentee B | | 243 Zoerb Ave | | | Cheektowaga | NY | 14225 | |
| Mcevoy T | | 108 W 104th St | | | Kansas City | MO | 64114 | |
| Mcewen Adam | | 25 Juniper Way | | | Palmerton | PA | 18071 | |
| Mcfadden D | | 6160 Stumph Rd Apt 212 | | | Parma | OH | 44130 | |
| Mcfarland K | | 6606 Foxhall Ln | | | Huntsville | AL | 35806 | |
| Mcg Inc | | 1500 N Front St | | | New Ulm | MN | 56073 | |
| Mcgarity Bindery Inc | | 20 Union St | At Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Mcgavigan John Ltd | | 111 Westerhill Rd | Bishopbrigg | | Glasgow | | G64 2QR | United Kingdom |
| Mcgavigan John Ltd | | Bishopbrigg | | | Glasgow | | G64 2QR | United Kingdom |
| Mcgee J | | 499 Candlestick Ct Apt F | | | Galloway | OH | 43119-9215 | |
| Mcgee R | | PO Box 13106 | | | Flint | MI | 48501-3106 | |
| Mcgill Manufacturing Co Inc | | 5061 Energy Dr | | | Flint | MI | 48505-1836 | |
| Mcgraw M | | 18276 Baker Hill Rd | | | Athens | AL | 35611 | |
| Mci | | 22001 Loudoun | | | Ashburn | VA | 20147 | |
| Mckechnie Plastic Components I | | Liberty Hwy 93 | | | Easley | SC | 29641 | |
| Mckenzie Handling Systems Inc | | 3127 Dublin Ln | | | Bessemer | AL | 35020 | |
| Mckenzie L | | 199 West Ave | | | Lockport | NY | 14094 | |
| Mckinney R | | 1521 N 500 E | | | Anderson | IN | 46012-9223 | |
| Mckune M | | 6589 Pkwood Dr | | | Lockport | NY | 14094 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mclemore H | | 401 County Rd 1081 | | | Chartage | TX | 75633 | |
| Mclerran Jr T | | 315 S 3rd St | | | Tipp City | OH | 4537I-1725 | |
| Mcmahon & Co | Kevin Mcmahon | 2355 Canyon Blvd 204 | | | Boulder | CO | 80302 | |
| Mcmaster Carr Supply Co | | PO Box 7690 | 600 County Line | | Elmhurst | IL | 60126 | |
| Mcmaster Carr Supply Co Inc | | 600 County Line | PO Box 680 | | Elmhurst | IL | 60680 | |
| Mcmaster Carr Supply Co Inc | | PO Box 4355 | | | Chicago | IL | 60680-4355 | |
| Mcmaster Carr Supply Co Inc | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcmaster Carr Supply Company | Jason / Customer Ser | 9630 Norwalk Blvd | PO Box 54960 | | Santa Fe Spring | CA | 90670 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcmasters Koss Co | Cheryl Suokas | 4224 Normandy Court | | | Royal Oak | MI | 48073-2263 | |
| Mcnaughton Mckay Electric Co | | 1011 E 5th Ave | | | Flint | MI | 48503 | |
| Mcnaughton Mckay Electric Co | | Of Ohio Swerp Formly Emcorp | PO Box 182039 | | Columbus | OH | 43218-2039 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| Mcneely Plastics Products Inc | | 1111 Clinton Industrial Pk D | | | Clinton | MS | 39056 | |
| Mcpc Inc | | Miami Computer Products & Cons | 21555 Drake Rd | | Cleveland | OH | 44149 | |
| Mcphatter E | | 9808 South Chase Circle | | | Shreveport | LA | 71118 | |
| Mcpherson Plastics Inc | | 1347 E M 89 | | | Otsego | MI | 49078-0058 | |
| Mcquillen Inc | | Mcquillen Carl Racing Engines | 8171 E Main Rd | | Le Roy | NY | 14482 | |
| Md Elektronik Gmbh | | Elektro Merx Diem & Co | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | 84478 | | | Germany |
| Md Plastics Inc | | 1361 Wardingley Ave | | | Columbiana | OH | 44408 | |
| Mdc Vacuum Products Corp | Kevin Cullen | 23842 Cabot Blvd | | | Hayward | CA | 94545 | |
| Mdc Vacuum Products Corp | Rose Kaslin | 23842 Cabot Blvd | | | Hayward | CA | 94545 | |
| Mdis Inc | | Dept 31702 | PO Box 6187 | | Chicago | IL | 60680-6187 | |
| Mdm Refractories | | 2 Harborview Ct Ne | | | Decatur | AL | 35601 | |
| Mdt Inc | | 2520 Northwinds Pkwy Ste 100 | | | Alpharetta | GA | 30004 | |
| Mdw Technologies | Mr David G Isaacs | 20101 Sw Birch St | Ste 130 D | | Nowprot Beach | CA | 92660 | |
| Mdw Technologies Llc | | 20101 Sw Birch St Ste 130 D | | | Newport Beach | CA | 92660 | |
| Mead Dennis M | | 900 Adams Rd | | | South Haven | MI | 49090-9510 | |
| Meadville Forging Co | Edward B Loccisano | PO Box 459 D | | | Meadville | PA | 16335 | |
| Meadville Forging Co | | 15309 Baldwin St | | | Meadville | PA | 16335 | |
| Meadville Plating Co Inc | | 10775 Franklin Pike | | | Meadville | PA | 16335 | |
| Meadwestvaco Corp | | Meadwestvaco Office Products & | 1 High Ridge Pk | | Stamford | CT | 06905 | |
| Meadwestvaco Corp | | 5600 Virginia Ave | | | Charleston | SC | 29406 | |
| Meadwestvaco Corp | | Specialty Chemical Div | 205 E Hawthorne St | | Covington | VA | 24426 | |
| Means Industries Inc | c o Michael Yetnikoff | Schiff Hardin LLP | 6600 Sears Tower | | Chicago | IL | 60606 | |
| Means Industries Inc | | 19500 Allen Rd | | | Melvindale | MI | 48122 | |
| Means Industries Inc | | 1811 S Jefferson | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 1860 S Jefferson Ave | | | Saginaw | MI | 48601 | |
| Means Industries Inc | | 1860 S Jefferson | | | Saginaw | MI | 48601-2893 | |
| Meanwell Usa | | 44030 Fremont Blvd | | | Fremont | CA | 94538 | |
| Mears D | | 3130 N Diamond Mill | | | Dayton | OH | 45426 | |
| Measurement Specialities Inc | | 1000 Lucas Way | | | Hampton | VA | 23666 | |
| Measurement Specialities Inc | | 10522 Success Ln | | | Dayton | OH | 45458 | |
| Measurement Specialties Inc | | Schaevitz Sensors | 1000 Lucas Way | | Hampton | VA | 23666 | |
| Measurment Computing Corp | Susan Bickford | 16 Commerce Blvd | | | Middleboro | MA | 02346 | |
| Mecal Srl | | Sede Legale Amm E Staba Str | Per Felizzano 181 15043 Fubine | | | | | Italy |
| Mecanizaciones Para El Automov | | Cie Mecauto | Mendigorribu 140 | Pol Ind De Jundiz | Vitoria Alava | | 01015 | Spain |
| Meccanica Nova Corp | | 24371 Catherine Industrial Dr | | | Novi | MI | 48375 | |
| Mechanical & Industrial | | Fasteners Mifast | 1145 Jansen Farm Dr | | Elgin | IL | 60123 | |
| Mechanical & Industrial Fasten | | Warehouse Div | 1145 Jansen Farm Dr | | Elgin | IL | 60123 | |
| Mechanical & Industrial Fasten | | C/o Oldford & Associates | 3555 Walnut St | | Port Huron | MI | 48060 | |
| Mechanical Design & Engineerin | | Mde International | G 4033 S Ctr Rd | | Burton | MI | 48519 | |
| Mechanical Galv Plating Corp | | 933 Oak St | | | Sidney | OH | 45365-1374 | |
| Mechanical Simulation Corp | | 912 N Main St | | | Ann Arbor | MI | 48104 | |
| Mechanical Systems Of Dayton | | Inc | 4401 Springfield St | | Dayton | OH | 45431-1040 | |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | Mississauga | ON | 0L5S - 1J6 | Canada |
| Mechatronics Aka Delphi Mechatronics Systems | | 615 Elca Ln Ste A | | | Brownsville | TX | 78521 | |
| Mechtrix Corporation | | W 147 N 9461 Held Dr | | | Menomonee Falls | WI | 53051 | |
| Medallion Instrumentation | | Systems Llc Ad Chg Per Lttr | Fmly Borg Warner A/fs | 17150 Hickory St  2/5/4 Am | Spring Lake | MI | 49456 | |
| Medco | | 3863 E Eagle Dr | | | Anaheim | CA | 92807 | |
| Medco Health | Andrea Ziccarelli | 100 Parsons Pond | | | Franklin Lakes | NJ | 07417 | |
| Medialink | | 708 3rd Ave | | | New York | NY | 10017 | |
| Medical Doctor Associates | | 145 Technology Pkwy | | | Norcross | GA | 30092 | |
| Medical Mutual Of Ohio | Mary Novak | /hmo Health Of Ohio | 2060 E Ninth St | | Cleveland | OH | 44115 | |
| Medical Simulation Corporation | | 7308 S Alton Way | Ste A | | Englewood | CO | 80112 | |
| Medio Rite | | 26645 W 12 Mile Rd Ste 111 | | | Southfield | MI | 48034 | |
| Medisize | | High Rd | Letterkenny Co | | Donegal | | | Ireland |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Medquist Inc | | 3637 Green Rd | | | Beachwood | OH | 44122 | |
| Medstat | Marie Bowker | 777 Eisenhower Pkwy | | | Ann Arbor | MI | 48108-3258 | |
| Medstat Group The | Christopher Justice | 77 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 11721 W Carmen Ave | | Milwaukee | WI | 53225 | |
| Meek Group Ltd | | Yardley Rd Knowsley Ind Est | | | Liverpool Merseyside | | L33 7SS | United Kingdom |
| Meeks Product Services Inc | | 80 Emerson Ln Ste 1303 | | | Bridgeville | PA | 15017 | |
| Meeks Product Services Inc | | 100 Emerson Ln No 1513 | | | Bridgeville | PA | 15017-3484 | |
| Megacity Fire Protection Inc | | 8210 Expansion Way | | | Dayton | OH | 45424 | |
| Megaprint Digital Printing Cor | Veronica Chak | 1404 Old County Rd | | | Belmont | CA | 94002 | |
| Megasack Corp | | PO Box 1089 | | | Magnolia | AR | 71754 | |
| Megomat Usa Inc | | W233 N2830 Roundy Cir W | | | Pewaukee | WI | 53072 | |
| Mei Labels | | 19014 E Admiral Pl | | | Catoosa | OK | 74012 | |
| Meier Barbara | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Meier Charles R | | 455 Cove Towers Dr | | | Naples | FL | 34110-4405 | |
| Meier Gerald T | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Meier Supply Co Inc | | Fmly Nohle Refrigeration Suppl | 123 Brown St | | Johnson City | NY | 13790 | |
| Meisenzahl Auto Parts Inc | | 3760 W Henrietta Rd | | | Henrietta | NY | 14623 | |
| Mektec Corp | | 1731 Technology Dr Ste 840 | | | San Jose | CA | 95110 | |
| Melles Griot Inc | | 55 Science Pkwy | | | Rochester | NY | 14620 | |
| Melles Griot Optics Group | | 55 Science Pkwy | | | Rochester | NY | 14620 | |
| Mellon Consultants Inc | Norman Yamamoto | Dept Ch 14061 | | | Palatine | IL | 60055-4061 | |
| Mellon Consultants Inc | | Dept Ch 14061 | | | Palatine | IL | 60055-4061 | |
| Member Services Inc | | 13016 N Walton Blvd | | | Bentonville | AR | 72712 | |
| Memc Electronic Materials Inc | | 501 Pearl Dr | | | Saint Peters | MO | 63376 | |
| Memec Europe Ltd | | 17 Thame Pk Rd | | | Thame | | OX9 3XD | United Kingdom |
| Menasha Corp | | Mid South Packaging | 1622 22nd St Se | | Cullman | AL | 35056 | |
| Menasha Corp | | Orbis Div | 1101 E Whitcomb | | Madison Heights | MI | 48071 | |
| Menasha Corp | | Orbis Div | 1055 Corporate Ctr Dr | | Oconomowoc | WI | 53066-0389 | |
| Menasha Corp | | 1645 Bergstrom Rd | | | Neenah | WI | 54956-9766 | |
| Mendiguren Y Zarraua S A | | Pgo Eitua | 48240 Berriz | | | | | Spain |
| Mendiguren Y Zarraua Sa | | Avda Otaola N6 | | | Eibar Guipuzcoa | | 20600 | Spain |
| Menlo Logistics | James Commiskey | 21800 Haggerty Rd | | | Northville | MI | 48167 | |
| Mensor Corp | | 201 Barnes Dr | | | San Marcos | TX | 78666-5917 | |
| Mensor Corporation | | 2230 Ih 35 South | | | San Marcos | TX | 78666 | |
| Mental Health Mississippi Dep | Sherry Derrick | Mississippi Industries For The | 1101 Hwy 11 S Eville | | Ellisville | MS | 39437 | |
| Mentor Graphics Corporation Ma4510 | | 8005 Sw Boeckman Rd | | | Wilsonville | OR | 97070-9733 | |
| Mentus | | 6755 Mira Mesa Blvd 123 137 | | | San Diego | CA | 92121 | |
| Mercer Engineers Inc | Debbie Gomez | PO Box 79000 | | | Houston | TX | 77279-9000 | |
| Mercer Transportation | | PO Box 35610 | | | Louisville | KY | 40232 | |
| Merchandising Incentives Corp | | 352 Oliver St | | | Troy | MI | 48084 | |
| Mercury Interactive | Lorena Tringali | 379 North Whisman Rd | | | Mountain View | CA | 94043 | |
| Mercury Interactive Corp | | 1325 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Mercury Marine | | 1939 Pioneer Rd | PO Box 1939 | | Fond Du Lac | WI | 54936 | |
| Mercury Marine | | PO Box 1939 | | | Fond Du Lac | WI | 54936-1939 | |
| Mercury Plastics Inc Eft | | 15760 Madison Rd | | | Middlefield | OH | 44062 | |
| Mercury Products Co | | 439 Jutras Dr S | | | Windsor | ON | N8N 5C4 | Canada |
| Mercury Products Corp | | 1200 N Arlington Heights | | | Itasca | IL | 60143-1284 | |
| Meridian | Carin Dippenaar | 394 Pacific Ave | Ste 310 | | San Francisco | CA | 94111 | |
| Meridian Automotive Systems Comp Op | | 550 Town Ctr | | | Dearborn | MI | 48126 | |
| Meridian Technologies Inc | | Meridian Sales Plymouth | 352 N Main St Ste 1 | | Plymouth | MI | 48197 | |
| Meridian Technologies Inc | | Magnesium Products Div | 155 High St E | | Strathroy | ON | N7G 1H4 | Canada |
| Meridian Vat Processing N America Ltd | | 209 S Lasalle St | Ste 820 | | Chicago | IL | 60604 | |
| Merit Laboratories Inc | | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| Meritec | | 1359 West Jackson St | | | Painsville | OH | 44077 | |
| Meritek Electronics Corp | | 10370 Slusher Dr 2 | | | Santa Fe Springs | CA | 90670 | |
| Meritor Suspension Systems Co Inc | | 150 Steeles Ave | | | Milton | ON | L9T 2Y5 | Canada |
| Merles Automotive Supply Inc | | 33 W University Blvd | | | Tucson | AZ | 85705-7749 | |
| Merrand International Corp | | 25 S Watch Rd | | | Meredith | NH | 03252 | |
| Merrill New York | Mark R Haber | Dir Foreign Exchange Global Sales | | | New York | NY | 10080 | |
| Merrill Tool & Machine | | 21659 W Gratiot | Rmt Chg Per Ltr 8/24/04 Am | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Eft | | Inc Lof Add Chg 6/95 | 27020 East Gratiot Rd | | Merrill | MI | 48637 | |
| Merrill Tool & Machine Inc | | Merritech/werth Turning System | 1023 S Wheeler St | | Saginaw | MI | 48602 | |
| Merrill Tool & Machine Inc | | Merritech | 21659 W Gratiot | | Merrill | MI | 48637 | |
| Merritt Williams | | 749 8th St Ne | | | Paris | TN | 75460 | |
| Merryweather Foam Inc | | 11 Brown St | | | Barberton | OH | 44203-2314 | |
| Merseyside Metal Services Ltd | | 21 35 Gascoyne St | | | Liverpool Merseyside | | L3 6BS | United Kingdom |
| Mesa Equipment & Supply Co | | 1342 Lomaland | | | El Paso | TX | 79935 | |
| Mesa Laboratories Inc | | 12100 W 6th Ave | | | Lakewood | CO | 80228 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mesa Systems | | 403 S Airport Blvd | | | Aurora | CO | 80017 | |
| Messer Griesheim Industries In | | Mg Industries | 12800 W Little York Rd | | Houston | TX | 77041-4218 | |
| Messer Griesheim Industries In | | M G Ind Addr Chg 06 21 96 | 515 E Edgar Rd Us Rte 1 | | Linden | NJ | 07036 | |
| Messring Systembau Msg Gmbh | | Robert Stirling Ring 1 | | | Krailling | | 82152 | Germany |
| Mestek Inc | | Cooper Weymouth Peterson Div | Hinckley Rd | | Clinton | ME | 04927 | |
| Met Life | Lynn Dabrowski | 3031 West Grand Blvd | Ste 660 | | Detroit | MI | 48202 | |
| Met One Instruments Inc | Sandi Lindquist Ext 104 | PO Box 11626 | | | Tacoma | WA | 98411-6626 | |
| Meta Group Inc | | 208 Harbor Dr | | | Stamford | CT | 06902 | |
| Metal Cladding Inc | | 230 S Niagara St | | | Lockport | NY | 14094 | |
| Metal Cladding Inc | | 230 S Niagara St | | | Lockport | NY | 14120 | |
| Metal Component Engineering | | Shanghai Company Ltd | No 750 Riying Rd North Wai | Gaoqiao Ftz Shanghai 200131 | | | | China |
| Metal Cutting Corp | | 89 Commerce Rd | | | Cedar Grove | NJ | 07009 | |
| Metal Express Llc | | 3900 Ben Hur Ave | | | Willoughby | OH | 44094 | |
| Metal Flow Corp | | 11694 James St | | | Holland | MI | 49424 | |
| Metal Improvement Co Inc | | E/m Coating Services | 14830 23 Mile Rd | | Shelby Township | MI | 48315-3005 | |
| Metal Improvement Company Inc | | Columbus Div | 1515 Universal Rd | | Columbus | OH | 43207-1730 | |
| Metal Matic Inc | | 629 Second St Se | | | Minneapolis | MN | 55414-2106 | |
| Metal Mecanica Industrial | | 7107 N Mesa St Ste 506 | | | El Paso | TX | 79912 | |
| Metal Powder Products Co | | Ridgway Division | 310 Tanner St | Rm Chg Per Ltr 06/02/04 Am | Ridgway | PA | 15853 | |
| Metal Powder Products Mexico S | | Acceso Ii Mazana 3 38 | Ciudad Industrial Benito Juare | | Queretaro | | 76138 | Mexico |
| Metal Preparation Co Inc | | 1121 Lexington Ave | | | Rochester | NY | 14606 | |
| Metal Processors Inc | | 1010 W John Beers Rd | | | Stevensville | MI | 49127 | |
| Metal Seal & Products Inc | | 4323 Hamann Pky | | | Willoughby | OH | 44094-5625 | |
| Metal Stripping Systems Inc | | 3346 Alabama Ave | | | Nashville | TN | 37207 | |
| Metal Surfaces Holding Co | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201-6297 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metal Technologies Inc | | 429 4th St | | | Three Rivers | MI | 49093-1601 | |
| Metalbages Sa | | Metalbages | Poligono Industrial Santa Ana | | Santpedor Barcelona | | 08251 | |
| Metalcenter Rochester Inc | | Mcr Metalcenter | 100 Ajax Rd | | Rochester | NY | 14624 | |
| Metaldyne Corp | | Metaldyne | 47603 Halyard Dr | | Plymouth | MI | 48170 | |
| Metaldyne Corp | | Metaldyne Forging | 2727 W 14 Mile Rd | | Royal Oak | MI | 48073-1712 | |
| Metaldyne Corporation | | Metaldyne Transmission & Progr | 6491 Franz Warner Pky | | Whitsett | NC | 27377 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming | 6710 Innovation Blvd | | Fort Wayne | IN | 46818 | |
| Metaldyne Forming Technologies | | Metaldyne Precision Forming De | 19001 Glendale Ave | | Detroit | MI | 48223 | |
| Metaldyne Sintered Components | | 47603 Halyard Dr | | | Plymouth | MI | 48170-2429 | |
| Metaldyne Sintered Components | | W Creek Rd | | | Saint Marys | PA | 15857 | |
| Metaldyne Sintered Components Inc | | 1275 Archer Dr | | | Troy | OH | 45373 | |
| Metales Sinterizados Sa | | Aritz Bidea 63 | | | Munguia Vizcaya | | 48100 | Spain |
| Metalforming Technologies Inc | | Mti Milan | 555 Platt Rd | | Milan | MI | 48160 | |
| Metalforming Technologies Inc | | Mti Saline | 905 Woodland Dr | | Saline | MI | 48176 | |
| Metalforming Technologies Inc | | 3271 Five Points Dr Ste 102 | | | Auburn Hills | MI | 48326 | |
| Metalforming Technologies Inc | | Jsi Div | 9120 General Dr | | Plymouth | MI | 48170-4824 | |
| Metalinspec Sa De Cv | | Av Francisco I Madero 2701 | | | Monterrey | | 64000 | Mexico |
| Metalkraft Industries | | PO Box 606 | | | Wellsboro | PA | 16901 | |
| Metallurg Vanadium | | Vanadium Division | PO Box 310 | | Cambridge | OH | 43725 | |
| Metallurgical Service Inc | | 2681 E River Rd | | | Dayton | OH | 45439-1533 | |
| Metals Preparation Co Inc | | 752 Military Rd | | | Buffalo | NY | 14216 | |
| Metalstamp Inc | Wilma Karol/kathy Buchanan | 24219 Northern Illinois Dr | | | Channahon | IL | 60410 | |
| Metamag Inc | | 770 Wright St | | | Strathroy | ON | N7G 3H8 | Canada |
| Metchem Sp Zoo | | Konstytucji 3 Maja 10 | | | Wadowice | | 34100 | Poland |
| Meter Mix Systems Ltd | | Unit 1 Brindley Close | | | Rushden Northamptonshire | | 0NN10- 6EN | United Kingdom |
| Meters & Control Co Inc | | 9244 Compton Square Dr | | | Cincinnati | OH | 45231 | |
| Metex Corp | | Technical Products Div | | | Edison | NJ | 08817 | |
| Metex Corp | | Technical Products Div | 970 New Durham Rd | | Edison | NJ | 08817-2276 | |
| Metform Corp | | Extrusion Science | 2551 Wacker Rd | | Savanna | IL | 61074-2829 | |
| Metform Llc | | Mcclain Vehicle Systems | 2946 Waterview Dr | | Rochester Hills | MI | 48309 | |
| Methode Electronics Inc | Angie Newman/mike Perry | 111 West Buchanan | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | John Thompson | PO Box 96861 | | | Carthage | IL | 62321 | |
| Methode Electronics Inc | | 7401 W Wilson | | | Harwood Heights | IL | 60706-4548 | |
| Methode Electronics Inc | | 111 W Buchanan | | | Carthage | IL | 62321-0130 | |
| Methode Electronics Inc | | C/o Electro Reps Inc | 12315 Hancock St Ste 29 | | Carmel | IN | 46032 | |
| Methode Electronics Inc | | C/o Kill & Associates Inc | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | C/o Kill & Bolton Associates | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Electronics Inc | | Kba Automotive Group | 24585 Evergreen Rd | | Southfield | MI | 48075 | |
| Methode Of California Inc | | Trace Laboratories | 1150 W Euclid Ave | | Palatine | IL | 60067 | |
| Methods Machine Tools Inc | | 50531 Varsity Ct | | | Wixom | MI | 48393 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 90 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Meti | | 6000 Fruitville Rd | | | Sarasota | FL | 34232 | |
| Metlife | Lynn Dabrowski | 660 New Ctr 1 | | | Detroit | MI | 48202 | |
| Metlife | Lynn Dabrowski | 660 New Ctr One | 3031 W Grand Blvd | | Detroit | MI | 48202 | |
| Metlife | Maria Shulte | PO Box 981282 | | | El Paso | TX | 79998 | |
| Metlife | Marianne Reagan | 177 South Commons Dr | | | Aurora | IL | 60504 | |
| Metlife Pdp | Lynn Dabrowski | 25300 Telegraph Rd | Ste 580 | | Southfield | MI | 48034 | |
| Metokote Corp | | 434 McCormick Dr | | | Lapeer | MI | 48446-2518 | |
| Metokote Corp | | 5750 State Rte 251 | | | Peru | IL | 61354 | |
| Metokote Corp | | 8186 Industrial Dr | | | Grand Blanc | MI | 48439-1865 | |
| Metokote Corp | | 5477 Evergreen Pkwy | | | Sheffield Village | OH | 44054 | |
| Metokote Corp | | 8040 Ctr Point 70 Blvd | | | Huber Heights | OH | 45424 | |
| Metokote Corp | | 1334 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1340 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metokote Corp | | 1540 Cainesville Rd | | | Lebanon | TN | 37087-7722 | |
| Metokote De Mexico S De RI De | | Carreterra Saltillo Piedras | Negras Km 108 Col Parque Inds | | Ramos Arizpe | | 25900 | Mexico |
| Metprotech Inc | | 1801 Home Ave | | | Dayton | OH | 45417-2160 | |
| Metprotech Inc | | 1801 Home Ave | | | Dayton | OH | 45417 | |
| Metra Electronics Corp | | 460 Walker St | | | Daytona Beach | FL | 32117-2671 | |
| Metra Tool Co | | 5275 Cogswell Rd | | | Wayne | MI | 48184 | |
| Metric Equipment Sales | | 3486 Investment Blvd | | | Hayward | CA | 94545 | |
| Metro Auto Xpress Llc | | 1017 S Gilbert Rd Ste 205 | | | Mesa | AZ | 85204-4444 | |
| Metro Label | | PO Box 550129 | | | Dallas | TX | 75355-0129 | |
| Metro Parcel & Freight | | 1125 Naughton | | | Troy | MI | 48083 | |
| Metro Trailer Leasing Inc | | 100 Metro Pkwy | | | Pelham | AL | 35124 | |
| Metro Waste Paper Recovery Us | | 3241 Walden Ave | | | Depew | NY | 14043 | |
| Metrology Laboratories Inc | Domingo Ibarra | 2219 North 23rd St | | | Mcallen | TX | 78501 | |
| Metrology Solutions Inc | | 2840 Kew Dr | | | Windsor | ON | N8T 3C6 | Canada |
| Metroplex Metrology Lab Inc | Jim Johnson | 2309 E Loop 820 North | | | Fort Worth | TX | 76118-7103 | |
| Metroplex Metrology Lab Inc | | 2309 E Loop 820 North | | | Fort Worth | TX | 76118 | |
| Metropolitan | Christine Nyers | 485 B Route One South | Ste 420 | | Iselin | NJ | 08830-3009 | |
| Metropolitan Air | | 29191 Groesbeck Hwy | | | Roseville | MI | 48066-1921 | |
| Metropolitan Air Compressor | | Co Inc | 29191 Groesbeck | | Roseville | MI | 48066 | |
| Metropolitan Environmental Ser | | 5055 Nike Dr | | | Hilliard | OH | 43026 | |
| Mettler Toledo Inc | | 1900 Polaris Pkwy | | | Columbus | OH | 43240 | |
| Mettler Toledo Inc | | 60 Collegeview Rd | | | Westerville | OH | 43081-1494 | |
| Metvac Inc | | 7178 Pine Tree Rd | | | Hereford | PA | 18056 | |
| Metz Consulting Inc | | 135 W North St Ste 4 | | | Brighton | MI | 48116 | |
| Metzeler Automotive Profile Sy | | 900 E Whitcomb Ave | | | Madison Heights | MI | 48071 | |
| Metzger Removal Inc | | 235 River Rd | | | North Tonawanda | NY | 14120 | |
| Meunier Electronic Supply Eft | | Inc | 3409 E Washington St | | Indianapolis | IN | 46201 | |
| Mexcoat Sa De Cv | | Ote 3 Mz 7 Lots 10 | Co Industrial Tizayoco Hgo | | | | | Mexico |
| Meyer Oe Co Inc | | 3303 Tiffan Ave | | | Sandusky | OH | 44870 | |
| Meyers David I | | 22 Oak Tree Ln Se | | | Warren | MI | 44484-5611 | |
| Mfentons Diesel Service Ltd | Ernie Fenton | 630 Ashburnham Dr | | | Peterborough | ON | K9L 2A2 | Canada |
| Mg Automation And Controls Eft | | Corp | 1412 Edwards Ave | | Decatur | LA | 70123 | |
| Mga Research Corp | | 446 Executive Dr | | | Troy | MI | 48083-4534 | |
| Mga Research Corp | | 12790 Main Rd | | | Akron | NY | 14001-9777 | |
| Mgi Electronics Llc | | 2372 W Genesee St | | | Baldwinsville | NY | 13027 | |
| Mh Equipment Corp | | 2055 Hardy Pky | | | Columbus | OH | 43123 | |
| Mh Equipment Corp | | Mh Equipment Ohio | 3000 Production Ct | | Dayton | OH | 45414-3514 | |
| Mh Logistics Corp | | Mh Equipment | 106 Circle Fwy | | Cincinnati | OH | 45246-1204 | |
| Mhz Marketing | Mbarrett | 306 Talbott Ave | | | Laurel | MD | 20707 | |
| Mhz Marketing | Rick Sapp | 306 Talbott Ave | | | Laurel | MD | 20707 | |
| Mhz Marketing | | 109 Krista Court | | | Chalfont | PA | 18914 | |
| Mhz Marketing Inc | | 109 Krista Court | | | Chalfont | PA | 18914 | |
| Miami Industrial Trucks Inc | | 2830 E River Rd | | | Dayton | OH | 45401 | |
| Miami Valley Career | | Technology Ctr | 6800 Hoke Rd | | Clayton | OH | 45315-9740 | |
| Miba Sinter Austria Gmbh | Mr Aichinger | Dr Mitterbauer Strasse 1 | | | Vorchdorf | | 04655 | Austria |
| Miba Sinter Austria Gmbh | | Dr Mitterbauer Strasse 1 | | | Vorchdorf | | 04663 | Austria |
| Miba Sinter Spain Sa | | Sintermetal | Sarria De Ter 20 52 | | Ripollet | | 08291 | Spain |
| Mic Datenverarbeitung | Bryce Blegen | Hafenstr24 4020 | | | Linz | MI | | |
| Mic Logistics Corp | | 250 E Harbor Town Dr Ste 1009 | | | Detroit | MI | 48207 | |
| Mica Tool & Manufacturing Inc | | 730 Perkins Dr | | | Mukwonago | WI | 53149 | |
| Michael A Husar Jr | | 12151 East Sand Hills Rd | | | Scottsdale | AZ | 85255 | |
| Michael Baker Jr Inc | Robert Kaiser | 801 Cromwell Pk Dr | Ste 110 | | Glen Burnie | MD | 21061 | |
| Michael Balsei | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Michael Beyersdorf | | 110 Ansley Ave | | | Tifton | GA | 31793 | |
| Michael Butauski | | 2320 Gary Dr | | | Twinsburg | OH | 44087 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 91 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michael Byrne | | 5893 Bagley Ave | | | La Salle | ON | N9H 2K6 | |
| Michael Chitanda | | PO Box 8024 Mc481prt075 | | | Plymouth | MI | 48170 | |
| Michael Cone | | 2737 Long Meadow Ln | | | Rochester Hills | MI | 48307 | |
| Michael Day Enterprises Inc | Jean Puchett | PO Box 179 | | | Wadsworth | OH | 44281 | |
| Michael Gannon | | 215 Clarmarc | | | Frankenmuth | MI | 48734 | |
| Michael Garland | | 6594 Eagle Ridge | | | El Paso | TX | 79912 | |
| Michael Gonzalez | | 215 Ice Ave 204 | | | Dayton | OH | 45402 | |
| Michael Herman | | 5932 Vassar Rd | | | Akron | MI | 48701-9762 | |
| Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | Rochester Hills | MI | | |
| Michael Krueger | | 46 Haines St | | | Lockport | NY | 14094 | |
| Michael Leslie | | 32697 Cup Tree Dr | | | Gravois Mills | MO | 65037 | |
| Michael Merrill | | 106 Evelyn Way | | | Fitzgerald | GA | 31750 | |
| Michael Neuhalfen | | 6368 Lakewood Dr | | | Greentown | IN | 46936 | |
| Michael Newton | | 1435 E Venice Ave 267 | | | Venice | FL | 34292 | |
| Michael Nickels | | 7001 Mineral Ridge Dr | | | El Paso | TX | 79912 | |
| Michael Orris | | 4620 Dora Ln | | | Lake Orion | MI | 48359 | |
| Michael P Gannon | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Michael P Rose | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| Michael Pantaleo | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Michael Ranieri | | 95 Tillinghast Pl | | | Buffalo | NY | 14216 | |
| Michael Rayhill | | 255 Timberlink Dr | | | Grand Island | NY | 14072 | |
| Michael Reagan | | 2237 Nickelby Dr | | | Shelby Township | MI | 48316 | |
| Michael Reed | | 204 Cooper Rd | | | Jackson | MS | 39212 | |
| Michael Richardson | | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Michael Richardson | Co Gary H Cunningham Esq | 510 Shady Brook Ct | | | Flushing | MI | 48433 | |
| Michael S Fligstein | | 480 Rolling Green Cir S | | | Rochester Hills | MI | 48309-1258 | |
| Michael S Stuart | | 10931 S 86th E Ave | | | Tulsa | OK | 74133 | |
| Michael Slancik | | 400 W Clara | | | Linwood | MI | 48634-9205 | |
| Michael Smith | | 1883 Turnberry Court | | | Oxford | MI | 48371 | |
| Michael Thoeny | | 793 Whitley Court | | | Noblesville | IN | 46062 | |
| Michael Townsend | | 3317 Renault Dr | | | Flint | MI | 48507-3363 | |
| Michael Waters | | 1189 Oakmont Dr | | | Oxford | MI | 48371 | |
| Michael Wolf | | 56387 Kirkridge Trail | | | Shelby Township | MI | 48316 | |
| Michalski Enterprises Inc | | Tool Craft | 16733 Industrial Pky | | Lansing | MI | 48906-9136 | |
| Michalski W | | 105 Wisteria Court | | | Smithville | MO | 64089 | |
| Michelle Dillon | | 173 Azalea Circle | | | Madison | MS | 39110 | |
| Michelle Drage | | 1076 Baker Court | | | Troy | MI | 48083 | |
| Michelle Hubbard | | 22432 Mooresville Rd | | | Athens | AL | 35613 | |
| Michelle Pfarrer | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Michigan Air Products Co | | Hvac Mfgrs Representatives | 5265 N Michigan Ste B | | Saginaw | MI | 48604-1423 | |
| Michigan Arc Products | | 2040 Austin | | | Troy | MI | 48083 | |
| Michigan Automotive Compressor Inc | | 2400 N Dearing Rd | | | Parma | MI | 49269 | |
| Michigan Cat | | PO Box 918 | | | Novi | MI | 48376-0918 | |
| Michigan Cat | | Pobox 79001 | Drawer 1729 | | Detroit | MI | 48279-1729 | |
| Michigan Economic Development Corporation | Portfolio Mgr | 300 North Washington Square | | | Lansing | MI | 48913 | |
| Michigan Economic Growth Authority | | PO Box 30234 | | | Lansing | MI | 48909 | |
| Michigan Instrumentation & | | Controls Inc | 46200 Port St | PO Box 701458 | Plymouth | MI | 48170-0965 | |
| Michigan Molecular Institute | | Dba Impact Analytical | 1910 West Saint Andrews Rd | | Midland | MI | 48640 | |
| Michigan Precision Swiss Inc | Tom Warrington | PO Box 376 | 2145 Wadhams Rd | | St Clair | MI | 48079 | |
| Michigan Printing | Susan Martin | 20732 Negaunee St | | | Southfield | MI | 48034 | |
| Michigan Research Institute | | 401 West Norgan Rd | | | Ann Arbor | MI | 48108 | |
| Michigan Research Institute | | 300 North Fifth Ave | Ste 250 | | Ann Arbor | MI | 48104-1134 | |
| Michigan Rubber Products Inc | | C/o Mark Murphy & Associates I | 3069 University Dr Ste 210 | | Auburn Hills | MI | 48326 | |
| Michigan Rubber Products Inc | | 1200 8th Ave | | | Cadillac | MI | 49601 | |
| Michigan Scientific Corp | | 8500 Ance Rd | Hwy 31n Industrial Pk | | Charlevoix | MI | 49720 | |
| Michigan Shippers Supply | | Box 1667 | | | Grand Rapids | MI | 49501 | |
| Michigan Spline Gage Co | | 1626 E 9 Mile Rd | | | Hazel Pk | MI | 48030 | |
| Michigan Spring & Stamp | | 41850 W 11 Mile Rd Ste 105 | | | Novi | MI | 48374 | |
| Michigan Spring & Stamping | Thomas Apostle | Precision Products Group | PO Box 720 2 700 Wickham Dr | | Muskegon | MI | 49443 | |
| Michigan Spring & Stamping Eft | | 2700 Wickham Dr | | | Muskegon | MI | 49441 | |
| Michigan State University | Brad Shaw | Office Of Intellectual Property | 238 Administration Building | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Lisa A Keaser | Management Education Ctr | 811 W Square Lake Rd | | Troy | MI | 48098 | |
| Michigan State University | | Contract & Grant Administratio | 301 Administration Bldg | | East Lansing | MI | 48824 | |
| Michigan Technical Services In | | 32036 Edward St | | | Madison Heights | MI | 48071-1420 | |
| Michigan Tractor & Machinery C | | Michigan Cat Engine Div | 25000 Novi Rd | | Novi | MI | 48375 | |
| Michigan Wholesale Printing | | 20732 Negaunee St | | | Southfield | MI | 48034 | |
| Michigan Wire Processing Inc | | 138 Water St | | | Lowell | MI | 49331-1646 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 92 of 1000
Reclassification
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michner Plating Co Inc | | 520 N Mechanic St | | | Jackson | MI | 49201-1309 | |
| Mico Industries Inc | | 1425 Burlingame Ave Sw | | | Grand Rapids | MI | 49509-1001 | |
| Mico Manufacturing Co Inc | | 66 Industrial Way | | | Wilmington | MA | 01887 | |
| Micralyne Inc | | 1911 94 St Sw | | | Edmonton | AB | T6N 1E6 | Canada |
| Micrel Inc | Terry Angel Ext3469 | 2180 Fortune Dr | | | San Jose | CA | 95131 | |
| Micro Centric Corp | | 25 Terminal Dr | | | Plainview | NY | 11803-2303 | |
| Micro Ceramics Test Products I | | Mc Test Products | 2059 Woodard Rd | | San Jose | CA | 95124 | |
| Micro Circuits Inc | Mike Sanghani | 222 Fay Ave | | | Addison | IL | 60101 | |
| Micro Comercial Components Cor | Kathy Gilmer | 21201 Itasca St | | | Chatworth | CA | 91311 | |
| Micro Commercial Components | | Frmly Microsemi Corp | 20736 Marilla St | Chg Add 06/05/03 Vc | Chatsworth | CA | 91311 | |
| Micro Craft Inc | | 15656 Hwy 84 County Rd 242 | | | Quitman | GA | 31643 | |
| Micro Industries Inc | | 200 W 2nd St | | | Rock Falls | IL | 61071 | |
| Micro Instrument Corp | | 1199 Emerson St | | | Rochester | NY | 14606-3038 | |
| Micro Lamps Inc | Attn Regina Keder | 1520 Hubbard Ave | | | Batavia | IL | 60150-1420 | |
| Micro Lamps Inc | Buellen Childress | 1530 Hubbard Ave | | | Batavia | IL | 60150 | |
| Micro Matics Llc | Denise Albrecht | 8050 Ranchers Rd Ne | | | Minneapolis | MN | 55432-1825 | |
| Micro Molding Inc | | 91 Howard St | | | Phillipsburg | NJ | 08865-3101 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | | PO Box 70707 | | | Chicago | IL | 60673 | |
| Micro Probe Inc | | Mpi | 2281 Las Palmas Dr | | Carlsbad | CA | 92009 | |
| Micro Products Co | | 1296 Mark St | | | Bensenville | IL | 60106-1022 | |
| Micro Stamping Corp | | 140 Belmont Dr | | | Somerset | NJ | 08873 | |
| Micro Tel Center | N/a | 4700 Holcomb Bridge Rd | | | Norcross | GA | 30092 | |
| Micro/sys Inc | | 3730 Pk Pl | | | Montrose | CA | 91020 | |
| Microchip Technology Inc | Kathy Crudele/linda Mcdaniel | PO Box 100799 | | | Pasadena | CA | 91189-0799 | |
| Microchip Technology Inc | Linda Mcdaniel / Kathy Crudele | 333 Pierce Rd | Ste 180 | | Itasca | IL | 60143 | |
| Microchip Technology Inc | | 2767 S Albright Rd | | | Kokomo | IN | 46902 | |
| Microcomponents Ag | | Maienstrasse 11 | | | Grenchen | | 02540 | Czech Republic |
| Microcomponents Ag | | Universo Plastique | Maienstrasse 11 | | Grenchen | | 02540 | Switzerland |
| Microconsult Gmbh | | Rosenheimer Str 143b | 81671 Munich | | | | | Germany |
| Microfluidics Corporation | | 28 E Ctr Ave | | | Lake Bluff | IL | 60044 | |
| Microlap Technologies Inc | | 213 1st St Nw | | | Rolla | ND | 58367-2080 | |
| Micromax Inc | | 5840 Canton Ctr Rd Ste 270 | | | Canton | MI | 48187 | |
| Micrometals Inc | | 5615 E Lapalma Ave | | | Anaheim | CA | 92807-2109 | |
| Micron Industries/tec Plate | Darryl Cox | 3609 Marquis Dr | | | Garland | TX | 75042 | |
| Micron Laser Technology Inc | Brett Robertson | 22750 Nw Wagon Way Ste A | | | Hillsboro | OR | 97124 | |
| Micron Precision Machining | | 3860 E Washington Rd | | | Saginaw | MI | 48601 | |
| Micron Semiconductor Prod Inc | | Rm Chg 01/16/04 Am | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Micron Technology Inc | | 8000 S Federal Way | | | Boise | ID | 83716-9624 | |
| Micron U S A Inc Eft | | 4936 Kendrick Se | | | Grand Rapids | MI | 49512-9648 | |
| Micronas GmbH | co Glen K Ritner Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3700 Grand River Ste 215 | Farmington Hillls | MI | 48335 | |
| Micronas Gmbh | | Hans Bunte Str 19 | | | Freiburg | | 79108 | Germany |
| Microplastics Inc | | 406 38th Ave | | | Saint Charles | IL | 60174 | |
| Micropump Inc | | 1402 Ne 136th Ave | | | Vancouver | WA | 09868-4-08 | |
| Microsemi Corp | | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Microsoft O1e62067 | Patty Dilger | 1 Microsoft Way | | | Redmond | WA | 98052-8300 | |
| Microstar Laboratories Inc | | 2265 116th Ave Ne | | | Bellevue | WA | 98004-3039 | |
| Microsys Technologies Inc | | 3710 Nashua Dr Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Microtech Machine Co Inc | | 222 Camp Mcdonald Rd | | | Wheeling | IL | 60090 | |
| Microway Systems Inc | | 7000 N Lawndale Ave | | | Lincolnwood | IL | 60712 | |
| Mid America Diesel Service Inc | | 5445 Carey Ave | | | Davenport | IA | 52807 | |
| Mid America Plastics | | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Seal & Gasket Inc | | 4221 James P Cole Blvd | | | Flint | MI | 48505 | |
| Mid America Taping & Reeling | | Inc | 121 Exchange Blvd | | Glendale Heights | IL | 60139 | |
| Mid American Products Inc | | 1623 Wildwood Ave | | | Jackson | MI | 49202-4041 | |
| Mid City Automotive | | 3450 N Kostner Ave | | | Chicago | IL | 60641-3805 | |
| Mid Coast Electric Supply Inc | | PO Box 2505 | | | Victoria | TX | 77902-2505 | |
| Mid Coast Industries Inc | | Mid Atlantic Rubber | 2900 Whittington Ave | | Baltimore | MD | 21230 | |
| Mid Continent Spring | | 3302 Edgewood Pk Dr | | | Commerce | MI | 48382 | |
| Mid Continent Spring Co | | 1500 Industrial Dr | | | Hopkinsville | KY | 42241 | |
| Mid Michigan Roofing Llc | | 3172 Enterprise Dr | | | Saginaw | MI | 48603 | |
| Mid Ohio Packaging | | 2135 Innovation Dr | | | Marion | OH | 43302 | |
| Mid South Diesel Service | Sam Lipe | 3288 Millbranch | PO Box 16527 | | Memphis | TN | 38116 | |
| Mid South Electronics Inc | | 2620 E Meighan Blvd | | | Gadsen | AL | 35903 | |
| Mid South Metallurgical Inc | | Heat Treating | 742 Old Salem Rd | | Murfreesboro | TN | 37129 | |
| Mid South Tool Co Inc | | 2000 John D Long Dr | | | Hartselle | AL | 35640 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit Pg 93 of 1000
In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mid State Distributing Co | | 2600 Bell Ave | | | Des Moines | IA | 50321-1121 | |
| Mid State Material Handling | | Inc Address Change 5 25 00 | 8226 S Saginaw St B | | Grand Blanc | MI | 48439-1828 | |
| Mid State Sprinkler Co | | PO Box 7334 | | | N Brunswick | NJ | 08902 | |
| Mid States Bolt & Screw Co | | 360 S Outer Dr | | | Saginaw | MI | 48601 | |
| Mid States Express | | 540 W Galena Blvd | | | Aurora | IL | 60506 | |
| Mid States Rubber Products Inc | | 1230 S Race St | | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | | | Princeton | IN | 47670-3000 | |
| Mid West Spring & Stamping | | 1935 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Mid West Spring Mfg Co | | 1935 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Mid West Wire Products Inc | | 800 Woodward Hgts Blvd | | | Ferndale | MI | 48220-1488 | |
| Midbrook Inc | | 2080 Brooklyn Rd | | | Jackson | MI | 49203-4744 | |
| Middle Atlantic Warehouse Dist | | 601 Vickers St | | | Tonawanda | NY | 14150-2594 | |
| Middle East Battery Co | | Mebc | 2nd Industrial City | Dammam Abquai Hwy | Dammam Ksa | | 31493 | Sudan |
| Middle East Battery Company | K Umar | PO Box 360 | | | Dhahran Airport | | 31932 | Saudi Arabia |
| Middlesex Container Co Eft | | PO Box 36 | | | Milltown | NJ | 08850 | |
| Midland Diesel Service | John Laskey | 4220 Burdick Expressway E | | | Minot | ND | 58701 | |
| Midland Diesel Service | John Laskey | 120 28th St S | PO Box 214 | | Fargo | ND | 58107-0214 | |
| Midland Recycling | Garold Beisly | 360 S Main St | | | Sand Springs | OK | 74063 | |
| Midland Recycling | Midamerica Recycling | 2742 Se Market St | | | Des Moines | IA | 50317 | |
| Midtexas International Center | | Inc | PO Box 788 | | Midlothian | TX | 76065 | |
| Midway Auto Supply Inc | | PO Box 4415 | | | Dallas | TX | 75208-0415 | |
| Midway Diesel And Electric In | | 1611 43rd Ave Se | | | Mandan | ND | 58554 | |
| Midway Products Group Inc | | 1 Lyman E Hoyt Dr | | | Monroe | MI | 48161 | |
| Midwesco Filter Resources Inc | | C/o United Process Control Inc | 12 Maple St | | Somerville | NJ | 08876 | |
| Midwesco Filter Resources Inc | | 400 Battaile Dr | | | Winchester | VA | 22602 | |
| Midwest Circuit Inc | Ken Pahel | 2206 Burdette St | | | Ferndale | MI | 48220 | |
| Midwest Circuits | | 2206 Burdette | | | Ferndale | MI | 48220 | |
| Midwest Diesel Inc | Arnie Rief | Highway 275 West | | | Beemer | NE | 68716 | |
| Midwest Diesel Inj | | 10 West Second St | | | Havre | MT | 59501-3548 | |
| Midwest Diesel Injection Servi | | 2773 200th St | | | Fort Dodge | IA | 50501-8513 | |
| Midwest Fuel Injection | Geret Seidel | 541a S Vermont St | | | Palatine | IL | 60067 | |
| Midwest Fuel Injection Service | | 15622 South 70th Court | | | Orland Pk | IL | 60462 | |
| Midwest Insert Composite Moldi | Ken Litrenta | 3940 Industrial Av | | | Rolling Meadows | IL | 60008 | |
| Midwest Molding Inc | | 741 Winston St | | | West Chicago | IL | 60185 | |
| Midwest Paper Specialties Co | | 5403 Hwy 930 E | | | Fort Wayne | IN | 46803 | |
| Midwest Rubber Company | | 3525 Range Line Rd | PO Box 98 | | Deckerville | MI | 48427-0098 | |
| Midwest Stamping & Manufacturi | | Midwest Stamping Inc | 2525 Corporate Way | | Sumter | SC | 29154 | |
| Midwest Stamping & Mfg Co | | Rmt Add Chg 9 00 Tbk Ltr | PO Box 1120 | 3455 Briarfield Rd Ste A | Maumee | OH | 43537 | |
| Midwest Stamping Inc | | 3455 Briarfield Blvd Ste A | | | Maumee | OH | 43537-8933 | |
| Midwest Tool & Die Corp | | 327 Ley Rd | | | Fort Wayne | IN | 46825 | |
| Midwest Tool & Engineering Co | | 112 Webster St | | | Dayton | OH | 45402-1363 | |
| Midwest Waterblasting Corp | | 6299 Pennington Rd | | | Tecumseh | MI | 49286 | |
| Mikalor Sa | | Paseo Can Feu 60 66 | 08205 Sabadell Barcelona | | | | | Spain |
| Mike Hales Real Estate Limited | | 804 Meadowbrook Dr | Ste 102 | | Olathe | KS | 66062 | |
| Mikes Diesel Fuel Injection | | 50 Adam Ferrie Pl | | | Kitchener | ON | N2E 2A9 | Canada |
| Mikes Tv & Appliance Inc | | 1454 S Lake Dr | | | Prestonsburg | KY | 41653-1330 | |
| Mikron Corporation Rochester | | 150 Pk Centre Dr | | | West Henrietta | NY | 14586 | |
| Mikron Uk Ltd | | Waterloo Tandem | | | Huddersfield | | HD5 0QR | United Kingdom |
| Mikuni Corporation | Hiroshi Yamanaka | 2480 Kuno | | | Odawara | | | Japan |
| Mil Com Components Inc | | 76 Union Ave Ste A | | | Ronkonkoma | NY | 11779 | |
| Milacron Inc | | Servtec | 4165 Half Acre Rd | | Batavia | OH | 45103 | |
| Milacron Industrial Products I | | 31003 Industrial Rd | | | Livonia | MI | 48150-2023 | |
| Milan Belans | | 21779 Manchester Ln | | | Farmington Hills | MI | 48335 | |
| Milan Express | | PO Box Drawer T577 | | | Nashville | TN | 37244 | |
| Miles B | | 5119 Greenview Dr | | | Tuscaloosa | AL | 35401 | |
| Miles Data Technologies | | N27 W23713 B Paul Rd | | | Pewaukee | WI | 53072 | |
| Mill Masters Inc | | 39 Mill Masters Dr | | | Jackson | TN | 38305 | |
| Mill Steel Co The | | 5116 36th St Se | | | Grand Rapids | MI | 49512 | |
| Mill Supplies Inc | | Frmly Gmss | 5105 Industrial Rd | | Ft Wayne | IN | 46825 | |
| Millat Industries Corp | | 4901 Croftshire Dr | | | Dayton | OH | 45440-1709 | |
| Millcraft American Paper Co In | | 35255 Glendale | | | Livonia | MI | 48150 | |
| Millennium Industries Corp | | 925 N Main St | | | Ligonier | IN | 46767 | |
| Millennium Industries Corp | | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Millennium Machinery | | 350b Buell Rd | | | Rochester | NY | 14624 | |
| Millennium Machining & | | Assembly | 3265 Blue Heron View | | Macedon | NY | 14502 | |
| Millennium Plastics | | Technologies Llc | 1305 Henry Brennan | | El Paso | TX | 79936 | |
| Miller Bearing Co Inc Eft | | PO Box 247 | | | Bremen | IN | 46506 | |
| Miller C | | 328 Co Rd 197 | | | Gary | TX | 75643 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 94 of 1000
Schedule G Rejection of Executory Contracts and Unexpired Leases
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Miller Consulting Services Inc | | 581 Congress Pk Dr | | | Dayton | OH | 45459-4035 | |
| Miller Diesel | | 6030 Jonestown Rd | | | Harrisburg | PA | 17112-2693 | |
| Miller Heiman | | 1595 Meadow Wood Ln | Ste 2 | | Reno | NV | 89502 | |
| Miller Heiman | | 10509 Professional Cir Ste 100 | | | Reno | NV | 89521-4883 | |
| Miller Industrial Products | | Release Per J Miller | 801 Water | | Jackson | MI | 49203-1963 | |
| Miller J | | PO Box 71242 | | | Tuscaloosa | AL | 35407 | |
| Miller L | | 2 Cedar St | | | Lockport | NY | 14094 | |
| Miller Plating & Metal | | Finishing Inc | 3200 N 6th Ave Reinstated 2499 | Remove Eft 3 12 99 | Evansville | IN | 47719-0075 | |
| Miller R A Industries Inc | | 14500 168th Ave | | | Grand Haven | MI | 49417-0858 | |
| Miller Sharon L | | 548 Wedgewood Ln | | | La Follette | TN | 37766-6775 | |
| Miller T | | 1043 Hyde Pk Dr | | | Centerville | OH | 45429 | |
| Miller Tool & Die Co | | 829 Belden Rd | | | Jackson | MI | 49203-1994 | |
| Miller Valentine | | 4000 Miller Valentine Ct | PO Box 744 | | Dayton | OH | 45439-1487 | |
| Miller Valentine Construction | | 4000 Miller Valentine Ct | | | Dayton | OH | 45439 | |
| Miller Waste Mills Inc | | R T P Co | 580 E Front St | | Winona | MN | 55987-4256 | |
| Miller Welding Supply Co | | 505 Grandville Sw | | | Grand Rapids | MI | 49503-4915 | |
| Miller Yount Paving Company | | 2295 Bazetta Rd | | | Cortland | OH | 44410-9318 | |
| Milligan Diesel & Electric | | 9495 Aerospace Dr | | | St Louis | MO | 63134 | |
| Milliken & Co | | 1300 4th Ave | | | La Grange | GA | 30240 | |
| Milliken & Co | | Cotton Blossom Distributing | 295 Broadcast Dr | | Spartanburg | SC | 29303 | |
| Milliken Sommer | | 2805 Kemet Way | | | Simpsonville | SC | 29681 | |
| Mills C | | 3434 Flajole | | | Midland | MI | 48642 | |
| Mills Grace | | 1995 Coalton Rd 86 104 | | | Superior | CO | 80027 | |
| Mills M | | 1902 Deer Pkwy | | | Wichita Falls | TX | 76306 | |
| Mills Machine Co | | 168 Summerdale Nw | | | Warren | OH | 44483 | |
| Milltech Machine Services Ltd | | Unit 22 Ptarmigan Pl | | | Nuneaton | | 0CV11- 6RX | United Kingdom |
| Millwood Inc | | Millwood Pallet Co | 229 E Dennick Ave Bldg 93 | | Youngstown | OH | 44505-2535 | |
| Miltec Inc | | 6870 S 10th St | | | Oak Creek | WI | 53154 | |
| Miltimore Sales Inc | | 22765 Heslip Dr | | | Novi | MI | 48375 | |
| Milton Scheffler | | 1326 Meadow Green Ln | | | Linden | MI | 48451 | |
| Milwaukee Investment Company | Kojaian Mgmt Corp | 1400 N Woodward | Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Mim Industries Inc | | Mim Industries Inc A Brother | 4301 Lyons St | | Miamisburg | OH | 45342 | |
| Mims D | | 3458 Stonevine Way Ne | | | Buford | GA | 30519 | |
| Minco Products Inc | Warren Tang | 7300 Commerce Ln | | | Minneapolis | MN | 55432-3177 | |
| Minco Products Inc | | 7300 Commerce Ln | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 7300 Commerce Ln NE | | | Minneapolis | MN | 55432 | |
| Minco Products Inc | | 700 Commerce Ln | | | Minneapolis | MN | 55432-3177 | |
| Minco Tool & Mold Inc | | Minco Group The | 5690 Webster St | | Dayton | OH | 45414-3519 | |
| Minco Tool & Mold Inc | | 10921 Murray Rd Ste 520 | | | Meadville | PA | 16335 | |
| Mine Safety Appliances Company | | PO Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Miner Elastomer Products Corp | | 1200 E State St | | | Geneva | IL | 60134-2440 | |
| Minerva | Carlos Lema | Avenida Carrera 7 121 20 Oficina | 101 Bogota | | | | | Colombia |
| Mini Circuits | | 510 N Plum Grove Rd | | | Palatine | IL | 60067 | |
| Miniature Precision | | Components Inc | 100 Wisconsin St | | Walworth | WI | 53184 | |
| Miniature Precision Components | | Mpc Prairie Du Chien | 63095 Vineyard Rd | | Prairie Du Chien | WI | 53821 | |
| Minitab Inc | | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | |
| Minnesota Rubber Corp | Dan Sheehan | 3630 Wooddale Ave | | | St Louis Pk | MN | 55416 | |
| Minolta U K Ltd | | 27 Eastcastle St | | | London | | W1W 8DH | United Kingdom |
| Minor Rubber Co | | 49 Ackerman St | | | Bloomfield | NJ | 07003 | |
| Minor Rubber Co Inc | | 2425 Mciver Ln Ste 180 | | | Carrollton | TX | 75006-6517 | |
| Minster Machine Co The | | Minster Automation | 240 W 5th St | | Minster | OH | 45865-1065 | |
| Mip De Reynosa Sa De Cv | | Maquinados Industriales De Pre | Cerro De La Silla 112 | Col Almaguer | Reynosa | | 88780 | Mexico |
| Miracle Software Systems Inc | | 23800 W 10 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Mirapoint Inc | | 909 Hermosa Ct | | | Sunnyvale | CA | 94085 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557 | |
| Mirsa Manufacturing Llc | | 11 Flounders Blvd Ste B | | | El Paso | TX | 79906 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557-2530 | |
| Misc | | PO Box 10371 | | | Kuala Lumpair | | | Malaysia |
| Missioni R | | 518 Caddo Lease Rd | | | Mooringsport | LA | 71060 | |
| Mississippi Bottled Water Co I | | 3209 N West St | | | Jackson | MS | 39216 | |
| Mississippi Plastic Molders | | Inc | Dba Mississippi Quality Specia | PO Box 304 | Benton | MS | 39039 | |
| Mississippi Sheet Metal Co Inc | | 2323 Hickory Dr | | | Jackson | MS | 39204 | |
| Mississippi State Of | | Allied Enterprises Of Laural | PO Box 2980 | | Laurel | MS | 39442 | |
| Mistequay Group Ltd | | 1212 N Niagara St | | | Saginaw | MI | 48602-4742 | |
| Misys International Banking Systems Inc | Jeff Blake | 525 North Broadway | | | White Plains | NY | 10603 | |
| Mitchcon Corporation | | 8109 E 39th Ave | | | Denver Co | CO | 80207 | |
| Mitchell C | | 3501 Champion Lk Blvd 712 | | | Shreveport | LA | 71105 | |
| Mitchell Chesney | | 11794 Nancy Dr | | | Collinsville | MS | 39325 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mitchell Pete | | 105 Christy Ln | | | Kokomo | IN | 46901 | |
| Mitchells E Granite Plate | | 39294 Avondale | | | Westland | MI | 48186 | |
| Mitchums Industrial Maintenan | | 321 Blackwood Ave | | | Dayton | OH | 45403 | |
| Mitco | | 1601 Steele Ave Sw | | | Grandrapids | MI | 49507 | |
| Mitco Inc | | 1601 Steele Ave Sw | | | Grand Rapids | MI | 49507-1596 | |
| Mitsubishi | | 3 3 Minatomirai Nishi Ku | Yokahma | | Kanagawa | | 0220--8401 | Japan |
| Mitsubishi Electric Auto Ameri | | 15603 Centennial Dr | | | Northville | MI | 48167 | |
| Mitsubishi Heavy Climate Contr | | 790 Commerce Pky | | | Greenwood | IN | 46142 | |
| Mitsubishi Heavy Industries Cl | | 1200 N Mitsubishi Pky | | | Franklin | IN | 46131 | |
| Mitsui & Co Usa Inc | | 200 Public Sq Ste 29 5500 | | | Cleveland | OH | 44114 | |
| Mitsui Comptek Corporation | Adriana Pichardo | PO Box 45923 T | | | San Francisco | CA | 94145 | |
| Mitsui Comtek Corp | | 20300 Stevens Creek Blvd Ste 3 | | | Cupertino | CA | 95014-2240 | |
| Mitsumi Electronics Corp | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Mitten Fluidpower Inc | | 5960 Court St Rd | | | Syracuse | NY | 13206-1706 | |
| Mittler Supply Inc | | 860 Daniel Dr | | | Kokomo | IN | 46901-3101 | |
| Mitutoyo America Corp | | 965 Corporate Blvd | | | Aurora | IL | 60504 | |
| Mitzi Hill | | 1026 Yellowhammer Ln | | | Northport | AL | 35476-5620 | |
| Mivrag Cold Forming | | Technology Ltd | Kibbutz Ein Hashofet | Israel 19237 | | | | Israel |
| Mivrag Cold Forming Technologi | | 43902 Woodward Ave Ate 280 | | | Bloomfield Hills | MI | 48302 | |
| Mivrag Cold Forming Technologi | | C/o Mwn Group Inc | 111 Matthew Warren Dr | | Clinton | TN | 37716 | |
| Mivrag Cold Forming Technologi | | Kibbutz Ein Hashofet | | | Ein Hashofet | | 19237 | Israel |
| Miyachi Unitek Corporation | | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Miyano Machinery Inc | | 940 N Central Ave | | | Wood Dale | IL | 60191 | |
| Miyasaka Rubber Co Ltd | | 2 3 6 Hon Cho Nihonbashi | Chuo Ku Tokyo | | 103 | | | Japan |
| Mj Celco Inc | | 3900 Wesley Ter | | | Schiller Pk | IL | 60176-2132 | |
| Mk Engineering Inc | | 9140 W Point Dr | | | Indianapolis | IN | 46268 | |
| Mkc Development Inc | | 2220 La Mirada Dr Ste B | | | Vista | CA | 92083-8827 | |
| Mks Instruments Inc | | 6 Shattuck Rd | | | Andover | MA | 01810 | |
| Mks Instruments Inc | | Hps Products Div | 3307 Washington St | | Mcmurray | PA | 15317 | |
| Mnp Corp | | Plt 2 & 6 | 1524 E 14 Mile Rd | | Madison Heights | MI | 48071 | |
| Mnp Corp | | 44225 Utica Rd | | | Utica | MI | 48317 | |
| Mobile Air Conditioning | | Society | 2767 Gerryville Pike | Rmt Chg 11 00 Tbk Eds | Pennsburg | PA | 18073 | |
| Mobile Communications Corp Of | | Mobilecomm | 12 Lakeland Cir | | Jackson | MS | 39216 | |
| Mobile Field Engineer | | 4055 Valley View Ln Ste 400 | | | Dallas | TX | 75244 | |
| Mobile Mini Inc | | 2660 N Locust Ave | | | Rialto | CA | 92377 | |
| Mobilearia | | 800 West El Camino Real Ste 240 | | | Mountain View | CA | 94040 | |
| Mobileye Technologies | | Limited | 3 Themistokli Dervis St | 1066 Cy | Nicosia | | | Cyprus |
| Mobley Md Evelyn H | | 400 Timberleaf Dr | | | Beavercreek | OH | 45430-5100 | |
| Mocap Inc | | Vvpar Products | 13100 Manchester Rd | | Saint Louis | MO | 63131 | |
| Mocap Inc | | 13100 Manchester Rd | | | Saint Louis | MO | 63131-1703 | |
| Moctezuma Morris Lilia | | Yps Mold & Engineering | 31128 Hwy 100 | | Los Frenos | TX | 78566 | |
| Modas Llc | | 5020 Flournoy Lucas Rd | | | Shreveport | LA | 71129 | |
| Model Design Service Inc | | 171 Folsom St Nw | | | Warren | OH | 44483-1961 | |
| Model Die & Mold Inc | | 3859 Roger B Chaffee | | | Grand Rapids | MI | 49548-3437 | |
| Model Electronics Inc | | 318 Roosevelt Ave | | | Spring Valley | NY | 10977 | |
| Modelithics Inc | | 13101 Telecom Dr Ste 105 | | | Tampa | FL | 33637-0914 | |
| Modern Entrance Systems Inc | | 1154 Beaver Vu Industrial Ln | | | Dayton | OH | 45434-6387 | |
| Modern Hard Chrome | | 12880 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Modern Heat Treating & Forging | | 1112 Niagara St | | | Buffalo | NY | 14213 | |
| Modern Industries Inc | | 613 W 11th St | | | Erie | PA | 16501-1503 | |
| Modified Technologies 2 Inc | | 6500 Bethuy Rd | | | Ira | MI | 48023-1810 | |
| Modine Aftermarket Holdings Inc | | 1255 Laquinta Dr Ste 230 | | | Orlando | FL | 32809-7740 | |
| Modine Manufacturing Co | | 551 Tapp Rd | | | Harrodsburg | KY | 40330-1069 | |
| Modular Transport | | PO Box 9465 | | | Wyoming | MI | 49509 | |
| Moeller Plast Gmbh | | Built On Dc Ctr | Postfach 140660 | Kupferhammer | 33649 Bielefeld | | | Germany |
| Moffett S V Co Inc | | Thruway Pk Dr | | | West Henrietta | NY | 14586 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | Kokomo | IN | 46902-1619 | |
| Mohr Engineering Inc | | 1351 Rickett Rd | | | Brighton | MI | 48116-2227 | |
| Mohr R | | PO Box 456 | | | Stonewall | LA | 71078 | |
| Mold A Matic | Judy Marshall Ext 210 | 147 River St | | | Oneonta | NY | 13820 | |
| Mold A Matic Corp | | C/o Venture Marketing | 2641 Westwood Pky | | Flint | MI | 48503 | |
| Mold A Matic Corp | | Mamco | 147 River St | | Oneonta | NY | 13820-2239 | |
| Mold Ex Inc | | Frmly Mold Ex Rubber Co Inc | 8052 Armstrong Rd | | Milton | FL | 32583 | |
| Mold Master Limited | Darlene Pks | 233 Armstrong Ave | | | Georgetown | ON | L7G4X5 | Canada |
| Mold Masters Co | | 1455 Imlay City Rd | | | Lapeer | MI | 48446 | |
| Mold Masters Limited | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Masters Ltd | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Mold Systems Company Inc | | 6685 Cobb Dr | | | Sterling Heights | MI | 48312-2625 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit  Pg 96 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moldcraft Inc | | 240 Gould Ave | | | Depew | NY | 14043 | |
| Molded Acoustical Products Eft | | Three Danforth Dr | Release Hold 8 21 Per Legal | | Easton | PA | 18045-7898 | |
| Molders Choice Inc | | 27000 Richmond 6 | | | Chargrin Falls | OH | 44023 | |
| Moldflow Corp | | 5245 Maureen Ln | | | Moorpark | CA | 93021 | |
| Moldflow Corp | | C Mold | 1700 Ups Dr Ste 103 | | Louisville | KY | 40223 | |
| Moldflow Corp | | 430 Boston Post Rd | | | Wayland | MA | 01778 | |
| Moldflow Corporation | Judi Brainer | 430 Boston Post Rd | Ste401 | | Wayland | MA | 01778 | |
| Moldflow Corporation And Moldflow Ireland | Lori Henderson | 430 Boston Post Rd | | | Wayland | MA | 01778 | |
| Molding Automation Concepts | | Rmt Chg 6/02 | 1760 Kilkenny Ct | | Woodstock | IL | 60098-7437 | |
| Molding Concepts | Mark Mies | 6700 Sims | | | Sterling Heights | MI | 48313-3727 | |
| Molding Concepts | Mark Mies 810 264 6920 Fax | 6700 Sims | | | Sterling Heights | MI | 48313-3727 | |
| Molding Concepts | | 6700 Sims | | | Sterling Heights | MI | 48313-3727 | |
| Moldplas Inc | | 5250 Outer Dr Rr 1 | | | Windsor | ON | N9A 6J3 | Canada |
| Moldtech Inc | | 1900 Commerce Pkwy | | | Lancaster | NY | 14086-1735 | |
| Molex Caribe Inc | | El Tuque Industrial Pk Lot 29 | | | Ponce | PR | 00731 | |
| Molex De Mexico Sa | | Hold Dale Scheer 6/21/00 | 305 Ote Parque Industrial | Guadalajara Mexico | Las Pintas Jalisco | | 0CP 4-5690 | Mexico |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | Ettlingen | | 76275 | Germany |
| Molex Elektronik Gmbh | | Grashofstr 17 | D 76275 Ettlingen | | | | | Germany |
| Molex Fiber Optics | | 5224 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Molex Inc | | 801 Murphy Dr | | | Maumelle | AR | 72113 | |
| Molex Inc | | 903 E Frontage Rd | | | Nogales | AZ | 85648-6234 | |
| Molex Inc | | 3 Sammons Ct | | | Bolingbrook | IL | 60440 | |
| Molex Inc | | 2222 Wellington Ct | | | Lisle | IL | 60532-1682 | |
| Molex Inc | | 2025 Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Molex Inc | | 2007 Taylor Rd | | | Auburn Hills | MI | 48326-1772 | |
| Molex Inc | | 1400 W Bound Circle | | | Lincoln | NE | 68521 | |
| Molex Inc | | Molex Lincoln Components | 700 Kingbird | | Lincoln | NE | 68521 | |
| Molex Interconnect Shanghai Co Ltd | | No 889 Yinglun Rd Waigaoqiao | Free Trade Zone | | Pudong Shanghai | | 200131 | China |
| Molex Singapore Pte Ltd | | 110 International Rd | | | Jurong | | 629174 | Singapore |
| Molitor & Associates Inc | | Molitor International | 1550 Collins Ln | | Midland | MI | 48640 | |
| Mollenberg Betz Inc | | 300 Scott St | | | Buffalo | NY | 14204 | |
| Mollers Verktygsmakeri Ab | | 178 91 Ekero | | | Bonavik | | 17891 | Sweden |
| Monarch Manufacturing Inc | | 2 Richlynn Dr | | | Belcamp | MD | 21017 | |
| Monarch Mfg | | 7728 Service Ctr Dr | | | West Chester | OH | 45069 | |
| Monarch Services SC | Col Nazario Ortiz Garza | Cuarta Ave 792 B | | | Saltillo Coah | | 25107 | Mexico |
| Monarch Services SC | | Calle 4a No 795 B | Fracc Nazario Ortiz Garza | | Saltillo | | 25107 | Mexico |
| Monarch Transport | Randy Shepperd | 1616 Argentine Blvd | | | Kansas City | KS | 66106 | |
| Mondi Packaging Gb Ltd | | Old Hall Indstl Est | | | Wirral | | 0CH62- 3QH | United Kingdom |
| Mondragon Eduardo | | 9458 Burning Tree | | | Saginaw | MI | 48609 | |
| Monks & Crane Industrial Group Ltd | | Unit 4 Dakota Ave | | | Salford | | M5 2PU | United Kingdom |
| Monroe H | | 5224 W Townsend | | | Milwaukee | WI | 53216 | |
| Monroe Inc | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Monroe Inc | | 4707 40th St Se | | | Grand Rapids | MI | 49512-4038 | |
| Monroe M | | 4431 N 38th St | | | Milwaukee | WI | 53209-5911 | |
| Monster Inc | Carol Desmarais | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Monstercom | Kim Zimmer | 5 Clock Tower Pl | 5th Fl | | Maynard | MA | 01754 | |
| Montanez Luis | | 2871 Barclay Way | | | Ann Arbor | MI | 48105 | |
| Montgomery County Community Co | | Sinclair Community College | 444 W 3rd St | | Dayton | OH | 45402-1421 | |
| Montgomery D | | 18 Moeller St Lower | | | Buffalo | NY | 14211 | |
| Montgomery J | | 1402 Brownstone Ave Sw | | | Decatur | AL | 35603 | |
| Montgomery Sharon | | 5669 Tumbling Creek Rd | | | Hurricane Mills | TN | 37078 | |
| Montgomery Watson | | PO Box 7927 | | | San Francisco | CA | 94120-7927 | |
| Monticello Spring Co | | 305 Freeman Rd | PO Box 705 | | Monticello | IN | 47960 | |
| Monville D | | 2732 Van Geisen Rd | | | Caro | MI | 48723-9631 | |
| Moog Louisville Whse Inc | | 1421 Magazine St | | | Louisville | KY | 40203-2063 | |
| Mooney General Paper Co | | 1451 Chestnut Ave | PO Box 3800 | | Hillside | NJ | 07205 | |
| Moonlight Mold & Machine | | Inc | 10867 W 100 S | | Russiaville | IN | 46979 | |
| Moore David R | | PO Box 150107 | | | Grand Rapids | MI | 49515-0107 | |
| Moore Iron Works Inc | | 1791 Dowling Dr | | | Owosso | MI | 48867-9112 | |
| Moore L | | 6171 Bert Kouns Ind Lp L106 | | | Shreveport | LA | 71129 | |
| Moore M | | 6600 Cliffside Court | | | Racine | WI | 53402 | |
| Moore P | | 92 Holiday Hl | | | Lexington | OH | 44904-1106 | |
| Moore P | | 10038 Freedoms Way | | | Keithville | LA | 71047-9205 | |
| Moore P | | Pobox 28641 | | | Columbus | OH | 43228 | |
| Moore R | | 4899 Thorne Hurst | | | Saginaw | MI | 48603 | |
| Moore Tool Co Inc | | 800 Union Ave | | | Bridgeport | CT | 06607 | |
| Moore Wallace North America | Moore Wallace North America | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| Moore Wallace North America Inc | | Moore Business Forms & Systems | 900 Buffalo Ave | | Niagara Falls | NY | 14303-1327 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moorfeed Corp | | 6996 E 32nd St | | | Indianapolis | IN | 46226-6159 | |
| Mor Tech Design Inc | | 44249 Phoenix | | | Sterling Heights | MI | 48314 | |
| Moraine Logistics | | 2815 S Gettysburg | | | Dayton | OH | 45418 | |
| Moraine Maintenance Co Inc | | 2611 Nordic Rd | | | Dayton | OH | 45414-3423 | |
| Morales R | | 3020 E Pk Row  Apt 173 | | | Arlington | TX | 76010 | |
| Morenc Nicholas P | | Dba Nicholas Morenc | Electromagnetics Consultant | 25 Beaulieu Ln | Foothill Ranch | CA | 92610 | |
| Morente Jose | | 6094 Silverstone | | | Troy | MI | 48085 | |
| Morgan Advanced Ceramics Inc | | Diamonex | 7331 William Ave | | Allentown | PA | 18106 | |
| Morgan Chemical Products Inc | | Diamonex | 7331 William Ave Bldg 24 Ste 9 | | Allentown | PA | 18106 | |
| Morgan Electro Ceramics | | Thornhill | Southampton | | S019 7tg | | | United Kingdom |
| Morgan R | | 102 4th St | | | Verplanck | NY | 10596 | |
| Morgan R | | 1126 Rosemary | | | Wichita Falls | TX | 76306 | |
| Morgan Services Inc | | 817 Webster St | | | Dayton | OH | 45404 | |
| Morgan Stanley | Ariel Seldman | 2000 Westchester Ave | | | Purchase | NY | 10577 | |
| Morgans Mechanical Service | | PO Box 516 | | | Amite | LA | 70422-0516 | |
| Morrell Inc | | 3333 Bald Mountain Rd | | | Auburn Hills | MI | 48326-2408 | |
| Morris K | | 91 David Ave | | | Cheektowaga | NY | 14225 | |
| Morris Material Handling | | P&h Morris Material Handling | S40 W24160 Rockwood Way | | Milwaukee | WI | 53189 | |
| Morris Material Handling Inc | | 117 Lyon Ln | | | Birmingham | AL | 35211 | |
| Morris Tm Manufacturing Co In | | Tm Morris Mfg Co | 830 S State Rd 25 | | Logansport | IN | 46947-9699 | |
| Morrison Industrial Equipment | Morrison Industrial Equipment Company | PO Box 1803 | 1825 Monroe Nw | | Grand Rapids | MI | 49501 | |
| Morrison Industrial Equipment | | 808 N Outer Dr | | | Saginaw | MI | 48601 | |
| Morrison Industrial Equipment Company | Morrison Industrial Equipment Company | PO Box 1803 | 1825 Monroe Nw | | Grand Rapids | MI | 49501 | |
| Morrison W | | 5395 Blooming Grove Rd | | | Vernon | AL | 35592 | |
| Morrissey Inc | | 9304 Bryant Ave So | | | Minneapolis | MN | 55420-3404 | |
| Morrow R | | 5270 Knollwood Dr Apt 8 | | | Parma | OH | 44129 | |
| Morse William B Lumber Co | | Otis Lumber Co Div | 936 E Main St | | Rochester | NY | 14605 | |
| Morton International Inc | | 5 Commerce Dr Flying Hills | Corporate Ctr | | Reading | PA | 19607 | |
| Morton International Inc | | Morton Powder Coating | 5 Commerce Dr | Flying Hills Corporate | Reading | PA | 19607 | |
| Mos Diesel & Electric Inc | | 31 Andrea Dr | | | Belgrade | MT | 59714 | |
| Moseley L | | 1218 College St Se | | | Decatur | AL | 35601 | |
| Mosher Machine & Tool Co Eft | | 1420 Springfield St | | | Dayton | OH | 45403 | |
| Mosier Fluid Power Of Indiana | | 9851 Pk Davis Dr | | | Indianapolis | IN | 46235-2393 | |
| Moss Hardware P/i | | 711 Clayton Rd | | | Clayton South | | 03169 | Australia |
| Mostiller C | | 414 Vine Ln | | | Amherst | NY | 14228-1860 | |
| Moten J | | 11303 Alford Ave | | | Northport | AL | 35475 | |
| Motion Dynamics Corp | Bob Lehmann | 5625 Airline Rd | | | Fruitport | MI | 49415 | |
| Motion Industries | Pat Bradley | 1818 E Sherman Blvd | | | Muskegon | MI | 49444 | |
| Motion Industries | Pat Bradley | 5627 Airline Rd | | | Fruitport | MI | 49415-8753 | |
| Motion Industries Denver | | 7003 E 47th Ave Dr | Unit A100 | | Denver | CO | 80216 | |
| Motion Industries Inc | | 3721 11th Ave | | | Tuscaloosa | AL | 35401 | |
| Motion Industries Inc | | 226 Woodall | | | Decatur | AL | 35603 | |
| Motion Industries Inc | | 17344 Eastman St | | | Irvine | CA | 92614 | |
| Motion Industries Inc | | 1142 N Gilbert St | | | Anaheim | CA | 92801-1401 | |
| Motion Industries Inc | | 509 S Mock Rd | | | Albany | GA | 31705 | |
| Motion Industries Inc | | 4410 Airport Expy | | | Indianapolis | IN | 46241 | |
| Motion Industries Inc | | 3550 S Hoyt Ave | | | Muncie | IN | 47302 | |
| Motion Industries Inc | | 2570 Walker Nw | Rm Chg Per Ltr 10/26/04 Am | | Grand Rapids | MI | 49544 | |
| Motion Industries Inc | | 1000 Young St Ste 500 | | | Tonawanda | NY | 14150 | |
| Motion Industries Inc | | 4541 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Motion Industries Inc | | Formally Midcap Bearing | PO Box 4695 | | Brownsville | TX | 78523 | |
| Motion Industries Inc | | 901 Tony Lama Ste 4 | Rmt Chg 10/26/04 Am | | El Paso | TX | 79915 | |
| Motion Industries Inc | | 1310 S 43rd St | | | Milwaukee | WI | 53214 | |
| Motion Machine Co | | 524 Mccormick Dr | | | Lapeer | MI | 48446-2518 | |
| Motion Savers Inc | | 2667 E Eight Mile Rd | | | Warren | MI | 48091-2410 | |
| Motoman Inc | | 805 Liberty Ln | | | Dayton | OH | 45449-2158 | |
| Motor & Equipment Manufacturer | | Management Information Systems | 10 Laboratory Dr | | Research Triangle Pa | NC | 27709 | |
| Motor City Electric Utilities | | 9440 Grinnell | | | Detroit | MI | 48213 | |
| Motor City Ford | Ron Wiedmer | 38300 Schoolcraft Rd | | | Livonia | MI | 48151 | |
| Motor City Ford | Ron Wiedmer | 39300 Schoolcraft Rd | PO Box 511107 | | Livonia | MI | 48151 | |
| Motor City Stamping Inc | | 47783 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Motor Industry Research Assoc Ltd | | Watling St | | | Nuneaton | | 0CV10- 0TU | United Kingdom |
| Motor Information Systems | Richard Laimbeer | PO Box 651518 | | | Charlotte | NC | 28264-1518 | |
| Motores Y Aparatos Electricos De Durango Sa | | Aluminio Y Selenio | Cd Industrial | | Durango Dgo | | | Mexico |
| Motorola | | C o Karen Vrba | 3205 N Wilke Rd | | Arlington Heights | IL | 60004-1492 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Motorola | | 1313 Ealgonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola Automotive Comm & | | Electronic Systems Group | 21440 W Lake Cook Rd | | Deer Pk | IL | 60010 | |
| Motorola Communication & Elect | | 1307 E Algonquin Rd | | | Schaumburg | IL | 60196 | |
| Motorola De Nogales | | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind San | | Nogales Sonora | | 84090 | Mexico |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Motorola Inc | | 1303 E Algonquin Rd Motorola C | | | Schaumburg | IL | 60196-1079 | |
| Motorola Inc | | Motorola Automotive | 611 Jamison Rd | | Elma | NY | 14059-9566 | |
| Motorola Inc | | Motorola Automotive & Indstrl | 3740 N Austin St | | Seguin | TX | 78155 | |
| Motorola Semiconductor Wi | | 2100 E Elliot Rd | Mail Drop Az Room 9192 | | Tempe | AZ | 85284 | |
| Motown Automotive Dist Co | | 24600 Crestview Ct | | | Farmington Hills | MI | 48335-1504 | |
| Mouat Co Inc Eft | | 2900 Crestwood Blvd | | | Birmingham | AL | 35210 | |
| Mound Metallurgical Inc | | 3000 S Tech Blvd | | | Miamisburg | OH | 45342 | |
| Mountain West Dist Inc | | 2889 S 900 W | | | Salt Lake City | UT | 84119-2419 | |
| Mountaineer Diesel Service | | 5810 Mac Corkle Ave Sw | | | St Albans | WV | 25177 | |
| Mountz Inc | | 1080 North Eleventh St | | | San Jose | CA | 95112 | |
| Mouser Electronics | | PO Box 714 | | | Mansfield | TX | 76063 | |
| Mouser Electronics Inc | | 1000 North Main St | | | Mansfield | TX | 76063 | |
| Mouser H | | 37 Villa Pointe Dr | | | Springboro | OH | 45066 | |
| Moving Magnet Technologies Sa | Edouard Pfister | Grafenauweg 8 Case Poatale 4763 | Ch 6304 | | Zug | | | Switzerland |
| Moving Magnet Technologies Sa Corp | | 1 Rue Christian Huygens | | | Besancon | | F-25000 | France |
| Moxness Products Inc | Joanna Hancock Ext 413 | PO Box 1174 | 1914 Indiana St | | Racine | WI | 53405 | |
| Moyer & Moyer Inc | | Asphalt Seal Coaters Of Dayton | 3016 Lodge Ave | | Dayton | OH | 45414 | |
| Mpi International Fineblanking Corp | | 2129 Austin Ave | | | Rochester Hills | MI | 48309-3668 | |
| Mpi International Fineblanking Corp | | 2350 Dryden Rd | | | Dayton | OH | 45439-1736 | |
| Mpi International Inc | | | 2129 Austin Ave | | Rochester Hills | MI | 48309-366 | |
| Mpi International Inc | | 5798 N Main St | | | Cowpens | SC | 29330 | |
| Mpi International Inc | | Michigan Precision | 101 Grand Ave | | Deerfield | WI | 53531 | |
| Mpi Products Inc | | Marine Products International | 29603 Hall St | | Solon | OH | 44139 | |
| Mpp Mexico Llc S De RI De Cv | | Acceso Ii Manzana 3 No 38 | | | Queretaro | | 76130 | Mexico |
| Mps Group | | 2920 Scotten | | | Detroit | MI | 48210 | |
| Mpw Industrial Services Inc | | 907 Belden Ave Se | | | Canton | OH | 44707 | |
| Mra Industries Inc | | 44785 Macomb Industrial Dr | | | Clinton Twp | MI | 48036 | |
| Mrc Industrial Group Inc | | 13201 Stephens Rd | | | Warren | MI | 48089-2092 | |
| Mrc Polymers Inc | | 3307 S Lawndale Ave | | | Chicago | IL | 60623 | |
| Mrc Professional | | PO Box 117 | | | Somerville | NJ | 08876-0117 | |
| Mro Software Inc | | 6670 Hartman Dr Se | | | Caledonia | MI | 49316 | |
| Ms 2 Llc | | 985 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Msa Delivery | | 4901 Dewitt | | | Canton | MI | 48188 | |
| Msa Rose | | 2250 S Tejon St | | | Englewood | CO | 80110 | |
| Msb International Plc | Amanda Staples | 8 Ravensbourne Rd | | | Bromley Kent | | BR1 1HP | United Kingdom |
| Msc Industrial Direct Co Inc | | Msc Industrial Supply | 4738 Payne Ave | | Dayton | OH | 45414 | |
| Msc Industrial Supply | | 1551 West Evans Ave | | | Denver | CO | 08023-3-10 | |
| Msc Industrial Supply Company Inc | | Dept Ch 0075 | | | Palatine | IL | 60055-0075 | |
| Msc Industrial Supply Inc | | 34 Boland Court | | | Greenville | SC | 29615 | |
| Msc Laminates & Composites Inc | | 2300 E Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Msc Software Corporation | | Msc | 2 Macarthur | | Santa Ana | CA | 992707 | |
| Mscsoftware Corporation | Mike Malmstein | 2 Macarthur | | | Santa Ana | CA | 92707-5924 | |
| Msp Industries Corp | | 45 W Oakwood Rd | | | Oxford | MI | 48371-1631 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Msx International Inc | | 275 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Msx International Inc | | 1950 Concept Dr | | | Warren | MI | 48091-1385 | |
| Msxi International | Tim Nau | 275 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Mt Clemens Crane & Service Co | | 42827 Irwin Dr | | | Mount Clemens | MI | 48045 | |
| Mtd Technologies Inc | | Ltr File 2 26 96 11 96 | 5201 102nd Ave N | | Pinellas Pk | FL | 34666 | |
| Mtg Hartmut Thiele Gmbh | | Roentgenstr 3 | | | Barsinghausen | NS | 30890 | Germany |
| Mti Dynamerica Manufacturing C | Dynamerica Manufacturing E LLC | 401 S Blaine St | | | Muncie | IN | 47302-261 | |
| Mti Dynamerica Manufacturing C | | 401 S Blaine St | | | Muncie | IN | 47302-2619 | |
| Mti Engineering Corporation | | 15678 Graham St | | | Huntington Beach | CA | 92649 | |
| Mti Inc | | Metalform Industries South | 2592 Palumbo Dr | | Lexington | KY | 40509 | |
| Mtm De Mexico | | 2931 Central Paisano 129 | | | El Paso | TX | 79905 | |
| Mtroniscom Inc | | 325 Electronics Blvd Ste C | | | Huntsville | AL | 35824 | |
| Mts Systems Corp | | Dsp Technology Div | 4622 Runway Blvd | | Ann Arbor | MI | 48108 | |
| Mts Systems Corp | | Regional Sales & Service Offic | 800 E Whitcomb Ave | | Madison Heights | MI | 48071-5611 | |
| Mts Systems Corp | | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2247 | |
| Mts Systems Corp | | Sensor Div | 3001 Sheldon Dr | | Cary | NC | 27513 | |
| Mts Systems Corp | | 623 W Hanna Ave | | | Loveland | OH | 45140 | |
| Mts Systems Corporation | Kevin Sammoui | 14000 Technology Dr | | | Eden Prairie | MN | 55344-2247 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Affidavit of Service
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mubea Inc | | 8252 Dixie Hwy | | | Florence | KY | 41042 | |
| Mubea Inc | | Suspension Systems | 8212 Dixie Hwy | | Florence | KY | 41042 | |
| Mueller Brass Co | | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Mueller Impacts Co Inc | | 2409 Wills St | | | Marysville | MI | 48040 | |
| Muffler Warehouse | | 1161 Wilson Ave | | | Pocatello | ID | 83201-4304 | |
| Multek Flexible Circuits Inc | | 1150 Sheldahl Rd | | | Northfield | MN | 55057 | |
| Multek Technologies Ltd | | File No 73822 | PO Box 60000 | | San Francisco | CA | 09416-0-00 | |
| Multi Plastics Inc | | Tru Position | Rte 198 South St | | Saegertown | PA | 16433-9101 | |
| Multi Plex Inc | | 6505 N State Rd 9 | | | Howe | IN | 46746 | |
| Multi Service Inc | | 1962 Radio Rd | | | Dayton | OH | 45431 | |
| Multi Tool Co Inc | | Rte 198 E South St | | | Saegertown | PA | 16433-9101 | |
| Multibase Inc | | 3835 Copley Rd | | | Copley | OH | 44321-1617 | |
| Multicraft International Lp | | Trillium Madison | 4341 Highway 80 | | Pelahatchie | MS | 39145-2918 | |
| Multicraft International Lp | | Trillium Madison | 1239 Hwy 51 N | | Madison | MS | 39110 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | Spokane | WA | 09921-6-16 | |
| Multimatic Inc | | 19790 Haggerty St | | | Livonia | MI | 48152 | |
| Multimatic Inc | | Inmet | 35 W Wilmot St | | Richmond Hill | ON | L4B 1L7 | Canada |
| Multitest Electronic Systems | | 64 Bonaventura Dr | | | San Jose | CA | 95134 | |
| Multitest Electronische System | | Aeussere Oberau Str 4 | | | Rosenheim | | 83026 | Germany |
| Munot Plastics Inc | | 2935 W 17th St | | | Erie | PA | 16505-3928 | |
| Murata Electronics | | PO Box 100640 | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics Inc | Geroganna Wilson | 2529 Commerce Dr | Ste A | | Kokomo | IN | 46902 | |
| Murata Electronics Inc | Jack Sumnarski | PO Box 100640 | | | Atlanta | GA | 30384-0640 | |
| Murata Electronics North | | America Inc | 2200 Lake Pk Dr Se | | Smyrna | GA | 30080 | |
| Murata Electronics North Ameri | | 2529 Commerce Dr Ste A | | | Kokomo | IN | 46902 | |
| Murata Electronics Singapore | | Pte Ltd | 200 Yishun Ave 7 | | 768927 | | | Singapore |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | Fleet Hampshire | | 0GU51- 2QW | United Kingdom |
| Murdoc Technology Llc | | 2550 S East Ave Ste 140 | | | Fresno | CA | 93706 | |
| Murdoch J W & Sons Inc | | 140 W Indianola Ave | | | Youngstown | OH | 44507 | |
| Murphy L | | 4026 Dumfries Ct | | | Dublin | OH | 43016-7707 | |
| Murphy M | | 10416 Clio Rd | | | Clio | MI | 48420 | |
| Murphy R | | 6561 Charlotteville Rd | | | Newfane | NY | 14108 | |
| Murray Engineering Inc | | Complete Design | 5153 Exchange Dr | | Flint | MI | 48507-2928 | |
| Murrel Public Relations | | Catapult Pr Ir | 6560 Gunpark Dr Ste C | | Boulder | CO | 80301 | |
| Mursix Corp | | Twoson Esp | 718 Massachusetts Ave | | Matthews | IN | 46957 | |
| Mursix Corp | | Twoson Tool Company Inc | 4620 W Bethel Ave | | Muncie | IN | 47304-5506 | |
| Muscle Shoals Diesel | | 504 Hwy 43 S | | | Tuscumbia | AL | 35674 | |
| Musgrove J | | 2709 Roanoke Dr | | | Wichita Falls | TX | 76306 | |
| Musicland Purchasing Corp | | 10400 Yellow Circle Dr | | | Minnetonka | MN | 55343-9102 | |
| Musielak P | | 1275 Sweeney St | | | N Tonawanda | NY | 14120-6479 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Muskegon Castings Corp | | 2325 Sheridan | | | Muskegon | MI | 49442 | |
| Musson R | | 10437 N Macarthur Blvd Apt 178 | | | Irving | TX | 75063-5208 | |
| Musson R | | 175 Glenbrook Rd | | | Rochester | NY | 14616 | |
| Mv Technical Sales Llc | | 1969 Kellog Ave | | | Carlsbad | CA | 92008 | |
| Mwh Consulting Shanghai Co L | | Rtm 2096 Block B City Ctr Of | Shanghai No 100 Zunyi Rd | | Shanghai | | 200051 | China |
| My Repair Shop | Brad Hays | 1233 W Loop South | Ste 1010 | | Houston | TX | 77027 | |
| Myers Forklift Inc | | 3044 South Kilson Dr | | | Santa Ana | CA | 92707-4294 | |
| Myers Spring Co Inc | | 720 Water St | | | Logansport | IN | 46947 | |
| Myr Arthur B Industries Inc | | 39635 Detroit Industrial Frwy | | | Belleville | MI | 48111 | |
| Myradiostore Inc | | 42 17 27th St | | | Long Island City | NY | 11101-4105 | |
| Mystaff | | PO Box 973053 | | | Dallas | TX | 75397-3053 | |
| Mytex Polymers | | 1403 Port Rd | | | Jeffersonville | IN | 47130 | |
| Mytex Polymers Gp | | 1403 Port Rd | | | Jeffersonville | IN | 47130 | |
| N C O C Inc | | National Chemical & Oil | 21241 Meyers | | Oak Pk | MI | 48237-3201 | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| N E C Electronics Inc | Jada Tapley | 2301 W Big Beaver Rd | Ste 302 | | Troy | MI | 48084 | |
| N H Research Incorporated | | 16601 Hale Ave | | | Irvine | CA | 92606 | |
| N Jones | | 907 Majestic Dr | | | Rochester Hills | MI | 48306 | |
| N N Metal Stampings Inc | | 510 Maple St W/s | | | Pioneer | OH | 43554 | |
| N O Ring Corp | | National O Rings | 11634 Patton Rd | | Downey | CA | 90241 | |
| N W Fuel Inj Service 1983 Ltd | Ken Byron | 18940 94th Ave Unit 101 | | | Surrey | BC | V4N 4X5 | Canada |
| N Y F Corporation | | New York Fasteners | 599 Industrial Ave | | Paramus | NJ | 07652 | |
| Na Willams | | 2900 A Paces Ferry Rd Se | | | Atlanta | GA | 30303 | |
| Nabco Inc | | 14407 Industrial Dr | | | Kaleva | MI | 49645 | |
| Nabco Inc | | 639 N Mill | | | Marion | MI | 49665 | |
| Nabco Inc | | 660 Commerce Dr | | | Reed City | MI | 49677 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nabors Radiator & Electric Svc | | 617 25th St S | | | Birmingham | AL | 35233 | |
| Nacg F | | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| Nacg F | | PO Box 1567 | | | Flint | MI | 48501-1567 | |
| Nacg W | | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| Nacg W | | PO Box 1567 | | | Flint | MI | 48501-1567 | |
| Nachi Industrial Sa | | Polg Ind El Montalvo P74 | 37008 Salamanca | | | | | Spain |
| Nacional De Autopartes Sa Eft | | De Cv  Dba Tebo Sa De Cv | Avenida 2 No 5 | Parque Ind Cartagena | Tultitlan | | 54900 | Mexico |
| Nady Boules | | 2055 Pondway Dr | | | Troy | MI | 48098 | |
| Nafta Ventures Inc | | 545 Willow Glen Dr Ste 101 | | | El Paso | TX | 79922-2240 | |
| Nagano Keiki Co Ltd | | 1 30 4 Higashimagome | | | Ota Ku Tokyo | | 0143 -0022 | Japan |
| Nagel Precision Inc | | 288 Dino Dr | | | Ann Arbor | MI | 48103 | |
| Nakajima Minoru | | 4319 Meadowbrook Ct | | | Grand Blanc | MI | 48439 | |
| Naltron Corporation | Al Fleming | 1369 Florence St | | | Malabar | FL | 32950 | |
| Naltron Corporation | Oscar Reyes | 13201 Sw 30 Court | | | Davie | FL | 33330 | |
| Naltron Corporation | Snalls | 5401 West Kennedy Blvd A 1060 | Headquarters | | Tampa | FL | 33609 | |
| Naltron Corporation | Steve Nalls | 5401 West Kennedy Blvd | 1060 | | Tampa | FL | 33609 | |
| Namba Yuichiro | | 17963 Forreston Oak Dr | | | Noblesville | IN | 46060 | |
| Namics Technologies Inc | | C/o Metpoly Sourcing Company L | 4010 F Technology Way | | Carson City | NV | 89706 | |
| Namsa | | 6750 Wales Rd | | | Northwood | OH | 43619 | |
| Nanometrics Inc | | 1550 Buckeye Dr | | | Milpitas | CA | 95035 | |
| Napa Dist Center Albany | | 301 Wolf Rd | | | Latham | NY | 12110-4806 | |
| Napa Dist Center Albuquerque | | 1510 2nd St Nw | | | Albuquerque | NM | 87102-1445 | |
| Napa Dist Center Boston | | 840 Woburn St | | | Wilmington | MA | 01887-4602 | |
| Napa Dist Center Columbus | | 2665 W Dublin Granville Rd | | | Columbus | OH | 43235-2710 | |
| Napa Dist Center Connecticut | | 1260 Newfield St | | | Middletown | CT | 06457-1873 | |
| Napa Dist Center Detroit | | 30550 Ecorse Rd | | | Romulus | MI | 48174-3512 | |
| Napa Dist Center Fresno | | 5675 E Clinton Ave | | | Fresno | CA | 93727-1395 | |
| Napa Dist Center Grand Rapids | | 3402 Patterson Ave Se | | | Grand Rapids | MI | 49512-1938 | |
| Napa Dist Center Indianapolis | | 5421 W Southern Ave | | | Indianapolis | IN | 46241-5511 | |
| Napa Dist Center New Jersey | | 1770 New Durham Rd | | | South Plainfield | NJ | 07080-2328 | |
| Napa Dist Center Sacramento | | 4635 Northgate Blvd | | | Sacramento | CA | 95834-1134 | |
| Napolitano C | | 30 Twin Lake Dr 1 | | | Lake St Louis | MO | 63367 | |
| Nappco Fastener Co | Gary Reese | PO Box 55586 | | | Houston | TX | 77255-5586 | |
| Nara Mold & Die Co Ltd | | 391 2 Sungju Dong | | | Changwon Kyongnam | | 641 120 | Korea Republic Of |
| Narayan Nagaraj | | 1365 Braymore Circle | | | Naperville | IL | 60564-8290 | |
| Narciso Sauceda | | 6337 Laurentian Ct | | | Flint | MI | 48532-2039 | |
| Narcisse M | | 412 39th St | | | Tuscaloosa | AL | 35405 | |
| Nardi Italia Spa | | Via Vittorio Veneto 85 | Frazione Abbiate Guazzone | | Tradate Va | | 21040 | Italy |
| Narricot Industries Inc | | Tuff Temp Corp | 928 Jaymor Rd Ste C150 | | Southampton | PA | 18966 | |
| Narricot Industries Lp | | Berger Safety Textiles Airbag | 1556 Montgomery St | | South Hill | VA | 23970 | |
| Nartron Corp | | 5000 N Us 131 | | | Reed City | MI | 49677 | |
| Nartron Corporation | Shelley Straub | 5000 North Us 131 | | | Reed City | MI | 49677 | |
| Nash Elmo Industries Llc | | 9 Trefoil Dr | | | Trumbull | CT | 06611 | |
| Natanael Salais | | 1805 Dulcinea Dr | | | Brownsville | TX | 78521 | |
| Natchez Electric & Supply Co | | Wholesale Electrical Supplies | 3080 Lynch St | | Jackson | MS | 39209-7334 | |
| Nation Union Aig | Paul Brophy | 175 Water St | | | New York | NY | 10038 | |
| National Asbestos | | Abatement | Dba National Abatement Inc | 5048 Pilgrim Rd | Flint | MI | 48507-3909 | |
| National Automotive Radiator | | Svc Association | 15000 Commerce Pkwy Ste C | | Mount Laurel | NJ | 08054-2267 | |
| National Automotive Radiator Service Association | | | | | | | | |
| Narsa | Mike Dwyer Cae | PO Box 97 | | | East Greenville | PA | 18073 | |
| National Bag Company Inc | Bob | 2233 Old Mill Rd | | | Hudson | OH | 44236-1369 | |
| National Bulk Equipment | | 12838 Stainless Dr | | | Holland | MI | 49424 | |
| National Business Services | | 1601 Magoffin Ave | | | El Paso | TX | 79901 | |
| National Center For Manufacturing Sciences | Debra Lilu | 3025 Boardwalk | | | Ann Arbor | MI | 48108-3266 | |
| National Composite Center | Pat Hobby | Attn Accounts Payable | 2000 Composite Dr | | Kettering | OH | 45420 | |
| National Composite Center | Pat Hobby Comptroller | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| National Composite Center | Richard A Maresca | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| National Display Systems Inc | | 16245 Vineyard Blvd | | | Morgan Hills | CA | 95037 | |
| National Elevator Inspection | | Services Inc Add Chg 7 99 | 11088 Millpark Dr Ste 130 | Remit Uptd 9 99 | Maryland Heights | MO | 63043 | |
| National Elevator Inspection | | 1411 Chili Ave Ste 3a | | | Rochester | NY | 14624 | |
| National Equipment Services In | | 910 S Dix St | | | Detroit | MI | 48217 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | Ad Chg Per Ltr 06/08/05 Gj | | Sylvania | OH | 43560 | |
| National Feedscrew & Machinery | | 577 Oberlin Rd Sw | | | Massillon | OH | 44647-7820 | |
| National Footcare | John Olis | 17117 W 9 Mile | Ste 1050 | | Southfield | MI | 48075 | |
| National Institute Of | Attn Julie Weiblinger | Standards And Technology | 100 Bureau Dr | Mail Stop 1624 | Gaithersburg | MD | 20899-1624 | |
| National Institute Of | | Standards And Technology | 100 Bureau Dr 101/a800 | Mail Stop 1624 | Gaithersburg | MD | 20899-1624 | |
| National Institute Of Standards and Technology (NIST) | Attn Julie Weiblinger | Standards And Technology | 100 Bureau Dr | Mail Stop 1624 | Gaithersburg | MD | 20899-1624 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| National Instruments | | PO Box 840909 | | | Dallas | TX | 75284-0909 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| National Instruments Corp | | National Instruments | 11500 N Mopac Expy Bldg B | | Austin | TX | 78759 | |
| National Instruments Corp | | 11500 North Mopac Expwy | | | Austin | TX | 59-35 | |
| National Lacquer Coinc | Bill Lerch | 7415 South Green St | | | Chicago | IL | 60621 | |
| National Logistics | Chris Bronski | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin | OH | 44883 | |
| National Manufacturing | | 49 West Federal St | | | Warren | OH | 44446 | |
| National Material Lp | | National Processing | 4506 W Cline Ave | | East Chicago | IN | 46312 | |
| National Material Lp | | 101 Cairns Rd | | | Mansfield | OH | 44903 | |
| National Molding Corp | | 5 Dubon Court | | | Farmingdale | NY | 11735-1007 | |
| National Molding Corp | | 5 Dubon Ct | | | Farmingdale | NY | 11735-1007 | |
| National O Ring | | Frmly American United Prods | Div Of Hutchinson Seal Corp | 11634 Patton Rd | Downey | CA | 90241 | |
| National Pallet & Container Co | | 3550 Intercity Dr | | | Dayton | OH | 45424 | |
| National Paper & Packaging Co | | 26401 Richmond Rd | | | Bedford Heights | OH | 44146-1443 | |
| National Paper & Packaging Eft | | Co | | 26401 Richmond Rd | | Cleveland | OH | 44146 | |
| National Plastics | | Acquisition Company Llc | Frmly National Plastics Corp | PO Box 673296 | Detroit | MI | 48267-3296 | |
| National Products Inc | | 1205 South Orr St | | | Seattle | WA | 98108 | |
| National Pronto Association | | 371277370 | 3575 Lone Star Cir Ste 430 | | Justin | TX | 76247-8908 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | PO Box 471 | | Waupun | WI | 53963 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | | | Waupun | WI | 53963--194 | |
| National Rivet & Mfg Corp | | PO Box 471 | | | Waupun | WI | 53963-0471 | |
| National Semi Conductor | Clara Rosado | PO Box 96630 | | | Chicago | IL | 60693 | |
| National Semiconductor | Clara Rosado | 1111 W Bardin Rd | Mail Stop A 2300 | | Arlington | TX | 76017 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr G2 335 | | | Santa Clara | CA | 95051 | |
| National Semiconductor Corp | | 1111 W Bardin Rd | | | Arlington | TX | 76017 | |
| National Semiconductor Corp | | 10 Pandang Cres 01 01/06 | Ue Tech Pk | | | | 128466 | Singapore |
| National Set Screw Corp | | Nss Technologies Inc | 9075 General Dr | | Plymouth | MI | 48170 | |
| National Staffing Alternatives | | PO Box 1155 | | | Lima | OH | 45802 | |
| National Standard Co Inc | | 1631 Lake St | | | Niles | MI | 49120-1243 | |
| National Technical Systems | | 1536 East Valencia Dr | | | Fullerton | CA | 92831 | |
| National Technical Systems | Terri Sena | 12601 Southfield Rd | | | Detroit | MI | 48223-3534 | |
| National Transmission Product Inc | | 5151 Heliotrope Ave | | | Los Angeles | CA | 90040-2800 | |
| National Union Fire Ins Co Aig | Paul Brophy | 175 Water St | | | New York | NY | 10038 | |
| National Vacuum Corp | | 408 47th St | | | Niagara Falls | NY | 14304 | |
| Nationwide Advertising Service | | 1 Infinity Corporate Ctr Dr | | | Cleveland | OH | 44125 | |
| Nationwide Advertising Services | Dennis Hoffman | 1 Infinity Corp Ctr Dr | | | Cleveland | OH | 44125 | |
| Nationwide Precision Products | | 200 Tech Pk Dr | | | Rochester | NY | 14623-2487 | |
| Natl Hwy Traffic Safety Adm | Henrietta Mosley | Office Of Contracts & Procurement | 400 Seventh St Sw Room 5301 | | Washington | DC | 20590 | |
| Natl Inst Of Standards And | | 100 Bureau Dr | Stop 4701 | | Gaithersburg | MD | 20899-4701 | |
| Navman Nz Ltd | | 13 21 Kawana St | | | Auckland | | 01310 | New Zealand |
| Navteq North America Llc | | 222 Merchandise Mart Plz | Ste 900 | | Chicago | IL | 60654-1105 | |
| Navy Exchange Service Command | | 530 Independence Pkwy Ste 500 | | | Chesapeake | VA | 23320-5204 | |
| Nbs | James Rychcik | PO Box 39 | | | Custer City | PA | 16725 | |
| Nbs Trucking Ltd | James Rychcik | PO Box 39 | | | Custer City | PA | 16725 | |
| Nc Service Technology | | 12321 Sampson Ave J | | | Riverside | CA | 92503 | |
| Ncc Liteflex | Richard A Maresca | 2000 Composite Dr | | | Kettering | OH | 45420 | |
| Nci Manufacturing Inc | | 209 Lonnie E Crawford Blvd | | | Scottsboro | AL | 35769 | |
| Ncode International | Martin Gregg | 26877 Northwestern Hwy | Ste 220 | | Southfield | MI | 48034 | |
| Ncode International Inc | | 26877 Northwestern Hwy Ste 22 | Add Chg 10/27/04 Ah | | Southfield | MI | 48034 | |
| Ncqa National Committee For Quality Assurance | Ann Lee | 2000 L St Nw 500 | | | Washington | DC | 20036 | |
| NDK America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Ndk America Inc | | C/o Marvin Gottlieb & Assoc | 608 East Blv D | | Kokomo | IN | 46902 | |
| Ndk America Inc | Trish Hickman X307 | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Ndk America Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Neal Evans | | 26 Split Rail Run | | | Penfield | NY | 14526 | |
| Neal P Sweeney | | 5220 Olde Shawboro | | | Grand Blanc | MI | 48439 | |
| Neal Sweeney | | 5220 Olde Shawboro | | | Grand Blanc | MI | 48439 | |
| Neal York | | 3507 Ravena Ave | | | Royal Oak | MI | 48073 | |
| Nearfield Systems Inc | | 19730 Magellan Dr | | | Torrance | CA | 90502 | |
| Nebraska Furniture Mart Inc | | PO Box 3456 | | | Omaha | NE | 68103-0456 | |
| Nebraska Industries Corp Inc | | 447 E Walnut St | | | Wauseon | OH | 43567 | |
| Nec Electronics America Inc | | 2880 Scott Blvd | | | Santa Clara | CA | 95050 | |
| Nec Electronics America Inc | | 2529 Commerce Dr Ste C | | | Kokomo | IN | 46902 | |
| Ned Org Voor Toegepast Natuurw | | Nederlandse Organisatie Tno | Schoemakerstraat 97 | | Delft | | 2628 VK | Netherlands |
| Ned Schroef Altena Gmbh | | PO Box 16 51 | 58746 Altena | | | | | Germany |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit  Pg 102 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nedschroef Fasteners Sa | | 3 Rue Casteja | | | Boulogne Billancourt | | 92100 | France |
| Nedschroef Plettenberg Gmbh | | Muehlhoff 5d | | | Plettenberg | | 58840 | Germany |
| Neel R | | 234 Dirks | | | Wichita Falls | TX | 76302 | |
| Neelon Casting Ltd | | 1 Foundry St | | | Sudbury | ON | P3A4R8 | Canada |
| Neff Engineering Co Inc | | 9325 Uptown Dr Ste 100 | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Co Inc | | 7114 Innovation Blvd | | | Fort Wayne | IN | 46818 | |
| Neff Engineering Company Inc | | 9325 Uptown Dr Ste 100 | | | Indianapolis | IN | 46256-1078 | |
| Neff Engineering Company Inc | | 9211 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Neff Perkins Co | | N/p Plastics | 2950 Industrial Pk Dr | | Austinburg | OH | 44010 | |
| Neff Perkins Co | | 16080 Industrial Pky | | | Middlefield | OH | 44062 | |
| Neff Perkins Co | | 2950 Industrial Pk Dr | | | Austinburg | OH | 44010-9763 | |
| Neff Perkins Company Inc | Carol Vrabel Ext 232 | PO Box 219 | | | Austinburg | OH | 44010-0219 | |
| Negi Inc | | Eis Wire & Cable Co | 775 New Ludlow Rd | | South Hadley | MA | 01075-2625 | |
| Neil Haseley | | 25 San Fernando Ln | | | East Amherst | NY | 14051 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | | | Canton | MI | 48187 | |
| Neiss J | | 1701 S Rue Royale | | | Kokomo | IN | 46902-1852 | |
| Nelmor Co Inc | | Acs Auxiliaries Group | 116 Roddy Ave | | South Attleboro | MA | 02703 | |
| Nelson Acquisition Llc | | PO Box 1707 | | | Indianapolis | IN | 46206-1707 | |
| Nelson Freight Svc | Don Smith | PO Box 7 901 Pine St | | | Peshtigo | WI | 54157 | |
| Nelson Group Inc | | 1830 Erie Ave | | | Logansport | IN | 46947-6994 | |
| Nelson Nameplate Company | | 2800 Casitas Ave | | | Los Angeles | CA | 09003-9-29 | |
| Nelson S | | Pobox 14431 | | | Saginaw | MI | 48601 | |
| Nelson T | | 309 12th Ave Nw | | | Decatur | AL | 35601-2019 | |
| Nematron Corp | | 135 S Lasalle St Dept 5041 | | | Chicago | IL | 60674-5041 | |
| Neosong Usa Inc | Carol Yang Rfq Contact | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| Neosong Usa Inc | | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| Nero Plastic Inc | | 401 S Delaney Rd | | | Owosso | MI | 48867 | |
| Nes Equipment Rental Lp | | 2650 Congressional Pky | | | Fort Wayne | IN | 46808 | |
| Nes Equipment Services Inc | | 8519 Madison Blvd | | | Madison | AL | 35758 | |
| Neston Tank Cleaners Ltd | | Charleywood Rd | | | Liverpool Merseyside | | L33 7SG | United Kingdom |
| Net Enforcers Inc | | 10211 W Sample Rd | | | Coral Springs | FL | 33065 | |
| Nettlefolds Ltd | | Smethwick | | | Warley West Midlands | | B66 2SA | United Kingdom |
| Nettles G | | 2727 N Gettysburg Ave Apt 6 | | | Dayton | OH | 45406-1613 | |
| Network General Corp | | 178 E Tasman Dr | | | San Jose | CA | 95134 | |
| Network Inc The | | 333 Research Ct Ste 100 | | | Norcross | GA | 30092 | |
| Network Industries | | 13 Lynchburg Hwy | | | Fayetteville | TN | 37334 | |
| Neu Dynamics Corp | | Ndc | 110 Steam Whistle Dr | | Ivyland | PA | 18974 | |
| Neubauer Terry A | | 1717 Santa Ana Ave | | | Rancho Viejo | TX | 78575-9729 | |
| Neuman Automotive | | Frmly Neuman Aluminum Automoti | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| Neuman Automotive Inc | | Neuman Aluminum Automotive | 12160 Rojas Dr Ste E | | El Paso | TX | 79936 | |
| Neumayer Co | | 1875 Thomaston Ave | | | Waterbury | CT | 60704 | |
| Neumayer Gmbh | | Guenseldorfer Strasse 2 | | | Leobersdorf | | 02544 | Austria |
| Neun H P Co Inc | | 75 N Main St | | | Fairport | NY | 14450 | |
| Neutronic Stamping & Plating | Ms Ana Pedemonte | 10550 Lawson River Ave | | | Fountain Valley | CA | 92708 | |
| Neuzeitliche Schraubenindustri | | E Gmbh | Tullastrasse 8 | D79540 Lorrach | | | | Germany |
| Nevill Business Machines Inc | Bob Miller | 4103 Billy Mitchell Dr | | | Addison | TX | 75001 | |
| Neville John R | | 13572 Westbrook | | | Plymouth | MI | 48170-2443 | |
| New Century Transport | | 45 East Pk Dr | | | W Hampton | NJ | 08060 | |
| New Cingular Wireless Services | | At&t Wireless | 7277 164th Ave Ne Bldg 1 | | Redmond | WA | 98052 | |
| New Dimension Metals Corp | | 3050 Dryden Rd | | | Moraine | OH | 45439 | |
| New Dimensions | | 1707 Marquette St | | | Bay City | MI | 48706-4170 | |
| New England Belting Co Llc | Gregg Beaty | 30 Holmes Rd | | | Newington | CT | 06111-1708 | |
| New England Die Cutting Inc | | 42 Newark St | | | Haverhill | MA | 01832 | |
| New England Diesel Inc | William Josler | 34 Prospect | | | White River | VT | 05001 | |
| New England Electric Wire Corp | | 130 N Main St | | | Lisbon | NH | 03585 | |
| New Horizons Computer Learning | | 2431 E 51st St Ste 400 | | | Tulsa | OK | 74105-6069 | |
| New Horizons Computer Learning | | 4943 S 78th E Ave | | | Tulsa | OK | 74145 | |
| New Horizons Grand Rapids Llc | | New Horizons Computer | 14115 Farmington Rd | | Livonia | MI | 48154 | |
| New Image Building Services | | Inc | 320 Church St | Pottery Pl | Mount Clemens | MI | 48043 | |
| New Jersey Laboratories | | 1110 Somerset St | | | New Brunswick | NJ | 08901 | |
| New Juklin Industries Inc | Judy Mccrimmon | 23930 Sherwood | | | Center Line | MI | 48015 | |
| New Juklin Industries Inc | | 28521 River Crest Dr | | | Southfield | MI | 48034-2065 | |
| New Logic Research Inc | | 1295 67th St | | | Emeryville | CA | 94608 | |
| New Monona Wire Holdings Inc | | Monona Wire | 441 S Peterson St | | Spring Green | WI | 53588 | |
| New River Foundry | | 1701 W Main St | | | Radford | VA | 24141 | |
| New Technologies Inc Eft | | Nemove Eft Mail Ck 7 17 | PO Box 97 | | Grand Blanc | MI | 48439 | |
| New Technology Investments Inc | | Dba Scanonline | 1904 Hilco St | | Albemarle | NC | 28001 | |
| New York Blower Company The | | 171 Factory | | | La Porte | IN | 46350-2622 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| New York Dock & Door Inc | | DI Manufacturing Div | 6462 Ridings Rd | | Syracuse | NY | 13206 | |
| New York State Elc & Gas Corp | | Nyseg | 6544 Lincoln Ave | | Lockport | NY | 14094-6108 | |
| New York State Fence Inc | | 858 Manitou Rd | | | Hilton | NY | 14468-9704 | |
| New York Stock Exchange | Nora Cervara | PO Box 4530 | Grand Central Station | | New York | NY | 10163 | |
| Newage Testing Instruments Inc | | 147 James Way Rd | | | Southampton | PA | 18966 | |
| Newark Corp | | Newark Inone | 4801 N Ravenswood Ave | | Chicago | IL | 60640-4409 | |
| Newark Corp | | Newark In One | 50 E 91st St Ste 213 | | Indianapolis | IN | 46240 | |
| Newark Corp | | Newark Inone | 5750 New King St Ste 360 | | Troy | MI | 48098 | |
| Newark Corp | | Newark Inone | 217 Wilcox Ave | | Gaffney | SC | 29341 | |
| Newark Corporation | Vicky Esparza | PO Box 94151 | Central Pay | | Palatine | IL | | |
| Newark Electro Plating Inc | | 30 32 E Harrison St | | | Newark | OH | 43055 | |
| Newark Electronics | | 4725 Paris St | | | Denver | CO | 80239 | |
| Newark Electronics | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | | Newark In One | 1400 Commerce Pk Ctr Dr Ste | | Franklin | OH | 45005 | |
| Newark In One | | 7500 Viscount Blvd Ste 292 | | | El Paso | TX | 79925 | |
| Newark Inone Electronics | | 5601 Mariner St | | | Tampa | FL | 03360-9-34 | |
| Newco Inc | | 40 Corporate Dr | | | Auburn Hills | MI | 48326 | |
| Newco Inc | | 3400 Kettering Blvd | | | Dayton | OH | 45439 | |
| Newcor Rubber And Plastic Inc | Bill Wheat | 3525 Range Line Rd | PO Box 98 | | Deckerville | MI | 43427-0098 | |
| Newcut Inc | | 434 E Union St | PO Box 66 | | Newark | NY | 14513 | |
| Newey & Eyre Ltd | | 11 Trafalgar Way | | | Liverpool | | L6 1NA | United Kingdom |
| Newko Tool & Eng Inc | Scott Riddell | 720 S Vermont St | | | Palatine | IL | 60067 | |
| Newpenn Motor Express | | Box 630 625 S Sth Av | | | Lebanon | PA | 17042 | |
| Newport Corporation | Liz Hurst | 1791 Deere Ave | | | Irvine | CA | 92606 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Newton & Associates Llc | | 3001 Division St | | | Metairie | LA | 70002 | |
| Newton Industrial Co | | Rm 603 6/f Winful Centre 30 Sh | Yip St Kwun Tong | | Kowloon | | 00852 | Hong Kong |
| Newtown S | | 4896 Mulligan Circle | | | Shreveport | LA | 71107 | |
| Newview Technologies Inc | Scott Armstrong | 109 East Third St Ste 325 | | | Fort Worth | TX | 76102 | |
| Newview Technologies Inc | | 109 E 3rd St Ste 625 | | | Fort Worth | TX | 76102 | |
| Newview Technologies Inc | | 109 E 3rd St Ste 325 | | | Ft Worth | TX | 76102 | |
| Nexans Autoelectric | Pavla Kepkova | Vohenstrauser Str 20 | | | Floss | | 92685 | Germany |
| Nexans Iko Sweeden Ab | | Fmly Alcatel Iko Kabel Ab | Kabelg 4 | 51470 Grimsas | | | | Sweden |
| Next Specialty Resins Inc | | 215 N Talbot St | | | Addison | MI | 49220 | |
| Nextance Inc | Kent Perkocha | 1600 Seaport Blvd | | | West Redwood City | CA | 94063 | |
| Nextance Inc | | 1600 Seaport Blvd 4th Fl | | | West Redwood City | CA | 94063 | |
| Nextel | Kriss Kiellach | 27755 Stansburry Blvd | | | Farmington Hills | MI | 48334 | |
| Nextel Communications | Michael Winters | 1615 Murray Canyon Rd Ste 100 | | | San Diego | CA | 92108 | |
| Nextel Communications | | 75 Remittance Dr Ste 93117 | | | Chicago | MI | 60675-3117 | |
| Nextel Communications Inc | | Nextel | PO Box 4181 | | Carol Stream | IL | 60197 | |
| Nextel Communications Inc | | PO Box 6220 | | | Carol Stream | IL | 60197-6220 | |
| Nextrom Inc | | 611 Sayre Ave | | | Perth Amboy | NJ | 08861-3612 | |
| Nexus | Stephane Camarroque | Le Bourg 63350 Bulhon | | | | | | France |
| Nexus Consulting | Camarroque Stephane | 63350 Bulhon | | | Lebourg | | | France |
| Ney Inc | | 2 Douglas St Ney Industrial Pa | | | Bloomfield | CT | 06002-3690 | |
| Neyer Tiseo And Hindo Ltd | | 38955 Hills Tech Dr | | | Farmington Hls | MI | 48018 | |
| Neyr De Mexico Sa De Cv | | Km 117 Autopista Mexico Puebla | 23 A Col Parque Indstl Finsa 2 | | Cuautlancingo | | 72710 | Mexico |
| Ngk Insulators Ltd | | 2 56 Sudacho Mizuho Ku | | | Nagoya Aichi | | 0467 -8530 | Japan |
| Ngk Spark Plug Mfg Usa Inc | | One Ngk Dr | | | Sissonville | WV | 25320 | |
| Ngk Spark Plug Mfg Usa Inc | | PO Box 2943 | | | Charleston | WV | 25330-2943 | |
| Nhk Associated Spring Suspensi | | Nasco Inc | 3251 Nashville Rd | | Bowling Green | KY | 42101 | |
| Niagara Cooler Inc | | 6605 Slayton Settlement Rd | | | Lockport | NY | 14094 | |
| Niagara Frontier Equipment | | Sales Inc | 4060 Lake Ave | | Lockport | NY | 14094 | |
| Niagara Piston Inc | | 4708 Ontario St | | | Beamsville | ON | L0R 1B4 | Canada |
| Niagara Plastics Llc | | 7090 Edinboro Rd | | | Erie | PA | 16509 | |
| Niagara Plastics Llc | | 7090 Edinboro Rd | | | Erie | PA | 16509-4447 | |
| Niagara Precision Inc | | 233 Market St | | | Lockport | NY | 14094-4259 | |
| Niagara Testing | | 1768 Williams St | | | Buffalo | NY | 14206 | |
| Niagara Truss & Pallet | | 5626 Old Saunders Settlement | Rd | | Lockport | NY | 14094 | |
| Nichia America Corp | | 3000 Town Ctr Dr Ste 2700 | | | Southfield | MI | 48075 | |
| Nichia Corporation | | 491 Oka Kaminaka Cho | | | Angn Shi Tokush | | | Japan |
| Nichicon America Corporation | | 2529 Commerce Dr Ste E | | | Kokomo | IN | 46902 | |
| Nichicon America Corporation | | C/o Millenium Alliance Group | 2529 Commerce Dr Ste E | | Kokomo | IN | 46902 | |
| Nichicon Austria Gmbh | | C 2/14 | | | Schwechat | | 02320 | Austria |
| Nichicon Corp | Julie England/andrea Cashman | 927 East State Pkwy | | | Schaumburg | IL | 60173 | |
| Nichicon Corp | | 927 E State Pky | | | Schaumburg | IL | 60173-4526 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nichicon Singapore Pte Ltd | | 238 A Thomson Rd 12 01/02 | Novena Square | | | | 307684 | Singapore |
| Nicholas Cassudakis | | 6025 St Elia Court | | | Canfield | OH | 44406 | |
| Nicholas Eng | | 17 Hartley Ln | | | Basking Ridge | NJ | 07920 | |
| Nicholas G Cassudakis | | 6025 St Elia Ct | | | Canfield | OH | 44406 | |
| Nicholas Hotchkin | | 240 Grey Fox Run | | | Bentleyville | OH | 44022 | |
| Nicholas Plastics Inc | | C/o J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | Troy | MI | 48084 | |
| Nicholas Plastics Inc | | 11700 48th Ave | PO Box 136 | | Allendale | MI | 49401-0136 | |
| Nichols J | | 46430 Buckio Rd | | | Woodsfield | OH | 43793-9094 | |
| Nichols J | | PO Box 1395 | | | Buckeye Lake | OH | 43008 | |
| Nick Dinardo | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Nickson Wade Inc | | 6595 Diplomat Dr | | | Sterling Height | MI | 48314 | |
| Nicoform Inc | | 72 Casade Dr | | | Rochester | NY | 14614 | |
| Nidec America Corp | | 318 Industrial Ln | | | Torrington | CT | 06790 | |
| Niehoff Of America Inc | | 1 Mallard Ct | | | Swedesboro | NJ | 08085 | |
| Nifco America Corp | | 4485 S Hamilton Rd | | | Groveport | OH | 43125-9334 | |
| Nifco Inc | | 2 1236 Kamiikecho | | | Toyota Aichi | | 471 | Japan |
| Nifty Bar Inc | | 450 Whitney Rd | | | Penfield | NY | 14526-2326 | |
| Nika Fluid Solutions Inc | Mike Harrison | 25180 Castlewood Ln | | | Colfax | CA | 95713 | |
| Nikol Zrenner | | 11652 Mason Rd | | | Webberville | MI | 48892 | |
| Nikon Inc | | 1300 Walt Whitman Rd | | | Melville | NY | 11747 | |
| Niles Usa Inc | | 1175 Enterprise Dr | | | Winchester | KY | 40391 | |
| Ningbo Guangming Rubber & Eft | | Plastic Co Ltd | Mellin Industrial Pk Ninghai | County Zhejiang Pronvince | | | 315609 | China |
| Ningbo Schlemmer | | Automotive Parts Co Ltd | Xizhou Economic And Dev Zone | Xiangshan Ningbo 315722 | Zhejiang Province | | | |
| Ningbo Tianan Group Co Ltd | | 1118 Tian An Rd Xiangshan Coun | | | Ningbo Zhejiang | | 315709 | China |
| Nippon Express Usa Inc | | 950 N Edgewood Ave | | | Wood Dale | IL | 60191 | |
| Nippon Tanshi Co Ltd | | 2224 1 Oiso Oiso Maci 11 | | | Naka Gun | | 00255 | Japan |
| Nissan | | 560 2 Okatsukoku | Atsugi Shi | | Kanagawa | | 0220–8401 | Japan |
| Nissan Diesel | | 1 1 Oaza Ageo City | | | Saitama | | 0362–8523 | Japan |
| Nissan Technical Center Na Inc | | 39001 Sunrise Dr | | | Farmington Hills | MI | 48331 | |
| Nissan Technical Center North America Inc | John Calandro | 39001 Sunrise Dr | | | Farmington Hills | MI | 48098 | |
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills | MI | 48334 | |
| Nissan Trading Corp Usa | | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills | MI | 48331-3391 | |
| Nisshinbo Automotive | | Manufacturing Inc | 14381 Industrial Pk Blvd | | Covington | GA | 30014 | |
| Nisshinbo Automotive Corp | | Cox Hodgman & Giarmarco PC | 101 W Big Beaver Rd 10th Flr | | Troy | MI | 48084 | |
| Nisshinbo Automotive Corp | Sean M Walsh Esq | 42355 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| Niton Corporation | | 900 Middlesex Turnpike | Bldge 8 | | Billerica | MA | 01821 | |
| Nixon & Gallagher Ltd | | Carnegie Ave | | | Liverpool | | L23 3BR | United Kingdom |
| Nmb Corporation | | 1735 Technology Dr | Ste 700 | | San Jose | CA | 95110 | |
| Nmb Technologies Corp | | Nmb | 9730 Independence | | Chatsworth | CA | 91311 | |
| Nmb Technologies Corp | | 28700 Beck Rd | | | Wixom | MI | 48393 | |
| Nn Ball & Roller Inc | | 800 Tennessee Rd | | | Erwin | TN | 37650 | |
| Noack & Associates Llc | | 1725 Eye St Nw Ste 300 | | | Washington | DC | 20006 | |
| Noble A | | 7565 W St Route 571 Lot 58 | | | W Milton | OH | 45383 | |
| Noble Usa Inc | Tim Swanberg | 5450 Meadowbrook Ind Dr | | | Rolling Meadows | IL | 60008-3850 | |
| Noblin C | | 813 Colbern | | | Belton | MO | 64012 | |
| Noel Wilkinson | | 726 84th St | | | Niagara Falls | NY | 14304-3312 | |
| Noelle Hufnagel | | 3990 South Devitt Rd | | | St John | MI | 48879 | |
| Noma Inc | | Noma Automotive | 245 Drumlin Circle | | Concord | ON | L4K 2Y7 | Canada |
| Nomad Engineering | | 707 Waters Edge Dr 303 | | | Lake Villa | IL | 60046 | |
| Nomad Engineering | | 712 Waters Edge No 301 | | | Lake Villa | IL | 60046 | |
| Non Destructive Testing Group | | 8181 Broadmoor Se | | | Caledonia | MI | 49316 | |
| Non Metallic Components Inc | | 650 Northern Ct | | | Poynette | WI | 53955 | |
| Nor Cal Products Mfg Co Inc | | PO Box 518 | | | Yreka | CA | 96097 | |
| Nora Thrash | | 3309 Meridale Rd | | | Meridian | MS | 39301 | |
| Noranda Inc | | 207 Queens Quay W Ste 800 | Queens Quay Terminal | | Toronto | ON | M5J 1A7 | Canada |
| Noranda Sales Inc | | 6050 Oak Tree Blvd 190 | | | Independence | OH | 44131 | |
| Norandal Usa Inc | | 400 Bill Brooks Rd | | | Huntingdon | TN | 38344 | |
| Norfolk Southern Cor | Trish Long | 3 Commercial Pl Box 246 | | | Norfolk | VA | 23510 | |
| Norfolk Southern Corporation | | 185 Spring St Sw | | | Atlanta | GA | 30303 | |
| Norfolk Southern Corporation | | 110 Franklin Rd Se | | | Roanoke | VA | 24042-0044 | |
| Noritake Co Limited | | 3 1 36 Noritakeshinmachi | Nishiku Nagoya 451 8501 | | | | | Japan |
| Norland Products Inc | | 2540 Route 130 Bldg 100 | | | Cranbury | NJ | 08512 | |
| Norma Patricia Quero Mota Eft | | Allmakers De Mexico | 6 Jose Luis Ortiz Martinez | Corregidora | Queretaro | | | Mexico |
| Norma Products Us Inc Eft | | 31132 Century Dr | | | Wixom | MI | 48393 | |
| Norman Dively | | 5287 Birchcrest | | | Swartz Creek | MI | 48473 | |
| Norman Maillet | | 4334 Ransomville Rd | | | Ransomville | NY | 14131 | |
| Norman Palmer | | 6930 Northview Dr | | | Lockport | NY | 14094 | |
| Norman Swanson | | 21587 Anchor Bay Dr | | | Noblesville | IN | 46062 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Norman Young | | 20902 Chase Dr | | | Novi | MI | 48375 | |
| Norprint Labelling Systems Ltd | | Horncastle Rd | | | Boston | | 0PE21- 9HZ | United Kingdom |
| Norris J | | 14129 W Hilltop Cir | | | Daleville | IN | 47334-9659 | |
| Norsk Hydro Canada Inc | | 7000 Raoul Duchesne | | | Becancour | PQ | G9H 2V3 | Canada |
| Norstan Communications | N/a | Sds 12 0976 | Box 86 | | Minneapolis | MN | 55486 | |
| Norstar | Charlie Zhou | 16/f Admiralty Ctr | Tower Ii 18 Harcourt Rd | | Admiralty | | | Hong Kong |
| Nortech Systems Inc | | Aerospace Systems Co | 1007 E 10th St | | Fairmont | MN | 56031 | |
| North Alabama Industrial Servi | | 20300 Harris Station Rd | | | Tanner | AL | 35671 | |
| North American Acquisition Cor | | Amtec Precision Products | 1875 Holmes Rd | | Elgin | IL | 60123-1298 | |
| North American Centerless | | 4250 Summit Rd | | | Batavia | OH | 45103 | |
| North American Manufacturing C | | 4455 E 71st St | | | Cleveland | OH | 44105-5600 | |
| North American Mobile Solutions | | 3200 Steeple Pointe Pl | | | Flower Mound | TX | 75022 | |
| North American Specialty Insurance Company | Marsh Peter Frater | Tessinerplatz 5 | PO Box 8027 | | Zurich | | 08002 | Switzerland |
| North American Spring & Stampi | | 345 Criss Cir | | | Elk Grove Village | IL | 60007 | |
| North Coast Technical Inc | | 8251 Mayfield Rd Ste 105 | | | Chesterland | OH | 44026 | |
| North Metric Prec | | 1425 S Vineyard Ave | | | Ontario | CA | 91761-7745 | |
| North Star Stamping & Tool Inc | Catherine OBrien | 1264 Industrial Dr | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Stamping & Tool Inc | Matt Koivisto | 1264 Industrial Dr | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Stamping & Tool Inc | Matt Koivisto/diane Schrei | 1264 Industrial Dr | | | Lake In The Hills | IL | 60102-1500 | |
| North Star Supply Co Inc | | 55 Thielman Ave | | | Buffalo | NY | 14206-2365 | |
| North Texas Chemical Consultan | | 2000 Old Burk Hwy | | | Wichita Falls | TX | 76306-5340 | |
| North Texas Plastics | | PO Box 1018 | | | Sanger | TX | 76266 | |
| Northampton Machinery Co Inc | | 118 Overhill Dr Ste101 | Remit Uptd 05/17/05 Ah | | Mooresville | NC | 28117 | |
| Northeast Diesel Inc | | 145 Whiting St | | | Plainvile | CT | 06062 | |
| Northeast Diesel Service | Barry Woolridge | 1307 Falls St | PO Box 2368 | | Jonesboro | AR | 72402 | |
| Northeast Diesel Service Of | | 1113 Sw 28th St | | | Blue Springs | MO | 64015 | |
| Northeast Diesel Service Of Missouri | Joe Glover | 5002 Hwy 36 West | PO Box 318 | | Shelbina | MO | 63468 | |
| Northeast Diesel Svc | | 2153 E Division St | PO Box 724 | | Springfield | MO | 65803 | |
| Northeast Distributor | | 105 Hudson Ave | | | Rochester | NY | 14605 | |
| Northeast Engineering Inc | | 15 Swallow Ln | | | Orchard Pk | NY | 14127 | |
| Northeastern Marketing | | Levinson Plaza | 2 Lincoln Hwy Ste 110 | | Edison | NJ | 08820 | |
| Northeastern Mktg | | 2 Lincoln Hwy Ste 110 | | | Edison | NJ | 08820-3961 | |
| Northern Automotive Syst Llc | Jennifer Smith X551 | PO Box 71179 | | | Chicago | IL | 60694-1179 | |
| Northern Automotive Systems Ll | Debbie Foss | Nw5609 | PO Box 1450 | | Minneapolis | MN | 55485-5609 | |
| Northern Automotive Systems Ll | Joyce Mccarthy | 777 Black River St | | | Sparta | WI | 54656 | |
| Northern Diesel Control | | 43755 Utica Rd | | | Sterling Heights | MI | 48314 | |
| Northern Diesel Service | Ron Thompson | 111 East 19th St | | | Hibbing | MN | 55746 | |
| Northern Diesel Service Ltd | | 9801 17th St | | | Dawson Creek | BC | V1G 4B4 | Canada |
| Northern Engraving Corp | Debbie Foss | Nw5609 | PO Box 1450 | | Minneapolis | MN | 55485-5609 | |
| Northern Engraving Corp | Geri Jamesson | PO Box 377 | | | Sparta | WI | 54656-0377 | |
| Northern Engraving Corp | Joyce Mccarthy | PO Box 1000 | | | Sparta | WI | 54656-1000 | |
| Northern Engraving Corp | | Galesville Div | 20875 W Gale Ave | | Galesville | WI | 54630 | |
| Northern Engraving Corp | | 803 S Black River St | | | Sparta | WI | 54656 | |
| Northern Engraving Corp | | 803 South Black River St | | | Sparta | WI | 54656-0377 | |
| Northern Factors Corporation | Ted Walker | 9505 Ne Vancouver Way | PO Box 4348 | | Portland | OR | 97208 | |
| Northern Indiana Packaging Co | | 1200 Riverfork Dr E | | | Huntington | IN | 46750-9054 | |
| Northern Indiana Supply Co Inc | | 304 S Main St | PO Box 447 | | Kokomo | IN | 46903 | |
| Northern Industrial Products | | Corp | 20380 Cornilie Dr | PO Box 636 | Roseville | MI | 48066 | |
| Northern Industrial Supply Inc | | 2800 E Holland Ave | | | Saginaw | MI | 48601-2433 | |
| Northern Precision Inc | | 601 Lake St | | | Allegan | MI | 48742-9422 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | Cuyahoga Heights | OH | 44125 | |
| Northern States Metals Co | | 51 N Main St | | | West Hartford | CT | 06107 | |
| Northern Technologies | | 6680 N Hwy 49 | Formly Northern Instruments | | Lino Lakes | MN | 55014 | |
| Northfield | | Precision Instrument Corp | 4400 Austin Blvd | PO Box D | Island Pk | NY | 11558 | |
| Northfield Acquisitions Co | | Sheldahl | 801 N Hwy E | | Northfield | MN | 55057 | |
| Northland Diesel Ser Inc Cod | | PO Box 30020 | | | Bellingham | WA | 98228-2020 | |
| Northland Diesel Ser Inc Cod | | 4141 Bakerview Spur | | | Bellingham | WA | 98226 | |
| Northstar | | 4620 W 77th St Ste 250 | | | Minneapolis | MN | 55435 | |
| Northstar Technology Sales | Chuck Diehl | 4620 W 77th St Ste 250 | | | Minneapolis | MN | 55435 | |
| Northway Trucking | Mitchel E Blood | 135 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| Northwest Fuel Inj | | 330 N High St | | | Columbus Grove | OH | 45830-1207 | |
| Northwest Fuel Injection Of Indiana | Ralph Anderson | 114 S Morgan St | PO Box 617 | | Mentone | IN | 46539 | |
| Northwest Fuel Injection Of Michigan | Patrick Layman | 211 North Jipson St | | | Blissfield | MI | 49228 | |
| Northwest Power Systems Inc | Tim Numedahl | 204 Atlantic Ave | PO Box 160 | | Theif River Falls | MN | 56701 | |
| Norton Co Performance Plastics | | Co | 2664 Gilchrist Rd | PO Box 3660 | Akron | OH | 44305 | |
| Norwalk Landscaping Materials | | 360 E Pk Dr | | | Norwalk | OH | 44857 | |
| Norwalk Powdered Metals | | Muller Pk | Add Chg 02 00 | | Norwalk | CT | 06851 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Norwest Industrial Roofing Ltd | | 11 Kenyon La Lowton | | | Warrington | | WA3 1LF | United Kingdom |
| Nourian Tetrault | | 8510 Chestnut Ridge Rd | | | Gasport | NY | 14067 | |
| Nova Chemicals Inc | Ilona Webb | 1550 Coraopolis Heights Rd | | | Moon Township | PA | 15108 | |
| Nova Chemicals Inc | | 1550 Coraopolis Heights Rd | | | Coraopolis | PA | 15108 | |
| Nova Consultants Inc | | 21580 Novi Rd Ste 300 | | | Novi | MI | 48375 | |
| Nova Packaging Group | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nova Sales Corp | | Component Supply Div | 6319 Dean Pky | | Ontario | NY | 14519-8939 | |
| Novas Software Inc | | 2025 Gateway Pl Ste 480 | | | San Jose | CA | 95110 | |
| Novatec Inc | | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| Novelis Corp | | 6060 Pkland Blvd | | | Cleveland | OH | 44124-4185 | |
| Novelis Corp | | 1800 Speedway | | | Fairmont | WV | 26554 | |
| Novellus Systems | | 135 S Lasalle | | | Chicago | IL | 60603 | |
| Novem Car Interior Design Inc | | Fmly Empe North America | 7610 Market St | | Canton | MI | 48187 | |
| Noveon Inc | | 9911 Brecksville Rd | | | Cleveland | OH | 44141 | |
| Noveon Kalama Inc | | Kalama Chemical | 1296 Nw 3rd | | Kalama | WA | 98625 | |
| Novotechnik Us Inc | | 155 Northboro | | | Southboro | MA | 01772 | |
| Npa Coatings Inc | | Seibert Powder Coatings | 11110 Berea Rd | | Cleveland | OH | 44102 | |
| Nri Industries | | 29200 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Nri Industries Inc | | 35 Cawthra Ave | | | Toronto | ON | M6N 3C2 | Canada |
| Nsk Corp | | Oem Business Unit | | | Ann Arbor | MI | 48105 | |
| Nsk Ltd | Muraji Akashi | 6 3 Ohsaki 1 Chome | Shinagawa Ku | | Tokyo | | 141 | Japan |
| Nsw Llc | Craig Oldenettel | 530 Gregory Ave | | | Roanoke | VA | 24016 | |
| Ntn Bearing Corp Of America | | 1600 E Bishop Ct | | | Mount Prospect | IL | 60056 | |
| Ntn Bearing Corp Of America | | 39255 W 12 Mile Rd | | | Farmington Hills | MI | 48331-2975 | |
| Nu Di Products Co The | | Nu Di Corp | 12808 Triskett Ave | | Cleveland | OH | 44111 | |
| Nu Horizons Electronics Corp | | 2070 Ringwood Ave | | | San Jose | CA | 95131 | |
| Nu Horizons Electronics Corp | Attn C Salazar | 5575 Dct Pkwy | Ste 125 | | Greenwood Villa | CO | 80111 | |
| Nucor Corp | | Nucor Steel | 4537 S Nucor Rd | | Crawfordsville | IN | 47933 | |
| Nucor Steel | | 91202 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Nunn C | | 1829 Halford St | | | Anderson | IN | 46016 | |
| Nunnally Jr W | | 24 Salisbury St | | | Rochester | NY | 14609 | |
| Nussbaumer M | | 1617 Kilough Church Rd | | | Dawsonville | GA | 30534 | |
| Nutro Corp | | 11515 Alameda Dr | | | Strongsville | OH | 44149 | |
| Nvf Company | | Maryland Ave & Beech St | | | Wilmington | DE | 19805 | |
| Nyacol Nano Technologies Inc | | PO Box 847928 | | | Boston | MA | 02284-7928 | |
| Nye Lubricants | Mary Mendonca | 12 Howland Rd | | | Fairhaven | MA | 02719 | |
| Nye Lubricants Inc | | 12 Howland Rd | | | Fairhaven | MA | 02719 | |
| Nylacast Ltd | | 200 Hastings Rd | | | Leicester | | LE5 0HL | United Kingdom |
| Nylex New Zealand Ltd | | 10 Offenhauser Dr | | | Auckland | | 01701 | New Zealand |
| Nyloncraft Inc | | C/o Kovath Ej & Associates | 10327 E Grand River Ste 407 | | Brighton | MI | 48116 | |
| Nypro Applications Development | | Center | 101 Union St | | Clinton | MA | 01510 | |
| Nypro Chihuahua | | Av Hemingway No 11517 Compl | Cp 31109 Chihuahua Chih | | | | | Mexico |
| Nypro Plastics & Molding Products S | | No 158 1 Huashan Rd Fengqiao | Industrial Pk | | Suzhou | | 215129 | China |
| Nyx Inc | | Nyx Plymouth | 38700 Plymouth Rd | | Livonia | MI | 48015 | |
| Nyx Inc | | Nyx Redford | 30111 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Nyx Inc | | 1000 Manufacturers Dr | | | Westland | MI | 48185 | |
| Nyx Redford | | Nyx Inc Nyx Rebmann | 38700 Plymouth Rd | Corr Chg Ltr 2/02 Cp | Livonia | MI | 48150 | |
| O & R Precision Grinding Inc | | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O Horo A P Co Inc | | 3130 Belmont Ave | | | Youngstown | OH | 44505-1837 | |
| O K I Systems Inc | | 4665 Interstate Dr | | | Cincinnati | OH | 45246-1109 | |
| O K International Ltd | | Eagle Clo Chandlers Ford | | | Eastleigh | | 0SO53- 4NF | United Kingdom |
| Oakland Tool & Manufacturing C | | 34700 Commerce Rd | | | Fraser | MI | 48026-1607 | |
| Oakmount Control Systems Ltd | | Unit 16 Scott Business Pk | | | Plymouth | | PL2 2PQ | United Kingdom |
| Oakwood Auto Wash | | 444 Patterson Rd | | | Dayton | OH | 45419-4306 | |
| Oasis Silicon Systems Ag | | Bannwaldallee 48 | D 76185 Karlsruhe | | | | | Germany |
| Oasis Silicon Systems Inc | | 1120 S Capital Of Texas Hwy | Bldg 2 Ste 100 | | Austin | TX | 78746 | |
| Oba Hajime | | 2 St Andrews Dr | | | Farmington | CT | 06032 | |
| Obara Corp | | Hercules Welding Products Co | 11478 Timken | | Warren | MI | 48089 | |
| Oberg Industries | | 208 S Mc Kemy | | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Arizona | Susan Fraizer Ext 177 | 208 S Mckemy | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Oberg Industries Inc | | Oberg Arizona | 208 S Mc Kemy | | Chandler | AZ | 85226-3407 | |
| Oberg Industries Inc | | Oberg Stamping & Technology Ce | 275 N Pike Rd | | Sarver | PA | 16055 | |
| Oberg Industries Inc | | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Oberle & Associates Inc | | 700 Nw 2nd St | | | Richmond | IN | 47374 | |
| Obrien & Gere Engineers Inc | | 33469 W 14 Mile Rd Ste 150 | | | Farmington Hills | MI | 48331 | |
| Observer Supply Inc | | 224 S 3rd St | | | Gadsden | AL | 35901 | |
| Oc Tanner | Samantha Tennon | 1930 South State St | | | Salt Lake City | UT | 84115 | |

_Delphi Corporation_
_Executory Contracts and Unexpired Leases_

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Occupational Health & Safety | | Consulting Inc | 7970 Oak Hill Dr | | Plainfield | IN | 46168 | |
| Oce Usa Inc | | Oce Engineering Systems | 33 Barber Ct Ste 109 | | Birmingham | AL | 35209-6435 | |
| Oce Usa Inc | | 38695 7 Mile Rd Ste 100 | | | Livonia | MI | 48152 | |
| Oce Usa Inc Oce Bruning Div | | 2 Pk Plaza | | | Irvine | CA | 92714 | |
| Ochs Industries Inc | | 849 Scholz Dr | | | Vandalia | OH | 45377-3121 | |
| Oconnor T | | 78 Minard St | | | Lockport | NY | 14094 | |
| Oconnors Home Decorating Cen | | 5355 Gratiot Rd | | | Saginaw | MI | 48603 | |
| Odenwald Chemie Gmbh | | Ziegelhaeuserstr 25 | Schoenau 69250 | | | | | Germany |
| Odu Steckverbindungssysteme | | Gmbh & Co Kg | Pregelstr 11 | 84453 Muhldorf A Inn | | | | Germany |
| Oe Ku Oertl Kunststtechngmbh | Mr Oertl Dittmann | Hochster Strabe 100 | Brensbachhe Ssengermany 64395 | | Brensbach | | 64395 | Germany |
| OEM Erie Inc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | Erie | PA | 16501 | |
| Oem Erie Inc | | 1810 W 20th St | | | Erie | PA | 16502 | |
| Oem Specialty Glass | | 14175 E 42nd Ave 50 | | | Denver | CO | 80239 | |
| Oem/miller Corporation | | 1300 Danner Dr | | | Aurora | OH | 44202-9284 | |
| Oes A Inc | | 11436 Rojas Ste B 3 | | | El Paso | TX | 79936 | |
| Oes Inc | | 4056 Blakie Rd | | | London | ON | N6L 1P7 | Canada |
| Oetiker Espana S A | | Pol Ind El Palmar 17 | 11500 Elpuerto De Santa Maria | | | | | Spain |
| Oetiker Inc | | 3305 Wilson St | | | Marlette | MI | 48453 | |
| Oetiker Inc | | 3305 Wilson St | | | Marlette | MI | 48453-1411 | |
| Oetiker Ltd | | 203 Dufferin St S | | | Alliston | ON | L9R 1W7 | Canada |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Office Depot | | Customer Service Ctr | 4700 Muhlhauser Rd | | Hamilton | OH | 45011 | |
| Office Depot Inc | | 5420 S Lake Pk Ave | | | Chicago | IL | 60651 | |
| Office Depot Inc | | Business Services Div | 909 Sheldon Rd | | Plymouth | MI | 48170 | |
| Office Depot Inc | | 4700 Mulhauser Rd | | | Hamilton | OH | 45011-9796 | |
| Office Team | Andre Perry | 10370 Richmond Ave 100 | | | Houston | TX | 77042 | |
| Offshore International | | 777 E Macarthur Circle Ste 1 | | | Tucson | AZ | 85714 | |
| Offshore International Inc Eft | | 8350 East Old Vail Rd | | | Tucson | AZ | 85747 | |
| Offshore International Inc Eft | | 777 E Macarthur Circle Ste 1 | | | Tucson | AZ | 85714 | |
| Ofs Fitel | | 55 Darling Dr | | | Avon | CT | 06001-4273 | |
| Ogura Clutch Company | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | Detroit | MI | 48226 | |
| Ogura Clutch Company | | 678 Aioi Cho 2 Chome | | | Kiryo Gunma | | | Japan |
| Ogura Corp | | 631 Ajax Dr | | | Madison Heights | MI | 48071-2415 | |
| Ohashi Technica Usa Inc | | 111 Burrer Dr | | | Sunbury | OH | 43074 | |
| Ohio & Michigan Paper Co The | | Ampoint Complex 350 4th St | | | Perrysburg | OH | 43551 | |
| Ohio Decorative Products Inc | | 220 S Elizabeth St | PO Box 126 | | Spencerville | OH | 45887-0126 | |
| Ohio Department Of Development | Kim Brown | 77 S High St | PO Box 1001 | | Columbus | OH | 43216 | |
| Ohio Department Of Development | | Technology Division | 77 South High St 25th Fl | | Columbus | OH | 43215 | |
| Ohio Diesel | | 42 W Myrtle Ave | | | Youngstown | OH | 44507-1114 | |
| Ohio Fasteners & Tool Inc | Tom Jarjabka | 915 Lake Rd | | | Medina | OH | 44258 | |
| Ohio Fire & Safety Co Inc | | 1199 N Fourth St | | | Columbus | OH | 43201 | |
| Ohio Gasket & Shim Co Inc | | 976 Evans Ave | | | Akron | OH | 44305 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3434 Enerete Ln | | Dayton | OH | 45439-198 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3314 Encrete Ln | | Dayton | OH | 45439-1984 | |
| Ohio Kentucky Steel | | 2001 Commerce Ctr Dr | | | Franklin | OH | 45005 | |
| Ohio Machinery Co | | 900 Kenmar Dr | | | Broadview Heights | OH | 44147 | |
| Ohio Machinery Co | | Ohio Cat | 1281 Brukner Dr | | Troy | OH | 45373 | |
| Ohio Tool Systems Inc | | 3863 Congress Pkwy | | | Richfield | OH | 44286-9797 | |
| Ohio Valley Painting Co Inc | | 270 Vermont Ave | | | Dayton | OH | 45404-1523 | |
| Oil Capital Electric Llc | | PO Box 21228 Dept No 30 | | | Tulsa | OK | 74121-1228 | |
| Oil Well Llc | | 1800 Pike Rd | | | Longmont | CO | 80501 | |
| Oiles America Corp | | 44099 Plymouth Oaks Blvd Ste 1 | | | Plymouth | MI | 48170 | |
| Oilgear Co The | | 2300 S 51st St | | | Milwaukee | WI | 53219-2340 | |
| Ojumu O | | 5257 Knollwood Dr Apt 2 | | | Parma | OH | 44129 | |
| Okabe Co Inc | | 645 Forest Edge Dr | | | Vernon Hills | IL | 60061-3106 | |
| Okanagan Diesel Injection Ltd | | 2201 18th Ave | | | Vernon | BC | V1T 6P6 | Canada |
| Okaya Usa Inc | | 140 E Ridgewood Ave | | | Paramuse | NJ | 07652 | |
| Okeefe Controls Co | | 4 Maple Dr | | | Monroe | CT | 06468 | |
| Oken Seiko | | 706 Yanokuchi Inagi | | | Tokyo | | | Japan |
| Oki Semiconductor | Nancy Butterfield | C/o Ammon&rizzos | 2007 N Colli Ns Blvd Ste 305 | | Richardson | TX | 75080 | |
| Oki Semiconductor | | C/o Ro Whitesell & Associates | 1800 S Plate St | | Kokomo | IN | 46902-5730 | |
| Okmetic Inc | | 301 Ridgemont Dr | | | Allen | TX | 75002 | |
| Okmetic Oyj | | Piitie 2 | | | Vantaa | | 01510 | Finland |
| Old Dominion | | 500 Old Doinion Way | | | Thomasville | NC | 27630 | |
| Oleksiak Gary | | Uni Fix Test Fixtures | 1900 E Warner Ste 1 A | | Santa Ana | CA | 92705 | |
| Olin Corp | | Brass Mill Products | 427 N Shamrock St | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Olin Brass Indianapolis | 427 N Shamrock St | | East Alton | IL | 62024-1174 | |
| Olin Corp | | Olin Brass Indianapolis | 1800 S Holt Rd | | Indianapolis | IN | 46241 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Olivarez J | | 3107 Walters Dr | | | Saginaw | MI | 48601 | |
| Oliver Chemical Co Inc | | 2908 Spring Grove Ave | | | Cincinnati | OH | 45225-2115 | |
| Olson Diesel Ltd | | 536 Broadway St E | Box 1476 | | Yorkton | SK | S3N 3G3 | Canada |
| Olson International Co | | Frmly Olson R Manufacturing Co | 50 W North Ave | | Lombard | IL | 60148 | |
| Olson International Ltd | | 50 W North Ave | | | Lombard | IL | 60148 | |
| Olympic Coaters Inc | | 354 Humerline Dr | | | Etobicoke | ON | M9W 5S3 | Canada |
| Olympic Engineering Servies | | 65 Avco Rd | Unit C | | Haverhill | MA | 01835 | |
| Olympic Steel Lafayette Inc | | Lafayette Steel | 3600 N Military | | Detroit | MI | 48210-2964 | |
| Olympic Tool Co | | 34589 Glendale | | | Livonia | MI | 48150-1303 | |
| Olympus Industrial America Inc | | 1 Corporate Dr | | | Orangeburg | NY | 10962 | |
| Omalley William | | 13580 Brentwood Ln | | | Carmel | IN | 46032 | |
| Omega Automation Inc | | 2850 Needmore Rd | | | Dayton | OH | 45414-4302 | |
| Omega Engineering Inc | | 1 Omega Dr River Bend Exec Ctr | | | Stamford | CT | 06907 | |
| Omega Engineering Inc | | PO Box 740496 | | | Atlanta | GA | 30374-0496 | |
| Omega Engineering Inc | | 1 Omega Cir 630 Heron Dr | | | Bridgeport | NJ | 08014 | |
| Omega Environmental Tech | | 10802 N Stemmons Frwy | | | Dallas | TX | 75220-1233 | |
| Omega Optical Inc | Ruth Gorham Houle | 21 Omega Dr | | | Brattleboro | VT | 05301 | |
| Omega Plastics | | 24401 Capital Blvd | | | Clinton Township | MI | 48036 | |
| Omega Riggers & Erectors Inc | | 1497 Stanley Ave | PO Box 1281 | | Dayton | OH | 45401-1281 | |
| Omega Tool & Die Inc | | 6192 Webster St | | | Dayton | OH | 45414-3436 | |
| Omega Tool Corp | | 2045 Solar Cres | | | Oldcastle | ON | N0R 1L0 | Canada |
| Omega Wire Inc | | Bare Wire Inc | 572 State Rd Rte 13 | | Williamstown | NY | 13493 | |
| Omg Americas Inc | | PO Box 6066n | | | Cleveland | OH | 44193 | |
| Omico Inc | | Omico Plastics | 2025 Ragu Dr | | Owensboro | KY | 42303 | |
| Omico Inc | | Omico Plastics | 1500 Bluff Ave | | Owensboro | KY | 42303-1005 | |
| Omiotek Coil Spring Co | | 833 North Ridge Ave | | | Lombard | IL | 60148 | |
| Omitec Instrumentation Ltd | | Hopton Indstrl Est London Rd | | | Devizes | | 0SN10- 2EU | United Kingdom |
| Omitec Resources | James Davies John Mcauley | Leofric Court Progress Way | Binley | | Coventry | | CV3 2NT | United Kingdom |
| Omni Components | | 46 River Rd | | | Hudson | NH | 03051 | |
| Omni Engineering Inc | Doug Finnie | 461 West 6th St | | | Beaumont | CA | 92223-2105 | |
| Omni Forge Inc | | 18325 S 580 County Rd W | | | Remington | IN | 47977 | |
| Omni Oxide L L C | | Formly O & C Corp | 5901 Lakeside Blvd | | Indianapolis | IN | 46278 | |
| Omni Tech Sales | | 31189 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Omni Technologies Corp | | 334 Calef Hwy | | | Epping | NH | 03042 | |
| Omni Warehouse | | Add Chng Ltr Mw 10/16/02 | 966 Bridgeview South | | Saginaw | MI | 48604 | |
| Omnicronix Inc | | Omni Cronix Inc | 1200 Kitty Hawk Ste 107 | | Peru | IN | 46970 | |
| Omnion Power Engineering Corporation | Hans Meyer | 2010 Energy Dr | PO Box 879 | | East Troy | WI | 53120 | |
| Omniture | | 550 E Timpanogos Circle | Ad Chg Per Ltr 04/18/05 Gj | | Orem | UT | 84097 | |
| Omron Automotive Electronics | | Inc | 30600 Northwestern Hwy Ste 250 | | Farmington Hills | MI | 48334 | |
| Omron Automotive Electronics I | | 29185 Cabot Dr | | | Novi | MI | 48377 | |
| Omron Dualtec Auto Electronics | | Fmly Atoma Intl Dualtec Elect | 2270 Bristol Circle | | Oakville | ON | L6H 5S3 | Canada |
| Omron Dualtec Automotive Elect | | 2270 Bristol Circle | | | Oakville | ON | L6H 5S3 | Canada |
| Omron Dualtec Automotive Elect | | Switch/ecu Div | 2291 Winston Pk Dr | | Oakville | ON | L6H 6R7 | Canada |
| Omron Electronics Inc Eft | | 1 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| On Mark Sales Llc | | PO Box 44 | 5898 Angie Ct | | Parker | CO | 80134 | |
| On Semiconductor | | PO Box 95298 | | | Chicago | IL | 60694-5298 | |
| On Semiconductor | | The Nova Building | | | Slough Berkshire | | SL1 1XS | United Kingdom |
| On Semiconductor Llc | Ronald Jarvis | Industry Lcc | PO Box 95298 | | Chicago | IL | 60694-5298 | |
| On Semiconductor Llc | Zuzana Dordova X6 | 3102 North 5 2nd St | | | Phoenix | AZ | 85018 | |
| Onanon Inc | | 373 Sinclair Frontage Rd | | | Milpitas | CA | 95035 | |
| Ondrick Charles W | | 11252 Boyne City Rd | | | Charlevoix | MI | 49720-0277 | |
| One Source Distributors | Tom Joseph | 1819 N Brian St | | | Orange | CA | 92867-3423 | |
| One Source Distributors | | 1021 Duryea Ave | | | Irvine | CA | 92614 | |
| One Stop Undercar Fountain Valley | | 10605 Bechler River Ave | | | Fountain Valley | CA | 92708-6901 | |
| One World Logistics | Mike Meier | 11590 Township Rd 298 | | | East Liberty | OH | 43319 | |
| Oneida Research Services Inc | | One Halsey Rd | | | Whitesboro | NY | 13492 | |
| Oneil & Associates Inc | | 495 Byers Rd | | | Miamisburg | OH | 45342 | |
| Oneill Brian P | | 2591 South Shore Dr | | | Flushing | MI | 48433-3515 | |
| Onesource Distributors | | 1021 Duryea | | | Irvine | CA | 92614 | |
| Onesource Distributors | | 1619 N Brian St | | | Orange | CA | 92867-3423 | |
| Onesource Facility Services | | Inc | 931 Hwy 80 West Ste 103 | Add Chg 11/19/04 Ah | Jackson | MS | 39204 | |
| Onkyo Industrial Components | | Inc | 580 Bonnie Ln | | Elk Grove Village | IL | 60007 | |
| Online Distribution Freight Ltd | | Gale Rd Knowsley Business Pk | | | Liverpool Merseyside | | L33 7YE | United Kingdom |
| Onyx Industrial Services Inc | Waste Management Tulsa | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | Huber Heights | OH | 45424-1440 | |
| Opal Rt Technologies | | 1751 Rue Richardson Bureau | 2525 | | Montreal | PQ | H3K 1G6 | Canada |
| Opal Rt Technologies Inc | | 1751 Rue Richardson Ste 2525 | | | Montreal | | H3K 1G6 | Canada |
| Open Ratings Inc | | 21499 Cumberland Rd | | | Noblesville | IN | 46060 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Open Univ Educational Enterprise | | Stony Stratford | | | Milton Keynes | | 0MK11- 1BY | United Kingdom |
| Ophthonix Inc | | 10455 Pacific Ctr Court | | | San Diego | CA | 92121 | |
| Optek Technology Inc | | C/o Electronic Sales & Enginee | 1905 Cloverdale Dr | | Rochester | MI | 48307 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 | | | Carrollton | TX | 75006 | |
| Optical Analysis Corp | | 3 Bud Way Ste 25 | | | Nashua | NH | 03063-1700 | |
| Optical Associates Inc | Attn Toni Koenen | 685 River Oaks Pky | | | San Jose | CA | 95134 | |
| Optical Associates Inc | | 685 River Oaks Pkwy | | | San Jose | CA | 95134-1907 | |
| Optical Cable Corp | Mike Hoffbaure | PO Box 11967 5290 Concourse | Drive | | Roanoke | VA | 24022-1967 | |
| Optical Gaging Products Inc | | 850 Hudon Ave | | | Rochester | NY | 14621 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester | NY | 14621-4839 | |
| Optical Research Associates | | 3280 E Foothill Blvd Ste 300 | | | Pasedena | CA | 91107 | |
| Optical Security Industries | | Inc | Opsec Brand Protection | 21132 Old York Rd | Parkton | MD | 21120-0700 | |
| Optim | Steven Ebben | 3601 W Thirteen Mile Rd | | | Royal Oak | MI | 48073 | |
| Optimal Print Technologies | Luis Lopez | 59 Peters Canyon Rd | | | Irvine | CA | 92606 | |
| Optimax | | Unit A7 Terry Ave | | | York | | 0YO23- 1JQ | United Kingdom |
| Optomistic Products Corp | | PO Box 751 | | | South Freeport | ME | 04078-0751 | |
| Optrex America | | 46723 Five Mile Rd | | | Plymouth | MI | 48170-2422 | |
| Optrex America Inc | | C/o Ms Sales & Associates | 11 S Wabash St | | Wabash | IN | 46992 | |
| Optrex Corp | | 19 Kaki Bukit View Kaki Bukit | Techpark Ii | | | | 415955 | Singapore |
| Oracle | Jim Zemaitis | PO Box44000 | Dept44325 | | San Francisco | CA | | |
| Oracle Corp | | 12320 Oracle Blvd | | | Colorado Springs | CO | 80921 | |
| Oracle Corp | | 3290 W Big Beaver Ste 300 | | | Troy | MI | 48084 | |
| Orbis Corp | | 9050 Tyler Blvd | | | Mentor | OH | 44060 | |
| Orbis Corp | | 1055 Corporate Ctr Dr | | | Oconomowoc | WI | 53066 | |
| Orbis Menasha Corp | Michelle Liesner | Drawer 346 | | | Milwaukee | WI | 53278-0346 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | Dayton | OH | 45402 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | Dayton | OH | 45407 | |
| Orbit Plastics Corp | | 7 Fanaras Dr | Salisbury Industrial Pk | | Salisbury | MA | 01952 | |
| Orbit Sheet Metal Co Inc | | 1101 Negley Pl | | | Dayton | OH | 45407-2258 | |
| Orbital Fluid Technologies Inc | | 201 Enterprise Dr | | | Newport News | VA | 23603 | |
| Orc | Kathy Keefer | 500 Fifth Ave | | | New York | NY | 10110 | |
| Oregon Fuel Inj | | 4232 W 7th Ave | PO Box 21121 | | Eugene | OR | 97402 | |
| Oregon Fuel Inj | | 2221 Tower East Dr | | | Medford | OR | 97504 | |
| Oreilly Automotive Inc | | PO Box 1156 | | | Springfield | MO | 65801-1156 | |
| Oreilly Automotive Inc | | Reliable Supply Co | 130 N 12th Ave | | Laurel | MS | 39440 | |
| Organic Products Co | | PO Box 428 | | | Irving | TX | 75060 | |
| Orick J | | 1979 W 375 N | | | Anderson | IN | 46011 | |
| Orient Power Mobile Electronic | | 1 Hok Cheung St Rm 405 | Harbour Ctr Tower 1 | | Hunghom Kowloon | | | Hong Kong |
| Oriental Motor Usa Corp | | 1515 Washington St | | | Braintree | MA | 02184 | |
| Original Dream Of Niles Inc | | 1308 Collar Price Rd | | | Hubbard | OH | 44425 | |
| Original Equipment Sales | | 239 Old New Brunswick Rd | | | Piscataway | NJ | 08854 | |
| Orion Advanced Marketing | | 1345 Wiley Rd Ste 122 | | | Schaumburg | IL | 60173 | |
| Orion Engineering Co Inc | | 245 W Michigan Ave Ste 300 | | | Jackson | MI | 49201-2218 | |
| Oris Automotive Parts Al Ltd | | 3867 Pine Ln Ste 111 | | | Bessemer | AL | 35023 | |
| Orix Gf Warren Venture | | 100 N Riverside Plaza | Ste 1400 | | Chicago | IL | 60606 | |
| Orkin Exterminating Co | | Orkin Pest Control 560 | 4632 Groves Rd | | Columbus | OH | 43232 | |
| Orlick Industries Ltd | | 411 Pkdale Ave N | | | Hamilton | ON | L8H 5Y4 | Canada |
| Orosz M | | 96 Turtle Hill Trail | | | Mansfield | TX | 76063 | |
| Ortega D | | 910 Johnson | | | Saginaw | MI | 48607 | |
| Ortega E | | PO Box 5773 | | | Saginaw | MI | 48603 | |
| Ortho Design Inc | | 5710 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Orthodyne Electronics Corp | | 16700 Red Hill Ave | | | Irvine | CA | 92606-4802 | |
| Orthodyne Electronics Corp | | 116 Ellsworth Ave | | | Mineola | NY | 11501 | |
| Ortiz R | | 4190 S Magrudder | | | St Louis | MI | 48880 | |
| Orton Ceramic Foundation | | 6991 Old 3c Hwy | Westervile Oh 43082 | | Westerville | OH | 43082 | |
| Osar Srl | | Corso Luigi Einaudi 7 | 10070 Robassomero Torino | | | | | Italy |
| Osborn Equipment Sales Inc | | 2100 North Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Osborn Transportatio | | 1245 West Grand Ave | | | Rainbow City | AL | 35906 | |
| Oscar A Audelo | Oscar A Audelo | 488a W Sunnyoaks Ave | | | Campbell | CA | 95008 | |
| Oscar Sanchez | | 2319 Cornerstone Rd | | | Cortland | OH | 44410 | |
| Osco Inc | | 2937 Waterview Dr | | | Rochester Hills | MI | 48309-4600 | |
| Osprey Sa Ltd | | 7600 Grand River No 210 | | | Brighton | MI | 48114 | |
| Osprey Sa Ltd | | 305 E Main St | | | Brighton | MI | 48116 | |
| Osram C/o Teq Sales Inc | Dan Larson / Debbie Miller | 920 Davis Rd 304 | | | Elgin | IL | 60123 | |
| Osram Opto Semiconductors Inc | | 3870 N 1st St | | | San Jose | CA | 95134 | |
| Osram Sylvania Inc | Attn Nacy Piergentili | 100 Endicott St | | | Danvers | MA | 01923-3623 | |
| Osram Sylvania Inc | | 100 Endicott St | | | Danvers | MA | 01923 | |
| Osram Sylvania Inc | | 275 W Main St | | | Hillsborough | NH | 03244 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Osram Sylvania Inc | | Electronic Components & Materi | 1128 Roosevelt Ave | | York | PA | 17404 | |
| Osram Sylvania Puerto Rico | | Corp | 98218 Collection Ctr Dr | Add Chg 03/04/05 Ah | Chicago | IL | 60693 | |
| Oster A J Co | | 180 Alexandria Way | | | Carol Stream | IL | 60188 | |
| Osterrath Gmbh & Co Ef | | Wahlbachsmuehle 3 | D 57334 Bad Laasphe | | | | | Germany |
| Oswaldo Amaya | | 35 Ridge Field Ct | | | Oxford | MI | 48371 | |
| Otha Childress | | 18425 Spruce | | | Gardner | KS | 66030 | |
| Otis Elevator Co | | 550 W Jackson | | | Chicago | IL | 60661-5716 | |
| Otis Elevator Co | | PO Box 73579 | | | Chicago | IL | 60673-7579 | |
| Otis Elevator Co | | 8240 Brentwood Industrial Dr | | | Saint Louis | MO | 63144-2815 | |
| Otis Elevator Co | | 2231 Westbrooke Dr Bldg M | | | Columbus | OH | 43228 | |
| Otis Elevator Co | | 321 S Main St | | | Dayton | OH | 45402 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | Holland | MI | 49423-9355 | |
| Ottawa Rubber Co | | 130 Cherry St | | | Bradner | OH | 43406-9713 | |
| Otto Bock Polyurethane Eft | | Technologies Inc | Penn Ctr West Three Ste 406 | | Pittsburgh | PA | 15276 | |
| Otto Fuchs Metallwerke | | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| Otza Macharia Sa | | Ctra Laguardia 1 | | | Logrono | | 26006 | Spain |
| Oudensha America Inc | | 1894 South Elmhurst Rd | | | Mount Prospect | IL | 60056 | |
| Oury Stephane | | 42329 Cottage Court | | | Sterling Heights | MI | 48314 | |
| Ousley L | | 2706 Saint Dennis Ct | | | Kokomo | IN | 46902-2922 | |
| Outdoor America Inc | | Paisley Consulting | 115 W 3rd St | | Cokato | MN | 55321 | |
| Outokumpu American Brass Inc | | 70 Sayre St | PO Box 981 | | Buffalo | NY | 14207-2225 | |
| Outokumpu Copper Nippert Inc | | 801 Pittsburgh Dr | | | Delaware | OH | 43015 | |
| Outokumpu Copper Valleycast Llc | | 553 Carter Ct | | | Kimberly | WI | 54136-2201 | |
| Overhead Door Co Of Lockport | | 810 Richfield St | | | Lockport | NY | 14094-4109 | |
| Overnite Transportat | Ira Rosenfeld | 1000 Semmes Ave | | | Richmond | MI | 23224 | |
| Overton Mold Co Inc Eft | | Hwy 67 S | | | Mooresville | IN | 46158 | |
| Owen D | | 122 Pebble Beach Dr | | | Benton | LA | 71006 | |
| Owens B | | PO Box 480 | | | Leighton | AL | 35646 | |
| Owens Corning Inc | | Owens Corning | 46500 Humboldt Dr | | Novi | MI | 48377 | |
| Owens Plating Co | | 1440 Sutton Bridge Rd | | | Rainbow City | AL | 35906 | |
| Oxford Global Resources Inc | | PO Box 7071 | | | Beverly | MA | 01915 | |
| Oxford Industries Of Conneticu | | Oxford Polymers Div | 221 South St | | New Britain | CT | 06051 | |
| Oxford Instruments Measurement | | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Instruments Measurement Systems Llc | | 945 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Oxford Polymers Inc | | 221 South St | | | New Britain | CT | 06051 | |
| Oxigen Electronics Llc | Chris Debalko | 56 Lafayette Ave | | | White Plains | NY | 10603 | |
| Oxigraf | | 1170 Terra Bella Ave | | | Mountain View | CA | 94043 | |
| Oz Optics | | 219 Westbrook Rd | | | Carp Ontario | | | Canada |
| P & E Microcomputer Systems | | Inc | PO Box 2044 | | Woburn | MA | 01888-2044 | |
| P & J Industries Inc | | 6841 Commerce St | | | El Paso | TX | 79901 | |
| P & J Industries Inc | | 4934 Lewis Ave | | | Toledo | OH | 43612 | |
| P & R Communications Service | P & R Communications Service Inc | 731 E 1st St | | | Dayton | OH | 45402 | |
| P & R Communications Service | | Inc | 731 E 1st St | Rmt Chng 08/25/05 Cs | Dayton | OH | 45402 | |
| P & R Communications Service Inc | P & R Communications Service Inc | 731 E 1st St | | | Dayton | OH | 45402 | |
| P & R Fasteners Inc | | 325 Pierce St | | | Somerset | NJ | 08873 | |
| P & R Industries Inc | | 1524 N Clinton Ave | | | Rochester | NY | 14621-2206 | |
| P A T Products Inc | | 44 Central St | | | Bangor | ME | 04401-5106 | |
| P D A Inc | | 8080 Southpark Ln | | | Littleton | CO | 80120-5640 | |
| P J Spring Co Inc | | 1180 Atlantic Dr | | | W Chicago | IL | 60185 | |
| P K Tool & Manufacturing Co | | 4700 W Lemoyne St | | | Chicago | IL | 60651 | |
| P K Tool & Mfg Co | | 2800 Airport Rd Ste D | | | Santa Teresa | NM | 88008 | |
| P Pohlman | | 455 Hawksmoore Dr | | | Clarkston | MI | 48348 | |
| P Tech Corporation | | 2405 Commerce Circle | | | Alamosa | CO | 81101 | |
| P Tool & Die Co Inc | | 3535 Union St | | | N Chili | NY | 14514 | |
| P&e Micro Computer Systems | | 656 Beacon St | 2nd Fl | | Boston | MA | 02215 | |
| P&j Industries Inc | | 44 Butterfield Cir | | | El Paso | TX | 79906 | |
| P&o Nedlloyd | Paul Frank | 1 Meadowlands Plaza 14th Fl | | | East Rutherford | NJ | 07073 | |
| P&r Fasteners Inc | | 325 Pierce St | | | Somerset | NJ | 08873-1229 | |
| Pac Cnc Inc | Randy Hoogewind | 5220 Edgewater Dr | | | Allendale | MI | 49401 | |
| Pac Group The | | 1400 Weiss | | | Saginaw | MI | 48602 | |
| Pac Rim | | 15 Enterprise | Ste 400 | | Aliso Viejo | CA | 92656 | |
| Pace Dh Co Inc | | Overhead Door Co Of Kansas Cit | 611 E 13th Ave | | N Kansas City | MO | 64116 | |
| Pace Europe Ltd | | 13 Tanners Dr Blakelands | | | Milton Keynes | | MK14- 5BU | United Kingdom |
| Pacer | | 6805 Perimeter Dr | | | Diblin | OH | 43016 | |
| Pacer Div | Alex Fuentes | PO Box 1105 | | | Desoto | TX | 75123 | |
| Pacer Electronics Of Florida | | Pacer Marine Inc | 1555 Apex Rd | | Sarasota | FL | 34240 | |
| Pacesetter Systems | | 25315 Ave Stanford | | | Valencia | CA | 91355 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pacific Automotive Co | | 260 8th St | | | San Francisco | CA | 94103-3984 | |
| Pacific Bearing Co | | Dept 77 3114 | | | Chicago | IL | 60678-3114 | |
| Pacific Coast Industries | | A Div Of Maruyasu & Sekiso In | 4101 N Holly Dr | | Tracy | CA | 95376 | |
| Pacific Employers Ins Co Ace Usa | Peter Mcenery | 525 West Monroe | Ste 400 | | Chicago | IL | 60661 | |
| Pacific International Bearing | | PO Box 56292 | | | Hayward | CA | 09454-5-62 | |
| Pacific Rim Capital Inc | Wendell Peoples | 15 Enterprise | Ste 400 | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Sintered Metals | | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Pacificare Health Systems | Cynthia Haro | 10700 Valley View St | M/s Cy38 179 | | Cypress | CA | 90630 | |
| Package Design & Manufacturing | | Pdm | 12424 Emerson Dr | | Brighton | MI | 48116 | |
| Package Design & Manufacturing | | 4740k Interstate Dr | | | Cincinnati | OH | 45246 | |
| Package Design & Supply | | 1014 Northampton St | | | Buffalo | NY | 14211 | |
| Packaging Concepts | | 111 Deerwood Rd Ste 270 | | | San Ramon | CA | 94583 | |
| Packaging Concepts & Des Inc | Chris Page | 32035 Howard St | | | Madison Heights | MI | 48071 | |
| Packaging Concepts Design In | | 800 E Mandoline St | | | Madison Heights | MI | 48071-1465 | |
| Packaging Corporation Of Ameri | | 520 S 1st St | | | Gas City | IN | 46933 | |
| Packaging Corporation Of Ameri | | 936 Sheldon Rd | | | Plymouth | MI | 48170-1016 | |
| Packaging Corporation Of Ameri | | 1110 Military Rd | | | Buffalo | NY | 14217 | |
| Packaging Corporation Of Ameri | | Pca | 21 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Packaging Engineering LLC | Packaging Engineering LLC | 2620 Centennial Rd Suites | | | Toledo | OH | 43617 | |
| Packaging Engineering Llc | | 6800 W Central Ave L 2 | | | Toledo | OH | 43617 | |
| Packaging Integrity Inc | | 105 Rainbow Industrial Blvd | | | Rainbow City | AL | 35906 | |
| Packard Hughes Interconnect Co Aka Packard Hughes Interconnect | | Electronic Products Div | 17150 Von Karman Ave | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Company | Lou Black | 17150 Von Karman Ave | | | Irvine | CA | 92714 | |
| Packard Hughes Interconnect Company | | 17150 Von Karman Ave | | | Irvine | CA | 92614-0901 | |
| Packard Hughes Interconnect Me | | Blvd Pacifico No 14532 | | | Tijuana Baja Califo | | 22709 | Mexico |
| Packard Korea Inc | | Frmly Shinsung Packard Co Ltd | 152 15 Pusong Ri Chiksan Myon | 33081 Chungham | | | | Korea Republic Of |
| Paddock A | | 2511 Palmetto Dr | | | Bossier City | LA | 71111 | |
| Padilla J | | 29 Essex St | | | Rochester | NY | 14611-2201 | |
| Padilla L | | 2625 N Hwy 360 724 | | | Grand Prarie | TX | 75050 | |
| Paige Johnson | | 11826 E166th St North | | | Collinsville | OK | 74021 | |
| Painting & Process Associates | | 300 Phillips Ave Ste 4 | | | Toledo | OH | 43612 | |
| Painting & Process Associates | | 6641 Angola Rd | | | Holland | OH | 43528-8556 | |
| Pal Sales Inc | | 145 Flanders Rd | | | Bethlehem | CT | 06751 | |
| Palestine Pump & Inj Svc Inc | Gene Titlow | 2000 Murchison | | | Palestine | TX | 75801 | |
| Palintest | | 21 Kenton Lands Rd | | | Erlanger | KY | 41018 | |
| Palladin Precision | | Production Inc | 57 Bristol St | | Waterbury | CT | 06708 | |
| Pallet Services Inc | | 310 Grand Island | | | Tonawanda | NY | 14150 | |
| Pallets De La Frontera | | F 14 Bassett Ctr Ste 210 | Ave Technologico No 1820 | | El Paso | TX | 79925 | |
| Palma Tool & Die Co Inc | | 40 Ward Rd | | | Lancaster | NY | 14086 | |
| Palmer Co Inc | | Lavo Chemical Div | 1201 Sentry Dr | | Waukesha | WI | 53186 | |
| Palmer Engineering Inc | | 3525 Capital City Blvd | | | Lansing | MI | 48901 | |
| Palmer Holland Inc | | 25000 Country Club Blvd | Ste 400 | | North Olmsted | OH | 44070 | |
| Palmer International Inc | | 2036 Lucon Rd | | | Skippack | PA | 19474 | |
| Palmer International Inc | | 2036 Lucon Rd | | | Skippack | PA | 19494 | |
| Palmer Moving & Storage | | 24660 Dequindre | | | Warren | MI | 48091 | |
| Palomar Technologies Inc | | 2230 Oak Ridge Way | | | Vista | CA | 92083 | |
| Palomar Technologies Inc | | 2728 Loker Ave W | | | Carlsbad | CA | 92010-6603 | |
| Palos Verdes Building Corp | | 2011 Kenley Way | | | Birmingham | AL | 35242 | |
| Paltech Inc | | 6991 Cherry St Se | | | Hubbard | OH | 44425 | |
| Palumbo M | | 6690 Heatherwood Dr Apt 420 | | | Shawnee | KS | 66217 | |
| Pam Dedicated Servic | Jack Canzonetta | 1450 Bailey Rd North | | | North Jackson | OH | 44451 | |
| Pam Transport | | 1450 N Bailey Rd | | | North Jackson | OH | 44451 | |
| Pamela Pitsenbarger | | 13401 Wenwood Dr | | | Fenton | MI | 48430 | |
| Pan American Metal Products Co | | 17401 Nw 2nd Ave | | | Miami | FL | 33169 | |
| Panalpina Inc | Steve Hoffman | 950 Tower Ln | Ste 1600 | | Foster City | CA | 94404 | |
| Panalpina Inc | Steve Hoffman | 800 Arthur Ave | | | Elk Grove | IL | 60007 | |
| Panalpina Inc | | 800 E Devon Ave | | | Elk Grove Village | IL | 60007-5224 | |
| Panalpina Inc | | PO Box 581824 | | | Tulsa | OK | 74158 | |
| Panalpina Inc | | 10232 Crossroads Loop Ste B | | | Laredo | TX | 78045 | |
| Panamerican Express | Michael Aumiller | 8534 Suzanne St | | | Lambertville | MI | 48144 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | Charlotte | NC | 28290-5358 | |
| Panasonic Co | | 9377 W Grand Ave | | | Franklin Pk | IL | 60131 | |
| Panasonic Factory Automation | | 6550 Katella Ave | | | Cypress | CA | 90630 | |
| Panasonic Industrial Corp | Lola Roberts | Panasonic Industrial | 9505 Delegat Es Rd | | Indianapolis | IN | 46240-3807 | |
| Panasonic Technologies | | 1703 N Randell Rd E | | | Elgin | IL | 60123 | |
| Panasonic U K Ltd | | Panasonic Ho | | | Bracknell | | 0RG12- 8FP | United Kingdom |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit  Pg 112 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Panatek Inc | | 2358 Hassell Rd Ste E | Hoffman Estates Il 60195 | | Hoffmn Estates | IL | 60195 | |
| Pankin International Ltd | Jayson D Pankin | 1033 Bedford Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Pannam Imaging | | 18531 South Miles Raod | | | Cleveland | OH | 44128 | |
| Panther Ii | Luke Robinson | PO Box 713 114 Nor | | | Medina | OH | 44256 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | Pinckney | MI | 48169 | |
| Par Foam Products | | C/o Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | Troy | MI | 48083 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | Buffalo | NY | 14210 | |
| Par Industries Inc | | Awaiting Bank Verification | 305 Lake Rd Hld Per Legal | PO Box 403 9/01/04 Am | Medina | OH | 44256 | |
| Par Industries Llc | | 5638 Old Saunders Settlement R | | | Lockport | NY | 14094 | |
| Par Industries Llc | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Par Tech Inc | | Frmly Par Tech Global Services | 794 Industrial Ct Ste B | | Bloomfield Hills | MI | 48302-9853 | |
| Parachute Packaging Company | Ralph Redd | 26533 Danti Court | | | Hayward | CA | 94545 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | Battle Creek | MI | 49015 | |
| Paradign Inc | | 53 Hopkinton Rd | | | Westborough | MA | 01581 | |
| Paragon Atlantic | | 2129 Ctr Pk Dr | | | Charlotte | NC | 28217 | |
| Paragon Group Uk Ltd | | Paragon Gpn | Park Rd | | Castleford West York | | 0WF10- 4RR | United Kingdom |
| Paragon Group Uk Ltd | | Park Rd | | | Castleford West Yorkshire | | 0WF10- 4RR | United Kingdom |
| Paragon Identification | | Les Aubepins | | | Argent Sur Sauldre | | 18410 | France |
| Paragon Industries Inc | | 1234 Albert St | | | Youngstown | OH | 44505-2978 | |
| Paragon Laboratories Inc | | 12649 Richfield Ct | | | Livonia | MI | 48150 | |
| Parametric Technology Corp | | 140 Kendrick St | | | Needham | MA | 02494-2714 | |
| Paramount Health Care | Holly Verhoff | 1901 Indian Wood Circle | | | Maumee | OH | 43537-4068 | |
| Paramount Health Care | | PO Box 76670 | PO Box 9566 | | Cleveland | OH | 44101-6500 | |
| Park Beom | | 3 Raintree Island | Apt 3 | | Tonawanda | NY | 14150 | |
| Park Enterprises | | 226 Jay St | | | Rochester | NY | 14608 | |
| Park Enterprises Inc | | 226 Jay St | | | Rochester | NY | 14608 | |
| Park Nameplate Co Inc | | 27 Production Dr | | | Dover | NH | 03820-5917 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland | OH | 44102 | |
| Park Youngjo | | 3096 Shenk Rd | Apt C | | Sanborn | NY | 14132 | |
| Parker & Associates Inc | | 14661 S Harrells Ferry Rd | | | Baton Rouge | LA | 70816 | |
| Parker Automotive De Mexico | | Calle Segunda Oriente 101 | Parque Industrial Monterrey | Apodaca Nuevo Leon | | | | Mexico |
| Parker Bay Engineering | | 4050 Ridge Lea Rd | | | Amherst | NY | 14228 | |
| Parker Engineered Seals | | Frmly Pker Hannifin Corp | 3025 West Croft Circle | | Spartanburg | SC | 29302 | |
| Parker Hannifin Canada | | 255 Hughes Rd | | | Orillia | ON | L3V 2M2 | Canada |
| Parker Hannifin Canada Inc | | 117 Corstate Ave 2 | | | Concord | ON | L4K 4Y2 | Canada |
| Parker Hannifin Corp | | 301 Pker Industrial Dr | | | Trumann | AR | 72472 | |
| Parker Hannifin Corp | | Parker Seal/o Seal Div | 7664 Panasonic Way | | San Diego | CA | 92154-8206 | |
| Parker Hannifin Corp | | 7845 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | 7928 Collection Cntr Dr | | | Chicago | IL | 60693 | |
| Parker Hannifin Corp | | Engineered Polymer Systems Div | 2565 Nw Pkwy | | Elgin | IL | 60123-7870 | |
| Parker Hannifin Corp | | Parker Powertrain Div | 703 E Kercher Rd | | Goshen | IN | 46526 | |
| Parker Hannifin Corp | | Parker Engineered Seals Div | 501 S Sycamore St | | Syracuse | IN | 46567-1529 | |
| Parker Hannifin Corp | | 103 Lewis St | | | Berea | KY | 40403 | |
| Parker Hannifin Corp | | Parker Seal Co | 2360 Palumbo Dr | | Lexington | KY | 40509-1048 | |
| Parker Hannifin Corp | | Parker Chomerics Div | 77 Dragon Court | | Woburn | MA | 01888 | |
| Parker Hannifin Corp | | Nichols Portland | 2400 Congress St | | Portland | ME | 04102-0603 | |
| Parker Hannifin Corp | | 651 Robbins | | | Troy | MI | 48083 | |
| Parker Hannifin Corp | | Automotive Connectors Div | PO Box 1800 | | Troy | MI | 48099-1800 | |
| Parker Hannifin Corp | | 2101 N Broadway St | | | New Ulm | MN | 56073 | |
| Parker Hannifin Corp | | 310 Kingold Blvd | | | Snow Hill | NC | 28580 | |
| Parker Hannifin Corp | | 1000 12th St | | | Gothenburg | NE | 69138 | |
| Parker Hannifin Corp | | Tube Fittings Div | 3885 Gateway Blvd | | Columbus | OH | 43228 | |
| Parker Hannifin Corp | | Sinclair Collins | 454 Morgan Ave | | Akron | OH | 44311 | |
| Parker Hannifin Corp | | Parker Thermo Plastics Div | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | Parker Thermoplastics Div | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Parker Hannifin Corp | | Parker Seal | 3949 Dayton Pk Dr Ste E | | Dayton | OH | 45414 | |
| Parker Hannifin Corp | | Tech Seal Div | 3025 W Croft Cir | | Spartanburg | SC | 29302 | |
| Parker Hannifin Corp | | Parker Seals Div | 104 Hartman Dr | | Lebanon | TN | 37087 | |
| Parker Hannifin Corp | | Brownsville Rubber Div | 1350 Cheers Blvd | | Brownsville | TX | 78523 | |
| Parker Hannifin Corp | | Parker Seals Powertrain Div | 3700 Mayflower Dr | | Lynchburg | VA | 24501-5023 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | | 19 Gloria Ln | | | Fairfield | NJ | 07004 | |
| Parker Industries Inc | | 1650 Sycamore Ave | | | Bohemia | NY | 11716-1731 | |
| Parker R | | 7226 Hillmont Dr | | | New Albany | OH | 43054 | |
| Parker Rust Proof Of Cleveland | | 1688 Arabella Rd | | | Cleveland | OH | 44112 | |
| Parker Seal De Mexico Sa | | Rio Lerma 221 Tlalnepantla | Cp 54030 Estado De Mexico | | | | | Mexico |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Parker Seals De Matamoros Sa D | | Diagonal Lorenzo De La Garza 1 | Ciudad Industrial De | | Matamoros | | 87490 | Mexico |
| Parkinson Bruce | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | |
| Parks S | | 1165 East Verne | | | Burt | MI | 48417 | |
| Parkson Corp | | 29850 Skokie Hwy | | | Lake Bluff | IL | 60044 | |
| Parkview Metal Products Eft | | 4931 W Armitage Ave | Rmt Chg 02/15/05 Ah | | Chicago | IL | 60639 | |
| Parkview Metal Products Eft | | Rmt Chg 02/15/05 Ah | 4931 W Armitage Ave | | Chicago | IL | 60639 | |
| Parkview Metal Products Inc | | 759 Industrial Dr | | | Bensenville | IL | 60106 | |
| Parkview Metal Products Inc | | 400 Barnes Dr | | | San Marcos | TX | 78666 | |
| Parkway Products Inc | | 51 Cavalier Blvd Ste 200 | | | Florence | KY | 41042-3967 | |
| Parlex Corp | | C/o Mc Kenzie & Associates | 1307 E Markland Ave | | Kokomo | IN | 46901 | |
| Parlex Corp | | 145 Milk St | | | Methuen | MA | 01844 | |
| Parlex Corp | | 1 Parlex Pl | | | Methuen | MA | 01844-4664 | |
| Parlex Corporation | 86 21 6408 2771 | Parlex Asia Pacific Limited | One Parlex Pl | | Methuen | | 01844 | Hong Kong |
| Parlex Corporation | 86 21 6408 2771 | 2802 Admiralty Centre Tower | 1 18 Harcourt Rd | | | | 03679 | Hong Kong |
| Parlex Corporation | Alan Wong | Parlex Asia Pacific Limited | One Parlex Pl | | Methuen | MA | 01844 | |
| Parlex Corporation | | 3671 S Huron | | | Englewood | CO | 08011-0-34 | |
| Parmelee Ltd | | Middlemore La W Aldridge | | | Walsall West Midlands | | WS9 8DZ | United Kingdom |
| Parsons | James Powers | 3100 Princeton Pike | Bldg 2 | | Lawrenceville | NJ | 08624 | |
| Parsons | James Powers | 3100 Princeton Pike | Bldg 2 | | Lawrenceville | NJ | 08648 | |
| Parsons | Richard Cardinale | 3100 Princeton Pike | Bldg 2 | | Lawrenceville | NJ | 08648 | |
| Parsons | Vincent Porcaro | 3100 Princeton Pike | Bldg 4 | | Lawrenceville | NJ | 08648 | |
| Parsons & Maxson Inc | | 4177 Fashion Sq Blvd Ste 2 | | | Saginaw | MI | 48603 | |
| Parsons Brinckerhoff Construct | | 12200 E 13 Mile Rd Ste 104 | | | Warren | MI | 48093 | |
| Parsons Brinckerhoff Quade | | & Douglas Inc | 50 Lakefront Blvd Ste 111 | | Buffalo | NY | 14202 | |
| Parsons J | | 5705 Bayou Dr | | | Bossier City | LA | 71112 | |
| Parsons K | | 1202 Indian Mound Dr | | | Anderson | IN | 46013 | |
| Partminer Inc | | 432 Pk Ave S 12th Fl | | | New York | NY | 10016 | |
| Parts Authority | Armando Pagan | 126 02 Northern Blvd | | | Corona | NY | 11368 | |
| Parts Authority Inc Bdc & Ve | | 495 Merrick Rd | | | Rockville Centre | NY | 11570-5436 | |
| Parts Depot Inc | | 2177 Dale Ave Se | | | Roanoke | VA | 24013-2135 | |
| Parts Dist Inc | | 6155 W Forest Home Ave | | | Milwaukee | WI | 53220-1914 | |
| Parts Express International Inc | | 725 Pleasant Valley Dr | | | Springboro | OH | 45066-1158 | |
| Parts Finishing Group Inc | | 13251 Stephens Rd | | | Warren | MI | 48089 | |
| Parts Finishing Group Inc | | 211 Sherman St | | | Vassar | MI | 48768 | |
| Parts Finishing Group Inc | | Vassar Coatings | 211 Sherman St | | Vassar | MI | 48768 | |
| Parts Import Inc | | 501 Kalamath St | | | Denver | CO | 80204-5021 | |
| Pat Young Service Co | | 1550 W 25th St | | | Cleveland | OH | 44113-3104 | |
| Patentlink Inc | Dan Massing | 155 Autumnview Rd | | | Williamsville | NY | 14221 | |
| Patersons Ltd | | 21 Chapman Way | | | Tunbridge Wells | | TN2 3EF | United Kingdom |
| Pathdale Systems Ltd | | Ringstones Instdl Est Bridgemont | | | High Peak | | 0SK23- 7PD | United Kingdom |
| Patio Print & Promotions | | 6663 S Huntley Rd | Add Chg 07/28/03 Vc | | Columbus | OH | 43229 | |
| Patricia Babbitt | | PO Box 8024 Mc481tchn073 | | | Plymouth | MI | 48170 | |
| Patricia Fillmore | | 2218 Kilarney Rd | | | Decatur | GA | 30032 | |
| Patricia Helm | Susan Jill Rice | Brandt Fisher Alward & Roy Pc Attorneys For Patricia Helm | 1241 E Eighth St | PO Box 5817 | Traverse City | MI | 49686-5817 | |
| Patricia Hill | | 1105 Garrett Ave | | | Athens | AL | 35611 | |
| Patricia Olcott | | 763 Woodleigh Way | | | Oxford | MI | 48371 | |
| Patricia Paulus | | 701 Alto Rd West | | | Kokomo | IN | 46902 | |
| Patricia Thompson | | 8701 Lakeview Dr | | | Barker | NY | 14012 | |
| Patrick B | | 1731 Lundgren Rd | | | New Carlisle | OH | 45344-2427 | |
| Patrick Charette | | 1105 E Oak St | | | Fenton | MI | 48430 | |
| Patrick Griffin | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | |
| Patrick Haggerty | | 5478 E Stanley Rd | | | Flint | MI | 48506-1107 | |
| Patrick Landrie | | 251 Grand River Dr | | | Adrian | MI | 49221 | |
| Patrick M Griffin | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | |
| Patrick Murtagh | | 4311 Irene | | | St Clair Township | MI | 48079 | |
| Patrick Richard M | | 3934 N Stone Gully Cr | | | Mesa | AZ | 85207-1105 | |
| Patrick Stewart | | 1992 Brainard Dr | | | Kettering | OH | 45440-1858 | |
| Patrick Too | | PO Box 8024 Mc481sgp029 | | | Plymouth | MI | 48170 | |
| Patrik Ryne | | PO Box 8024 Mc481tchn009 | | | Plymouth | MI | 48170 | |
| Patriot Paint Co Inc | | PO Box 1051 | | | Portland | IN | 47371 | |
| Patterson K | | 1028 Akers Ridge Dr | | | Atlanta | GA | 30339 | |
| Patterson L | | 2921 Pkside Rd | | | Columbus | OH | 43204 | |
| Patterson Stevens Inc | | 400 Sawyer Ave | PO Box 117 | | Tonawanda | NY | 14151-0117 | |
| Paul Ainslie | | 31926 Lyndbrook Court | | | Westlake Village | CA | 91361 | |
| Paul Brent | | 3461 Moceri Court | | | Rochester Hills | MI | 48306 | |
| Paul Free | | 3340 N Century Oaks Cir | | | Oakland | MI | 48363-2645 | |
| Paul Hastings | Kevin Miner | 600 Peachtree St Ne | | | Atlanta | GA | 30308 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Paul Hegwood | | 641 Heartland Trace | | | Dayton | OH | 45458 | |
| Paul Howes | | 2723 Vance Rd | | | West Blocton | AL | 35184 | |
| Paul Kotnik | | 4598 Ravinewood Dr | | | Commerce Township | MI | 48382 | |
| Paul L Marshall | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | |
| Paul Marshall | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | |
| Paul Mcmanigle | | 4973 Escarpment Dr | | | Lockport | NY | 14094-9748 | |
| Paul Neff & Associates Inc | | PO Box 1752 | | | Kettering | OH | 45429 | |
| Paul Samp | | 100 Bentley St | | | Lapeer | MI | 48446 | |
| Paul Van Heyningen | | 204 Mill Stream Run | | | Webster | NY | 14580 | |
| Paul W Hegwood Jr | | 641 Heartland Trace | | | Dayton | OH | 45458 | |
| Paul Witkowski | | 6408 Jennifer Dr | | | Lockport | NY | 14094-6014 | |
| Paul Zoric | | 1687 W Manitou Trail | | | Midland | MI | 48640 | |
| Paulo Products Co | | 5620 W Park Ave | | | St Louis | MO | 63110 | |
| Paulo Products Co | | 5711 W Pk Ave | | | Saint Louis | MO | 63110-1834 | |
| Paulo Products Co | | 1307 Rutledge Way | | | Murfreesboro | TN | 37129 | |
| Paulstra Crc Corp | | 460 Fuller Ave Ne | | | Grand Rapids | MI | 49503-1912 | |
| Pave Technology | | 2751 Thunderhawk Court | | | Dayton | OH | 45414-3445 | |
| Pavone J | | 15 Windsorshire Dr Apt D | | | Rochester | NY | 14624 | |
| Pawo Systems Ag | | Gewerbestrasse 14 | | | Unteraegeri | | 06314 | Switzerland |
| Pax Machine Works Inc | | 5139 Monroe Rd | | | Celina | OH | 45822-9009 | |
| Paxfan Llc | | 3b Gate 5 Rd | | | Sausalito | CA | 94965 | |
| Paymentech Lp | Merchant Application And Agreement | 1401 South 52nd St | | | Tempe | AZ | 85281 | |
| Payne Gene Associates Inc | | 1018 N Flowood Dr | | | Jackson | MS | 39208-9532 | |
| Payton R | | 1758 Mack Rd | | | Saginaw | MI | 48601 | |
| Pbr Australia Pty Ltd | | PO Box 176 | | | E Bentleigh | VI | 3165 | |
| Pbr Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | | E Bentleigh | VI | 03165 | |
| Pbr Australia Pty Ltd | | PO Box 176 | Attn Peter Valentine | | E Bentleigh | VI | 03165 | |
| Pbr Automotive Pty Ltd Can | | 264 E Boundary Rd | | | Bentleigh East | | 03165 | |
| Pbr Automotive Usa Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Automotive Usa Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Columbia Llc | | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr International Usa Ltd | | 140 Ellen Dr | | | Orion Township | MI | 48359-1881 | |
| Pc Computers & Software Inc | | 8125 G E 51st St | | | Tulsa | OK | 74145 | |
| Pc Richard & Son Inc | | 150 Price Pkwy | | | Farmingdale | NY | 11735-1315 | |
| Pcb Piezotronics Inc | | 3425 Walden Ave | | | Depew | NY | 14043-2495 | |
| Pd Browne South Incorporated | | 440 Benmar 3150 | | | Houston | TX | 77060 | |
| Pd George Company | Dave Fleming X141 | 5200 N Second St | | | St Louis | MO | 63147 | |
| Pdxro Graphics | | Div Of Robot Communicationsinc | 12085 Dixie | | Redford | MI | 48239 | |
| Peacock M | | 8716 Rumph Rd | | | Silverwood | MI | 48760 | |
| Peak Production Equipment Ltd | | Peak House Works Rd | | | Letchworth | | SG6 1GB | United Kingdom |
| Peak Technologies Inc | | 9200 Berger Rd | | | Columbia | MD | 21045 | |
| Peak Test Services Ltd | | Chester Le Steet | | | County Durham | | DH3 3AY | United Kingdom |
| Peake Plastics Corp | Darlene Pearce Ext 289 | 1515 D Melrose Ln | | | Forest Hill | MD | 21050 | |
| Peake Plastics Corp | | 1515 D Melrose Ln | | | Forest Hill | MD | 21050-3049 | |
| Pearson M | | PO Box 301033 | | | Kansas City | MO | 64130 | |
| Pec Of America | Zaida Urbina X 204/pedro Fdz | 2297 Neils Bohr Court | Ste 100 | | San Diego | CA | 92154 | |
| Pechiney Rolled Products | | PO Box 68 | | | Ravenswood | WV | 26180 | |
| Peck C | | 5445 Sciota Pkwy | | | Powell | OH | 43065 | |
| Peddler Il Bicycle & Lawnmower | | 1308 Fairway Dr Se | | | Decatur | AL | 35601 | |
| Pedro Maccou | | 117 Flora Court | | | Warren | OH | 44484 | |
| Peeler Pressroom & Abrasive Su | | Advanced Metrology Solutions | 712 N Fairfield | | Dayton | OH | 45434 | |
| Peer International Corp | | 241 W Palatine Rd | | | Wheeling | IL | 60090 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | Buffalo | NY | 14203 | |
| Peerless Steel | | 2820 Nodular Dr | | | Saginaw | MI | 48601 | |
| Peerless Steel Of Saginaw | | 2820 Nodular Dr | | | Saginaw | MI | 48601-9201 | |
| Peerless Transportation Co Eft | | One Specialty Pl | | | Dayton | OH | 45401 | |
| Pegasus Imaging Corp | | 4522 Spruce St Ste 200 | | | Tampa | FL | 33607 | |
| Pegasus Imaging Corp | | 4001 N Riverside Dr | | | Tampa | FL | 33603-3226 | |
| Pei De Mexico Sa De Cv | Luis Elizondo | Productos Y Empaques Indde | Mxprol Diag Ch Auhtemoc 108 B | | Matamoros Ta | | M | Mexico |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Str 30 32 | | | Friedrichsdorf | | 61381 | Germany |
| Peko Precision Products | | Inc | 1400 Emerson St | | Rochester | NY | 14606 | |
| Pelzer Hp Automotive Systems Inc | | 2415 Dove St | | | Port Huron | MI | 48060 | |
| Pemberton Fabricators Inc | | Seraphin Test Measure | 30 Indel Ave | | Rancocas | NJ | 08073 | |
| Pemco Thermal Inc | | 659 B Lakeview Plaza Blvd | | | Worthington | OH | 43085 | |
| Pemrose Ltd | | Unit C6 Kingfisher Business Pk | | | Bootle | | L20 6PF | United Kingdom |
| Pender R | | 1099 Grosbeck Rd | | | Lapeer | MI | 48446-3450 | |
| Peninsula Plastics Co | | 2800 Auburn Ct | | | Auburn Hills | MI | 48326-3203 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Penn Aluminum International | | Inc | 1117 North 2nd St | PO Box 490 | Murphysboro | IL | 62966 | |
| Penn Diesel | | 337 N Fairville | I 81 Exit 27 | | Harrisburg | PA | 17112-9803 | |
| Penn Engineering & | | Manufacturing Corp | PO Box 7777 510528 | | Philadelphia | PA | 19175-0528 | |
| Penn Engineering Motion Tech | | 343 Goodhall Dr | | | Harleyville | PA | 19438 | |
| Penn Jr T | | 1565 S Roosevelt Ave | | | Columbus | OH | 43209-3274 | |
| Penn Metal Stamping Inc | Mary Heiberger | Rt 255 | PO Box 221 | | St Marys | PA | 15857 | |
| Penn Metal Stamping Inc | | Million Dollar Hwy Rr 255 | | | Saint Marys | PA | 15857 | |
| Penn Tool Co Inc | | 1776 Springfield Ave | | | Maplewood | NJ | 07040 | |
| Penn United Technology Inc | | 799 N Pike Rd | | | Cabot | PA | 16023 | |
| Pennsylvania Dept Of Trans | Jim Rohal | Bureau Of Motor Vehicles | Vehicle Inspection Division | PO Box 69003 Third Fl | Harrisburg | PA | 17106-9003 | |
| Pennsylvania Electric Motor | | Service Inc | 2227 E 33rd St | | Erie | PA | 16510 | |
| Pennsylvania State University | | Penn State | 408 Old Main University Pk | | State College | PA | 16802 | |
| Penny Lacy | | Amys Rv Pk Lot 52 | | | Tifton | GA | 31794 | |
| Pennyoyer Dodge Company | | 6650 San Fernando Rd | | | Glendale | CA | 91221 | |
| Pensacola Fuel Injection Inc | | 4603 N Palafox St | | | Pensacola | FL | 32505 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Penske Logistics | Bob Herrgard | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78567 | |
| Penske Logistics | Bob Herrgard | 702 Joaquin Cavazos Rd | | | Los Indios | TX | 78567 | |
| Penske Logistics | Bob Herrgard | Panta Carretera Federal 4e 10 | | | Matamoros Tampulipas | | | Mexico |
| Penske Logistics | David Topp | PO Box 55 348 A | | | Detroit | MI | 48267 | |
| Penske Logistics | Michael Casidy | 1400 Warren St | Attn Justin Chamberlain | | North Kansas City | MO | 64116 | |
| Penske Logistics | | 501 Kindleberger Rd | | | Kansas City | KS | 65115 | |
| Penske Logistics | | Frmly Penske Transportation Sv | Attn Mike Casidy | 501 Kindleberger Rd | Kansas City | KS | 66115 | |
| Penske Logistics Llc | | 1400 Warren St | | | Kansas City | MO | 64116 | |
| Penske Truck Leasing Co Lp | | 2519 Nordic Rd | | | Dayton | OH | 45414-3421 | |
| Penske Truck Leasing Co Lp | | Frmly Penske Truck Leasing Co | Rt 10 Green Hills | | Reading | PA | 19606 | |
| Pentagon Technologies Group In | | 2575 Collier Canyon Rd | | | Livermore | CA | 94550 | |
| Pentagon Technologies Group In | | 33687 Treasury Ctr | | | Chicago | IL | 60694-3700 | |
| Pentastar Aviation Llc | Kellie Rittenhouse | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Pentastar Aviation Llc | | 7310 Highland Rd | | | Waterford | MI | 48327-1508 | |
| Pentex Schweizer Electronics | | Pte Ltd | 55 Penjuru Rd | 609140 Singapore | | | | Singapore |
| Pepperl & Fuchs Inc | | 1600 Enterprise Pkwy | | | Twinsburg | OH | 44087 | |
| Pepro Enterprises Inc | | Gemini Plastics | 4385 Garfield St | | Ubly | MI | 48475 | |
| Percival Murray A Co Inc | Kim Or Rick Lewis | 2014 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Perez Elizondo Jose Angel | | Carto Industrial Del Norte Sa | De Cv | Sendero Nacional Km 8 | Matamoros | | | Mexico |
| Perez Sergio | | 5208 Pinehurst Ln | | | Grand Blanc | MI | 48439 | |
| Perfection Plating Inc | | 775 Morse Ave | | | Elk Grove Village | IL | 60007-5184 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | Lebanon | IN | 46052 | |
| Perfection Spring & Stamping | | Corp | PO Box 275 | | Mt Prospect | IL | 60056 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-3514 | |
| Perfecto Tool & Engineering Co | | 1124 W 53rd St | | | Anderson | IN | 46013-1305 | |
| Performance Awards Marketing | | 31897 Del Obispo St Ste 250 | | | San Juan Capistrano | CA | 92675 | |
| Performance Feeders Inc | | 251 Dunbar Ave | | | Oldsmar | FL | 34677-2900 | |
| Performance Friction | | PO Box 819 | | | Clover | SC | 29710 | |
| Performance Polymers Inc | | 803r Lancaster St | Rm Chg 05/28/04 Am | | Leominster | MA | 01453-4503 | |
| Performance Powder Coating Llc | | 100 W North St | | | Kokomo | IN | 46901 | |
| Pericor Inc | Richard A Schreiner | 38883 Hodgson Rd | | | Willoughby | OH | 44094 | |
| Perkin Elmer Life And Analytic | Dan Walsh Terry Cla | 710 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Perkin Elmer Llc | | PO Box 101668 | | | Atlanta | GA | 30392-1668 | |
| Perkin Elmer Optoelectronics | | 2175 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| Perkinelmer Instruments | | 710 Bridgeport Ave | | | Shelton | CT | 06484-4794 | |
| Perkinelmer Las Inc | | Perkinelmer Lift & Analytical | 710 Bridgeport Ave | | Shelton | CT | 06484 | |
| Perkinelmer Optoelectronics | | 13720 Shoreline Ct E | | | Earth City | MO | 63045 | |
| Perkinelmer Optoelectronics In | Laura Bobak/larry Duke | 16800 Trans Canada Hwy | | | Kirkland | | 0EH9H- 5G7 | Canada |
| Perkins Diesel Service | Kenneth Perkins | 747 S Country Club Dr | | | Mesa | AZ | 85210 | |
| Perlet Richard P | | 149 Warrington Dr | | | Rochester | NY | 14618-1122 | |
| Perma Pure Products Inc | | 8 Executive Dr | | | Toms River | NJ | 08754 | |
| Permacel | | 28501 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Permacel | | Us Hwy 1 S | | | North Brunswick | NJ | 08902 | |
| Permacel Kansas City Inc | | Permacel Missouri | 8485 Prospect Ave | | Kansas City | MO | 64132 | |
| Permatex Inc | | 10 Columbus Blvd | Ad Chg Per Afc 8/05/04 Am | | Hartford | CT | 06106 | |
| Perrotton Sa Ets Jean | | 900 Ave De Pontchy | | | Bonneville | | 74130 | France |
| Person A | | 11229 Elms Rd | | | Clio | MI | 48420 | |
| Personal & Readiness Family Div | | PO Box 1834 | | | Quantico | VA | 22134-0834 | |
| Personnel Decisions Inc | | 100 W Big Beaver Rd Ste 390 | | | Troy | MI | 48084 | |
| Pesa Labeling System Corp | Antonio Mireles | 275 Kings Hwy 104 | | | Brownsville | TX | 78521 | |
| Pesa Labeling System Corp | Leyla Trevino Ext 14 | 275 Kings Hwy 104 | | | Brownsville | TX | 78521 | |
| Pesa Labeling Systems | | 275 Kings Hwy Ste 104 | | | Brownsville | TX | 78521 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071329

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pestrite/boulder Valley Pest C | Sweeney Teresa | 621 Innovation Circle A | | | Windsor | CO | 80550 | |
| Peter Allwang | | 111 W Pine St Apt 2 | | | Fitzgerald | GA | 31750 | |
| Peter H Janak | | 5935 Barber | | | Metamora | MI | 48455-9218 | |
| Peter Hanman | | 24b Morland Trad Est | | | Gloucester | | GL1 5RZ | United Kingdom |
| Peter Van Wordragen | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170-8024 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| Peters Dry Cleaning | | c o PO Box 450 | 76 West Ave | | Lockport | NY | 14094 | |
| Peters Heat Treating Inc | | 215 Race St | | | Meadville | PA | 16335 | |
| Peters Mfg Co Inc | | 214 Sherman St | | | Vassar | MI | 38768 | |
| Peterson American Corp | | Peterson Spring Georgia Plant | 600 Old Hull Rd | | Athens | GA | 30613 | |
| Peterson American Corp | | 21200 Telegraph Rd | | | Southfield | MI | 48034 | |
| Peterson American Corp | | Peterson Spring Div | 32601 Industrial Dr | | Madison Heights | MI | 48071 | |
| Peterson American Corp | | Peterson Spring Cima | 16805 Heimbach Rd | | Three Rivers | MI | 49093-9622 | |
| Peterson Jeffery M | | 41487 Thoreau Ridge | | | Novi | MI | 48377 | |
| Peterson Mfg Co Eft | | 155 Cattlemen Rd | | | Sarasota | FL | 34232 | |
| Peterson Tool Company Inc | | 739 Fesslers Ln | | | Nashville | TN | 37210-4315 | |
| Petra Industries Inc | | 2101 S Kelly Ave | | | Edmond | OK | 73013-3665 | |
| Petroferm Uk Ltd | | Heron Chemical Works Moor Ln | | | Lancaster | | LA1 1QQ | United Kingdom |
| Pettey Machine Works | | Remit Chg 11 18 99 Kw | 16 N Seneca Dr | | Trinity | AL | 35673 | |
| Pettey Machine Works Inc | | 16 N Seneca Dr | | | Trinity | AL | 35673 | |
| Pettus D | | PO Box 248 | | | Deberry | TX | 75639 | |
| Peugeot Japy Industries Sa | | Les Usines Sous Roches | | | Valentigney | | 25700 | France |
| Pex N A Ltd | | 100 Hart St | | | Niceville | FL | 32578 | |
| Pfannenschwarz Gmbh | | Nordstr 12 | | | Nordheim | | 74226 | Germany |
| Pfeiffer Vacuum Inc | | 24 Trafalgar Square | | | Nashua | NH | 03063-1988 | |
| Pfeiffer Vacuum Technologyinc | | 24 Trafalgar Square | | | Nashua | NH | 03063 | |
| Pfg de Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | Complejo Industrial | | Chihuahua | | 31109 | Mexico |
| Pgs Incorporated | | PO Box 471465 | | | Tulsa | OK | 74147-1465 | |
| Pgt Trucking | | Dept5060pbx 30000 | | | Hartford | CT | 06150 | |
| Ph Box Co Ltd | | Commercial Battery Co | 2739 Union Rd | | Cheektowaga | NY | 14227 | |
| Ph Precision Products Corp | | 340 Commerce Way | | | Pembroke | NH | 03725 | |
| Phase 1 Technology Corp | | 46 E Jefryn Blvd | | | Deer Pk | NY | 11729 | |
| Pheck Lee | | PO Box 8024 Mc481kor019 | | | Plymouth | MI | 48170 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | 4300 New Haven St | | Fort Wayne | IN | 46803 | |
| Phelps Dodge Wire & Cable Trad | | Ave Mexico 101 Esq Autopista | Monterrey Nuevo Laredo Km 25 | | Cienega De Flores | | 65550 | Mexico |
| Phenix Controls | | PO Box 11390 | 635 Jay St | | Rochester | NY | 14611 | |
| Phier International Corp | Kathy Fields | 1640 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Phil Mar Equipment Inc | | Water & Waste Water Equipment | 1466 E 357 St | | Willoughby | OH | 44095 | |
| Philadelphia Mixing Solutions | | PO Box 8500 2180 | | | Philadelphia | PA | 19178-2180 | |
| Philform Inc | | Orbitform | 1600 Executive Dr | | Jackson | MI | 49203 | |
| Philip Boling | | 4604 N Hereford Dr | | | Muncie | IN | 47304 | |
| Philip Heiman | | 300 Walnut St | | | Lockport | NY | 14094 | |
| Philip Hopf | | 3807 Fernwood Court | | | Dayton | OH | 45440 | |
| Philip Longberry | | 1600 Greenwood Ave | | | Girard | OH | 44420 | |
| Philip Penn | | 1755 Lower Bellbrook Rd | | | Xenia | OH | 45385 | |
| Philip Services Corp | | Chemical Reclaimation Service | 405 Powell St | | Avalon | TX | 76623 | |
| Philip Services Corp | | PO Box 3069 Dept 4 | | | Houston | TX | 77253-3069 | |
| Philip Wooleyhan | | 6097 Reger Dr | | | Lockport | NY | 14094 | |
| Philips Electronics North Amer | | 5550 Prairie Stone Pky Ste 150 | | | Hoffman Estates | IL | 60192 | |
| Philips Electronics North Amer | | Philips Semiconductors Inc | 1817 Dogwood Dr | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | Philips High Tech Plastics | 34119 W 12 Mile Rd Ste 104 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Mobile Display Systems | 34119 W 12 Mile Rd Ste 104 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Semiconductors | 34119 W 12 Mile Rd Ste 103 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North America | | 5550 Prairie Stone Pky Ste 150 | | | Hoffman Estates | IL | 60192 | |
| Philips Electronics North America | | 1817 Dogwood Dr | | | Kokomo | IN | 46902 | |
| Philips Enabling Technologies | | Philips Etg | Anton Philipsweg 4 | | Lommel | | 03920 | Belgium |
| Philips Semiconductor Inc | Tinah Whitney | PO Box 198056 | | | Atlanta | GA | 30387 | |
| Philips Semiconductors | | 811 E Arques Ave | Rmt Chg 10 00 Tbk Ltr | | Sunnyvale | CA | 94088-3409 | |
| Philips Semiconductors | | C/o Mohrfield Marketing | 4173 Millersville Rd | | Indianapolis | IN | 46205 | |
| Philips Semiconductors Inc | Monica Aguilar | Av Chimalhuacan 3569 1 A | | | Zapopan Ja | | L45050 | Mexico |
| Phillip Rinehart | | 121 Pinewood Dr | | | Tifton | GA | 31793 | |
| Phillip Tackentien | | 40 Elmwood Pl | | | Cartersville | GA | 30121 | |
| Phillips & Temro | | Industries Ltd | 100 Paquin Rd | Add Chng 03/15/04 Qz859y | Winnipeg | MB | R2J 3V4 | Canada |
| Phillips C | | 7572 Gill Rd | | | Gasport | NY | 14067 | |
| Phillips Don & Associates Inc | | 3101 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Phillips L | | 9411 Farley | | | Kansas City | MO | 64138 | |
| Phillips Plastics Corp | Cheryl Walker | 1233 International Dr | | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | Cheryl Walker | Decorative Insert Molding | 2930 Mondovi Rd | | Eau Claire | WI | 54701 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Phillips Plastics Corp | Tracy Peterson/cheryl Walker | One Plastics Dr | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | 4356 Paysphere Circle | | | Chicago | IL | 60674 | |
| Phillips Plastics Corp | | Detroit Sales Office | 30230 Orchard Lake Rd Ste 150 | | Farmington Hills | MI | 48334 | |
| Phillips Plastics Corp | | Design Development Ctr | 1201 Hanley Rd | | Hudson | WI | 54016 | |
| Phillips Plastics Corp | | 1 Plastics Dr | | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | Custom Business Unit | 1156 S Airport Rd | | Phillips | WI | 54555 | |
| Phillips Plastics Corp | | Eau Claire Multi Shot Div | 1233 International Dr | | Eau Claire | WI | 54701 | |
| Phillips Plastics Corp | | 422 Technology Dr E | | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | Phillips Metal Injection Moldi | 422 Technology Dr E | | Menomonie | WI | 54751 | |
| Phillips Plastics Corp | | PO Box 689576 | | | Milwaukee | WI | 53268-9576 | |
| Phillips Plastics Corp | | 7 Long Lake Dr | | | Phillips | WI | 54555-9605 | |
| Phillips Plastics Corporation | Attn Mark Hueg | 1201 Hanley Rd | | | Hudson | WI | 54016 | |
| Phillips Plastics Corporation | | Precision Decorating | 939 S Whelen Ave | | Medford | WI | 54451 | |
| Philpac Corp | | 1144 Military Rd | | | Buffalo | NY | 14217-2232 | |
| Phoenix Imaging Inc | | 19045 Farmington Rd | | | Livonia | MI | 48152 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | Wallingford | CT | 06492 | |
| Phoenix Passive Components Inc | | 508 Twilight Trail Ste 204 | | | Richardson | TX | 75080 | |
| Phoenix Rep Sales | Robert Derby | Tapalpa 2 | Vallarta Poniente | | Guadalajara Jalisco | | 44110 | Mexico |
| Phoenix Specialty Mfg Co Inc | Sarah Kinsey | PO Box 418 | | | Bamberg | SC | 29003-0418 | |
| Phoenix X Ray Systems | | & Services Inc | 3883 Via Percador Unit A | | Camarillo | CA | 93012 | |
| Photo Research Inc | | 9731 Topanga Canyon Pl | | | Chatsworth | CA | 91311 | |
| Photo Stencil Inc | | 4725 Centennial Blvd | Remit Updte 07 99 Letter | | Colorado Springs | CO | 80919 | |
| Photo Stencil Llc | | 4725 Centennial Blvd | | | Colorado Springs | CO | 80919 | |
| Photocircuits Corp | Attn Controller | 31 Sea Cliff Ave | | | Glen Cove | NY | 11542 | |
| Photocircuits Corp | Rpitsicalisphotocircuitscom | PO Box 7247 6814 | | | Philadelphia | PA | 19170-6814 | |
| Photocircuits Corp | | 31 Sea Cliff Ave | | | Glen Cove | NY | 11542 | |
| Photocircuits Corporation | | Photocircuit Atlanta | 350 Dividend Dr | | Peachtree City | GA | 30269-1922 | |
| Phtp Automotive Mexico Sa De C | | Helvoet Rubber & Plastic | Av Taguchi 250 Cuidad Juarez | | Chihuahua | | 32675 | Mexico |
| Physical Electronics Usa Inc | | 18725 Lake Dr E | | | Chanhassen | MN | 55317 | |
| Physical Optics Corporation | Lisa Nakagawa | 20600 Gramercy Pl Ste 10 | | | Torrance | CA | 90501 | |
| Phytron Inc | | 1345 Main St | | | Waltham | MA | 02451 | |
| Pi Technology Ltd | | Milton Hall | Milton Cambridge | | | | | United Kingdom |
| Pi Technology Usa | | 47023 W Five Mile Rd | | | Plymouth | MI | 48170 | |
| Pic Group Holdings Ltd | | 199 Wentworth St E | | | Oshawa | ON | L1H 3V6 | Canada |
| Pic Productivity Improvement | | Pic Group The | 700 E Mandoline | | Madison Heights | MI | 48071 | |
| Pic Productivity Improvement | | 25 Century Blvd Ste 600 | | | Nashville | TN | 37214 | |
| Pic Productivity Improvement | | Pic Group The | 199 Wentworth St E | | Oshawa | ON | L1H 3V6 | Canada |
| Pickering Interfaces | | 2900 Northwest Vine St | | | Grants Pass | OR | 97526 | |
| Pickering Interfaces Ltd | | Stephenson Rd | | | Clacton On Sea | | 0CO15- 4NL | United Kingdom |
| Piechocki Ii M | | 2006 Pelton Pk Dr | | | Sandusky | OH | 44870 | |
| Piedmont Automotive Products Inc | | 1058 Rocky Branch Rd | | | Clarkesville | GA | 30523 | |
| Piedmont Diesel Service Inc | | 1019 B Old Charlotte Rd | | | Albemarle | NC | 28001 | |
| Pierburg Inc | Michael H Phillips | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierburg Inc | | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierce Co | | Win Power | 35 N 8th St | | Upland | IN | 46989 | |
| Pierce William P | | Dba Common Sense Fastener | Technology Inc | 3391 W 200 S | Russiaville | IN | 46979-7450 | |
| Pierre Rayne | | PO Box 8024 Mc481gbr076 | | | Plymouth | MI | 48170 | |
| Pikaart Jacob | | 1926 Hickory Bark Ln | | | Bloomfield | MI | 48304-1118 | |
| Pilar Albiac | | 5835 Stonehaven Blvd | | | Oakland Township | MI | 48306 | |
| Pilhorn G | | 6401 Sand Beach Blvd | | | Shreveport | LA | 91105-4411 | |
| Pilhorn G | | 35 Church St | | | Middleport | NY | 14105 | |
| Pillar Induction Co Llc | | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillarhouse Inc | | 635 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Pilot Airfreight | | PO Box 97 | | | Lima | PA | 19037 | |
| Pilot Transport | | 12781 Emersom Dr | | | Brighton | MI | 48116 | |
| Pina Harris | | 6176 Fountain Pointe | | | Grand Blanc | MI | 48439 | |
| Pine River Plastics | | C/o Oldford & Associates | 3555 Walnut St | | Port Huron | MI | 48060 | |
| Pine River Plastics Inc | | 1111 F W More Hwy | | | Saint Clair | MI | 48079 | |
| Pine River Plastics Inc | | 1111 Fred W Moore Hwy | | | Saint Clair | MI | 48079-1813 | |
| Pine Valley Packaging Ltd | | 1 Parratt Rd | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinnacle Automation Inc | | 801 Church St Ne Ste 6 | | | Decatur | AL | 35602 | |
| Pinnacle Data Systems | | 6600 Port Rd | Ste 100 | | Groveport | OH | 43125 | |
| Pinnacle Freight Systems | | 4379 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Pinter Door Sales Inc | | 592 Georges | | | Monmouth Junction | NJ | 08852 | |
| Piolax Corp | | 139 Etowah Industrial Ct | | | Canton | GA | 30114 | |
| Piolax Inc | | 51 Iwaicho Hodogaya Ku | | | Yokohama Kanagawa | | 0240 -0023 | Japan |
| Pioneer Automotive Technologie | | 9465 Counselors Row Ste 200 | | | Indianapolis | IN | 46240 | |
| Pioneer Enterprise | Rene Lachapelle | 301 Hawn Dr | PO Box 1870 | | New Liskeard | ON | P0J 1P0 | Canada |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pioneer Industrial Components | | C/o Pioneer Automotive Electro | 9465 Counselors Row Ste 200 | | Indianapolis | IN | 46240 | |
| Pioneer Rim & Wheel | | 2500 Kennedy St Ne | | | Minneapolis | MN | 55413-2807 | |
| Pioneer Standard Electronics | | Power & Signal | 4670 Richmon D Rd Ste 120 | | Cleveland | OH | 44128-5918 | |
| Pioneer Standard Electronics | Frank Kaim | 10 Mall Rd | | | Burlington | MA | 01803 | |
| Pioneer Standard Electronics | | 20 Mall RD STE 425 | | | Burlington | MA | 01803-4127 | |
| Pipe Craft Inc | | 759 State Rd | | | Princeton | NJ | 08540 | |
| Piper Plastics Inc | | 1840 Enterprise Dr | | | Libertyville | IL | 60048 | |
| Pippen S | | 535 Shirley Ave | | | Buffalo | NY | 14215 | |
| Piqua Concrete Co | | Plant 8395 N Piqua | Lockington Rd | | Piqua | OH | 45356 | |
| Piqua Materials Inc | | 1750 W Statler Rd | | | Piqua | OH | 45356-9264 | |
| Piqua Technologies Inc | | 1620 S Main St | | | Piqua | OH | 45356 | |
| Pires A | | 5928 Bradford Lns | | | Tuscaloosa | AL | 35405 | |
| Pirkle J | | PO Box 194 | | | Northport | AL | 35476 | |
| Pirnie Malcom Inc | | 400 Monre St Ste 280 | | | Detroit | MI | 48226-2920 | |
| Pirnie Malcom Inc | | 645 Griswold St Ste 1950 | | | Detroit | MI | 48226-4115 | |
| Piston Automotive Inc | | 4015 Michigan Ave | | | Detroit | MI | 48210-3266 | |
| Piston Modules Llc | | 4015 Michigan Ave | | | Detroit | MI | 48210 | |
| Pitech Industries Inc | | 10525 Heritage Rd | | | Norval | ON | L0P 1K0 | Canada |
| Pitney Bowes | | 2225 American Dr | | | Neenah | WI | 54956 | |
| Pitney Bowes Credit Corp | | PO Box 38460 | | | Louisville | KY | 40233-8460 | |
| Pitney Bowes Inc | | 27 Waterview Dr | | | Shelton | CT | 06484 | |
| Pitney Bowes Inc | | Facsimile Div | PO Box 856042 | | Louisville | KY | 40285-6042 | |
| Pitney Bowes Inc | | Pitney Bowes Management Servic | 30200 Stephenson Hwy | | Madison Heights | MI | 48017 | |
| Pitney Bowes Inc | | 405 N French Rd | | | Buffalo | NY | 14228 | |
| Pitney Bowes Inc | | 1435 Crossways Blvd Ste 303 | | | Chesapeake | VA | 23320-2917 | |
| Pitney Bowes Management Servc | Ed | PO Box 845801 | | | Dallas | TX | 75284-5801 | |
| Pitt Ohio Express In | Ted Thompson | 15 27th St | | | Pittsburgh | PA | 15222 | |
| Pittman | Margie Dority Carol | 343 Godshall Dr | PO Box 3 | | Harleysville | PA | 19438 | |
| Pittman Cleveland L | | 3614 Jamaica Dr | | | Augusta | GA | 30909 | |
| Pittman R | | 419 Homewood Ave | | | Dayton | OH | 45405 | |
| Pittsburg Tank & Tower Co Inc | | 1 Watertank Pl | | | Henderson | KY | 42420-5620 | |
| Pittsfield Products Inc | | 5741 Jackson Rd | | | Ann Arbor | MI | 48103-9504 | |
| Pivot Punch Corporation | | PO Box 10715 | | | Newark | NJ | 07193-0715 | |
| Pivox Corp | | 9 Camellia | | | Irvine | CA | 92620 | |
| Pixley Richards | | 9 Collins Ave | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | Philadelphia | PA | 19178-5328 | |
| Pixley Richards Inc | J Galotti Prod/k Lowe New Prog | 4 Collins Ave | | | Plymouth | MA | 02360 | |
| Pixley Richards Inc | | 5760 N Hawkeye Ct Sw | | | Wyoming | MI | 49509-9534 | |
| Pjax | Mark Williams | 2850 Kramer Dr | | | Gibsonia | PA | 15044 | |
| Pjp Properties Llp | | Purex House Farfield Pk Manvers | | | Rotherham South Yorkshir | | S63 5DB | United Kingdom |
| Plabell Rubber Products Inc | | 300 324 S St Clair St | | | Toledo | OH | 43602-1846 | |
| Plabell Rubber Products Inc | | PO Box 76670 | | | Cleveland | OH | 44101-6500 | |
| Plainfield Molding Inc | Bridget Kelley | 24035 River Walk Court | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | Bridget Kelley X 6254 | 1351 North Division St | | | Plainfield | IL | 60544 | |
| Plainfield Stamping | | Illinois Inc | PO Box 265 | Upd Rmt 3/16/04 Vc | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas | | 11530 Pellicano Dr | | | El Paso | TX | 79936 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Planning Perspective Inc | | 1035 S Adams | | | Birmingham | MI | 48009 | |
| Plansee Holding Co | | 187 Enterprise Dr | | | Philipsburg | PA | 16866 | |
| Plas Tech Engineered Products | | Plastech | 33195 Harper Ave | | Saint Clair Shores | MI | 48082 | |
| Plas Tech Engineered Products | | 1111 S Colling Rd | | | Caro | MI | 48723 | |
| Plas Tix Usa Inc | | 510 S Riverview | | | Miamisburg | OH | 45342-3028 | |
| Plasco Inc | | 2400 Darnell Dr | | | Spring Valley | OH | 45370 | |
| Plasco Inc | | 3075 Plainfield Rd | | | Kettering | OH | 45432 | |
| Plasmon | | 4425 Arrows West Dr | | | Colorado Spring | CO | 80907 | |
| Plasmon Lms | Nadine Washington | 4425 Arrows West Dr | | | Colorado Springs | CO | 80907 | |
| Plast O Meric Inc | | PO Box 360 | | | Sussex | WI | 53089 | |
| Plastech Engineered Products | Kimberly Forbes | 705 E Van Riper Rd | | | Fowlerville | MI | 48836 | |
| Plastech Engineered Products Inc | | 100 Seltzer Rd | | | Croswell | MI | 48422 | |
| Plastech Exterior Systems Inc | | Columbia Metal Stamping Div | 3636 W 58th St | | Cleveland | OH | 44102-5641 | |
| Plastech Exterior Systems Inc | | Columbia Metal Stamping Div | 1536 First St | | Newton Falls | OH | 44444-1179 | |
| Plastic Assembly Technologies | | 8459 Castlewood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Plastic Components Inc | Wendy Jepson | N116w 18271 Morse Dr | | | Germantown | WI | 53022 | |
| Plastic Components Inc | | N116w 18271 Morse Dr | | | Germantown | WI | 53022 | |
| Plastic Decorators Inc | Mary Spiegel X 205 | 1330 Holmes Rd | | | Elgin | IL | 60123-1202 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | Elgin | IL | 60123 | |
| Plastic Decorators Inc | | 1330 Holmes Rd | | | Elgin | IL | 60123-1202 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Plastic Dist & Fabricators | | 419 River St | | | Haverhill | MA | 01832 | |
| Plastic Moldings Co Llc | | 1451 S Miller Ave | | | Shelbyville | IN | 46176 | |
| Plastic Moldings Company Llc | | Pmc | 2181 Grand Ave | | Cincinnati | OH | 45214-1509 | |
| Plastic Omnium Systemes Urbain | | 1 Rue Du Parc 1 Et 3 | | | Levallois Perret | | 92300 | France |
| Plastic Packaging Technologies | | 750 S 65th St | | | Kansas City | KS | 66111 | |
| Plastic Process Equipment Inc | | 8303 Corporate Pk Dr | | | Macedonia | OH | 44056 | |
| Plastic Process Equipt | | PO Box 425 | | | Northfield | OH | 44067-0425 | |
| Plastic Resources Inc | | Mountain West Plastic | 495 N 1000 W | | Logan | UT | 84321 | |
| Plastic Solutions Inc | | 759 W Chippewa Ave | | | South Bend | IN | 46614 | |
| Plastic Systems Inc | | 465 Cornwall Ave | | | Buffalo | NY | 14215 | |
| Plastic Trim Inc | | 258 Hopeland Ave | | | Dayton | OH | 45408 | |
| Plasticert Inc | Terry Warren | 3438 Bridgeview Rd | | | Stewartstown | PA | 17363-7991 | |
| Plasticos Abc Spain Sa | | Rls Hold Per Marie 5/20/02 Cp | Poligono Indstrl Las Casas C H | 42005 Soria | | | | Spain |
| Plasticos Flambeau S De Ri De | | Calle 17 No 3692 | Col Ampliacion Morelos | | Saltillo | | 25217 | Mexico |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | Logan | UT | 84321-0000 | |
| Plasticsource Inc | | 15 Founders Blvd | | | El Paso | TX | 79906 | |
| Plasticsource Inc | | PO Box 12864 | | | El Paso | TX | 79913-0864 | |
| Plastifab Inc | | 1425 Palomares Ave | | | La Verne | CA | 91750-5294 | |
| Plastigage Corp | | 2917 Wildwood Ave | | | Jackson | MI | 49202-3936 | |
| Plastomer Corp | Plastomer Corp | Po Box 67000 | Dept 15601 | | Detroit | MI | 48267-0156 | |
| Plastomer Corp | | 37819 Schoolcraft | | | Livonia | MI | 48150 | |
| Plastomer Corp | | 37819 Schoolcraft Rd | | | Livonia | MI | 48150-1096 | |
| Platco | | PO Box 45004 | | | Westlake | OH | 44145 | |
| Platform Computing Corp | | 2000 Town Ctr Ste 1900 | | | Southfield | MI | 48075 | |
| Plating Specialties Inc | | 1675 E 10 Mile Rd | | | Madison Heights | MI | 48071 | |
| Plating Technology Inc | | 1525 W River Rd | | | Dayton | OH | 45418 | |
| Platt Bros & Co Inc | | PO Box 1030 | 2670 S Main | | Waterbury | CT | 06721-1030 | |
| Platzer & Orchard Enterprises | | Sentry Business Products | 3910 Niagara Falls Blvd | | North Tonawanda | NY | 14120 | |
| Plitt Crane & Equipment Inc | | PO Box 3084 | | | Brownsville | TX | 78523-3084 | |
| Pluritec North America Dba Acd North America | | 2130 A Pond Rd | | | Ronkonkoma | NY | 11779 | |
| Plymouth Rubber Co Inc | | 104 Revere St | | | Canton | MA | 02021-2926 | |
| Plymouth Steel Corp | | 22700 Nagel St | | | Warren | MI | 48089-3725 | |
| Plymouth Tube | | 29 W 150 Warrenville Rd | | | Warrenville | IL | 60555 | |
| Pm Fab | | 8203 Camborne Ln | | | Houston | TX | 77070 | |
| Pml Flightlink Ltd | Paul Qualls | Newman Ln | | | Alton Hampshire | | 0GU34- 2QW | United Kingdom |
| Pms Manufactured Products Inc | | 10 Sadler St Ext | | | Gloucester | MA | 01930 | |
| Pnc Inc | | Palmer Neubauer Corp | 117 E Mason St | | Polo | IL | 61064 | |
| Pneumatic Conveying | | C/o Osborn Equipment Sales | 2100 N Yellowood Ave | | Broken Arrow | OK | 74012 | |
| Pneutronics | | 26 Clinton Dr | Unit 103 | | Hollis | NH | 03049 | |
| Pocket G | | 2312 Grovewood Ave | | | Parma | OH | 44134 | |
| Poeppelmann Kunststoff Technik | | Daimlerstr 9 | | | Lohne | | 49393 | Germany |
| Pohlman Inc | | 140 Long Rd | | | Chesterfield | MO | 63005 | |
| Point Dedicated | Michelle Hamp | 1300 E Big Beaver | | | Troy | MI | 48083 | |
| Point Five Technologies | R Donald Avellino | 353 W Lancaster Ave | Ste 130 | | Wayne | PA | 19087 | |
| Point Five Technologies | Scott Avellino | 353 W Lancaster Ave | Ste 130 | | Wayne | PA | 19087 | |
| Pokorny Sales & Mfg Co Inc | | 20 Tierney Rd | | | Lake Hopatcong | NJ | 07849-2237 | |
| Polar Burr Inc | | Cryogenic Systems & Parts | 3595 Cadillac Ave | | Costa Mesa | CA | 92626 | |
| Polar Oil & Chemical Inc | | 7031 Corporate Way | | | Dayton | OH | 45459 | |
| Polaris Contract Manufacturing | | 15 Barnabas Rd | | | Marion | MA | 02738 | |
| Polimoon As | | Ruselokkeveien 6 | | | Oslo | | 00125 | Norway |
| Polioles Sa De Cv | | Km 525 Carretera Mexico Tolu | | | Lerma | | 52000 | Mexico |
| Polk Ri & Co | | 26955 Northwestern Hwy | | | Southfield | MI | 48034-4716 | |
| Polk W | | PO Box 1543 | | | Decatur | AL | 35602 | |
| Pollard M | | 4855 Airline Apt 35b | | | Bossier City | LA | 71111-0000 | |
| Pollock Research & Design Inc | | Simmers Crane Design & Service | 171 Cooper Ave Ste 112 | | Tonawanda | NY | 14150-6644 | |
| Polly Conway | | 5245 Pheasant Run Dr 1 | | | Saginaw | MI | 48603 | |
| Poltron Corp | | 8673 Grovemont Cir | | | Gaithersburg | MD | 20877 | |
| Polvos Metalicos Sa | | Polmetasa | Av Alava 30 | | Mondragon | | 20500 | Spain |
| Poly Chem Corp | | 3108 Wroxton Rd | | | Houston | TX | 77005 | |
| Poly Optical Products Inc | | 17475 Gillette Ave | | | Irvine | CA | 92614-5633 | |
| Polycel Inc | | 1460 Grimm Dr | Per Invoice 03/18/03 | | Erie | PA | 16501 | |
| Polycycle Industrial Products | | 5501 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Polyline Corp | | 1401 Estes Ave | | | Elk Grove Village | IL | 60007-5405 | |
| Polymag Inc | | 685 Station Rd | Rmvd Eft 9/30/04 Cs | | Bellport | NY | 11713 | |
| Polymer Concentrates Inc | | 179 Woodlawn St | | | Clinton | MA | 01510 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | Orchard Pk | NY | 14127-4104 | |
| Polymer Molding Inc | | 1655 W 20th St | | | Erie | PA | 16502 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Polymer Packaging Inc | | 7576 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |
| Polymer Tec Gmbh | | Haystr 7 13 | | | Bad Sobernheim | | 55566 | Germany |
| Polymerica Ltd | | 50450 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Polymetallurgical Corp | | 262 Broad St | | | No Attleboro | MA | 02761 | |
| Polymetallurgical Corp | | 262 Broad St | | | North Attleboro | | 02760-1154 | |
| Polynorm Automotive North Amer | | 44700 Grand River Ave | | | Novi | MI | 48375-1008 | |
| Polyone Corp | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Polyone Corp | | 4075 Millennium Blvd Se | | | Massillon | OH | 44646 | |
| Polyone Corp | | 733 E Water St | | | North Baltimore | OH | 45872 | |
| Polyone Corp | | 107 Jackson St | | | Dyersburg | TN | 38024 | |
| Polyone Distribution Corp | Connie Newland/imelda Madrigal | 1213 Wn Carrier Pkwy | Ste 430 | | Grand Prairie | TX | 75050 | |
| Polyone Engineered Films Group | Attn K John Sweet | 1944 Valley Ave | | | Winchester | VA | 22601 | |
| Polyone Engineered Films Group | | 6915 Rochester Rd Ste 100 | | | Troy | MI | 48098 | |
| Polysi Technologies Inc | | 1057 Jaycox Rd | | | Avon | OH | 44011-1311 | |
| Polytech | | 1755 Wallace Ave | | | St Charles | IL | 60174 | |
| Pompes Diesel 2000 Inc | | 713 Rue De Leglise | | | St Romuald | PQ | G6W 5M6 | Canada |
| Pompes Diesel De Lestrie Inc | | 300 Rue Queen | | | Lennoxville | PQ | J1M 1K6 | Canada |
| Pompes Inject Goudreault 2002 | | 1130 St Edouard | | | Plessisville | PQ | G6L 3L4 | Canada |
| Ponder S | | PO Box 492 | | | Dayton | OH | 45405 | |
| Pontiac Coil Inc | | 5800 Moody Dr | | | Clarkston | MI | 48348-4768 | |
| Pooley Inc | | 207 W Huron | Rm Chg 12/02/04 Am | | Buffalo | NY | 14201 | |
| Pope C | | 704 34th St E Apt A | | | Tuscaloosa | AL | 35405 | |
| Poppe & Co Giessener | | Kunstiwarenfabrik Gmbh & Co Kg | Leihgesterner Weg 33 37 | D 35337 Giessen | | | | Germany |
| Poppe Automotive Whse Inc | | 716 S Frio St | | | San Antonio | TX | 78207-5011 | |
| Poppitt Ii Alfred J | | 1441 Terrace Dr | | | Lantana | TX | 76226-6666 | |
| Porcelain Steel Buildings Co | | Psb Co | 1 Armor Pl | | Dayton | OH | 45408-1443 | |
| Porex Technologies Corp | | 500 Bohannon Rd | | | Fairburn | GA | 30213 | |
| Porite Taiwan Co Ltd | | 3 Chung Pu Lin 8 Ta Pu Li | Chu Nan Chen | | Maioli Hsien Taiwan Roc | | 35000 | Taiwan Province Of China |
| Porsche Ag | Hr Schwerdtfeger | Porschestrasse | 71287 Weissach | | Allaemagen | | | Germany |
| Porsche Ag | Thorsten Brobeil | Entwicklung Porschestrasse | D 71287 Weissach | | | | | Germany |
| Port City Die Cast Co Eft | | 1985 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Port City Metal Products Inc | | 1985 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Port City Properties Inc | | 6533 E 46th St | | | Tulsa | OK | 74145-5812 | |
| Porter B | | 3307 Kings Hwy | | | Dayton | OH | 45405 | |
| Porter Burke E Machinery Co | | Porter Burke Automotive Syste | 730 Plymouth Ave Ne | | Grand Rapids | MI | 49505-6034 | |
| Porter D | | 101 Country Club Dr 212 | | | Marshall | TX | 75672 | |
| Porter Engineered Systems Inc | | Lockbox 184801 | PO Box 67000 | | Detroit | MI | 48267-1848 | |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | | Hatfield | PA | 19440-0907 | |
| Portland Plastics | | 3 Industrial Dr | | | Portland | MI | 48875 | |
| Portland Products Inc | | 430 Lyons Rd | | | Portland | MI | 48875 | |
| Porvair Advanced Materials Inc | | 700 Shepherd St | | | Hendersonville | NC | 28792 | |
| Posic Sa | | Jaquet Droz 1 | | | Neuchatel | | 02007 | Switzerland |
| Posic Sa | | Rue Jaquet Droz 7 | Case Postale 710 | | Neuchatel | | CH 2002 | Switzerland |
| Positive Pest Control | | 392 Dale Trl | | | Brookhaven | MS | 39602 | |
| Post Production Solutions | | 6299 Pennington Rd | | | Clinton | MI | 49236 | |
| Potomac Photonics | | 4445 Nicole Dr | | | Lanham | MD | 20706 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | North Andover | MA | 01845 | |
| Powdertech Corporation | Kenneth Bartelt | President | 5103 Evans Ave | | Valpariso | IN | 46383-8387 | |
| Powell Electronics Inc | | 200 Commodore Dr | | | Logan TWP | NJ | 08085-1270 | |
| Powell Electronics Inc | | 4848 S Island Ave | | | Philadelphia | PA | 19153 | |
| Powell M | | 2421 2nd Ave N E | | | Tuscaloosa | AL | 35406 | |
| Powell Moving & Exped | D | 4937 Starr St So | | | Grandrapids | MI | 49546 | |
| Power And Signal Group | Customer Support 1 | PO Box 371287 | | | Pittsburg | PA | 15250 | |
| Power Components | | 56641 Twin Branch Dr | | | Mishawaka | IN | 46545 | |
| Power Drives Inc | | 133 Hopkins St | | | Buffalo | NY | 14220 | |
| Power Drives Inc | | 325 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Power Integrations Inc | | 5245 Hellyer Ave | | | San Jose | CA | 95138 | |
| Power Services | | 998 Dimco Way | | | Centerville | OH | 45458 | |
| Power Systems Research Sa | | Rue De Praetere 2 4 | | | Bruxelles | | 01000 | Belgium |
| Power Tools & Supply Inc | | 4184 Pier N Blvd Ste D | | | Flint | MI | 48504 | |
| Power Train Components Inc | | 509 E Edgerton St | | | Bryan | OH | 43506-1315 | |
| Power/mation Div Inc | | W 238 N1690 Rockwood Dr | | | Waukesha | WI | 53188 | |
| Powerline Inc | | 1400 Axtell | | | Troy | MI | 48084-7041 | |
| Powersoftware Dot Com Ltd | | 6 Mayfield Gardens Ste 5 | Ab15 7yz Aberdeen | | Scotland | | | United Kingdom |
| Powertech Services Inc | | 4095 S Dye Rd | | | Swartz Creek | MI | 48473-1570 | |
| Powerway | Percy Gendreau | 6919 Hilldale Court | | | Indianpolis | IN | 46250 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ppg Industries De Mexico Sa De | | Libramiento Tequisquipan 66 | Zona Industrial | | San Juan Del Rio | | 86702 | Mexico |
| Ppg Industries Fiber Glass Pro | | Ppg Industries Inc | 940 Washburn Switch Rd | | Shelby | NC | 28150-9089 | |
| Ppg Industries Inc | | One PPG Pl | | | Pittsburgh | PA | 15272 | |
| Ppg Industries Inc | | Coatings & Resins Group | 961 Division St | | Adrian | MI | 49221 | |
| Ppg Industries Inc | | 2200 Helton Dr Pps | | | Lawrenceburg | TN | 38464 | |
| Ppi Adhesive Products Corp | | 429 Stonebluff Rd | | | El Paso | TX | 79912-3310 | |
| Ppm Inc | | 23500 Mercantile Rd | | | Cleveland | OH | 44122 | |
| Ppuh Improdex Sp Z O O | | Ul Legionow 187 | 43 500 Czechowice Dziedzice | | | | | Poland |
| Pra Co Inc | | Vantage Plastics | 1415 W Cedar Rd | | Standish | MI | 48658 | |
| Practical Components Inc | | 10867 Portal Dr | | | Los Alamitos | CA | 90720-1037 | |
| Praet Tool & Engineering Inc | | 51214 Industrial Dr | | | Macomb | MI | 48042 | |
| Prashant Shah | | PO Box 8024 Mc481ind020 | | | Plymouth | MI | 48170 | |
| Pratt & Whitney | Purmina Chadopadhyay | 1000 Marie Victorin | | | Longueuil Quebec | | J4G 1A1 | Canada |
| Praxair Inc | Joe Campana | 39 Old Ridgebury Rd | | | Danbury | CT | 06810-5113 | |
| Praxair Inc | | 39 Old Ridgebury Rd Ste 7 | | | Danbury | CT | 06810 | |
| Praxair Inc | | 55 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Praxair Inc | | Praxair 719 | 300 Great Lakes Ave | | Ecorse | MI | 48229 | |
| Praxair Surface Tech Inc | | 8501 Old Statesville Rd | | | Charlotte | NC | 28269 | |
| Praxair Surface Technologies I | | Praxair Mrc | 542 Rte 303 | | Orangeburg | NY | 10962 | |
| Prc Desoto International Inc | | 5430 San Fernando Rd | | | Glendale | CA | 91203 | |
| Prd Inc | | 747 Washboard Rd | | | Springville | IN | 47462 | |
| Precicast Alu | | 22 Chemin Des Pres Secs | | | Civrieux D Azergues | | 69380 | France |
| Precise Tool & Die Inc | | 1250 Piper Rd | | | Leechburg | PA | 15656 | |
| Precise Devices Inc | | 606 County St | | | Milan | MI | 48160 | |
| Precision Die & Stamping Inc | | 1704 W 10th St | | | Tempe | AZ | 85281 | |
| Precision Diesel Corp | | PO Box 1035 | | | Sabana Seca | PR | 00952 | |
| Precision Diesel Fuel Inj | | 202 Second Ave | | | Red Oak | IA | 51566 | |
| Precision Diesel Services Inc | | 74 Bell St | | | West Babylon | NY | 11704 | |
| Precision Forming & Stamp | Kay Josetti | 2419 W George St | | | Chicago | IL | 60618-7930 | |
| Precision Fuel Injection Inc | Samuel Gray | 16 185f Kalara St | | | Keaau | HI | 96749 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Precision Inc | | 1800 Freeway Blvd | | | Minneapolis | MN | 05543-0-17 | |
| Precision Indstrl Components Dba Pic Design | Sales Desk | 86 Benson Rd | | | Middlebury | CT | 06762-1004 | |
| Precision Industrial Automatio | | 3520 Ibsen Ave | | | Cincinnati | OH | 45209 | |
| Precision Instrumentation Co | Paul Otteman | 13413 Benson Ave | | | Chino | CA | 91710 | |
| Precision Instruments | Margaret Agajanian | 1411 N Fountain Way | | | Anaheim | CA | 92806 | |
| Precision Jhesa Sa De Cv | | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Manufacturing Co Inc | | 2149 Valley St | | | Dayton | OH | 45404-2542 | |
| Precision Masters Inc | | Maple Mold Technologies | 1985 Northfield Dr | | Rochester Hills | MI | 48309 | |
| Precision Measurement Products | Tim Patrick | 510 Market Loop | Ste 202 | | West Dundee | IL | 60118 | |
| Precision Measuring Corp | | 33250 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| Precision Metal Inc | Brian Cirbo | 12555 W 52nd Ave | | | Arvada | CO | 80002 | |
| Precision Metal Parts Inc | | 4725 28th St B | | | Saint Petersburg | FL | 33714 | |
| Precision Metals Mfg | | 12555 W 52nd Ave | | | Arvada | CO | 80002 | |
| Precision Metrology | | 7350 N Teutonia Ave | | | Milwaukee | WI | 53209 | |
| Precision Mold & Tool Inc | Veronica Pena | 315 North Pk Dr | | | San Antonio | TX | 78216 | |
| Precision Optical Systems Inc | | 1 Upland Rd Bldg N2 1 | | | Norwood | MA | 02062 | |
| Precision Plastic & Die Co | | 1700 W Big Beaver Rd Ste 260 | | | Troy | MI | 48084-3543 | |
| Precision Plastic & Die Co | | 205 Industrial Pky | | | Ithaca | MI | 48847-9476 | |
| Precision Plastic Inc | Jennifer Greg German | PO Box 329 | 900 W Connex Ion Way | | Columbia City | IN | 46725 | |
| Precision Plastics Inc | | PO Box 75092 | | | Chicago | IL | 60675-2001 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Precision Plating Companyinc | Jeffrey Belmonti | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Precision Plus Vacuum Parts Ef | | Inc A Subsidiary Of Boc Group | 2055 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | |
| Precision Products Group Inc | | Paramount Tube Div | 1430 Progress Rd | | Fort Wayne | IN | 46808 | |
| Precision Products Group Inc | | Stone Industrial Div | 9207 51st Ave | | College Pk | MD | 20740 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | Muskegon | MI | 49443 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 2700 Wickham Dr | | Muskegon | MI | 49441-3532 | |
| Precision Products Group Inc | | Michigan Spring And Stamping D | 811 Taylor St At Boston St | | Elyria | OH | 44035 | |
| Precision Products Group Inc | | Michigan Spring & Stamping El | 1210 Barranca Dr | | El Paso | TX | 79935 | |
| Precision Pump | | 13228 Se 30th St C4 | | | Bellevue | WA | 98005-4403 | |
| Precision Quality Control Inc | | 5775 Taylor St | | | Hudsonville | MI | 49426 | |
| Precision Reel Straightening L | | Precision Payoff Systems | 105 N Warner St | | Oneida | NY | 13421 | |
| Precision Resource | | 171 Oak Grove Dr | | | Mount Sterling | KY | 40353 | |
| Precision Resource Inc | | Precision Resources Grp | 25 Forest Pky | | Shelton | CT | 06484-6122 | |
| Precision Resource Inc | | Precision Resource Illinois Di | 601 Corporate Woods Pky | | Vernon Hills | IL | 60061 | |
| Precision Southeast Inc | | 4900 Hwy 501 W | | | Myrtle Beach | SC | 29579 | |
| Precision Stamping Co | | 1244 Grand Oaks Dr | | | Howell | MI | 48843-8511 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Precision Stampings Inc | | 500 Egan Ave | | | Beaumont | CA | 92223 | |
| Precision Stampings Inc | | 500 Egan Ave | | | Beaumont | CA | 92223-2132 | |
| Precision Strip | | Pob 104 | | | Minster | OH | 45865 | |
| Precision Strip Transport | | PO Box 631540 | | | Cincinnati | OH | 45263 | |
| Precision Technologies | | 211 Henderson Rd 13 02 | | | | | 159552 | Singapore |
| Precision Tooling & Automated | Elizabeth Rocha | 1219 N 336 | | | Hidalgo | TX | 78557 | |
| Precision Tube Inc | | 1025 Fortune Dr | | | Richmond | KY | 40475 | |
| Precision Valve & Automation | | 15 Solar Dr | | | Halfmoon | NY | 12065 | |
| Precision Valve & Automation | | Inc Add Chg 2 2000 | 15 Solar Dr | | Halfmoon | NY | 12065 | |
| Precision Valve & Automation Inc | | 15 Solar Dr | | | Halfmoon | NY | 12065 | |
| Precision Wire Technologies | | Frmly S&w Precision Products | 6320 Highview Dr | | Fort Wayne | IN | 46818 | |
| Preco Laser Systems Llc | | 500 Laser Dr | | | Somerset | WI | 54025-9774 | |
| Precon Machining Oprimization Technologies Llc | | 15224 Kercheval St | | | Grosse Pointe Pk | MI | 48230 | |
| Predictive Maintenance Service | | 515 Morris St | | | Uhrichsville | OH | 44683 | |
| Preferred Care | Mary Carroll | 259 Monroe Ave | | | Rochester | NY | 14607 | |
| Preferred Quality Service Inc | | Frmly Preferred Inventory Ser | 3440 3 Mile Rd Nw | | Grand Rapids | MI | 49544 | |
| Preferred Sourcing Inc | | 3802 N 600 W Ste A | | | Greenfield | IN | 46140 | |
| Preferred Sourcing Inc | | PO Box 6069 Dept 44 | | | Indianapolis | IN | 46206-6069 | |
| Preferred Sourcing Inc | | 190 Pkwy W | | | Duncan | SC | 29334 | |
| Preferred Sourcing Llc | | PO Box 6069 | Dept 44 | | Indianapolis | IN | 46206-6069 | |
| Preform Polymer & Sealants Llc | | 18780 Cranwood Industrial Pky | | | Warrensville Heights | OH | 44128 | |
| Premacare | Terje Heiseldal | Odden 1 | 4891 Grimstad | | | | | Norway |
| Premacare | Terje Heiseldal Venture Dept | Odden 1 Mailbox 115 | 4891 Grimstad | | | | | Norway |
| Premier Artes Graficas | Juan M Medina Cel 8688277230 | Jaime Nuno 14 Y 16 | | | H Matamoros Ta | | M87370 | Mexico |
| Premier Cases Blackburn Ltd | | Yardley Rd | | | Liverpool | | L33 7SS | United Kingdom |
| Premier Communications Group | | Premier Design Studio Inc | 123 South Main St Ste 260 | | Royal Oak | MI | 48067 | |
| Premier Engineering | Brett Macdonald | Clarendon House 59 75 | Queens Rd | | Reading | | RG1 4RG | United Kingdom |
| Premier Expedited Se | | 1336 Seaborn St | | | Mineralridge | OH | 44440 | |
| Premier Manufacturing Eft | | Support Services Inc | 2828 Highland Av Attn Acctg | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svc | | PO Box 73287 | | | Chicago | IL | 60673-7287 | |
| Premier Manufacturing Support Svc | | 2828 Highland Ave | | | Cincinnati | OH | 45212 | |
| Premier Manufacturing Support Svcs | | Broxell Close | | | Warwick Warwickshire | | 0CV34- 5QF | United Kingdom |
| Premier Marketing | | 265 Commerce Blvd 312 | | | Bogart | GA | 30622 | |
| Premier Marketing Inc | | 1925 Statham Dr | | | Statham | GA | 30666-1822 | |
| Premier Mfg Support Services | Tom Cooper | 2828 Highland Ave | | | Cincinnati | OH | 45212 | |
| Premier Pneumatics Inc | | 606 N Front St | | | Salina | KS | 67401-1926 | |
| Premier Products Inc | | 3030 Kersten Ct | | | Kalamazoo | MI | 49001 | |
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | | Santa Clarita | CA | 91321 | |
| Premier Trim Llc | Premier Trim LLC | 3300 Nafta Pky Ste A | | | Brownsville | TX | 78521 | |
| Premier Trim Llc | | 3300 Nafta Pky Ste A | | | Brownsville | TX | 78521 | |
| Premiere Mold & Die Co Inc | | 4140 Helton Dr | | | Florence | AL | 35630 | |
| Pres On Products Inc | George | 21 Factory Rd | | | Addison | IL | 60101-5101 | |
| Prescient Technologies Inc | Joe Register | 3 Gold Post Rd | | | Dover | NH | 03820 | |
| Presidio Components Inc | | 7169 Construction Court | | | San Diego | CA | 92121 | |
| Presmet Corp The | | Gkn Sintered Metals Worcester | 112 Harding St | | Worcester | MA | 01604-5020 | |
| Press Automation Inc | | 3120 Lexington Pk Dr | | | Elkhart | IN | 46514 | |
| Pressure Vessel Service Inc | Attn James Wallace | Basic Chemical Solutions LLC | 525 Seaport Blvd | | Redwood City | CA | 94063 | |
| Pressure Vessel Service Inc | | Basic Chemical Solutions | 12522 Los Nietos | | Santa Fe Springs | CA | 90670 | |
| Prestolite Wire Corp | | 1 Prestolite Dr | | | Paragould | AR | 72450 | |
| Prestolite Wire Corp | | 1600 W Laqunta Rd Bldg 1 | | | Nogales | AZ | 85621 | |
| Prestwick Circuits Ltd | | Tt Electronics Prestwick Circu | Mosshill Enstel Est | | Ayr Aryshire | | KA66BE | United Kingdom |
| Prettl Electric Corp | | 1721 White Horse Rd | | | Greenville | SC | 29605 | |
| Preuit J | | 2026 Jefferson Av Sw | | | Decatur | AL | 35603 | |
| Preyco Mfg Co Inc | | 1184 N Main St | | | Waterbury | CT | 06704-3114 | |
| Price W | | 10359 Henderson Rd | | | Otisville | MI | 48463 | |
| Pricoar Relocation | Lori Elmore | 538 Kings Rd | | | London | | SW 10- 0SZ | United Kingdom |
| Pride Transportation | | 611 Howard St | | | Findlay | OH | 45840 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | Grand Rapids | MI | 49507-1622 | |
| Prime Automotive Whse Inc | | PO Box 747 | | | Olive Branch | MS | 38654-0747 | |
| Prime Systems Incorporated | | 32915 Aurora Rd Ste 100 | | | Cleveland | OH | 44139 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Primus Metals | Randy | 938 Quail St | | | Lakewood | CO | 80215 | |
| Primus Metals Inc | | 938 Quail St | Unit E | | Lakewood | CO | 80215 | |
| Prince & Izant Co | | 12333 Plaza Dr | | | Cleveland | OH | 44130 | |
| Prince Manufacturing Corp Oxfo | | 665 N Lapeer Rd | | | Oxford | MI | 48371-3616 | |
| Printcraft Marking Devices Inc | | 1193 Military Rd | | | Kenmore | NY | 14217-1845 | |
| Printup S | | 4869 Thrall Rd | | | Lockport | NY | 14094 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Priority Building Services | | 555 W Lambert Rd Ste K | | | Brea | CA | 92821 | |
| Priority Health | Jeff Hoerle | 442 Century Ln | | | Holland | MI | 49423-4295 | |
| Priority Supply Inc | | 2430 Turner Nw | | | Walker | MI | 49544 | |
| Prism Business War Games | | 150 E Cook Ave Ste 4 | | | Libertyville | IL | 60048 | |
| Prism Technology & Assemblies | | 13125 E Eight Mile Rd | Ad Chg Per Ltr 04/15/05 Gj | | Warren | MI | 48089 | |
| Prism Technology & Assemblies | | 13125 E 8 Mile Rd | | | Warren | MI | 48089-3276 | |
| Prismark Partners Llc | | Prismark | 130 Main St | | Cold Spring Harbor | NY | 11724 | |
| Pro Cnc | | 445 Sequioa Dr | Ste 113 | | Bellingham | WA | 98226 | |
| Pro Formance Fuel Injection | Martin Belella | R R 2 Box 242a | | | Clearfield | PA | 16830 | |
| Pro Mold | | 2319 Clayton Pl | | | Berthoud | CO | 80513 | |
| Pro Mold Inc | | 350 Buell Rd | | | Rochester | NY | 14624 | |
| Pro Parts Inc | Randy Buller | 221 11 Merrick Blvd | | | Springfield Gardens | NY | 11413 | |
| Pro Resources Inc | | Global Technical Services | 1728 Spy Run Ave | | Fort Wayne | IN | 46805 | |
| Pro Seal Inc | | Pro Seal Service Group | 32388 Edward | | Madison Heights | MI | 48071 | |
| Pro Stainless | | 333 E Brokaw Rd | | | San Jose | CA | 95112 | |
| Pro Stainless Inc | Joe Or Barry Grenier | 333 E Brokaw Rd | | | San Jose | CA | 95112-4208 | |
| Pro Tec Corp | | 3293 Saint Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Pro Tech Diesel | Joe Gillespie | 130 S Douglas | | | Glendive | MT | 59330 | |
| Pro Tech Industries | | 6079 Birch Dr | | | Flint | MI | 48507 | |
| Pro Tech Machine Inc | | 3085 Joyce St | | | Burton | MI | 48529 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Plastics Inc | Roger A Dieker/shawn Mock | 1295 Helena Rd | | | West Chicago | IL | 60185-2677 | |
| Pro Tech Plastics Inc | | Department 20 1087 | PO Box 5940 | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Products Alliance Plastics | | 14615 Anson Ave | | | Sante Fe Springs | CA | 90670 | |
| Proainco | | 1730 Russ Randall St | | | El Paso | TX | 79936 | |
| Procesos Controlados Sa De Cv | | Cerro Del Tzirate 24 Los Ameri | Col Las Americas | | Queretaro | | 76121 | Mexico |
| Process Development Canada Cor | | 500 Dundas St E Unit 1 | | | Whitby | ON | L1N 2J4 | Canada |
| Process Development Corp | | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp | | 6060 Milo Rd | | | Dayton | OH | 45414 | |
| Process Development Corp | | De Mexico S De R L De C V | Galeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | Mexico |
| Process Innovations Inc | | 4219 Kings Graves Rd | | | Vienna | OH | 44473 | |
| Process Instruments Inc | | 615 E Carson St | | | Pittsburgh | PA | 15203 | |
| Process Systems Inc | | 23633 Pinewood | | | Warren | MI | 48091-4760 | |
| Procon Products | | 910 Ridgely Rd | | | Murfreesboro | TN | 37129 | |
| Proctor Stanley M Co The | | 2016 Midway Dr | | | Twinsburg | OH | 44087 | |
| Prodiesel 1994 Inc | | 3945 Boul Leman | St Vincent De Paul | | Laval | PQ | H7E 4V7 | Canada |
| Product Action | Joe Baer | PO Box 501362 | | | Indianapolis | IN | 43250-6362 | |
| Product Action International | | Llc | 2506 Reliable Pkwy | | Chicago | IN | 60686-0025 | |
| Product Action International I | | 2506 Reliable Pky | | | Chicago | IL | 60686-0025 | |
| Production Design Services | | 401 Fame Rd | | | Dayton | OH | 45449-2314 | |
| Production Machining Of Alma | | Inc | 6595 Jerome Rd | | Alma | MI | 48801 | |
| Production Screw Machine Co | | 1414 E Second St | | | Dayton | OH | 45403-1023 | |
| Production Service Co | | 16025 Brookpark Rd | | | Cleveland | OH | 44142-1623 | |
| Production Service Industries | | 1800 N River Rd Ne | | | Warren | OH | 44483-2442 | |
| Production Solutions | | Of Wilmington Inc | 297 Louise St | | Wilmington | OH | 45177 | |
| Production Specialties Group I | | Psg | N117 W19237 Fulton Dr | | Germantown | WI | 53022 | |
| Production Tool Supply Co | | Pobox 67000 Dept 587 | | | Detroit | MI | 48267 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | Dayton | OH | 45403-3423 | |
| Productive Electric Inc | | 3937 Georgetown Verona Rd | | | Lewisburg | OH | 45338 | |
| Productive Products Inc | | 3020 E Progress Dr Ste 2 | | | West Bend | WI | 53095 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | Saint Louis | MO | 63026 | |
| Productivity Improvement Cente | | Pic | 36510 Treasury Ctr | | Chicago | IL | 60694-6500 | |
| Productivity Systems Inc | | Psi | 409 Garland St | | Flint | MI | 48503 | |
| Producto Machine Co The | | Ring And Pierce All Div | Turner Rd | | Jamestown | NY | 14701 | |
| Productos De Consumo Electroni | | Philips High Tech Plastics Div | Magneto 1320 Parque Industrial | | Cd Juarez | | 32640 | Mexico |
| Productos Delco De Chihuahua Sa De | | Ave De Las Industrias 4907 Plt 58 | Colonia Nombre De Dios | | Chihuahua | | 31110 | Mexico |
| Produits Automobiles Harrington Inc | | 2555 Boule Matte | | | Brossard | PQ | J4Y 2H1 | Canada |
| Professional Express | | 2017 62 Ave | | | Tuscaloosa | AL | 35401 | |
| Professional Grounds Keeper | | 41300 Coca Cola Dr | | | Belleville | MI | 48111 | |
| Professional Pump Inc | | Services Inc | 7210 E State St Ste 206 | | Rockford | IL | 61108 | |
| Professional Secretarial | | Services 382826590 | 808 N Michigan Ave | | Saginaw | MI | 48602 | |
| Professional Technologies | | Services 382826590 | PO Box 304 | | Frankenmuth | MI | 48734 | |
| Professional Technologies | | 204 S 69th Ave | | | Phoenix | AZ | 85043 | |
| Profile Precision Extrusions | | Prg Commercial | 26311 Junipero Serra Rd Ste 20 | | San Juan Capistrano | CA | 92675 | |
| Profit Recovery Group Intl Th | | 470 Atlantic Ave Fl 4 | | | Boston | MA | 02210-2205 | |
| Programming Research Inc | Liam Henderson | 470 Atlantic Ave 4th Fl | | | Boston | MA | 02210 | |
| Programming Research Inc | | 470 Atlantic Ave 4th Fl | | | Boston | MA | 02210 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Progress Chemical Inc | | 3015 Dormax Sw | | | Grandville | MI | 49418-1300 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Progress Tool & Die Inc | | 19103 East Cataldo | | | Spokane Valley | WA | 99016 | |
| Progressive | Tom Hibbert | Maybrook House 40 | Blackfriars St | | Manchester | | M3 2EG | United Kingdom |
| Progressive Concepts Inc | | 5718 Airport Fwy | | | Fort Worth | TX | 76117-6005 | |
| Progressive Heat Treating Co | | 341 Grant St Sw | | | Grand Rapids | MI | 49503-4921 | |
| Progressive Machine & Design L | | Pmd | 687 Rowley Rd | | Victor | NY | 14564 | |
| Progressive Marketing Inc | | Progressive Moulded Products | 1950 Crooks Rd | | Troy | MI | 48084 | |
| Progressive Mfg Corp | | 350 N La Salle Dr Ste 1100 | | | Chicago | IL | 60610-4726 | |
| Progressive Mfg Corp | | La Salle Bank Na | 135 S La Salle St Dept 1982 | | Chicago | IL | 60674-1982 | |
| Progressive Molded Prods Eft | | Ltd | 9024 Keele St | Hold Per Jay Hudson | Concord | ON | L4K 2N2 | Canada |
| Progressive Molded Products Inc | | 5610 Corporate Dr Mitchell | Wood Business Pk | | Saint Joseph | MO | 64507 | |
| Progressive Moulded Products L | | 125 Villarboit Cres | | | Vaughan | ON | L4K 4K2 | Canada |
| Progressive Stamping Co Inc | | 2807 Samoset Rd | | | Royal Oak | MI | 48073-1795 | |
| Progressive Technologies | | 4695 Danvers St | | | Grand Rapids | MI | 49512 | |
| Progressive Tool Co | | 1624 Black Hawk St | | | Waterloo | IA | 50702-1227 | |
| Project Engineering Co | | 260 Hiawatha Trl | | | Springboro | OH | 45066 | |
| Project Management Solutions | | Inc | 3140 S Dixie Hwy | | Middleton | OH | 45044 | |
| Projects Unlimited Inc | | 3680 Wyse Rd | | | Dayton | OH | 45414 | |
| Projetech | | 3654 Glenmore Ave | | | Cincinnati | OH | 45211 | |
| Prolance Intl Inc | | 100 Gando Dr | | | New Haven | CT | 06513-1049 | |
| Prolificx | Mark Mclauchlan | 13 Ronwood Ave | | | Manukau City Aukland | | 01702 | New Zealand |
| Prolift Inc | | 1835 Dale Rd | | | Buffalo | NY | 14225-4909 | |
| Prolon Inc | | 1040 Sako Ct | | | Elkhart | IN | 46516 | |
| Promess Inc | | 11429 Grand River Ave | | | Brighton | MI | 48116 | |
| Prominent Fixture & Gauge Ltd | | 5455 Roscon Industrial Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Promotech Kunststoff Und Metal | | Unterlochen 44 | | | Schalchen | | 05231 | Austria |
| Pronto Auto Parts Inc | Bill Maggs | 3575 Lone Star Circle | Ste 430 | | Justin | TX | 76247 | |
| Proper Cutter Inc | | 29115 State Hwy 27 | | | Guys Mills | PA | 16327 | |
| Proper Source | Rory Proper | 1534 W Orangewood Ave | | | Phoenix | AZ | 85021 | |
| Proper Source | | 1534 W Orangewood Ave | | | Phoenix | AZ | 85021 | |
| Propulsion Controls Eng | Stephen P Villberg | 99 1221 Halawa Valley | | | Aiea | HI | 96701-3281 | |
| Propulsion Controls Enginerin | | 2255 National Ave | PO Box 13606 | | San Diego | CA | 92113 | |
| Prospect Akromold Inc | | 1100 Main St | | | Cuyahoga Falls | OH | 44221 | |
| Prospect Fastener Corp | | 1295 Kyle Ct | | | Wauconda | IL | 60084 | |
| Prospect Products Inc | Jim Balis/ Lou Holian | 2339 N 17th Ave | | | Franklin Pk | IL | 60131-3432 | |
| Protective Closures Co Caplugs Div | Kathy Sadaro | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Proto Manufacturing | | 5959 N Freva Ave | | | Spokane | WA | 99217 | |
| Proto Plastics Inc | | Ks From 046620738 | 1100 Piedmont | | Troy | MI | 48083-1966 | |
| Protogenic Inc | | 1490 W 121 Ave Ste 101 | | | Westminster | CO | 80234 | |
| Prototech Engineering Inc | Linda Ellis | 7233 S Adams St | | | Willowbrook | IL | 60527 | |
| Prototype Industries Inc | | 349 Congress Pk | | | Centerville | OH | 45459 | |
| Protrans Internation | Jason Barker | 117 West Main St | | | Plainfield | IN | 46168 | |
| Proveedora Industrial Matamoros Sa | | Repulica Del Salvador 8 Col Modelo | | | Matamoros | | 87360 | Mexico |
| Proyectos Reparaciones Obra Ef | | Y Construccion Electromecanica | S A De Cv Costa Rica 1034 | Sur Col Exhipodromo Cp 32340 | Cd Jurez Chih | | | Mexico |
| Prudential | Roger Atchison | 17226 Lakeview Cir | | | Northville | MI | 48168 | |
| Prue G | | PO Box 461 12 Howard Ave | | | Churchville | NY | 14428 | |
| Pruitts Packaging Services In | | 2201 Kalamazoo Ave Se | | | Grand Rapids | MI | 49507-3725 | |
| Pryce Automotive Inc | | 51 Apple Blossom Blvd | | | Bowmanville | ON | L1C 4L9 | Canada |
| Pryor D | | 28 Laurel St Upper | | | Buffalo | NY | 14209 | |
| Psa Quality Systems | | Quality Automotive Support | 1801 Walker Rd | | Windsor | ON | N8W 3P3 | Canada |
| Psa Quality Systems Inc | | 9000 Haggerty Rd | Add Chg 10/13/04 Cs | | Belleville | MI | 48111 | |
| Psa Quality Systems Inc | | 21000 Trolley Industrial Dr | | | Taylor | MI | 48034-1841 | |
| Psa Quality Systems Inc | | Quality Automotive Support Div | 1313 Boundary Rd | | Oshawa | ON | L1J 6Z7 | Canada |
| Psa Quality Systems Of Canada | | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Psa Quality Systems Saint Loui | | 59 Interstate Dr | | | Wentzville | MO | 63385 | |
| Psa Quality Systems Saint Loui | | Psa Quality Systems | 3800 E Ave E | | Arlington | TX | 76011 | |
| Psc Enterprises Inc | | Psc Phillip Services | 3158 Hwy 20 W Bldg 6 | | Decatur | AL | 35601 | |
| Psc Inc Power Systems | | 21761 Tungsten Rd | | | Cleveland | OH | 44117 | |
| Psi Water Systems Inc | | 97 Eddy Rd Unit 6 | | | Manchester | NH | 03102-3226 | |
| Psi Water Systems Inc | | 97 Eddy Rd Ste 6 | | | Manchester | NH | 03102-3257 | |
| Psion Teklogix Corp | | 105 E 2nd St Ste 4 | | | Davison | MI | 48423 | |
| Psion Teklogix Uk Ltd | | Bourne End Business Centre | | | Bourne End | | SL8 5AS | United Kingdom |
| Pstrn Producao E Servicos De Me | | Urbanizacao Vale Ervas Lote 6 | Vila Franca De Xira | | Alverca Do Ribatejo | | 02615- 187 | Portugal |
| Pt Daesung Electronic | | Indonesia | Bekasi Intl Indstrl Estate | Block C2/10 Lemah Abang Bekasi | | | 17550 | Indonesia |
| Pt Delphi Automotive Systems I | | Bakasi International Industria | Jalan Raya Industri C4 No 1 | | Lippo Cikarang Baka | | 17550 | Indonesia |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pta Corp | | 7350 Dry Creek Pkwy | | | Niwot | CO | 80503 | |
| Pta Corporation | | 178 Christian St | | | Oxford | CT | 06478 | |
| Ptc Alliance Corp | | 1480 N W 11th St | | | Richmond | IN | 47374 | |
| Ptc Alliance Corp | | Formerly Boensch Lawrence Co | 5 Mechanic Sr Ste 200 | | Oxford | MI | 48371 | |
| Ptc Alliance Corp | | 6051 Wallace Rd Ext Ste 200 | | | Wexford | PA | 15090-7386 | |
| Ptg Industries Llc | | 41 Skyline Dr Ste 1001 | | | Lake Mary | FL | 32746 | |
| Ptg Mexico S De Rl De Cv | | Coupled Products | Industrias 4355 Bodega A 1 | Zona Industrial De Potosi | San Luis Potosi | | 78421 | Mexico |
| Pti Engineered Plastics | | Proto Tech Ind Ltd | 44850 Centre Ct Et | | Clinton Twp | MI | 48038 | |
| Pti Engineered Plastics Inc | Cindy Jolly | 44850 Centre Court East | | | Clinton Township | MI | 48038 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | Ann Arbor | MI | 48103-1639 | |
| Publipak | Narciso Garza Alvarano | Sendero Nacional Km 49 | | | Matamoros Ta | | M87560 | Mexico |
| Pullman Industries Inc | | 820 Kirts Blvd Ste 400 | | | Troy | MI | 48084 | |
| Pullman Industries Inc | | 100 Veterans Blvd | | | South Haven | MI | 49090 | |
| Pullman Manufacturing Corp | | 77 Commerce Dr | | | Rochester | NY | 14623 | |
| Pumford Construction Inc | Jessica Young | 1674 Champagne Dr N | | | Saginaw | MI | 48604-9202 | |
| Pumford Construction Inc | | 1674 Champagne Dr N | | | Saginaw | MI | 48604-9202 | |
| Pumphrey Roofing & Sheet Metal | | 42032 Oberlin Rd | | | Elyria | OH | 44035 | |
| Pumping Systems Inc | Steve | 1100 Vijay Dr | | | Atlanta | GA | 30341 | |
| Pumping Systems Inc | | 1100 Vijay Dr | | | Atlanta | GA | 30341 | |
| Pura Flo | | 6717 Klein Cemetary Rd | | | Spring | TX | 77379 | |
| Purchased Parts Inc | | Purchased Parts Group Inc | 13599 Merriman Rd | Dept 129501 | Livonia | MI | 48150 | |
| Purolator Courier Lt | | PO Box 1100 | | | Etobicoke | ON | M9C5K | Canada |
| Purolator Oe Filters | | 3200 Natal Rd | Add Chg 07/02/03 Vc | | Fayetteville | NC | 28306 | |
| Putnam J | | 106 Expressway Village | | | Niagara Falls | NY | 14304 | |
| Putnam R | | 4571 Marlette Rd | | | Clifford | MI | 48727-9523 | |
| Pv Engineering & Mfg Inc | | 88 Rabbit Rd | | | Salisbury | MA | 01952 | |
| Pva Tepla America Inc | | 251 Corporate Ter | | | Corona | CA | 91719 | |
| Pvc Compounders Inc | | PO Box 66959 | | | Indianapolis | IN | 46266 | |
| Pvc Compounders Inc | | 201 Inglewood Rd | | | El Paso | TX | 79927 | |
| Pvi Industrial Cleaning Inc | | 2886 Clydon Sw | | | Wyoming | MI | 49509 | |
| Pwo Canada Inc | | 255 Mcbrine Dr | | | Kitchener | ON | N2R 1G7 | Canada |
| Pylon Tool Corp | Joe Sprawl Ext 27 | 1855 Holste Rd | | | Northbrook | IL | 60062-7790 | |
| Pylon Tool Corp | | 1855 Holste Rd | | | Northbrook | IL | 60062-7790 | |
| Pym Electric Ltd | | 6950 Egremont Dr Rr 41 | | | London | ON | N6H 5L2 | Canada |
| Pyramid Riggers Inc | c o Aaron C Firstenberg Esq | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 S Third St | | Columbus | OH | 43215 | |
| Pyramid Riggers Inc | | 5380 Entrastate Dr Ste B | | | Fairborn | OH | 45324-6159 | |
| Pyramid Technologies | | 210 Goddard St | | | Irvine | CA | 92618 | |
| Pyroil Canada | | Div Of Noma Co | PO Box 3430 Station A | | Toronto | ON | M5W 4C4 | Canada |
| Q A Technology Co Inc | Deby Bradgon | 110 Towle Farm Rd | | | Hampton | NH | 03842-1979 | |
| Q Mark Manufacturing Inc | | Quality Components Co | 23332 Madero Rd Ste D | | Mission Viejo | CA | 92691-2733 | |
| Qad Inc | | 10000 Midlantic Dr Ste 200 | | | Mt Laurel | NJ | 08054 | |
| Qc Onics | | Privada Martell Parque | Industrial Reynosa 1 | | Reynosa | | 88730 | Mexico |
| Qc Onics Inc | | Div Of Electri Tec Inc | 1410 Wohlert St | PO Box 329 | Angola | IN | 46703 | |
| Qc Onics Ventures Lp | | 1410 Wohlert St | | | Angola | IN | 46703 | |
| Qdt Inc | | Quality Design Technologies | 600 Cherry Fork Ave | | Leetonia | OH | 44431 | |
| Qek Global Solutions Us Lp | | 6001 Adams Rd Ste 210 | | | Bloomfield Hills | MI | 48304 | |
| Qi Support | | 4216 Windham Pl S | | | Sandusky | OH | 44870 | |
| Qian Shi | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Qis Inc | | Quality Industrial Services | 27481 Beverly Rd | | Romulus | MI | 48174 | |
| Qps Evaluation Services Inc | Dianard Ramdas | 91 Kelfield St Unit 6 | | | Toronto | ON | M9W 5A4 | Canada |
| Qs Servicos De Selecao S/s Ltd | | Rua D Pedro H De Orleans E Bra | 1038 Sala 2 | | Vile Jaguara | | 05117- 002 | |
| Quadion Corp | | 1100 Xenium Ln N | | | Minneapolis | MN | 55441-4405 | |
| Quadtech Inc | | 5 Clock Tower Pl 210 East | | | Maynard | MA | 01754 | |
| Quaker Chemical Corp | | 901 E Hector St | | | Conshohocken | PA | 19428-2380 | |
| Quaker City Motor Parts | | PO Box 5000 | | | Middletown | DE | 19709 | |
| Qualcomm Inc | | Lock Box 54210 | | | Los Angeles | CA | 90074-4210 | |
| Qualcore S De Rl De Cv | | Carretera Celaya Salvatierra K | Parque Ind Ferropuerto | | Celaya | | 38158 | Mexico |
| Qualitel Corporation | | 4608 150th Ave Ne | | | Redmond | WA | 98052 | |
| Quality Assurance Consultant | | Jacaradas 496 | Colonia Jacarandas Jardin | | Saltilo | | 25290 | Mexico |
| Quality Assurance Sales | | & Service | 7300 S Draper Rd | | Jackson | MI | 49201-8773 | |
| Quality Carriers Inc | | 4910 Payshere Circle | | | Chicago | IL | 60674 | |
| Quality Cartage | Charles Reichman | PO Box 37 | | | Hilliard | OH | 43026-0037 | |
| Quality Chemical & Supply Inc | | 648 Ridgewood Rd | | | Ridgeland | MS | 39157-3906 | |
| Quality Containment Services | | Inc | 1455 Emerson St | | Rochester | NY | 14606 | |
| Quality Control Design Inc | | 376 Robbins Dr | | | Troy | MI | 48083-4567 | |
| Quality Control Sales & | | Services Inc | 5803 W 73rd St | | Indianapolis | IN | 46278 | |
| Quality Engraving | | 136 A East Saginaw St | | | Merrill | MI | 48637 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quality First Sorting Llc | Michael Bartz | 750 Coventry Ave | | | Owosso | MI | 48867 | |
| Quality Industrial Serv Inc | | Dept 78116 PO Box 78000 | | | Detroit | MI | 48278-0116 | |
| Quality Inspection & Containme | | Qic | 973 Princewood Ave | | Dayton | OH | 45429 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Mill Supply Co Inc | | 5700 W Kilgore Ave | | | Muncie | IN | 47304 | |
| Quality Mill Supply Co Inc | | 2159 Early Ln | | | Franklin | IN | 46131-7847 | |
| Quality Networks | | 135 Industrial Blvd | | | Wetumpka | AL | 36092 | |
| Quality Plastics & Engineering | | 53379 Cr 113 | | | Elkhart | IN | 46514 | |
| Quality Precision Services Inc | | 3333 Se 89th St | | | Oklahoma City | OK | 73135 | |
| Quality Rebuilders Inc | | 10830 Murdock Dr | | | Knoxville | TN | 37932-3232 | |
| Quality Rework Services Inc | | 220b Exeter Rd | | | London | ON | N6L 1A3 | Canada |
| Quality Screw & Nut | Mike Sara / Minnie Lopez | 101 Frontier Way | | | Bensenville | IL | 60106 | |
| Quality Screw & Nut Co | | 841 E 47th St | | | Tucson | AZ | 85713 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 07/12/05 Lc | | Chicago | IL | 60674 | |
| Quality Screw & Nut Co Inc | | 101 Frontier Way | | | Bensenville | IL | 60106 | |
| Quality Seals Inc | | 2540 Viceroy Dr | | | Winston Salem | NC | 27103 | |
| Quality Services Laboratories | | 5 Nealy Blvd | | | Trainer | PA | 19061 | |
| Quality Solutions Group Llc | | 2296 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Quality Sorting Services Inc | | 10826 Middle Coaling Rd | | | Cottondale | AL | 35453 | |
| Quality Spring Togo Inc | | 355 Jay St | | | Coldwater | MI | 49036-2176 | |
| Quality Synthetic Rubber | | Reinstate Eft 2/9/97 | PO Box 1030 | | Twinsburg | OH | 44087-9030 | |
| Quality Synthetic Rubber Inc | | 1700 Highland Rd | | | Twinsburg | OH | 44087--222 | |
| Quality System Consultaints | Bob Koseitch | 1580 Welling Dr | Troy Mi 48098 5084 | | Troy | MI | 48098 | |
| Quality Transparent Bag Inc | | 108 110 Mc Graw St | | | Bay City | MI | 48708-8276 | |
| Qualtek Electronics | | Corporation | 7675 Jenther Dr | | Mentor | OH | 44060 | |
| Quantech Inc | | 1737 E Highwood Bldg A | | | Pontiac | MI | 48340 | |
| Quantech Inc | | 7170 Big Sky Dr Ste 7 | | | Holly | MI | 48442-9663 | |
| Quantum Machining Technologies Llc | | 2345 W Industrial Pk Dr | | | Bloomington | IN | 47404-2602 | |
| Quasar Industries | | Stm Recd 8 26 91 | 2687 Commerce Dr | | Rochester Hills | MI | 48309 | |
| Quasar International Inc | | 5550 Midway Pk Pl Ne | | | Albuquerque | NM | 87109 | |
| Queen City Steel Treating Co | | 2980 Spring Grove Ave | Hold Per Dana Fidler | | Cincinnati | OH | 45225 | |
| Quest Diagnostics Inc | | PO Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quest Industries Inc | | 556 S Court | | | Lapeer | MI | 48446 | |
| Quezada J | | 155 Denrose Dr Apt 7 | | | Amherst | NY | 14228 | |
| Quick Cable Corp | | 3700 Quick Dr | | | Franksville | WI | 53126 | |
| Quick Cut Gasket & Rubber | | 192 Erie St | | | Lancaster | NY | 14086-9501 | |
| Quick Rios & Assoc | | 2601 Main St Ste 150 | | | Irvine Ca 92614 | CA | 92614 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | Farmington Hills | MI | 48335-1526 | |
| Quinlan Kevin J | | 1982 Rainbow Dr | | | Rochester Hills | MI | 48306-3242 | |
| Quinstar Technology Inc | | 24085 Garnier St | | | Torrance | CA | 90505 | |
| Quintus Inc | | 684 Industrial Dr | | | Camp Verde | AZ | 86322 | |
| Qvs | Brad Sahleen | 10721 S Hiddenridge Ln | | | Sandy | UT | 84092 | |
| Qwest 66083745 | | PO Box 856169 | | | Louisville | KY | 40285-6169 | |
| Qwik Tape Llc | | 5021 N 55 Ave 4 | | | Glendale | AZ | 85301 | |
| R & D Calibrations Inc | | Opto Cal | 13891 Deanly Ct | | Lakeside | CA | 92040 | |
| R & D Enterprises | Usha Prakash | 235 East Main St | | | Northville | MI | 48167 | |
| R & F Products | | 1825 Diamond St | | | San Marcos | CA | 92069 | |
| R & J Metal Finishing Inc | | 273 Gould Ave | | | Depew | NY | 14043 | |
| R & L Carriers Inc | | PO Box 713153 | | | Columbus | OH | 43271 | |
| R & L Industries Inc | | 6440 E Holly Rd | | | Holly | MI | 48442 | |
| R & M Engineering Inc | | PO Box 135 | | | Clio | MI | 48420 | |
| R & R Instrumentation Inc | | 3251 Lewiston St | Ste 12 | | Aurora | CO | 80011 | |
| R & R Machining | | 17918 S Spada Rd | | | Snohomish | WA | 98290 | |
| R & R Technologies Llc | | C/o Material Handling Assoc | 42717 Woodward Ave | | Bloomfield Hills | MI | 48304 | |
| R Bailey | | 3869 Mountain Laurel | | | Oakland Township | MI | 48363 | |
| R C Coil Spring Mfg Inc | Mitch Sawko | 490 Mitchell Rd | | | Glendale Heights | IL | 60139-2580 | |
| R C D Components Inc | Sherry Darran | 520 E Industrial Pk Dr | | | Manchester | NH | 03109-5310 | |
| R C Willey Home Furnishings | | 2301 S 300 W | | | Salt Lake City | UT | 84115-2516 | |
| R Curtis | | 5300 Creekmonte Dr | | | Oakland Township | MI | 48306 | |
| R J Lewis Projects Ltd | | 33 Spindus Rd | | | Liverpool | | L24 1YA | United Kingdom |
| R J Stuckel Co Inc | Diane Denn | 211 Seegers Ave | | | Elk Grove Village | IL | 60007 | |
| R Nelson | | 4956 Crestone Way | | | Rochester | MI | 48306 | |
| R S A Incorporated | | 525 Tyler Rd | Unit S | | St Charles | IL | 60174 | |
| R S Hughes Co Inc | | 1500 Gene Autry Way | | | Anaheim | CA | 92805 | |
| R S Hughes Co Inc | Teresa Frazier | 9693 Distribution Ave | | | San Diego | CA | 92121-0000 | |
| R S Hughes Company Inc | | 5030 E Nome St | | | Denver | CO | 80329 | |
| R Scott Bailey | | 3869 Mountain Laurel Blvd | | | Oakland | MI | 48363 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R T P Company | Sheryl Foster | 580 E Front St | | | Winona | MN | 55987-0439 | |
| R W C Inc | | 2105 S Euclid Ave | | | Bay City | MI | 48706-3409 | |
| R&b Power Inc | Eduardo Rodriguez | A St Corner B Bayomon | PO Box 366147 | | San Juan | PR | 00936-6147 | |
| R&d Enterprises | | 235 East Main St | | | Northville | MI | 48167 | |
| R&I Spring Co | | 1097 Geneva Pky | | | Lake Geneva | WI | 53147 | |
| R&m Paving & Sealing Inc | | 5574 Old Saunders Settlement R | | | Lockport | NY | 14094 | |
| R&r Sales | | PO Box 161 | | | Grand Haven | MI | 49417 | |
| R&s Diesel Injection Inc | | 612a Roosevelt Ave | | | Albany | GA | 31701-2151 | |
| Ra Phillips Industries Inc | | Phillips Industry | 12070 Burke St | | Santa Fe Springs | CA | 90670 | |
| Rac Transport | | PO Box 881902 | | | Steamboat Sprgs | CO | 80488 | |
| Racar International | | Racar International D/e Inc | 33 W 10th St Ste 601 | | Anderson | IN | 46016 | |
| Rachel Baxter | | 13141 Vernon | | | Huntington Woods | MI | 48070 | |
| Rachel Heidenreich | | 9445 Hunt Club Trl | | | Warren | OH | 44484 | |
| Rachel Heidenreich | | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| Rachel Lamb | | 4315 Short Terrace | | | Carmel | IN | 46033 | |
| Rachelle Valdez | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | |
| Rack M Up Distributors | David Beebe | 2115 N Woodlawn Pk | | | Mchenry | IL | 60050 | |
| Rack Processing Co | | 170 Fox Dr | | | Piqua | OH | 45356 | |
| Rack Processing Co | | Rac | 2350 Arbor Blvd | | Dayton | OH | 45439-1724 | |
| Raco Industries Inc | | 5480 Creek Rd | Rmt Add Chg 10 00 Tbk Ltr | | Cincinnati | OH | 45242 | |
| Radar Industries Inc | | 27101 Groesbeck Hwy | | | Warren | MI | 48066-2344 | |
| Radheshwar Hari I | | 5884 Three Ponds Ct | | | West Bloomfield | MI | 48324-3124 | |
| Radiall/larsen Antenna Tech | | 4660 W Jefferson Blvd Ste 130 | | | Fort Wayne | IN | 46804 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | Brentwood | NY | 11717-8315 | |
| Radiator Express Whse | | 4401 Pk Rd | | | Benicia | CA | 94510-1124 | |
| Radio Transporters | | 3800 Three Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Radiology Physicians Inc | | 7707 Paragon Rd | | | Centerville | OH | 45459 | |
| Radisys Corporation | | 5445 Ne Dawson Creek Dr | | | Hillsboro | OR | 97124 | |
| Radley Corporation | N/a | 23077 Greenfield | Ste 440 | | Southfield | MI | 48075 | |
| Radolid Thiel Gmbh | | Loesenbacher Landstr 166 | | | Luedenscheid | | 58487 | Germany |
| Radoll Designs Inc | | 309 Baybrook St | | | Thomasville | GA | 31792 | |
| Radva Corp | | 301 First St | | | Radford | VA | 24141-1569 | |
| Raetech Corp | | 4750 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Rafael Brunet | | 1501 Howze St | | | El Paso | TX | 79903-2006 | |
| Rafael Fernandez | | 6943 Dobbs Way | | | West Bloomfield | MI | 48322 | |
| Rafflenbeul Rudolf | | Stahlwarenfabrik Gmbh & Co | Eilper Str 126 128 | D 58091 Hagen | | | | Germany |
| Ragard M | | 8200 Pines Rd Apt 1105 | | | Shreveport | LA | 71129 | |
| Ragland N | | 1852 Tamarack Cir N | | | Columbus | OH | 43229-4579 | |
| Ragland S | | PO Box 307161 | | | Columbus | OH | 43230 | |
| Rahway Steel Drum Co Inc | | 202 Elliot St | | | Avenel | NJ | 07001 | |
| Railroad Services Inc | | 936 Yearling Way | | | Nashville | TN | 37221-4101 | |
| Rainin Instrument Co Inc | Customer Service | Rainin Rd Box 4026 | | | Woburn | MA | 01888 | |
| Rains C | | 3307 Barbara Lee Ln | | | Dayton | OH | 45424-6203 | |
| Raithel & Co Gmbh | | Goethestrasse 6 | | | Weissenstadt | | 95163 | Germany |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326-320 | |
| Ralco Industries Inc | | 2720 Auburn Ct | | | Auburn Hills | MI | 48326-3202 | |
| Ralph Anderson | | 10200 Elizabeth Lake Rd | | | White Lake | MI | 48386 | |
| Ralph Goodrich | | 191 Dena Marie Dr | | | Ortonville | MI | 48462 | |
| Ralph J Polehonki | | 152 Canvasback Dr | | | Warren | OH | 44484 | |
| Ralph Polehonki | | 7724 Amberwood Trl | | | Boardman | OH | 44512 | |
| Ralphs Diesel Service Inc | | 3202 Route 20 East | | | Cazenovia | NY | 13035 | |
| Ram Machine Inc | | 101 E Hobson Ave | | | Sapulpa | OK | 74066-2807 | |
| Ram Precision Tool Inc | | 139 Gunnville Rd | | | Lancaster | NY | 14086 | |
| Ram Scientific Inc | | PO Box 348 | | | Yonkers | NY | 10703 | |
| Ramesh Subramoniam | | 6414 Rockingham Pl | | | Saginaw | MI | 48603 | |
| Ramos Maria | | 6260 Fox Glen Apts 110 | | | Saginaw | MI | 48603 | |
| Rand Jr R | | PO Box 380068 | | | Kansas City | MO | 64138 | |
| Randal Welding And Machine | | 3366 W Harvard | | | Santa Ana | CA | 92704 | |
| Randall J Strunk Llc | | Dba Creative Sales & Marketing | 17730 W Ctr Rd Ste 110 | Pmb 336 | Omaha  11/30/04 | NE | 68130 | |
| Randall Putnam | | 1653 Riviera St | | | Saginaw | MI | 48604 | |
| Randolf Turnidge | | 7433 N Stanton Pl | | | Tucson | AZ | 85741 | |
| Randy Sattelberg | | 7318 Graydon Dr | | | N Tonawanda | NY | 14120 | |
| Randy Williams | | 2527 Hickory Fellowship Rd | | | Hickory | MS | 39332 | |
| Ranee Jackson | | 11467 Colonial Woods | | | Clio | MI | 48420-1503 | |
| Ranger Tool & Die Co | | 317 S Westervelt Ave | | | Saginaw | MI | 48604-1330 | |
| Rankin Biomedical Corp | | 9580 Dolores Dr | | | Clarkston | MI | 48348 | |
| Ranshu Parts Co | | 795 E Moana Ln | | | Reno | NV | 89502-4737 | |
| Raper Jack Industrial Supplies | | 145 W 14th St | | | Anderson | IN | 46016 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rapid Diesel Service Inc | Elton Bierman | 1502 East Centre St | PO Box 2181 | | Rapid City | SD | 57709 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy | MI | 48083 | |
| Rapid Tooling Inc | | 1401 Capital Ave Ste A | | | Plano | TX | 75074 | |
| Rasselstein Gmbh | | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Rasselstein Gmbh | | Weissblechgesellschaft Rassels | Koblenzer Str 141 | | Andernach | | 56626 | Germany |
| Rassini Chassis Systems | | Rassini Sa De Cv | 1812 Magda Dr | | Montpelier | OH | 04354 | |
| Rassini Sa De Cv | | Rassini International Inc | 14500 Beck Rd | | Plymouth | MI | 48170 | |
| Rassini Sa De Cv | | Puerto Arturo 803 Col Bravo | | | Piedras Negras | | 26030 | Mexico |
| Ratliff Jr F | | 2711 Sweetbriar Ln | | | Grand Prairie | TX | 75052 | |
| Raufoss Technology | Pierre Paquin | Postboks 2 | | | N 2831 | | | Norway |
| Raufoss Technology As | | PO Box 77 2831 | | | Raufoss | | | Norway |
| Rausch Carl G | | 347 Glengarry Dr | | | Aurora | OH | 44202-8585 | |
| Raviv Precision Injection | | Moulding | Kibbutz Revivim | | M P Halutza | | 85515 | Israel |
| Rawac Plating Co | | 1107 W North St | | | Springfield | OH | 45504 | |
| Rawls A | | 413 W Dewey St | | | Flint | MI | 48505-4094 | |
| Ray C Campbell | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ray S | | 10771 Ne Maple Ave | | | Peculiar | MO | 64078 | |
| Raychem Corp | | PO Box 102909 | | | Atlanta | GA | 30368 | |
| Raychem Corporation | Diana Kern | Div Of Tyco Elec Ptc Div | 300 Constitu Tion Dr | | Menlo Pk | CA | 94025 | |
| Rayconnect Inc | | 3011 Research Dr | | | Rochester Hills | MI | 48309 | |
| Rayconnect Inc | | 2922 Innsbrook Circle | | | Maryville | TN | 37801 | |
| Rayford N | | 541 Terry St No 8 | | | Kansas City | MO | 64116-2970 | |
| Rayford N | | 551 Nw 55 Terrace Apt 8 | | | Kansas City | MO | 64118 | |
| Rayhill Michael | | 255 Timberlink Dr | | | Grand Island | NY | 14072 | |
| Raylor Office Supply | | 1438 Crooks Rd | | | Clawson | MI | 48017 | |
| Raymond A Deibel | | 10120 Creekwood Trl | | | Davisburg | MI | 48350 | |
| Raymond Anton | | 13040 Cricklewood Ct | | | Carmel | IN | 46033 | |
| Raymond Deibel | | 160 Huntington Trl | | | Cortland | OH | 44410 | |
| Raymond Johnson | | 10300 Transit Rd | | | E Amherst | NY | 14051 | |
| Raymond L Johnson Jr | | 10300 Transit | | | East Amherst | NY | 14051 | |
| Raymond T | | 80 Floren Dr | | | Rochester | NY | 14612 | |
| Rayovac Corp | | 601 Rayovac Dr | | | Madison | WI | 53711 | |
| Rayse Sa De Cv | | Calle 2 N 104 | Zona Industrial Jurica | Queretaro Qro | 76100 | | | Mexico |
| Rayshonda Johnson | | 16004 Grandview | | | Overland Pk | KS | 66223 | |
| Raytheon | Monique Ruff | 13532 North Central Expressway | | | Dallas | TX | 75243 | |
| Raytheon Service Co | | 6125 E 21st St | | | Indianapolis | IN | 46219-2058 | |
| Rb & W Corporation | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| Rb&w Corp | | 7301 Goergetown Rd Ste 207 | | | Indianapolis | IN | 46268-1603 | |
| Rb&w Corp Of Canada | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| Rbe Inc | | 4300 Delemere Blvd Ste 201 | Remit Upted 8 99 Letter | | Royal Oak | MI | 48073 | |
| Rc Controls Llc | | 802 W Victory St | | | West Branch | MI | 48661 | |
| Rca | | 2005 W Hamlin Rd | Ste 200 | | Rochester Hills | MI | 48309 | |
| Rcma America Inc | | 115 College Pl | | | Norfolk | VA | 23510 | |
| Rco Engineering Inc | | 29250 Calahan Rd | | | Roseville | MI | 48066-1849 | |
| Rd Baker Enterprises Inc | | Dayton Water Systems | 430 Leo St | | Dayton | OH | 45404-1085 | |
| Rdn Manufacturing Co Inc | | 160 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Rds Mechanical Inc | | PO Box 927 | | | Edgewood | TX | 75117 | |
| Re Construction Inc Eft | | Removed Eft 5 8 00 | 1900 Mckinley Ave | | Columbus | OH | 43216 | |
| Re Cycle & Re Use Industries | | Inc | 206 Sentry Dr | | Mansfield | TX | 76063 | |
| Reactive Systems Inc | Steve Sims | 120b Broad St | | | Falls Church | VA | 22046 | |
| Reactive Systems Inc | | 120 B East Broad St | | | Falls Church | VA | 22046 | |
| Readco Manufacturing Inc | | 460 Grim Ln | | | York | PA | 17402 | |
| Real Time Consultants Inc | | 1245 Homestead | | | Milford | MI | 48381 | |
| Realm Communications | | 2181 Del Franco St | | | San Jose | CA | 95131-1570 | |
| Realty Investment Ii | Timothy L Taylor General Manager | PO Box 785 | | | Kokomo | IN | 46901 | |
| Rebecca Farless | | 23625 Broadmoor Pk Ln | | | Novi | MI | 48374 | |
| Rebecca Hoang | | PO Box 8024 M0481deu017 | | | Plymouth | MI | 48170 | |
| Rebecca King Burgess | | 501 Slaton Ln | | | Saginaw | MI | 48603 | |
| Rebecca S Farless | | 23625 Broadmoor Pk Ln | | | Novi | MI | 48374 | |
| Receptec Llc | | 383454803 | 4360 Baldwin Rd | | Holly | MI | 48442 | |
| Reclamation Technologies Inc | | Remtec International | 436 N Enterprise | | Bowling Green | OH | 43402-2001 | |
| Recognition Experts Inc | | 116 Winton Rd N | | | Rochester | NY | 14610-1938 | |
| Recreational Sports & Imports | | 2436 N Woodruff Ave | | | Idaho Falls | ID | 83401-1798 | |
| Recticel North America Inc | | Tuscaloosa Plant Operations | 1420 Industrial Pk Dr | | Tuscaloosa | AL | 35401 | |
| Recticel North America Inc | | 1420 Industrial Pk Dr | | | Tuscaloosa | AL | 36501 | |
| Recticel North America Inc | | 5600 Bow Pointe Dr | | | Clarkston | MI | 48346 | |
| Rectron Electronics Inc | Joe Sorocco | 1638 Lwe | | | South Bend | IN | 46613 | |
| Recubrimientos Industriales | | Fronterizos S De RI De Cv | Calle 17a E Herrera E Iturbide | S N Col Centro H Matamoros | Tamaulipas | | 0CP 8-7300 | Mexico |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Recyde Sa | | Poligono Industrial | Pagatza S/n Elorrio Bide | | Elgeta Gipuzkoa | | 20690 | Spain |
| Red Barn Tires Inc | | 6424 E 14th St | | | Brownsville | TX | 78521 | |
| Red Board Ltd | | 940 Waterman Blvd | | | East Providence | RI | 02914 | |
| Red Spot Corp | Lisa Harpenau | PO Box 2102 | | | Indianapolis | IN | 46206-2102 | |
| Red Spot Corp | Red Spot Paint & Varnish Company Inc | PO Box 418 | | | Evansville | IN | 47703-0418 | |
| Red Spot Corp | Sylvia Sauceda | PO Box 418 | | | Evansville | IN | 47703-0418 | |
| Red Spot Paint & Varnish Co | | Inc | 1016 E Columbia St | | Evansville | IN | 47708-5100 | |
| Red Spot Paint & Varnish Co In | | PO Box 418 | | | Evansville | IN | 47711-5214 | |
| Red Spot Paint & Varnish Co In | | 46750 Port St | | | Plymouth | MI | 48170 | |
| Red Spot Westland Inc | | 550 Edwin St | | | Westland | MI | 48185 | |
| Red Wing Mobile Unit | | 1286 Citizens Pkwy Ste F | | | Morrow | GA | 30260 | |
| Redd Pest Control Co Inc | | 112 Marketridge Dr | | | Ridgeland | MS | 39157 | |
| Redden J | | 1796 Spencerport Rd | | | Rochester | NY | 14606 | |
| Redding Fuel Injection | | 5540 Mountain View Dr | | | Redding | CA | 96003 | |
| Redeemer N | | 833 S River Rd | | | Saginaw | MI | 48609 | |
| Redeemer R | | 2130 Ridgecrest Dr | | | Keller | TX | 76248 | |
| Redi Packaging | | 12507 Telge Rd | | | Cypress | TX | 77429 | |
| Redmer Ld Screw Products Inc | Jay Coffe | 515 Thomas Dr | | | Bensenville | IL | 60106-1620 | |
| Reed City Power Line Supply Co | | 1403 Neubrecht Rd | | | Lima | OH | 45801 | |
| Reed Cooper S | | 6232 Glen Cairn Circle | | | Galloway | OH | 43119 | |
| Reed Elsevier Inc | | Lexis Nexis | PO Box 2314 | | Carol Stream | IL | 60132-2314 | |
| Reed J | | 187 E Delevan | | | Buffalo | NY | 14208 | |
| Reed Jr E | | 6485 Dysinger Rd Apt 14 | | | Lockport | NY | 14094 | |
| Reed N | | 6537 N Liberty St | | | Keithville | LA | 71047-9221 | |
| Reed N | | 6777 Raspberry Ln Apt 512 | | | Shreveport | LA | 71129 | |
| Reeds Office Supply & Equipme | | 1833 University Dr Nw | | | Huntsville | AL | 35801 | |
| Reef Tool & Gage Co Inc | | 44800 Macomb Industrial Dr | | | Clinton Township | MI | 48036 | |
| Reeves Brother Inc | | Addr 8/96 | PO Box 277245 | | Atlanta | GA | 30384-7245 | |
| Reeves G P Inc | | 12764 Greenly St | | | Holland | MI | 49424 | |
| Refabco Screw Products Inc | | 37900 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Reformation Disposal Services Ltd | | Tollgate Rd | | | Ormskirk Lancashire | | L40 8LD | United Kingdom |
| Refractory Maintenance | | Corp | 4524 Route 104 | | Williamson | NY | 14589 | |
| Refuse Materials Inc | | 118 S Cherry St | | | Ocilla | GA | 31774 | |
| Regal Plastics Co | | 655 Wabassee Dr | | | Owosso | MI | 48867 | |
| Regan R | | 15258 Wood Bend Rd | | | Northport | AL | 35475-4222 | |
| Regency Plastics El Paso Inc | | Sierra Plastics | 1101 Burgundy Dr | | El Paso | TX | 79907 | |
| Regency Plastics Ubly Inc | | Frmly John W Gillette & Co | 4385 Garfield St | | Ubly | MI | 48475 | |
| Regina Straham Flynn | | PO Box 320298 | | | Flint | MI | 48532 | |
| Regus Business Centres Corp | | 100 Manhattanville Rd | Ste 412 | | Purchase | NY | 10577 | |
| Rehau Ag & Co | | Rheniumhaus | Otto Hahn Str 2 | D 95111 Rehau | | | | Germany |
| Rehm Gmbh | | Leinenstr 7 | | | Blaubeuren | | 89143 | Germany |
| Rehm Usa Llc | | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 30071 | |
| Reid Petroleum Corp | | 100 W Genesee St | | | Lockport | NY | 14094 | |
| Reilly Plating Co | | 17760 Clarann | | | Melvindale | MI | 48122-1312 | |
| Reit Fuel Oil Co | | Reit Lubricants Co | 899 Mearns Rd | | Warminster | PA | 18974 | |
| Relats Sa | | Priorat S/n Poligono Ind La Bo | | | Caldes De Montbui | | 08140 | Spain |
| Relco Inc | | 540 E 24th St | | | Holland | MI | 49423-4894 | |
| Relco Inc | | 80 Signet Dr | | | Toronto | ON | M9L 1T2 | Canada |
| Release Industries Inc | | 301 Dividend Dr | | | Peachtree City | GA | 30269 | |
| Reliable Carriers In | | 4155 Koppernick Rd | | | Canton | MI | 48187 | |
| Reliable Castings Corp | | Sidney Div | 1521 W Michigan | | Sidney | OH | 45365 | |
| Reliable Castings Corp | | 3530 Spring Grove Ave | | | Cincinnati | OH | 45223 | |
| Reliable Oil Equipment Inc | | 1639 Stanley Ave | | | Dayton | OH | 45404 | |
| Reliable Oil Equipment Inc | | 7476 Webster St | | | Dayton | OH | 45414-5616 | |
| Reliable Spring & Wire Forms | | Co | PO Box 58 | 300 S Abbe Rd | Elyria | OH | 44036 | |
| Reliable Tin Shop Inc | | 3825 5th Ct N | | | Birmingham | AL | 35222 | |
| Reliance | | 651 Winks Ln | | | Bensalem | PA | 19020 | |
| Reliance Diesel Service Inc | | 21012 Salem Rd | | | Bristol | VA | 24202 | |
| Reliasoft Corp | | 115 S Sherwood Village Dr 103 | | | Tuscon | AZ | 85710 | |
| Reline Inc | | 13951 Progress Pkwy Ste B | | | North Royalton | OH | 44133 | |
| Relizon Co | | 24800 Denso Dr Ste 140 | | | Southfield | MI | 48034 | |
| Relizon Company The | | Software Div | 24800 Denso Dr Ste 140 | | Southfield | MI | 48034-7405 | |
| Rem Communications Inc | | 2625 Johnstown Rd | Rmt Add Chg 10 00 Tbk Ltr | | Columbus | OH | 43219 | |
| Rem Electronics Supply Co Inc | | 525 S Pk Ave | | | Warren | OH | 44482 | |
| Rem Electronics Supply Co Inc | | 5711 Mcpherson Rd Ste 301 | | | Laredo | TX | 78041 | |
| Rema Tip Top North America Inc | | 119 Rockland Ave | | | Northvale | NJ | 07647-0076 | |
| Reman | | PO Box 900 | | | Decatur | MS | 39327 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reman Inc | | 6586 Hwy 13 | | | Morton | MS | 39117 | |
| Reme Sa De Cv | | Av 5 De Febrero No 1718 | Zona Industrial Benito Juarez | | Queretaro | | 76130 | Mexico |
| Remote Controls Inc | | 512 S Merrifield Ave | | | Mishawaka | IN | 46544 | |
| Remy Electricals Hubei Co Ltd | | No 281 Jiangling W Rd | | | Jingzhou Hubei | | 434002 | China |
| Remy International Inc | Amy Phelps | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46018 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46019 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46020 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46021 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46022 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46023 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46024 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46025 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46026 | |
| Remy International Inc | | 2907 Enterprise Dr | | | Anderson | IN | 46027 | |
| Remy Worldwide Holdings Inc | | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Rena Miller | | 10420 Us Hwy 31 207 | | | Tanner | AL | 35671 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renard Manufacturing Co Inc | | 14515 Nw 60th Ave | | | Miami Lakes | FL | 33014 | |
| Renault Regienoc | | 1 Ave Du Golf | 78288 Guyancourt Cedex | | | | | France |
| Renesas Technology America | Laurie Houk | C/o Beacon Electronics | 7501 S Memor Ial Pkwy Ste 105 | | Huntsville | AL | 35802 | |
| Renesas Technology America Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| Renesas Technology Europe Gmbh | | Gothaer Str 18 | | | Ratingen | | 40880 | Germany |
| Renesas Technology Europe Ltd | | Dukes Meadow Millboard Rd | | | Bourne End | | SL8 5FH | United Kingdom |
| Rengan Krishnakumar | | Pobox 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Renkert Oil Inc | | 83 W Main St | | | Elverson | PA | 19520 | |
| Rentokil Inc | | Pest Control Services | PO Box 189 | | Shortsville | NY | 14548-0189 | |
| Rentokil Initial Uk Ltd | | Northside Rd | | | Bradford | | BD7 2TN | United Kingdom |
| Replicon Inc | | 830 910 7th Ave Sw | | | Calgary | AB | T2P 3N8 | Canada |
| Repro Parts Inc | | 881 Industrial Dr | | | Elmhurst | IL | 60126-1117 | |
| Repros Inc | | 7219 Whipple Ave Nw | | | Canton | OH | 44720 | |
| Republic Asphalt Paving Co | | 2400 Springboro Rd | | | Moraine | OH | 45439 | |
| Republic Engineered Products | | Fmly Republic Techologies Intl | 3770 Embassy Pkwy | 501 Chng 10/17/04 Oneil | Akron | OH | 44333-8367 | |
| Republic Engineered Products I | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Engineered Products I | | 401 Rose Ave Se 2nd Fl | | | Massillon | OH | 44646 | |
| Republic Engineered Products L | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Indemnity | Tammy Stamp | Broker Felice Insurance | 738 North First St | | San Jose | CA | 95112 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pk Way | | | Akron | OH | 44333 | |
| Republic Technologies Intl Llc | | 3770 Embassy Pky | | | Akron | OH | 44333 | |
| Republic Technologies Intl Llc | | 401 Rose Ave Se | | | Massillon | OH | 44646 | |
| Res Manufacturing Co | | 7801 North 73rd St | | | Milwaukee | WI | 53223 | |
| Research Properties Llc | | 1425 Sagamore Pkwy North | | | Lafayette | IN | 47904 | |
| Resin Services Inc | | 5959 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Resinas Colores Y | | Compuestos Sa De Cv | Av Independencia No 105 Col | Reforma San Mateo Atenco 52100 | | | | Mexico |
| Resinoid Eng Corp Ohio | | Chg Addr 10 98 | 251 Oneill Dr | | Hebron | OH | 43025 | |
| Resinoid Engineering Corp | | 251 Oneill Dr | | | Hebron | OH | 43025--968 | |
| Reska Spline Products Inc | | 25225 Easy St | | | Warren | MI | 48089 | |
| Resources For Manufacturing In | | 7644 Mcewen Rd | | | Dayton | OH | 45459 | |
| Resources Unltd Llc | | S 120 Rte 17 N | | | Paramus | NJ | 07652-2646 | |
| Retina Systems Inc | | 150 Day St | | | Seymour | CT | 06483 | |
| Reum Corp | | 3600 Sunset Ave | | | Waukegan | IL | 60087 | |
| Reum Gmbh & Co Betriebs Kg | | Industriestr 9 | D 74736 Hardheim Bw | | | | | Germany |
| Reuters America | Mary Schuerman | 788 Office Pkwy | | | St Louis | MO | 63141 | |
| Reuters America Inc | | PO Box 10410 | | | Newark | NJ | 07193 | |
| Revolutionizing Product | | Marketing | 4860 Cox Rd Ste 200 | | Glen Allen | VA | 23060 | |
| Reward Inc | | 11040 4a Rd | | | Plymouth | IN | 46563 | |
| Rex Supply Corp | | Dept 587 | PO Box 67000 | | Detroit | MI | 48267-0587 | |
| Rexam Cartons & Print North Ltd | | Trent Valley Rd | | | Lichfield | | 0WS13- 6EX | United Kingdom |
| Rexcel Coatings Corp | | 4600 Ripley | | | El Paso | TX | 79922 | |
| Rexel Inc | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| Rexel Inc | | 1885 Harlem Rd | | | Cheektowaga | NY | 14212 | |
| Rexel Inc | | 701 S Patterson Blvd | | | Dayton | OH | 45402-2620 | |
| Rexel Nelson Electrical Supplies | | 13655 East 61st | Broken Arrow Ok 74012 | | Tulsa | OK | 74012 | |
| Reyes M | | 1031 Newpark Dr | | | Englewood | OH | 45322 | |
| Reyes Urias Victor Manuel | | Cmv Maquinados Y Automatizacio | 1220 Barranca 1b | | El Paso | TX | 79925 | |
| Reynard Corporation | | 1020 Calle Sombra | | | San Clemente | CA | 92673-6227 | |
| Reynolds Inc | | 6451 Germantown Rd | | | Middletown | OH | 45042 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit  Pg 131 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reynolds Jeffrey T | | 1565 Union Rd | | | Xenia | OH | 45385-7644 | |
| Reynolds M | | 2667 W North Union Rd | | | Midland | MI | 48642 | |
| Reynolds Metals Co | | 4301 Produce Rd | | | Louisville | KY | 40218 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Rf Monolithics Inc | Galina Breslav | 4347 Sigma Rd | | | Dallas | TX | 75244 | |
| Rf Monolithics Inc | | 4441 Sigma Rd | | | Dallas | TX | 75244 | |
| Rgf Enterprises | | 220 Citation Circle | | | Corona | CA | 92880-2522 | |
| Rhb Sorting Services | | 5940 Commerce Rd | | | W Bloomfeild | MI | 48324 | |
| Rhe Tech Inc | | 1500 E North Territorial Rd | | | Whitmore Lake | MI | 48189 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 04/15/05 Gj | | Trenton | NJ | 08638 | |
| Rheodyne Llc | Marci Walters | 600 Pk Court | | | Rohnert Pk | CA | 94928 | |
| Rhinehart W H Inc | | 18 Orchard St | | | Middleport | NY | 14105 | |
| Rhodia Terres Rares Sa | | Zi 26 Rue Chef De Baie | | | | | | France |
| Rhonda Heytens | | 1525 Bramoor Dr | | | Kokomo | IN | 46902 | |
| Rhone Poulenc Inc | | Rhone Poulenc Basic Chemicals | 6213 Hwy 332 E | | Freeport | TX | 77541 | |
| Rhopac Fabricated Products | Margie Shackelton | 3425 Cleveland St | PO Box 167 | | Skokie | IL | 60094 | |
| Ricardo Inc | | 40000 Ricardo Dr | Detroit Technical Ctr | | Belleville | MI | 48111 | |
| Ricardo Pastor | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Ricco N | | 3801 South Arctic Ave | | | St Francis | WI | 53235 | |
| Rice Lake Diesel Inc | | 1704 Macauley Ave | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems | | Div Of Rice Lake Bearing Inc | 230 W Coleman St | | Rice Lake | WI | 54868 | |
| Richard A Franzi | Richard A Franzi | 3 Siega | | | Rancho Santa Margarite | CA | 92688 | |
| Richard Baldwin | | 207 Christopher St | Apt 24 | | Rainbow City | AL | 35609 | |
| Richard Barlow | | 4923 B Pl | | | Meridian | MS | 39305 | |
| Richard Betz | | 1305 N Hickory Ln | | | Kokomo | IN | 46901 | |
| Richard Biby Inc | | 5869 South Garnett | | | Tulsa | OK | 74146 | |
| Richard Birch | | 5468 Woodfield Pkwy | | | Grand Blanc | MI | 48439 | |
| Richard Brown | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Richard Bryant | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Richard Carroll Jr | | 8402 S Jennings | | | Swartz Creek | MI | 48473 | |
| Richard Childers | | 14691 Saw Mill Rd | | | Coker | AL | 35452 | |
| Richard Equipment Co | | Reco | 1008 Seabrook Way | | Cincinnati | OH | 45245-1963 | |
| Richard Erwin | | 1803 Palm Blvd | | | Brownsville | TX | 78520 | |
| Richard Foster | | 2790 Nantucket Rd | | | Beavercreek | OH | 45434 | |
| Richard Gonzalez | | 5088 Cedardale Ln | | | Flushing | MI | 48433 | |
| Richard J Jok | Co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Richard Jok | | 47225 North Umberland St | | | Novi | MI | 48374 | |
| Richard Jones | | 5189 Townline Rd | | | Sanborn | NY | 14132 | |
| Richard Lektzian | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Richard Lind | | 105 Harbour Trees Ln | | | Noblesville | IN | 46062 | |
| Richard Maffei | | 74 E Remick Pkwy Apt D | | | Lockport | NY | 14095 | |
| Richard Nash | | 661 Country Ln | | | Frankenmuth | MI | 48734 | |
| Richard Northam | | 1210 17th Ave | | | Meridian | MS | 39301 | |
| Richard P Nash | | 661 Country Ln | | | Frankenmuth | MI | 48734 | |
| Richard Radecki | | 170 Castlebrook | | | Williamsville | NY | 14221 | |
| Richard Ravas | | 4800 Pavalion Dr | | | Kokomo | IN | 46901 | |
| Richard Winfree | Individual | 3945 May Ctr Rd | | | Lake Orion | MI | 48360 | |
| Richard Zirnheld | | 515 Locust St Apt H3 | | | Lockport | NY | 14094 | |
| Richards E | | 2303 Hunters Gln | | | Wichita Falls | TX | 76306 | |
| Richards P | | 9803 Northoak Trafficway | | | Kansas City | MO | 64155 | |
| Richardson Bros Sheet Metal | | Inc | 1604 River St | | Valdosta | GA | 31604 | |
| Richardson Electronics Ltd | Dawn Ferguson | 40w267 Keslinger Rd | PO Box 393 | | Lafox | IL | 60147 | |
| Richardson Electronics Ltd | | 40 W 267 Keslinger Rd | | | Lafox | IL | 60147 | |
| Richco Inc | | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richo Plastic Co | | 1000 Northfield Ave | | | Harvard | IL | 60033 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | Norwalk | CA | 90650 | |
| Richter C | | 4408 Central St | | | Columbiaville | MI | 48421 | |
| Richter Precision Inc | | 1021 Commercial Ave | | | East Petersburg | PA | 17520 | |
| Rick Johnson | | 29 S Trumbull Rd | | | Bay City | MI | 48708 | |
| Rickun James S | | Environmental Consulting | 4933 Black Oak Dr | | Madison | WI | 53711-4373 | |
| Ricky Gray | | 2711 N 101st Terrace | | | Kansas City | KS | 66109 | |
| Ridg U Rak Inc | | 120 S Lake St | | | North East | PA | 16428 | |
| Ridge & Kramer Auto Parts Inc | | 1800 M 139 | | | Benton Harbor | MI | 49022-6104 | |
| Ridgepak Corp | | Flashfold Carton | 1140 Hayden St | | Fort Wayne | IN | 46803-2040 | |
| Ridgeview Stamping Inc | | 2727 3 Mile Rd Nw | | | Grand Rapids | MI | 49544-1317 | |
| Ridgway Powdered Metals Inc | | Addr Chg 10 13 99 | Rte 120 St Marys Rd | | Ridgway | PA | 15853 | |
| Rieck Group Llc | | Fmly Buckeye Acquisition Corp | 5245 Wadsworth Rd | | Dayton | OH | 45414 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Riemer Reporting Service Inc | | 24600 Detroit Rd | South Building Ste 100 | | Westlake | OH | 44145 | |
| Ries Thomas E | | 2409 Nw Torch Lake Dr | | | Kewadin | MI | 49648 | |
| Rifocs Corp | | 833 Flynn Rd | | | Camarillo | CA | 93012 | |
| Riken Dengu Seizo | | 2 1 18 Minami Azabu | Minato Ku | | Tokyo | | 0106--0047 | Japan |
| Riken Espa A Sa | | Dinamarca S/n | | | Constanti | | 43120 | Spain |
| Riko Co Ltd | | 2 2 52 Nakanochohigashi | | | Tondabayashi Osaka | | 0584 -0022 | Japan |
| Riley S | | 4855 Airline Dr Apt 33e | | | Bossier City | LA | 71111 | |
| Rima Manufacturing Company | | 3850 Munson Hwy | | | Hudson | MI | 49247 | |
| Rimrock Corporation | | 1700 Jetway Blvd | | | Columbus | OH | 43219 | |
| Rinaldi And Packard Industries | | Northeastern Machining | 775 1/2 Niles Rd Se | | Warren | OH | 44483 | |
| Ring Masters Llc | | PO Box 20747 | | | Canton | OH | 44701-0747 | |
| Rino Mechanical | | 216 C North Main St | | | Freeport | NY | | |
| Rio Bravo Electricos Sa De Cv | | Delphi Packard Electric System | Ave De La Industria S/n | Parque Industrial Bermudez | Cd Juarez | | 32470 | Mexico |
| Rio Filter Supply Company | | PO Box 3391 | | | Harlingen | TX | 78551 | |
| Rio Grande Tool Co Inc | | 5295 Commercial Dr | Add Chg 09/17/04 Ah | | Brownsville | TX | 78521 | |
| Ris Paper Co Inc | | 6681 Cochran Rd | | | Cleveland | OH | 44139 | |
| Ris Paper Co Inc | | 1200 Leo St | | | Dayton | OH | 45404 | |
| Ristance Corporation | | 10590 17th Rd | | | Argos | IN | 46501 | |
| Rite Hite Corp | | Arbon Equipment Div | 4025 Walden Ave | | Lancaster | NY | 14086 | |
| Rite Hite Corp | | Arbon Equipment | 8900 N Arbon Dr | | Brown Deer | WI | 53223 | |
| Rite Track Equipment | | Services Inc | 8655 Rite Track Way | | West Chester | OH | 45069 | |
| Riteway Trucking | | PO Box 846127 | | | Dallas | TX | 75284 | |
| Ritter Engineering Co | Scott | N29W23721 Woodgate Ct W No 106 | | | Pewaukee | WI | 53072-6249 | |
| Ritter Engineering Inc | | 3515 N 124th St | | | Brookfield | WI | 53005 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| River Road Investments Inc | | 1155 Meadowbrook Ave | | | Youngstown | OH | 44512 | |
| Rivers L | | 3041 Hollybank Rd | | | Reynoldsburg | OH | 43068 | |
| Riverside Automation Eft | | 1040 Jay St | | | Rochester | NY | 14611 | |
| Riverside Chemical Co Inc | | 871 947 River Rd | | | N Tonawanda | NY | 14120 | |
| Riverside Spline & Gear Inc | | 1390 S Pker | PO Box 340 | | Marine City | MI | 48039 | |
| Riverview Packaging Inc | | 101 Shotwell Dr | | | Franklin | OH | 45005 | |
| Rjw Manufacturing | | Incorporated | 1968 Hwy 31 South | | Athens | AL | 35612 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | | | Athens | AL | 35611-9028 | |
| Rjw Manufacturing Inc | | 1968 Hwy 31 S | PO Box 1103 | | Athens | AL | 35611-9028 | |
| Rl Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne | PA | 19053 | |
| Rlp Developments | | 2 Ball Ave Wallasey | | | Merseyside Liverpool | | 0CH45- 9JT | United Kingdom |
| Rmk Inc | Matt Tokarz | 1785 Northfield Dr | | | Rochester | MI | 48309 | |
| Roach B | | 8311 S Union Rd | | | Miamisburg | OH | 45342 | |
| Roadway Express Inc | Cindy James | 22701 Van Born Rd | | | Taylor | MI | 48180 | |
| Roan J | | 888 Barnett Ch Rd | | | Hartselle | AL | 35640 | |
| Roberson A | | 273 Beattie Ave Apt 3 | | | Lockport | NY | 14094 | |
| Roberson F | | 6401 N 40th St | | | Milwaukee | WI | 53209-3001 | |
| Robert Ander | | 8980 Ridge Rd | | | Gasport | NY | 14067-9406 | |
| Robert Arao | | PO Box 8024 Mc481jpn 023 | | | Plymouth | MI | 48170 | |
| Robert Beaumont | | 3714 N Camp Munsee Dr | | | Monticello | IN | 47960 | |
| Robert Berds | | 3234 Manor Dr | | | Youngstown | NY | 14174-1129 | |
| Robert Berti | | 4867 Cambria Rd | | | Lockport | NY | 14094 | |
| Robert Blount | | 3502 Fruit Ave | | | Medina | NY | 14103-9566 | |
| Robert Bosch Corp | Martha Carrillo | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Corp | | 2800 S 25th Av | | | Broadview | IL | 60155-4532 | |
| Robert Bosch Corp | | Bosch Automotive | 1613 Progress Dr | | Albion | IN | 46701 | |
| Robert Bosch Corp | | 1000 Timken Pl | | | Iron Station | NC | 28080 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch Corporation | | PO Box 74806 | | | Chicago | IL | 60694-4806 | |
| Robert Bosch GmbH | Robert Bosch Corporation | Attn Judith Lowitz Adler | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | | 6501 E Nevada St | | | Detroit | MI | 48234 | |
| Robert Bosch Sistemas Automotrices | | Prolongacion Hermanos Escobar 6965 | Parque Industrial Omega | | Cd Juarez | | 32320 | Mexico |
| Robert Bruce | | 13841 Prewitt Loop Rd | | | Northport | AL | 35475 | |
| Robert Burns | | 4655 Hwy 125 North | | | Tifton | GA | 31794 | |
| Robert Carr | | 7704 Dayflower Ct | | | Noblesville | IN | 46060 | |
| Robert Cherry | | 4857 Gasport Rd | | | Gasport | NY | 14067 | |
| Robert Donoghue | | 1958 Coolidge Rd | | | Troy | MI | 48084 | |
| Robert Everett | | 1128 Bowen Rd | | | Enigma | GA | 31749 | |
| Robert Gokey | | PO Box 8024 Mc481lux027 | | | Plymouth | MI | 48170 | |
| Robert Guarino | | 265 Maryland St | | | Buffalo | NY | 14201-1912 | |
| Robert Hopson | | 2140 Hwy 19 South | | | Meridian | MS | 39301 | |
| Robert Howton | | 210 Country Oaks Dr | | | Tuscaloosa | AL | 35405 | |
| Robert Humphrey | | 61 Carpenter Rd North | Apt E1 | | Tifton | GA | 31794 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert J Remenar | Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Robert Johnson | | 5832 Acacia Cr | Apt 621 | | El Paso | TX | 79912 | |
| Robert Katz | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Robert Kindzia | | 258 Robin Hill Dr | | | Williamsville | NY | 14221-1546 | |
| Robert Koval | | 1116 Calle Parque | | | El Paso | TX | 79912 | |
| Robert Lindman | | PO Box 8024 Mc481mex050 | | | Plymouth | MI | 48170 | |
| Robert Lutz | | 3005 Susan Dr | | | Kokomo | IN | 46902 | |
| Robert Mcqueen | | 4821 Saint Joseph Dr | | | Lockport | NY | 14094-1629 | |
| Robert Miller | | 1330a Ne 39th St | | | Kansas City | MO | 64116 | |
| Robert Remenar | | 2466 Haverford Dr | | | Troy | MI | 48098 | |
| Robert Schueler | | 2725 Ridgewood Court | | | Bloomfield | MI | 48302 | |
| Robert Schumacher | | 14371 Quail Pointe Dr | | | Carmel | IN | 46032 | |
| Robert Sigler | | 3560 Eastbourne | | | Troy | MI | 48084 | |
| Robert Smith Jr | | PO Box 1086 | | | Lockport | NY | 14095 | |
| Robert Sparks | | 939 Peach Blossom Court | | | Rochester Hills | MI | 48306-3346 | |
| Robert Stanton | | 3520 Provence Ct | | | St Charles | IL | 60175 | |
| Robert Swann Jr | | 11180 Rd 763 | | | Philadelphia | MS | 39350 | |
| Robert Thrall | | 56445 Shorebrook Ct | | | Shelby Township | MI | 48316 | |
| Robert Wilson | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Roberta Rivers | | 785 High Dr | | | Carmel | IN | 46033 | |
| Roberto Berry | | 6732 Pearl Ridge Dr | | | El Paso | TX | 79912 | |
| Roberts A | | 6932 Maple Hill Ct | | | Westerville | OH | 43082 | |
| Roberts D | | 230 Forest Park Dr | | | Lagrange | OH | 44050-9472 | |
| Roberts D | | 3906 Wilmington Dr | | | Modina | OH | 44256 | |
| Roberts D B Inc | | 18 Terry Ave | | | Burlington | MA | 01803 | |
| Roberts Daniel C | | 6297 W Foster Branch Dr | | | Pendleton | IN | 46064-9214 | |
| Robertson Gary L | | 9137 Mansfield Rd | | | Shreveport | LA | 71118 | |
| Robertson Microlit Laboratories Inc | | 29 Samson Ave | PO Box 927 | | Madison | NJ | 07940 | |
| Robertson P | | PO Box 352 | | | Decatur | AL | 35602-0352 | |
| Robertson Precision Corp | | 2971 Spring St | | | Redwood City | CA | 94063-3935 | |
| Robin Industries | | C/o Norris Sales Associates | 19111 Detroit Ave Ste 202 | | Rocky River | OH | 44116 | |
| Robin Industries Elasto Tec | | C/o Norris Sales | 19111 Detroi T Rd Ste 202 | | Rocky River | OH | 44116 | |
| Robin Industries Inc | | Cleveland Mfg Div | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc | | Berlin Div | 5200 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Elasto Tec Div | 3500 State Rte 39 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | Robin Technical Service Group | 5172 County Rd 120 | | Berlin | OH | 44610 | |
| Robin Industries Inc | | 300 W Clay St | | | Fredericksburg | OH | 44627 | |
| Robin Industries Inc | | Holmco Industries Div | 7227 State Rte 515 | | Winesburg | OH | 44690 | |
| Robin Industries Inc | | 1265 W 65th St | | | Cleveland | OH | 44102-2198 | |
| Robin Mexicana S De Rl De Cv | | Ave Las Misiones 9 Parque Ind | Col Fracc Industrial | | El Marquez | | 76246 | Mexico |
| Robinson & Neal Limited | | 28 32 Seel St | | | Liverpool Merseyside | | L14 BE | United Kingdom |
| Robinson C | | 3312 Perkins Ave | | | Cincinnati | OH | 45229 | |
| Robinson Fin Machine Inc | | 13670 Sr 68 S | | | Kenton | OH | 43326 | |
| Robinson Foundry Inc | | 1 Robinson Rd | | | Alexander City | AL | 35010 | |
| Robinson Industries Inc | | 3051 W Curtis Rd | | | Coleman | MI | 48618-9568 | |
| Robinson J | | 816 Weatherby Dr | | | Tuscaloosa | AL | 35405 | |
| Robinson John H | | 145 Nw Pittock Dr | | | Portland | OR | 97210-1074 | |
| Robinson L | | 2421 Bancroft St | | | Saginaw | MI | 48601-1514 | |
| Robinson Logan | | 4131 Echo Rd | | | Bloomfield Hills | MI | 48302-1942 | |
| Robinson T | | 25 Sedgefield Court | | | Rochester | NY | 14622 | |
| Robnolte Sorrell L | | 617 S Pk Dr | | | Raymore | MO | 64083 | |
| Robohand Inc | | 482 Pepper St | | | Monroe | CT | 06468 | |
| Robohand Inc | | C/o Component Supply | 6319 Dean Pky | | Ontario | NY | 14519-8939 | |
| Robotics Inc | | 2421 Route 9 | | | Ballston Spa | NY | 12020-4407 | |
| Robots Dot Com Inc | | 2995a S Moorland Rd | | | New Berlin | WI | 53151 | |
| Robs Ny Fx | Keith Henthorn | 600 Steamboat Dr | | | Greenwich | CT | 06830 | |
| Rochester Automated | | Systems | 25 Regency Oaks Blvd Ste 2 | | Rochester | NY | 14624 | |
| Rochester Dist Unltd | Kathleen Knop | 970 Driving Pk Ave | | | Rochester | NY | 14613 | |
| Rochester Fuel Inj | | 6430 Hwy 63 South | | | Rochester | MN | 55904 | |
| Rochester Hills Chrysler Jeep | | Inc | 1301 S Rochester Rd | | Rochester Hills | MI | 48307 | |
| Rochester Institute Of Tech | | Center For Electronics Mfg | Attn Mary Ann Donato | 78 Lomb Memorial Dr | Rochester | NY | 14623 | |
| Rochester Institute Of Technology | | 133 Lomb Memorial Dr | | | Rochester | NY | 14623-5608 | |
| Rochester Midland Corp | | 10525 Randalman Rd | | | Randleman | NC | 27317 | |
| Rochester Plating Works Inc | | 2 Cairn St | | | Rochester | NY | 14611-2416 | |
| Rochester Steel Treating Works | | 962 E Main St | | | Rochester | NY | 14605 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | | | Rockford | IL | 61111 | |
| Rocket Seal Company | | 1297 South Lipan St | | | Denver | CO | 80223 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 134 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rockford Diesel | | 4225 11th St | | | Rockford | IL | 61109-3026 | |
| Rockford Products | | Corporation | 707 Harrison Ave | | Rockford | IL | 61104-7197 | |
| Rocknel Fastener Inc | | 5309 11th St | Rmt Chng 04/02 Ltr | | Rockford | IL | 61109 | |
| Rockwell Automation | | 1849 W Maple Rd | | | Troy | MI | 48084-7151 | |
| Rockwell Automation Inc | | 6680 Beta Dr | | | Mayfield Village | OH | 44143 | |
| Rockwood Construction | | 203 E Business 83 Ste B | | | Weslaco | TX | 78596 | |
| Rocky Mountain Fuel Inj Servic | | 150 East 18th St | | | Greeley | CO | 80631 | |
| Rocky Mountain Plastics | | 9575 Pan American Dr | | | El Paso | TX | 79927 | |
| Rodak Plastics | Attn Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Rodak Plastics | | 31721 Knapp St | | | Hayward | CA | 94544 | |
| Rodak Plastics c o Liquidity Solutions Inc DBA Revenue Management | Attn Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Roden Electric Supply Co | | 3317 5th Ave S | | | Birmingham | AL | 35222 | |
| Roderick Hardy | | 727 4th Ct West | | | Birmingham | AL | 35204 | |
| Roditcher R | | 922 Wright | | | Saginaw | MI | 48602 | |
| Rodney Kirklin | | 13560 Christian Dr | | | Northport | AL | 35475-1604 | |
| Rodney Oneal | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Rodney Oneal | | 1892 Connolly Dr | | | Troy | MI | 48098 | |
| Rodney Rosiek | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Rodney Stinson | | 77 Beverly Ave | | | Lockport | NY | 14094 | |
| Rodrigues R | | 115 Ridge | | | Fairfield | OH | 45014 | |
| Rodriguez De Molina Roman Francisco | | 5631 Woodwing Dr | | | Bloomfield Hills | MI | 48301 | |
| Rodriguez Frias Monica Viviana | | Mar Mediterraneo 15 | Col Las Hades | | | | | Mexico |
| Rodriguez J | | 3125 Tatham Rd | | | Saginaw | MI | 48601-7127 | |
| Rodriguez J | | 1029 92nd St | | | Niagara Falls | NY | 14304 | |
| Roeders Of America Inc | | 40 Ramland Rd | | | Orangeburg | NY | 10962 | |
| Roemer Industries | | PO Box 217 | | | Masury | OH | 44438-0217 | |
| Roesler Metal Finishing Usa Ll | | 1551 Denso Rd | | | Battle Creek | MI | 49015 | |
| Roessel & Co Inc | | 199 Lagrange Ave | | | Rochester | NY | 14613 | |
| Roettker B H Co Inc | | 7593 Bridgetown Rd | | | Cincinnati | OH | 45211-4525 | |
| Rofin Baasel Inc | Patrick | PO Box 5 0008 | | | Woburn | MA | 01815-0008 | |
| Roger Jollis | | 4524 Eagle Lake Dr | | | Fort Collins | CO | 80524 | |
| Roger Keirn | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Roger Nearmyer | | 5601 Central Frwy N 1312 | | | Wichita Falls | TX | 76305 | |
| Roger Rosenberg | | 5326 Salt Works Rd | | | Middleport | NY | 14105 | |
| Rogers Assoc Tool & Die | | Corp | 15 St James St | | Rochester | NY | 14606-1690 | |
| Rogers B W Co Inc | | 1034 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Rogers Corp | | 730 Windham Rd | | | South Windham | CT | 06266 | |
| Rogers Corporation | Jo Anne Thompson | 100 N Dobson Rd | | | Chandler | AZ | 85224 | |
| Rogers Corporation | | 2225 W Chandler Blvd | | | Chandler | AZ | 85224-6155 | |
| Rogers Engineering & | | Manufacturing Co Inc | 112 South Ctr St | | Cambridge City | IN | 47327 | |
| Rogers Foam Corp | | 20 Vernon St | | | Somerville | MA | 02145-3699 | |
| Rogers Foam Corp | | Foam Zietz | 150 E Post Rd | | Morrisville | PA | 19067 | |
| Rogers Joseph | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | |
| Rohde & Schwarz Inc | | 8661a Robert Fulton Dr | Remit Chg 27/10/04 Cc | | Columbia | MD | 21046-2265 | |
| Rohde J | | 3195 S River Rd | | | Saginaw | MI | 48609 | |
| Rohle Gregory | | 6521 Eagle Ridge Dr | | | El Paso | TX | 79912 | |
| Rohm & Haas Co Inc | | 100 Independence Mall W | 6th & Market St | | Philadelphia | PA | 19106 | |
| Rohm Electronic | | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Rohm Electronic | | C/o Schillinger Assoc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Rohm Electronics Ltd | | Unit 15 Pverel Dr Ganby | | | Milton Keybes Bucks | | MK11NH | United Kingdom |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Rohm Electronics Usa Llc | Peggy Wngert / Tom Scalzo | 2297 East Blvd St | | | Kokomo | IN | 46902 | |
| Rojas Diesel Service Corp | Agustin Rojas Sr | 875 Hostos Ave | PO Box 7866 | | Ponce | PR | 00716 | |
| Roland Berry | | 15106 Blackberry Creek Dr | | | Burton | MI | 48519 | |
| Rolco Inc | | 946 E Hill St | | | Kasota | MN | 56050 | |
| Rolex Co | | Division Of Chestnut Group Inc | 385 Hillside Ave | | Hillside | NJ | 07205 | |
| Rolled Alloys Inc | | 125 W Sterns Rd | | | Temperance | MI | 48182-9509 | |
| Rollin J Lobaugh | | 240 Ryan Way | | | San Francisco | CA | 94080 | |
| Rollin J Lobaugh Inc | Jack Corey/carole Hu | 240 Ryan Way | | | South San Franc | CA | 94080-6391 | |
| Rollins E | | PO Box 2291 | | | Anderson | IN | 46016 | |
| Rollins Moving & Sto | | PO Box 839 | | | Springfield | OH | 45501 | |
| Roman A | | 6985 Akron Rd | | | Lockport | NY | 14094 | |
| Romanack M | | G 4442 Webster Rd | | | Flushing | MI | 48433 | |
| Ron Burge Trucking | | 1876 W Britton Rd | | | Burbank | OH | 44214 | |
| Ron Vik Inc | Customer Service | 800 Colorado Ave South | | | Minneapolis | MN | 55416 | |
| Ronald Anderson | | PO Box 8024 Mc481chn073 | | | Plymouth | MI | 48170 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ronald Beeber | | 5129 Woodview Ct | | | Dearborn | MI | 48126 | |
| Ronald Drees | | 103 Linwood Ave | | | Tonawanda | NY | 14150 | |
| Ronald E Jobe | C O Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Ronald Hydrick | | 15425 Sylvan Loop Rd | | | Fosters | AL | 35463 | |
| Ronald Jobe | | 4914 Deer Ridge Dr | North | | Carmel | IN | 46033 | |
| Ronald M Pogue | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Ronald Miller | | 11526 Portage Rd | | | Medina | NY | 14103-9601 | |
| Ronald Nast | | 1801 Harper Rd Lot 35 | | | Northport | AL | 35476 | |
| Ronald Piatkowski | | 833 Losson Rd | | | Cheektowaga | NY | 14227 | |
| Ronald Pirtle | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Ronald Pirtle | | 524 Barrington Court | | | Bloomfield Hills | MI | 48304 | |
| Ronald Pogue | | 7346 Oakbay Dr | | | Noblesville | IN | 46062-9424 | |
| Ronald Sadler | | 2495 Margaret Dr | | | Fenton | MI | 48430 | |
| Ronald T Dodge Company | | 310975266 | 55 Westpark Rd | | Dayton | OH | 45459 | |
| Ronald Voigt | | 7665 Townline | | | Bridgeport | MI | 48722 | |
| Ronald Voigt | | 118 Clarmarc Dr | | | Frankenmuth | MI | 48734 | |
| Ronco Machine Corp | | 370 Andover St | | | Danvers | MA | 01923 | |
| Rondall Wells | | 1807 Lake Shore Dr Apt J | | | Anderson | IN | 46012 | |
| Ronfeldt Assoc Inc | Jim Stanball | PO Box 6328 | | | Toledo | OH | 43614-0328 | |
| Ronnie Farmer | | 106 Golden Way | | | Tifton | GA | 31794 | |
| Ronnie Thornton | | 317 Charleston Court | | | Tuscaloosa | AL | 35405 | |
| Roose Gerard | | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | |
| Roosevelt Carter | | 5175 Causeyville Rd | | | Meridian | MS | 39301 | |
| Root Neal & Co Inc | | 64 Peabody St | | | Buffalo | NY | 14210-1523 | |
| Roppel Industries Inc | | 829 Logan St | | | Louisville | KY | 40204-1833 | |
| Rose Aj Mfg Co Inc | | 1355 Moore Rd | | | Avon | OH | 44011 | |
| Rose Charles L | | 12225 E Houghton Lake Dr | | | Houghton Lake | MI | 48629-8619 | |
| Rose Hill S | | 5461 E Oo Ns | | | Greentown | IN | 46936 | |
| Rose M | | PO Box 176 | | | W Middleton | IN | 46995-0176 | |
| Rose Michael P | | 8130 Woodbridge Court | | | Springboro | OH | 45066-9138 | |
| Rose Systems Corp | | 1201 Airway Blvd Ste W 3 | | | El Paso | TX | 79925 | |
| Rosemary Foster | | 1361 Rock Valley Dr | | | Rochester | MI | 48307 | |
| Rosemary Miller | | 1910 W Pierson Rd Apt 238 | | | Flint | MI | 48504 | |
| Rosemont Industries Inc | | 1700 West St | | | Cincinnati | OH | 45215-3438 | |
| Rosemount Analytical Inc | | 1201 N Main St | | | Orrville | OH | 44667 | |
| Rosenberger | | Hochfrequenztechnik | Haupstrasse 1 | D 83413 Fridolfing | | | | Germany |
| Rosner And Associates | William Rosner | Caxton Building601 | 812 Huron Rd | | Cleveland | OH | 44115 | |
| Ross Marketing | | 3350 Scott Blvd Building 51 | | | Santa Clara | CA | 95054 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd Bldg 51 | PO Box 26678 | | Santa Clara | CA | 95054-3123 | |
| Ross Special Products Inc | | 2500 W St Rt 55 | | | Troy | OH | 45373 | |
| Ross T | | 2552 Sierra Dr | | | Saginaw | MI | 48609-7021 | |
| Rostra Tool Co | | 30 E Industrial Rd | | | Branford | CT | 06405 | |
| Rotaform Llc | | 1420 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Rotaform Llc | | 17055 W Victor Rd | | | New Berlin | WI | 53151 | |
| Rotation Engineering | | 8800 Xylon Ave North | | | Brooklyn Pk | MN | 55445 | |
| Roth Bros Inc | | 3847 Crum Rd | | | Youngstown | OH | 44515-1414 | |
| Rothrist Tube Inc | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Rothrist Tube Inc | | 950 W Monore Ste 400 | | | Jackson | MI | 49202 | |
| Roto Finish | | 1600 Douglas Ave | | | Kalamazoo | MI | 49007 | |
| Roto Rooter | | 1300 Farr Dr | | | Dayton | OH | 45404 | |
| Roto Rooter | | 8125 E Skelly Dr | | | Tulsa | OK | 74129-3409 | |
| Rotomatika Doo | | 23 Spodnja Kanomlja | | | Spodnja Idrija | | 05281 | Slovenia |
| Rotor Clip Co Inc | | 187 Davidson Ave | | | Somerset | NJ | 08875-4192 | |
| Rotor Coaters International | | 1279 Rickett Rd | Addr Chg 5/06/04 Ah Per Goi | | Brighton | MI | 48116 | |
| Rotto Diesel | | 7772 Nw 71st St | | | Miami | FL | 33166-2310 | |
| Rotto Diesel Inc | Rolando Garcia | Ave Rd Roosevelt 1327 | | | San Juan | PR | 00920-2810 | |
| Rouge Steel Co Inc | | 3001 Miller Rd | | | Dearborn | MI | 48120 | |
| Roush Anatrol | | 12011 Market St | | | Livonia | MI | 48150 | |
| Roush Enterprises Inc | | 12445 Levan Rd | | | Livonia | MI | 48150-1405 | |
| Roush Industries Inc | | 28158 Plymouth | | | Livonia | MI | 48150 | |
| Roush Industries Inc | | Labs Anatrol | 12445 Levan | | Livonia | MI | 48150-1125 | |
| Router Solutions | Jack Miller` | 100 Bay View Circle | Ste 5500 | | Newport Beach | CA | 92660 | |
| Router Solutions Inc | | 100 Bayview Cir Ste 5500 | | | Newport Beach | CA | 92660 | |
| Routhier R | | 5015 Escarpment Dr | | | Mississauga | ON | L4Z 1P3 | Canada |
| Rovan Diesel Inc | | 309 Watine Ave | | | Mississauga | ON | 14094-9748 | |
| Rowland Printing Co Inc | | Image Builders/rowland Printin | 199 N 9th St | | Noblesville | IN | 46060 | |
| Rowland Technical Staffing | | Dept 1434 | | | Tulsa | OK | 74128 | |
| Rowland Technical Staffing Inc | | Dept 1434 | | | Tulsa | OK | 74182 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit  Pg 136 of 1000
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rowley Alan B | | 1519 Van Buskirk Rd | | | Anderson | IN | 46011-1357 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | | | Bristol | CT | 06010 | |
| Rowley Spring & Stamping Corp | | 210 Redstone Hill Rd | Rmt Add Chg 12/02/04 Am | | Bristol | CT | 06010--773 | |
| Rowley Spring Corp | | PO Box 276 | | | Bristol | CT | 06011-0276 | |
| Roy Lobdell | Roy Lobdell | 2168 Barrett Rd | | | Ballston Spa | NY | 12020 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | Belleville | NJ | 07109-3384 | |
| Royal Die & Stamping Co | | 3481 Eagle Way | Ad Chg Per Ltr 05/03/05 Gj | | Chicago | IL | 60678-1034 | |
| Royal Oak Name Plate Co | | 16560 Industrial | | | Roseville | MI | 48066 | |
| Royal Tool & Molding Inc | | 412 S Chicago St | | | Royal Ctr | IN | 46978 | |
| Royle John & Sons | | Royle Systems Group | 1000 Cannonball Rd | | Pompton Lakes | NJ | 07442 | |
| Roys Diesel Inj Service Ltd | | 4134 Eastgate Crescent | | | London | ON | N6L 1B2 | Canada |
| Roys Diesel Injection Service | | 4020 Lenox Ave | | | Jacksonville | FL | 32254 | |
| Rozak D | | 10443 West 116th St Apt 262 | | | Overland Pk | KS | 66210 | |
| Rozak D | | 11241 N Belleview Ave | | | Kansas City | MO | 64155-3861 | |
| Rozanski K | | 807 Willow Ave | | | Niagara Falls | NY | 14305 | |
| Rozeira De Mariz Caroline | | 507 South First St | | | Ann Arbor | MI | 48103 | |
| Rozzelle Jr R | | 3485 Scottwood Rd | | | Columbus | OH | 43227 | |
| Rpi Inc | | 2914 Carlisle Ave | | | Racine | WI | 53404 | |
| Rpk Mexico Sa De Cv | Miguel Antonio Razo | Oriente 5 132 Cd Industri | Al | | Celaya Gt | | O38010 | Mexico |
| Rpk S Coop | | Portal De Gamarra 34 | | | Vitoria | | 01013 | Spain |
| Rpm Diesel | | 2555 State Rd 84 | | | Fort Lauderdale | FL | 33312-4895 | |
| Rpm Plastics Inc | | 35310 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| Rps Technologies Inc | | 1390 Vanguard Blvd | | | Miamisburg | OH | 45342 | |
| Rps Technologies Ltd | | 101/96 Moo 20 Phaholyothin Rd | Navanakorn Industrial Estate | | Klong Luang Pathum Thani | | 12120 | Thailand |
| Rs Components Ltd | | 99 Birchington Rd Weldon | | | Corby | | 0NN17- 9RS | United Kingdom |
| Rs Electronics | Mark Ross | 34443 Schoolcraft Rd | | | Livonia | MI | 48510 | |
| Rs Hughes | Sales  Mitchell Herold | 3870 Paris St Unit 3 | | | Denver | CO | 80329 | |
| Rs Hughes | Sales / Mitchell Herold | 5030 E Nome St | | | Denver | CO | 80329 | |
| Rsr Corp | | 2777 N Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207-5008 | |
| Rss Resource Support Solutions | | Ltd | 9 11 Szentharomsag St | Budapest 1014 | | | | Hungary |
| Rtd Elas Tek Molding Inc | | 2222 H Pierce Dr | | | Spring Grove | IL | 60081 | |
| Rtr Transportation | | PO Box 100181 | | | Nashville | TN | 37224 | |
| Rubber Associates Inc | | 1522 W Turkeyfoot Lake Rd | | | Barberton | OH | 44203 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | Romeo | MI | 48065-4907 | |
| Rubber Industries Inc | | 200 Cavanaugh Dr | | | Shakopee | MN | 55379-1762 | |
| Ruby Bridges | | 10420 Us Hwy 31 Lot 206 | | | Tanner | AL | 35671-3509 | |
| Ruby Smith | | 36 Sandra Ln | | | Athens | AL | 35611 | |
| Rudolph Brothers & Co Inc | | 6550 Oley Speaks Way | | | Canal Winchester | OH | 43110-9757 | |
| Rueff M | | 8455 Grant Ave | | | Overland Pk | KS | 66212 | |
| Ruffner James D Md | | 4034 Maue Rd | | | Miamisburg | OH | 45342 | |
| Ruhlig L | | 3263 Appletree Ln | | | Farwell | MI | 48622 | |
| Ruiz Bob | | 3501 Kingsley Dr | | | Fort Collins | CO | 80525 | |
| Ruiz Ortega Y | | 1022 Brockway St | | | Saginaw | MI | 48602-2259 | |
| Ruiz R | | 2260 W Rathbun Rd | | | Burt | MI | 48417-9763 | |
| Ruiz R | | 6061 Old Beattie Ave | | | Lockport | NY | 14094 | |
| Rumpke | | PO Box 538708 | | | Cincinnati | OH | 45253 | |
| Runkle Donald L | | 2692 W Long Lake Rd | | | W Bloomfield | MI | 48323-1830 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Running R | | 420 Fletcher Dr | | | Smithville | MO | 64089 | |
| Runton Engineering Inc | Claire | 27 Maple Ave | | | Holbrook | MA | 02343 | |
| Runyan G | | 9549 W 150 S | | | Russiaville | IN | 46979 | |
| Runzhiemer Inc | Jack Feurig | Runzheimer Pk | | | Rochester | WI | 53167 | |
| Rus Industries Inc | | 3255 Lockport Rd | | | Niagara Falls | NY | 14305 | |
| Rush Distribution Services | | Inc | 35160 E Michigan Ave | | Wayne | MI | 48184 | |
| Rush Trucking | | PO Box 1011 | | | Wayne | MI | 48184 | |
| Russell A Farrow Limited | Randy Motley | 2001 Huron Church Rd | | | Windsor | ON | N9C 2L6 | Canada |
| Russell Bosch | | 12152 Hoisington | | | Gaines | MI | 48436 | |
| Russell Severance | | 23 River St | | | Batavia | NY | 14020-1823 | |
| Russells Technical Products I | | 1883 Russell Ct | | | Holland | MI | 49423-5203 | |
| Ruver Queretaro | | Atenas No 1002 | Facc Los Sauces | | Queretaro | | 76114 | Mexico |
| Rwtuv Usa | | 11 Brighton Rd 2nd Fl | | | Clifton | NJ | 07012 | |
| Ryan Bartholow | | 6844 Winter Ridge Ct | | | Austintown | OH | 44515 | |
| Ryan Transport | | 12300 Farmington Rd | | | Livonia | MI | 48150 | |
| Rybarski Pawel | | 1858 E Packard | | | Saginaw | MI | 48603 | |
| Ryburn John Services Inc | | 201 S Main St | | | Lanagan | MO | 64847 | |
| Ryco Design & Research Inc | | 230 Celtic Dr | | | Madison | AL | 35758 | |
| Ryco Engineering Inc | | 22550 Hall Rd | | | Clinton Township | MI | 48036 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ryder Int/jp Morgan | Paul Blazo | 37000 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Ryder Integrated Logistics Eft | | 4445 N Atlantic Blvd | | | Auburn | MI | 48326 | |
| Ryder Integrated Logistics Inc | | 12200 Oakland Pk Ct | | | Highland Pk | MI | 48203 | |
| Ryder Integrated Logistics Inc | | 2901 S Canal Rd | | | Lansing | MI | 48917-8516 | |
| Ryder System Inc | | Ryder Truck Rental | 3580 Needmore Rd | | Dayton | OH | 45414 | |
| Ryder Truck Rental Inc | | Ryder Truck Rental | 3600 Nw 82nd Ave | | Miami | FL | 33166-6623 | |
| Ryder Truck Rental Inc | | Ryder Commercial Leasing & Ser | PO Box 371264m | | Pittsburgh | PA | 15251 | |
| Ryerson Joseph T & Son | | Ryder Integrated Logistics | | | Milwaukee | WI | 53201 | |
| Ryerson Joseph T & Son Inc | | 500 S 88th St | | | Chicago | IL | 60694-3900 | |
| Ryerson Tull Coil Processing | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago | IL | 60628 | |
| Ryerson Tull Coil Processing | | 720 East 111th St | | | Plymouth | MI | 48170 | |
| Ryne Patrick | | PO Box 8024 Mc481tchn009 | | | Jackson | WI | 53037 | |
| Rytec Corp | | 1 Cedar Pkwy | | | Dayton | OH | 45407-2258 | |
| S & D/osterfeld Mechanical | | 1101 Negley Pl | | | Chesapeake | VA | 23320 | |
| S & K Top Quality Liaisons | Customer Service | 1109 Winchester Way | | | Indianapolis | IN | 46278 | |
| S & K/air Power Tool & Supply | | S & K/air Power | 5864 W 71st St | | Houston | TX | 77095 | |
| S & S Technology | Attn Thomas Chando | 10625 Telge Rd | | | Houston | TX | 77095 | |
| S & S Technology | | 10625 Telge Rd | | | Cleveland | OH | 44111 | |
| S & Z Tool & Die Co Inc Eft | | 3180 Berea Rd | | | Sioux Falls | SD | 57106-4320 | |
| S A E Warehouse Inc | | 2605 S Shirley Ave | | | Williamsport | MD | 21795 | |
| S A M P/usa Inc | | 10522 Governor Ln Blvd | | | Rochester | NY | 14623-3502 | |
| S C J Associates Inc | | 60 Commerce Dr | | | Cheadle | | SK8 6QS | United Kingdom |
| S J M Eurostat U K Ltd | | Countess Ave | | | Shelby Twp | MI | 48315-3001 | |
| S K I Designing Inc | | 14665 23 Mile Rd | | | Bellville | OH | 44813 | |
| S T C Services | | 7086 State Route 546 | | | Kokomo | IN | 46902 | |
| S T Microelectronics Inc | Darlene Albright Ext 11 | 2745 Albright Rd | | | Plymouth | MI | 48170 | |
| S W Controls Inc | | Ks From 157349333 | 45345 Five Mile Rd | | Stamford | CT | 06902 | |
| S Y M Products Company | | 383 W Main St PO Box 112160 | | | Springfield | TN | 37172 | |
| S&f Pickup & Delivery | | 820 South Main Street | | | Dayton | OH | 45434 | |
| S&k Landscaping | | PO Box 71 | | | Madison Heights | MI | 48071-3879 | |
| S&l Machine Products | | 1800 E 11 Mile Rd | | | Cleveland | OH | 44111-1595 | |
| S&z Tool & Die Co Inc | | L&j Tool & Die | 3180 Berea Rd | | Vougy | | 74130 | France |
| Sa Enricau | | 50 Rue Jacques Balmat | | | Marnaz | | 74460 | France |
| Sa Ets Zedce | | Rue Des Charmilles Pae Des | Lecheres | | Harvest | AL | 35749 | |
| Saafiyah D | | 122 Pinckney Rd | | | Ann Arbor | MI | 48108 | |
| Saargummi Americas Inc | | 4330 Varsity Dr | | | Magog | PQ | J1X 5G9 | Canada |
| Saargummi Quebec Inc | | Extrusion 1 | 175 Rue Peladeau | | Aurora | OH | 44202 | |
| Sabau Mark D | | 560 Oakmont Ln | | | Taylor | MI | 48180 | |
| Sabo Mark D | | 12613 Universal Dr | | | Plymouth | MI | 48170-6527 | |
| Sabo Ltda | | 44099 Plymouth Oaks Blvd Ste 112 | | | Saginaw | MI | 48601 | |
| Sabo Ltda | | 3229 E Washington | | | Dallas | TX | 75391-5043 | |
| Sabreline/citicapita | David Lumsden | PO Box 915043 | | | Northville | MI | 48167 | |
| Sachem | | 15811 Centennial Dr | | | | | | Mexico |
| Sachs Automotive Of America | | Km 3 5 Carretera El Salto | A La Capilla | El Salto Jalisco Cp 45680 | West Sacramento | CA | 95691 | |
| Sachs Boge Mexico De Cv Eft | | 2479 Rice Ave | | | Boulder | CO | 80301 | |
| Sacramento Dsl Pump & Inj Svc | | Av San Francisco De Los Ple 40 | Parque Industrial San Francisc | | Aguascalientes | | 20303 | Mexico |
| Sacred Mexicana Sa De Cv | | 4820 North 63rd St | 100 | | Plymouth | MI | 48170 | |
| Sae Circuits Colorado | | PO Box 8024 Mc481tchn077 | | | Saegertown | PA | 16433 | |
| Sae Keun Yoo | | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | Smc | 1 Crawford St | | Leini | | 10040 | Italy |
| Saegertown Manufacturing Corp | | Via Torino 213 | | | Boulder | CO | 80301 | |
| Saet Societa Applicazioni Elet | | 3640 Walnut | | | Aliso Viejo | CA | 92656 | |
| Safe Systems | Tony Chirikos | 95 Enterprise | Ste 100 | | Aberdeen | | 0AB21- 9ET | United Kingdom |
| Safeguard Dental | James Galeano | Unit 1 Bankhead Ave | Bankhead Indstl Est | | Greenville | SC | 29605 | |
| Safemate Anti Slip Ltd | | Technologies Inc | 30 Emery St | | Schaumburg | IL | 60173 | |
| Safety Components Fabric Eft | | Inc | 2131 Hammond Dr | | La Feria | TX | 78559 | |
| Safety Consulting Engineers | | 602 S East Ave | | | Plano | SC | 75024 | |
| Safety Floors | Frank Martinez | Safety Kleen | 5400 Legacy Dr Cluster 2 Bldg | | East Chicago | IN | 46312 | |
| Safety Kleen Holdco Inc | | Formly Breslube Usa Inc | 601 Riley Rd | | Tucson | AZ | 85714 | |
| Safety Kleen Oil Recovery Co | | Safety Kleen 714202 | 4161 E Tennessee St Ste 369 | | Anderson | IN | 46011 | |
| Safety Kleen Systems Inc | | Fmly Safety Tech Protection | Systems Inc | 1855 S 700 W | Prenton | | 0CH43- 3DU | United Kingdom |
| Safetytech Protection Inc | | Unit C5 | | | Columbus | OH | 43229 | |
| Safetyworks Uk Ltd | | 6500 Busch Blvd Ste 233 | | | Minster | OH | 45865 | |
| Safeware The Insurance Agency | | Pdt | 245 Boulder Ln | | Kokomo | IN | 46902 | |
| Safeway Packaging Inc | | C/o Jack Harvey & Associates | 2529 Commerce Dr | | Wyoming | MI | 49509 | |
| Sagami Electric Co Inc | | 2788 Calgary St | | | Albany | NY | 12203 | |
| Saganaski D | | 1211 Western Ave | | | Middleboro | MA | 02346 | |
| Sage Engineering Associates Ll | | 19 Leona Dr | | | Hingham | MA | 02043-4393 | |
| Sager Electronics | | 60 Research Rd | | | | | | |
| Sager Electronics | | | | | | | | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Saginaw Centre Development Company Llc | | 804 S Hamilton St | | | Saginaw | MI | 48602 | |
| Saginaw Control & Engineering | | 95 Midland Rd | | | Saginaw | MI | 48603-5770 | |
| Saginaw Diversified Svcs Llc | | 915 S Niagra St | | | Saginaw | MI | 48602 | |
| Saginaw Norinco Lingyun Drive Sahft Ltd | | Songlindian | Zhuozhou Municipality Hebei Provinc | | | | | China |
| Saginaw Office Services Inc | | Sos Express | 2891 Vogue Blvd | | Saginaw | MI | 48602-5515 | |
| Saginaw Powder Coating Inc | | 1014 Hess Ave | | | Saginaw | MI | 48601 | |
| Saginaw Valley Rehab Ctr Eft | | 919 Veterans Memorial Pkwy | | | Saginaw | MI | 48601 | |
| Saginaw Valley State Universit | | 7400 Bay Rd | | | University Ctr | MI | 48710-0001 | |
| Saia Burgess Automotive | | Inc | PO Box 30428 | | Charlotte | NC | 28230-0428 | |
| Saia Burgess Automotive Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | Vandalia | OH | 45377 | |
| Saia Burgess Holding Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | Vandalia | OH | 45377 | |
| Saia Burgess Holdings Inc | Preben Sundenaes | 801 Scholtz Dr PO Box 424 | | | Vandalia | OH | 45377 | |
| Saia Burgess North America Eft | | Dormeyer Products | 801 Scholz Dr | | Vandalia | OH | 45377 | |
| Saia Motor Freight L | Jim Cox | 3301 Andover St | | | Jefferson | LA | 70121 | |
| Saint Clair Kurt D | | Cincinnati Protective Packagin | 235 Elm St | | Ludlow | KY | 41016 | |
| Saint Gobain | | 7301 Orangewood Ave | | | Garden Grove | CA | 92841-1411 | |
| Saint Gobain Advanced Material | | Technical Ceramics | 1 New Bond St | | Worcester | MA | 01606 | |
| Saint Gobain Ceramics & Plasti | | Saint Gobain Igniter Products | 25 Meadowbrook Pk | | Milford | NH | 03055 | |
| Saint Gobain Ceramics & Plastics In | | 1122 Us Hwy 22 | | | Mountainside | NJ | 07092 | |
| Saint Gobain Performance Eft | | Plastics Corp | 1199 S Chillicothe Rd | | Aurora | OH | 44202 | |
| Saint Gobain Performance Eft | | Plastics | 1199 S Chillicothe Rd | | Aurora | OH | 44202 | |
| Saint Gobain Performance Plast | | 1 Sealants Pk | | | Granville | NY | 12832-1652 | |
| Saint Gobain Performance Plastics Corp | | 14 Mccaffrey | | | Hoosick Falls | NY | 12090 | |
| Saisha Technology & Circuits I | | Staci Lc | 2921 W Cypress Creek Rd | | Fort Lauderdale | FL | 33309 | |
| Saks Inc | | 750 Lakeshore Pkwy | | | Birmingham | AL | 35211-4400 | |
| Sakthi Auto Component Ltd | | 180 Race Course Rd | | | Coimbatore Tamilnadu | | 641018 | India |
| Salem Metal Fabricators Inc | | 21 Lonergan Rd | | | Middleton | MA | 01949 | |
| Salem Trucking | | 2100 Yolande Ave | | | Lincoln | NE | 68521 | |
| Salesforcecom | John Nantau | The Landmark One Market | Ste 300 | | San Francisco | CA | 94105 | |
| Salesforcecom | John Nantau | The Landmark One Market | 3582 Lakeshore Dr | | Waterford | MI | 48329 | |
| Salga Inc | | 601 W Water St | | | Fremont | IN | 46737 | |
| Salga Plastics Inc | | 241 Abc Blvd | | | Gallatin | TN | 37066-3715 | |
| Salion Inc | Allen Finch | 720 Brazos St | 7th Fl | | Austin | TX | 78701 | |
| Salion Inc | | Trade Route Software Acharya | 720 Brazos St Ste 700 | | Austin | TX | 78701 | |
| Salomon Smith Barney Inc | | C/o Mellon Bank | PO Box 7777 W4555 | | Philadelhia | PA | 19175 | |
| Salrin Sarah | | 1668 Lincolnshire Dr | | | Rochester Hills | MI | 48309 | |
| Salvatore Galante | | PO Box 4839 | | | Troy | MI | 48099-4839 | |
| Salvatore Mutone | | 21206 Wellington | | | Woodhaven | MI | 48183 | |
| Salvatore Orsini | | PO Box 8024 Mc481sgp029 | | | Plymouth | MI | 48170 | |
| Samick Industrial Co Ltd Eft | | Samick B/d 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | Korea Republic Of |
| Samlip Industrial Co | | 1208 6 Sinsangli Jinlyang Myun | Kyung Buk Province | | Kyungsan City | | | Korea Republic Of |
| Samlip Industrial Company | | 1208 6 Sinsangli Jinlyang Myun | Kyungsan City | | Kyung Buk Province | | | Korea Republic Of |
| Samsung Electro Mechanics Amer | | C/o Schillinger Associates Inc | 2297 E Blvd | | Kokomo | IN | 46902 | |
| Samsung Sdi America Inc | Kelly Kim | 2805 Greenspoint Pkwy Ste | 150 | | Hoffman Estates | IL | 60195 | |
| Samsung Sdi Co Ltd | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Samtec | | 520 Pkeast Blvd | | | New Albany | IN | 47150-3674 | |
| Samtec Inc | Sharon | 810 Progress Blvd | | | New Albany | IN | 47150 | |
| Samuel Banner Holdings Ltd | | 59 61 Sandhills La | | | Liverpool | | L5 9XL | United Kingdom |
| Samuel Manu Tech Inc | | Associated Tube Industries | 7455 Woodbine Ave | | Markham | ON | L3R 1A7 | Canada |
| Samuel Son & Co Ltd | | 2360 Dixie Rd | | | Mississauga | ON | L4Y 1Z7 | Canada |
| San Steel Fabricating Ltd | | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sanborn T | | 3350 S 1250 E | | | Greentown | IN | 46936 | |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | Cortland | OH | 44410 | |
| Sanden Corporation | | 31 7 Taito 1 Chome | | | Taito Ku Tokyo | | 0110--8555 | Japan |
| Sanden Corporation | | Taito Ku | | | Tokyo | | 0110--8555 | Japan |
| Sanden International Corporation | | 20 Kotobukicho | Isesaki Shi | | Gunma Prefecture | | | Japan |
| Sanders E | | 149 Wecker St | | | Buffalo | NY | 14215-3815 | |
| Sanders G | | 8777 Fairbrook Court | | | E Amherst | NY | 14051 | |
| Sanders Jos A & Sons Inc | | PO Box 814 | | | Buffalo | NY | 14240 | |
| Sanders Manufacturing Company | | 500 Industrial Pk Rd Bldg L | | | Destin | FL | 32541-2705 | |
| Sanders Mfg Co Inc | | PO Box 5437 | Bldg L Industrial Pk Rd | | Destin | FL | 32541 | |
| Sanders Sanders Lead Co Inc | | 3345661563 | Sanders Rd | | Troy | AL | 36081 | |
| Sandfile Rental | | 9 Chester Mews | | | London | | 0SW1X- 7AJ | United Kingdom |
| Sandino Valdes Augusto | | 1401 Red Hawk Circle K117 | | | Fremont | CA | 94538 | |
| Sandip Sarkar | | PO Box 8024 Mc481ind037 | | | Plymouth | MI | 48170 | |
| Sandler & Travis Trade Advisory Services Inc | Alfred J Damico | 36555 Corporate Dr | Ste 400 | | Farmington Hills | MI | 48331 | |
| Sandmold Systems Inc | | 313 W State Rd | | | Newaygo | MI | 49337-8840 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sandor Joe | | Creative Procurement Strategie | 4181 Soundside Dr | | Gulf Breeze | FL | 32561 | |
| Sandra Gernhart | | 925 E Pearson St | | | Milwaukee | WI | 53202 | |
| Sandra Jones | | 4815 Hooper St | | | Meridian | MS | 39301 | |
| Sandra Mcculloch | | 2602 Invitational Dr | | | Oakland Twp | MI | 48363 | |
| Sandra P Thompkins | | 4171 Pkman Rd | | | Southington | OH | 44470 | |
| Sandra Thompkins | | 4171 Pkman Rd | | | Southington | OH | 44470 | |
| Sandra Williams | | 1260 Spring Borrow Dr | | | Flint | MI | 48532 | |
| Sandra Y Mcculloch | | 2602 Invitational Dr | | | Oakland | MI | 48363 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | Butner | NC | 27509 | |
| Sandvik Hard Materials | | Ave De La Gare | | | Epinouze | | 26210 | France |
| Sandvik Inc | | Sandvik Steel Co | 982 Griffin Pond Rd | | Clarks Summit | PA | 18411 | |
| Sandvik Inc | | PO Box 1220 | | | Scranton | PA | 18503 | |
| Sandvik Inc | | PO Box 360968m | | | Pittsburgh | PA | 15251-6968 | |
| Sanford Plumbing Inc | | 16 Sanford Dr | | | Laurel | MS | 39443 | |
| Sanfrey Truckingw A | William Sanfrey | PO Box 1770 | | | Warren | OH | 44482 | |
| Sangita Uppal | | 54594 Woodcreek Blvd | | | Shelby Twp | MI | 48315 | |
| Sanko Electronics America Inc | | 20700 Denker Ave Unit A | | | Torrance | CA | 90501 | |
| Saniuis Rassini International | | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Sanmina Sci Corporation | | 560 Arapeen Dr | | | Salt Lake City | UT | 84108 | |
| Sansho Giken Co Ltd | | Sansho Giken Kk | 1586 Kamikoizumi | | Namerikawa Toyama | | 0936 -0053 | Japan |
| Santa Rosa Diesel Inc | | 3649 Standish Ave | | | Santa Rosa | CA | 95407 | |
| Sanyo Electronic Device Usa | | Frmly Sanyo Video Components | 2055 Sanyo Ave | Add Chg 08/05/05 Lc | San Diego | CA | 92154-6229 | |
| Sanyo Semiconductor Corp | | 900 N Arlington Heights Rd Ste | | | Itasca | IL | 60143 | |
| Sanyo Video Components Usa | | Corporation | 3333 Sanyo Rd | | Forrest City | AR | 72335 | |
| Sap | Brian Smith | One Towne Square Ste 1550 | | | Southfield | MI | 48076 | |
| Sap America Inc | | 1 Town Sq Ste 1500 | | | Southfield | MI | 48076 | |
| Sap America Inc | | 3999 W Chester Pike | | | Newtown Square | PA | 19073-2305 | |
| Sapa | | Unit 87 PO Box 5037 | | | Portland | OR | 97208 | |
| Sapient Corporation | Seth Bartlett | One Memorial Dr | | | Cambridge | MA | 02142 | |
| Sapp S | | 29215 Franklin Hill Rd 204 | | | Southfield | MI | 48034 | |
| Sarah Biegert | | 2810 Alisop Pl | Apt 103 | | Troy | MI | 48084 | |
| Sarah Eddy | | 6739 Shawnee Rd Apt 3 | | | North Tonawanda | NY | 14120 | |
| Sarah Salrin | | 1668 Lincolnshire Dr | | | Rochester Hills | MI | 48309 | |
| Sargent Docks & Terminal Eft | | 2840 Bay Rd | | | Saginaw | MI | 48603 | |
| Sarnamotive Blue Water Inc | Lexinton Plan Carco Plant | 1515 Busha Hwy | | | Marysville | MI | 48040-1754 | |
| Sarnamotive Blue Water Inc | | 1515 Busha Hwy | | | Marysville | MI | 48040-1754 | |
| Sarnatech Bnl Inc | | Iabc | 56 Leonard St Unit 5 | | Foxboro | MA | 02035 | |
| Sarnatech/bnl Ltd | | Manse Ln Indstrl Est Manse L | | | Knaresborough North | | HG5 8LF | United Kingdom |
| Sarnoff Corp | | 201 Washington Rd | Cn 5300 | | Princeton | NJ | 08540-5300 | |
| Sas | Andrew Lockhart | Sas Campus Dr | | | Cary | NC | 27513 | |
| Sas Automation | | 1200 S Patton St | | | Xenia | OH | 45385 | |
| Sasaki Jun | | 1313 Natalie Ln 204 | | | Ann Arbor | MI | 48105 | |
| Sasco Corp | | 2795 Culver Ave | | | Dayton | OH | 45429-3723 | |
| Saskatoon Diesel Services Ltd | | 230 29th St East | | | Saskatoon | SK | S7L 6Y6 | Canada |
| Sasol Vista Chemical | | PO Box 910855 | | | Dallas | TX | 75391-0855 | |
| Satchwell Control Systems Ltd | | Tudor House Meadway | | | Stockport | | SK7 2DG | United Kingdom |
| Sateco Usa Llc | Deab Pospesel | 15500 Wayzata Blvd | Ste 602 | | Wayzata | MN | 55391 | |
| Sateco Usa Llc | Dean Pospesel | 15500 Wayzata Blvd | Ste 602 | | Wayzata | MN | 55391 | |
| Satkowiaks R B City Sewer Cl | | City Sewer Cleaners | 3673 Carrollton Rd | | Saginaw | MI | 48604 | |
| Sato Uk Ltd | | Valley Rd | | | Harwich | | 0CO12- 4RR | United Kingdom |
| Satterthwaite C Richard | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Saturn Electronics & Eng Eft | | Fmly Beta Mfg Corp | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| Saturn Electronics & Engineeri | | 575 Glaspie | | | Oxford | MI | 48371 | |
| Saturn Electronics & Engineeri | | Saturn Manufacturing Co | 13619 N Lamar Dr | | Laredo | TX | 78045 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | Romulus | MI | 48174 | |
| Saturn Electronics Corp | | 28450 Northline Rd | | | Romulus | MI | 48174-2832 | |
| Saturn Of Troy | | 1790 Maplelawn | | | Troy | MI | 48099 | |
| Satyam Computer Services Ltd | Gary Young | 300 Galleria Officentre | Ste 323 | | Southfield | MI | 48034 | |
| Satyam Computer Services Ltd | Gary Young | 300 Galleria Officentre | Ste 322 | | Southfield | MI | 48034 | |
| Satyam Computer Services Ltd | | 1 Gatehall Dr Ste 301 | | | Parsippany | NJ | 07054 | |
| Saucedas Precision Grinding | | 351 N Milam | | | San Benito | TX | 78586-4737 | |
| Sauls D | | PO Box 360762 | | | Columbus | OH | 43236 | |
| Saundra Marion | | 2773 Piedmont Dr | | | Bessemer | AL | 35022-0000 | |
| Sauven Marking Ltd | | Wintersells Rd Byfleet | West Byfleet Surrey | | West Byfleet Surrey | | 0KT14- 7LF | United Kingdom |
| Sava Industries Inc | | 4 North Corporate Dr PO Box 30 | | | Riverdale | NJ | 07457-0030 | |
| Savage Consulting | | 101 Main St | | | Toledo | OH | | |
| Savin Corp | | Ricoh Business Systems | 2119 Austin Ave | | Rochester Hills | MI | 48309 | |
| Savino Gonzalez | | 2428 North Ave | | | Niagara Falls | NY | 14305 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Saxonia Franke Gmbh & Co Befes | | Kuhnbergstr 1 Gewerbepark Vora | | | Goeppingen | | 73037 | Germany |
| Saxonia Umformtechnik Gmbh | | Holzheimer Str 4 | Geoppingen | | | | | Germany |
| Saylor Products Corp | | 17484 Saylor Ln | | | Grand Rapids | OH | 43522 | |
| Sbc Ameritech | Paul Smolak | 444 Michigan Ste 500 | | | Detroit | MI | 48226 | |
| Sbc Communications Ameritech | Janine Moyer | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Sbc Datacomm | | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Sbc Global Services Inc | Janine Moyer | 35275 Industrial Rd | | | Livonia | MI | 48150 | |
| Sbc Paging Ameritech Mobile Services Dba | Gena Sprow | 32255 North Western Hwy Ste | 143 | | Farmington Hills | MI | 48334 | |
| Sbs Electronics | | 6201 W 44th Ave | | | Wheat Ridge | CO | 80033-4741 | |
| Sc Autonova | Mr Dorel Hanc | Str Fagului Nr 35 | | | Satu Mare | | 03900 | Romania |
| Sc Autonova Sa | Doral Hanc | Str Fagului Nr 35 | | | Satu Mare | | 03900 | Romania |
| Sca Packaging North America In | | 8200 Embury Rd S Bldg | | | Grand Blanc | MI | 48439 | |
| Scancad International Inc | | 18131 Hwy 8 | | | Morrison | CO | 80465 | |
| Scandia Plastics Inc | Kathy Goodman | 55 Westville Rd | | | Plaistow | NH | 03865 | |
| Scandia Plastics Inc | Kathy Goodman | PO Box 179 | | | Plaistow | NH | 03865 | |
| Scansoft Inc | | 9 Centennial Dr | | | Peabody | MA | 01960 | |
| Scantron Corp | | PO Box 3883 | | | Tustin | CA | 92681-3883 | |
| Scapa Tapes Na | | 609 Barnet Blvd | | | Renfrew | ON | K7V 3Z4 | |
| Scapa Tapes North America Ltd | | Renfrew Tape | 609 Barnet Blvd | | Renfrew | ON | K7V 3Z4 | Canada |
| Scarbrough & Sons | | 2235 Titus Ave | | | Dayton | OH | 45414 | |
| Scate Elearning Inc | | 100 Englewood Dr | Ste F | | Orion | MI | 48359 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| Scg | | PO Box 63070 | | | Phoenix | AZ | 85082-3070 | |
| Scg | | PO Box 1567 | | | Flint | MI | 48501-1567 | |
| Schaa Kristin | | 728 Rider Ridge Dr | | | Longmont | CO | 80501 | |
| Schaefer Group Inc The | | 245 Lightner Blvd | | | Tipp City | OH | 45371 | |
| Schaefer Group Inc The | | 1500 Humphrey Ave | | | Dayton | OH | 45410-3307 | |
| Schaefer Plumbing Supply Co I | | Inc | 146 160 Clinton St | | Buffalo | NY | 14203 | |
| Schaefer Systems | | International Inc | 10021 Westlake Dr | | Charlotte | NC | 28273 | |
| Schaefer Systems International | | 10021 Westlake Dr | | | Charlotte | NC | 28273 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | Indianapolis | IN | 46241 | |
| Schafer Douglas R | | 2008 Maple Ridge Rd | | | Rochester Hls | MI | 48309-2747 | |
| Schaffner Ltd | | 5 Ashville Way | | | Wokingham | | 0RG41- 2PL | United Kingdom |
| Schaller Corp | | 49495 N Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Schank K | | 5914 Cedar Creek Rd | | | North Branch | MI | 48461 | |
| Scharines Custom Steel Fabric | | N4213 Scharine Rd | | | Whitewater | WI | 53190 | |
| Scheid Diesel Ser Co Lafayette | | 3707 South 500e | | | Lafayette | IN | 47905 | |
| Scheid Diesel Service Co | | 4960 N 13th St | | | Terre Haute | IN | 47805 | |
| Scheid Diesel Service Co Inc | | 3120 S Banker | | | Effingham | IL | 62401 | |
| Schenck Corp | | Schenck Trebel Div | 535 Acorn St | | Deer Pk | NY | 11729-3601 | |
| Scherer Industrial Group Inc | | 5330 Prosperity Dr | | | Springfield | OH | 45502 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | Scottsville | NY | 14546-9751 | |
| Schindler Elevator Corp | Schindler Elevator Corp | PO Box 1935 | | | Morristown | NJ | 07962-1935 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 3111 D Christy Way | | Saginaw | MI | 48603 | |
| Schindler Elevator Corp | | Millar Elevator Service Co | 80 Curtwright Dr Ste 3 | | Williamsville | NY | 14221 | |
| Schindler Elevator Corp | | 2210 Reading Rd | | | Cincinnati | OH | 45202 | |
| Schlegel J | | 13980 Southfork Cir | | | Duncanville | AL | 35456-2608 | |
| Schlemmer Rohrproduktions Gmbh | | Gruber Str 48 | | | Poing | | 85586 | Germany |
| Schlemmer Sa De Cv | | Ricardo Flores Magon 98 Nave 3 | | | Puebla | | 72920 | Mexico |
| Schleuniger Inc | | 87 Colin Dr | | | Manchester | NH | 03103 | |
| Schmald Tool & Die Inc | | G4206 S Saginaw St | | | Burton | MI | 48529-1695 | |
| Schmidt Technology Corp | | Frmly Schmidt Feintechnik | 230 Executive Dr | | Mars | PA | 16046 | |
| Schmidt Technology Gmbh | | Feldbergstr 1 | | | St Georgen | | 78112 | Germany |
| Schmitter/france Sa | | Frmly Jacot Groupe Vallourec | 52 Rue Des Bateliers Bp 81016 | 25461 Etupes Cedex | | | | France |
| Schneebeeger Inc | | 11 Deangelo Dr | | | Bedford | MA | 01730 | |
| Schneider Dedicated | Shelly Covins | 1732 Devonwood | | | Rochester Hills | MI | 48306 | |
| Schoeller & Co | | Zuericher St 3 | D60437 Frankfurt Main | | | | | Germany |
| Schoeller Arca Systems Inc | | Arca Systems | 9314 47th Ave Sw Bldg 5 Ste D | | Tacoma | WA | 98499 | |
| Schrader Bridgeport Inc | Amanda Garmarid | Engineered Products Div | 1609 Airport Rd | | Monroe | NC | 28110 | |
| Schrader Bridgeport Internatio | | Schrader Automotive | 1609 Airport Rd | | Monroe | NC | 28110 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | Atlanta | GA | 30368-2133 | |
| Schrader Environmental | | Services Inc | 9941 East M 21 | | Ovid | MI | 48866 | |
| Schrader M | | 700 Eash Lake Apt 4307 | | | Euless | TX | 76039 | |
| Schulman A Inc | | Plastic M Compounds | 2100 E Maple Rd | | Birmingham | MI | 48009 | |
| Schulman A Inc | | 350 N Buckeye St | | | Bellevue | OH | 44811 | |
| Schulman A Inc | | 3550 W Market St | | | Akron | OH | 44333-2658 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | 58675 Hemer | | | | | Germany |
| Schultes Precision | Rhonda Boyer X140 | 1250 Busch Pkwy | | | Buffalo Grove | IL | 60089 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit  Pg 141 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Schultes Precision Mfg | | 1250 Busch Pkwy | | | Buffalo Grove | IL | 60089 | |
| Schultz G & Associates | | 7900 South Cass Ave | | | Darien | IL | 60561-5073 | |
| Schulz D | | S74 W25830 Hilo Dr | | | Waukesha | WI | 53189 | |
| Schulz G | | 469 Brookview Dr | | | Rochester | NY | 14617 | |
| Schumacher Crane Rental Inc | | 1518 E First St | | | Dayton | OH | 45403 | |
| Schumacher E | | 8476 Chestnut Ridge Rd | | | Gasport | NY | 14067 | |
| Schunk Graphite Technology Inc | | W146 N9300 Held Dr | | | Menomonee Falls | WI | 53051 | |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | Add Chg 07/11/03 Vc | | Ottawa | ON | K2H 5B7 | Canada |
| Scientific Device Labs | | PO Box 88 | | | Glenview | IL | 60025 | |
| Scientific Electro Systems Ltd | | 1 Rose Way | | | Rochford | | SS4 1LY | United Kingdom |
| Scientific Molding | Tracey Hayes X114 | 330 Smc Dr | | | Somerset | WI | 54025 | |
| Scientific Molding Corporation | | 330 Smc Dr | | | Somerset | WI | 54025 | |
| Scientific Systems Inc | | 349 North Science Pk Rd | | | State College | PA | 16803 | |
| Scientific Toolworks Inc | | 321 N Mall Dr Ste I201 | | | Saint George | UT | 84790 | |
| Scientific Toolworks Inc | | 1722 E 280 N Ste T1 | | | Saint George | UT | 84790-2560 | |
| Scientific Tube Inc | | 770 Tollgate Rd | | | Elgin | IL | 60123-9369 | |
| Scj Associates Inc | | 60 Commerce Dr | | | Rochester | NY | 14623-3502 | |
| Scm Metal Products Inc | | Omg Americas | 2601 Weck Dr | | Research Triangle Pa | NC | 27709 | |
| Scori Mold & Engineering Eft | | Inc | 688 E Main St | | Centreville | MI | 49032 | |
| Scorpion Technologies Inc | | 630 S Wickham Rd Ste 206 | | | Melbourne | FL | 32904 | |
| Scot Industries Inc | | 3756 Farm Rd N 250 | | | Lone Star | TX | 75668-5668 | |
| Scotia Capital | Robert Batelli Dir Foreign Exchng | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Scott A Mcbain | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | |
| Scott Brandt | | 6790 Old Beattie Rd | | | Lockport | NY | 14094-9506 | |
| Scott Bruett | | 184 Carol Jean Way | | | Branchburg | NJ | 08876 | |
| Scott F | | 19400 E 37th Terrace Ct South | Apt 214 | | Kansas City | MO | 64057 | |
| Scott Harris | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Scott Henson | | 3 Marcia Dr | | | Hamilton | NJ | 08610 | |
| Scott I | | 4855 Airline Dr Apt 35h | | | Bossier City | LA | 71111 | |
| Scott Kitkowski | | 4950 East River Rd | | | Grand Island | NY | 14072 | |
| Scott Kuyawa | | PO Box 8024 Mc481chn073 | | | Plymouth | MI | 48170 | |
| Scott Mcbain | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | |
| Scott Near | | 6902 Britt Rd | | | Leroy | NY | 14482 | |
| Scott Rice Co | | PO Box 850315 | | | Oklahoma City | OK | 73185-0315 | |
| Scott Roggenbauer | | 1962 Beaver Creek Rd | | | Rochester | MI | 48307 | |
| Scott Ross | | 2837 Pimlico Ln | | | Saginaw | MI | 48603 | |
| Scott Rowell | | 16970 Black Walnut Ln | | | East Lansing | MI | 48823 | |
| Scott Shannon | | 6255 Stansbury Ln | | | Saginaw | MI | 48603 | |
| Scott Sharp Inc | Scott Sharp | 19331 N Riverside Dr | | | Tequesta | FL | 33469 | |
| Scott Specialty Gases Inc | | 1290 Combermere St | | | Troy | MI | 48083 | |
| Scott W Annis | Scott W Annis | 85 6 Brentwood Dr | | | Waterbury | CT | 06705 | |
| Screenprint / Dow | | 200 Research Dr | | | Wilmington | MA | 01887 | |
| Screw Machine Specialties Inc | | Specialized Motor Systems Inc | 727 23 Rd | | Grand Junction | CO | 81505 | |
| Screw Machine Specialties Inc | | 727 23 Rd | | | Grand Junction | CO | 81505-9685 | |
| Screw Machining Components Inc | | Inc | 1525 Greenleaf Ave | | Elk Grove Village | IL | 60007 | |
| Scroll Laboratories Inc | Dr Samshimao Ni | 1404 S Joliet Rd Unit B | | | Romeoville | IL | 60446 | |
| Scroll Labs Inc | | 1404 South Joliet Rd | Unit B | | Romeoville | IL | 60446 | |
| Scs Semiconductor & Equipment | | Services | PO Box 2213 | | Manchaca | TX | 78652-2213 | |
| Sdc Technologies Inc | | 1100 Mary Crest Rd | | | Henderson | NV | 89074 | |
| Seabridge Robert | | 13 Valerie Ln | | | Lawrenceville | NJ | 08648-1433 | |
| Seahorse Transport Inc | Mark Haynes | PO Box 3767 | | | Brownsville | TX | 78520 | |
| Seal & Design Inc | | 4015 Casilio Pky | | | Clarence | NY | 14031 | |
| Seal Master Corporation | | 368 Martinel Dr | | | Kent | OH | 44240-4368 | |
| Seal Of Quality | Cheryl Hutchinson | 8401 Warren Blvd | | | Centerline | MI | 48015 | |
| Seal Of Quality | Cheryl Hutchinson | 558 Green Jade | | | Cottervil | MI | 48059 | |
| Sealcon Llc | | 14853 E Hinsdale Ave Ste D | | | Englewood | CO | 80112 | |
| Sealed Air Corp | | 2550 Commerce Blvd | | | Sharonville | OH | 45241-1504 | |
| Sealed Air Corporation | | 19440 Arenth Ave | | | City Of Industr | CA | 91748 | |
| Sealing Devices | | 20 Bermar Prk | | | Rochester | NY | 14624 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086 | |
| Sealy Rg Valley Buildings Lp | Sealy & Company | 333 Texas St | Ste 1050 | | Shreveport | LA | 71101 | |
| Sean Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Sean Valentine | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Sears Roebuck And Co | | 4809 Greenvill Ave Ste 100 | | | Dallas | TX | 75206-4119 | |
| Seastrom Mfg Co Inc | | 456 Seastrom St | | | Twin Falls | ID | 83301 | |
| Seattle Injector | | 1410 Airport Way S | | | Seattle | WA | 98134-1613 | |
| Seattle Lab Inc | | Sealab | 11730 118th Ave Ne Ste 400 | | Kirkland | WA | 98034 | |

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Seaway Plastics Corp | | 814 Degurse | | | Marine City | MI | 48039-1449 | |
| Seay C | | PO Box 19553 | | | Shreveport | LA | 71149-0553 | |
| Sebring Systems | John Yeager | 9726 E 42nd St | Ste 201 | | Tulsa | OK | 74147 | |
| Sebring Systems Tec Inc | | 9726 East 42nd St | Ste 201 | | Tulsa | OK | 74146 | |
| Seco Warwick Corp | | 180 Mercer St | | | Meadville | PA | 16335 | |
| Secor International Inc | | 12034 134th Court Ne Ste 102 | | | Redmond | WA | 98052 | |
| Securenet Inc | | PO Box 700277 | | | Dallas | TX | 75370-0277 | |
| Securitas Companies | | 12672 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Security Corp | | 22325 Roethel Drd | | | Novi | MI | 48375 | |
| Security Plastics Division/nmc | | 14427 Nw 60th Ave | | | Hialeah | FL | 33014 | |
| Sedgwick Claims Management Services Inc | Cathy Beaty | 3270 W Big Beaver | 2 E | | Troy | MI | 48084 | |
| Sedgwick Cms | Cathy Beaty | PO Box 2066 | | | Memphis | TN | 38101-2066 | |
| Seehase B | | PO Box 309 | | | Walton | IN | 46994 | |
| Seeing Machines Pty Ltd | | Cnr Eggleston & Garran Rd | | | Acton Act | | 02601 | Australia |
| Sef Guided Systems Llc | Paul G Angott | 442 Five Gaits Court | | | Bloomfield Hills | MI | 48304 | |
| Sefar America Inc | | Microcircuit Engineering Div | 120 Mount Holly Bypass | | Lumberton | NJ | 08048 | |
| Seho U K Ltd | | Unit C5 Brookside Business Pk | | | Manchester | | M24 1GS | United Kingdom |
| Seho Usa Inc | Kaaren Berslin | 325 L Hill Carter Pkwy | | | Ashland | VA | 23005 | |
| Seho Usa Inc | | 325 L Hill Carter Pky | | | Ashland | VA | 23005 | |
| Sei Electronics Inc | Janette Oliveros | 3261 Atlantic Ave | | | Raleigh | NC | 27604 | |
| Sei Electronics Inc | | 543a N Americas Ave | | | El Paso | TX | 79907 | |
| Seiko Instruments | Carol Alley | C/o Atlantic Component | 1500 Perimet Er Pkwy Ste 275 | | Huntsville | AL | 35806 | |
| Selas Corporation Of America | | 2034 Limekiln Pike | | | Dresher | PA | 19025-1097 | |
| Selco Vedacoes Dinamicas Ltda | | Rua Gal Bertoldo Klincer 360 | Sao Bertolde Do Campo | | | | 09881- 620 | Brazil |
| Seleco Inc | | C/o Baileys Electronics | 1132 S Rangeline Rd Ste 203a | | Carmel | IN | 46032 | |
| Select Arc Inc | | 600 Enterprise Dr | PO Box 259 | | Fort Loramie | OH | 45845-0259 | |
| Select Automotive Services | | 872 Myers St | | | Oshawa | ON | L1H 5N4 | Canada |
| Select Industries Corp | | 60 Heid Ave | | | Dayton | OH | 45404-1216 | |
| Select Industries Corp Plt 1 | | 14 Heid Ave | | | Dayton | OH | 45404 | |
| Select Industries Corp Plt 3 | | 220 Janney Rd | | | Dayton | OH | 45404 | |
| Select Tool Inc | | 4125 Delduca Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Seleta Operacoes Da Qualidade | | Julio Rigao No 60 | Bairro Camargo Andrade | | Indaiatuba | | 13335- 686 | |
| Selig Industries | Mark Silver | PO Box 404628 | | | Atlanta | GA | 30384 | |
| Selmon T | | 3500 Millam St Apt D 101 | | | Shreveport | LA | 71109 | |
| Seltech Inc | | PO Box 33188 | 5321 S Sheridan Rd Ste 31 | | Tulsa | OK | 74153 | |
| Seltrol Inc | | 9 Commercial Dr | | | Greenville | SC | 29606 | |
| Selz & Associates Michigan Eft | | Frmly Pdi Packaging Scacslza | 800 E Mandoline | | Madison Heights | MI | 48071 | |
| Sembach Gmbh & Co Kg | | Oskar Sembach Strabe 15 | D 91207 Lauf A D Peg | | | | | Germany |
| Semblex Corp | | 199 W Diversey | | | Elmhurst | IL | 60126-1162 | |
| Semblex Corporation | Brigitte Olsen Besinger | 199 W Diversey | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | Chris King | 199 W Diversey | | | Elmhurst | IL | 60126 | |
| Semiconductor Components Indus | | Semiconductor Div | 5005 E Mcdowell Rd | | Phoenix | AZ | 85008 | |
| Semiconductor Components Industries | | 5005 E Mcdowell Rd | | | Phoenix | AZ | 85008 | |
| Semitool Inc | | Rhetech | 416 S 4th St | | Coopersburg | PA | 81036 | |
| Semix Incorporated | | 4160 Technology Dr | | | Fremont | CA | 94538 | |
| Semx Corp | | Semiconductor Packaging Materi | | | Armonk | NY | 10504 | |
| Senco Products Inc | | 8485 Broadwell Rd | Remit Uptd 10 99 Letter | | Cincinnati | OH | 45244-1699 | |
| Seneca Wire & Manufacturing Co | | 319 South Vine St | | | Fostoria | OH | 44830-1843 | |
| Senga Engineering Inc | Mike Irion | 1525 E Warner Ave | | | Santa Ana | CA | 92705 | |
| Senior Operations Inc | | 300 E Devon Ave | | | Bartlett | IL | 60103 | |
| Senko America Corp | | 21a Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Sensible Design Solutions | | 1693 Union Rd | | | Xenia | OH | 45385 | |
| Sensor Prep Services Inc | | 704 East North St | | | Eliburn | IL | 60119 | |
| Sensor Scientific Inc | Bob Gliniecki | 6 Kings Bridge Rd | | | Fairfield | NJ | 07004 | |
| Sensor Scientific Inc | Stephanie Galioto Ext132 | 6 Kings Bridge Rd | | | Fairfield | NJ | 07004 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | Sterling Heights | MI | 48314 | |
| Sensortechnics Inc | | 11844 Dublin Blvd | Ste E | | Dublin | CA | 94568 | |
| Sensus Precision Die | | Casting | 232 Hopkinsville Rd | | Russellville | KY | 42276 | |
| Sensus Precision Die Casting I | | 232 Hopkinsville Rd | | | Russellville | KY | 42276 | |
| Sentinel Fluid Controls Llc | | 1445 Brookville Way Ste O | | | Indianapolis | IN | 46239 | |
| Sentry Financial Corporation | | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Seo Hong Gyo | | 6167 Eastknoll Dr 501 | | | Grand Blanc | MI | 48439 | |
| Sergio L Carrillo | | 1409 Verdi Pl | | | El Paso | TX | 79936 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Sermacoat Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| Sert Systems Inc | | 2320 Presidential Dr Ste 101 | | | Durham | NC | 27703 | |
| Sertapak Inc | | 1039 Dundas St | | | Woodstock | ON | N4S 8R2 | Canada |
| Serv All Die & Tool | Richard Sample | 110 Erick St | PO Box 159 | | Crystal Lake | IL | 60039-0159 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Serv Tech | | 1074 Donnelly Cir | | | Folsom | CA | 95630 | |
| Service Stampings Inc | Fred Grant | 251 W Central Ave | | | Roselle | IL | 60172 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St 1 | | | Simi Valley | CA | 93065 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St Unit 1 | | | Simi Valley | CA | 93065 | |
| Service Technicians Society | Wayne Juchno | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Service Technology | | Carpet & Fi Care Specialist | 4520 Hillside Ave | Add Chg 11 00 | Indianapolis | IN | 46205 | |
| Service Transport In | John Rosch/john Mullins | 1625 Corporate Pl | | | La Vergne | TN | 37086 | |
| Services Mecanique Inj Diesel | | 1896 B 3e Ave | | | Val Dor | PQ | J9P 7B1 | Canada |
| Servicio Y Mantenimiento | | Industrial Del Bajio Sa De Cv | Torneros No 68 A | Col Penuelas | | | | Mexico |
| Servicios Profesionales Y Maqu | | Efren Ornelas 1940 | Cordova Americas | | Cd Juarez | | 32380 | Mexico |
| Servo Repair International Inc | | 3812 Route 8 Bldg 7 | | | Allison Pk | PA | 15101 | |
| Servotech Engineering | | 510 Savage Rd | | | Belleville | MI | 48111 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | Folsom | CA | 95630 | |
| Ses Sterling Sa | | 1 Bis Rue De Delemont | 68300 Saint Louis | | | | | France |
| Sestier Guzman Eduardo | | Itc | Calle 1hangar 1interior Servic | Aereos Estrella | Toluca | | 50200 | Mexico |
| Set Enterprises Inc | | 28217 Van Dyke Ave | | | Warren | MI | 48093 | |
| Setech Inc | | 903 Industrial Dr | | | Murfreesboro | TN | 37129 | |
| Sethka Of Georgia Inc | | Terminix | 7415 Gadsden Hwy | | Trussville | AL | 35173-1658 | |
| Seton Name Plate Co | | PO Box 95904 | | | Chicago | IL | 60694-6904 | |
| Severn Trent Lab Inc | | PO Box 7777 W 4305 | | | Philadelphia | PA | 19175-4305 | |
| Severn Trent Laboratories Inc | Attn Marsha Hemmerich | 4101 Shuffle Dr Nw | | | N Canton | OH | 44720 | |
| Severn Trent Laboratories Inc | | Stl North Canton | 4101 Shuffel Dr Nw | | Canton | OH | 44720 | |
| Severstal North America | | Inc | Frmly Rouge Steel Co | PO Box 79001 Drawer 1718 | Detroit | MI | 48279-1718 | |
| Severstal North America Inc | | 3001 Miller Rd | | | Dearborn | MI | 48121 | |
| Sewar R | | 5932 Stumph Rd Apt 221 | | | Parma | OH | 44130 | |
| Sexton Jiang | | 599 Churchgrove Rd | | | Frankenmuth | MI | 48734 | |
| Seymour Tubing Inc | | 1515 E 4th St | | | Seymour | IN | 47274 | |
| Sez America Inc | | 4829 S 38th St | | | Phoenix | AZ | 85040 | |
| Sfs Intec Ag | | Rosenbergsaustrasse 10 | | | Heerbrugg Saint Gal | | 09435 | Switzerland |
| Sg Construction Services Llc | | 5906 Ford Ct | | | Brighton | MI | 48116 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova | TN | 38016 | |
| Sg Magnets Inc | | 27207 Northline Rd | | | Taylor | MI | 48180 | |
| Sgf Gmbh & Co Kg | | 41000 Woodward Ave Ste 340 | | | Bloomfield Hills | MI | 48304 | |
| Sgl Carbon Ag | | Drachenburgstr 1 | | | Bonn | | 53170 | Germany |
| Sgl Technic Ltd | | 1600 W 135th St | | | Gardena | CA | 90249 | |
| Sgs | John Dooley | 1 Warwick Row | | | London | | 0SW1E- 5ER | United Kingdom |
| Sgs Controll Co Gmbh | | Am Neuen Rheinhafen 12 A | | | Speyer | | 67346 | Germany |
| Sgs Lakefield Research Limited | | Box 4300 185 Concession St | | | Lakefield | ON | K0L 2H0 | Canada |
| Shackleford C | | 9250 Dean Rd Apt 912 | | | Shreveport | LA | 71118 | |
| Shadel Co Inc | | 233 La Grange Ave | | | Rochester | NY | 14613 | |
| Shaffer Environmental Consulti | | 80 N Crocker Ave | | | Ventura | CA | 93004 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda | FL | 33955-1971 | |
| Shainin Llc | | 13955 Farmington Rd | | | Livonia | MI | 48154 | |
| Shainin Llc | | 3115 T Ave | | | Anacortes | WA | 98221 | |
| Shainin LLC | | 3115 T Ave | PO Box 2201 | | Anacortes | WA | 98221 | |
| Shaltz Fluid Power Inc | | 5163 Commerce Rd | | | Flint | MI | 48507 | |
| Shamhart M | | 52 Eagle Point Dr | | | Newton Falls | OH | 44444 | |
| Shamrock Technologies Inc | | Foot Of Pacific St | | | Newark | NJ | 07114 | |
| Shane Industries | | 16 Hatfield Ln | | | Poughkeepsie | NY | 12603 | |
| Shanghai Automobile Air Conditioner | | No385 Wuxing Rd Beicai Pudong | New Area | | Shanghai | | 201204 | China |
| Shanghai Automobile Import & Export Corp | Wang Yaoguang | 10 Jianguozhong Rd | | | Shanghai | | | China |
| Shanghai Automobile Import & Export Corp | Zhu Kuangguo | Yandang Building 107 Yandang Rd | | | Shanghai Municipality | | | China |
| Shanghai Behr Thermal | Shen Min Qing | Shen Min Qing Rm 709 Saic Bldg | 489 Wei Hai Rd | | Shanghai | | 200041 | China |
| Shanghai Daimay Automotive Eft | | Interior Co Ltd | 1299 Lianxi Rd Beicai Indstry | Pk Pudong New Zone 201204 | Shanghai | | | China |
| Shanghai Delco Electronics & Instrumentation Company Ltd | | Chang Jiang St | Chong Ming County | | Shanghai Municipality | | 202178 | China |
| Shanghai Delco Electronics And Instrumentation Co Ltd | | 218 Chiang Jiang Rd Chong Ming | | | Shanghai | | | China |
| Shanghai Delco International B | | 700 800 Kangqiao Rd | Development Zone Pudong | | Shanghai | | 201315 | China |
| Shanghai Delphi Auto Air | | Conditioning Systems Co Ltd | 1768 Hunan Rd | Pudong Shanghai 201204 | | | | China |
| Shanghai Delphi Auto Air Condition Sys | John Ge/jane Xue | No 1768 Hunan Rd | Shanghai Municipaltiy | | Pudong New Area | | | China |
| Shanghai Delphi Auto Air Conditioning Systems Sdaac | | 1768 Hunan Rd | | | Shanghai Pudong | | 201204 | China |
| Shanghai Delphi Auto Aircondition Systems Sdaac | | 1768 Hunan Rd | | | Shanghai Pudong | | 201204 | China |
| Shanghai Delphi Auto Airconditioning Sys | John Ge/jane Xue | No 1768 Hunan Rd | Shanghai Municipaltiy | | Pudong New Area | | | China |
| Shanghai Delphi Auto Airconditioning Systems Sdaac | | 1768 Hunan Rd | | | Shanghai Pudong | | 201204 | China |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | 1768 Hunan Rd | | | Pudong | | 201204 | China |
| Shanghai Delphi Automotive Air Conditioning Systems Co Ltd | | 1769 Hunan Rd | | | Pudong | | 201204 | China |
| Shanghai Delphi Automotive Doo | | 401 Fu Te Zhong Rd Wai Gao Qia | Free Trade Zone | | Shanghai | | 200131 | China |
| Shanghai Delphi Automotive Door Systems C | Diana Yuan | 401 Fu Te Zhong Rd | Wai Gao Qiao | | Shanghai Municipality | | 200131 | China |
| Shanghai Delphi Emission | | Xi Ya Rd 150 Gao Qiao | Free Trade Zone | | Pudong Shanghai | | 200137 | China |
| Shanghai Delphi Emission Control Systems | Daniel Chu | 150 Xi Ya Rd Wgq Ftz Pudong | | | Shanghai | | 200131 | China |
| Shanghai Delphi International Battery Com | Sally Qu | Shanghai Pudong | Kangqiao 700 800 | | Shanghai | | 201308 | China |
| Shanghai Dephi Automotive Air Conditioning Systems Co | | 1768 Hunan Rd | Pudong | | | | 201204 | China |
| Shanghai Hezhong Automobile Component Sapf | | 800 Ling Shi Rd | | | Shanghai Municipality | | 200072 | China |
| Shanghai Huizhong | Mr Lu Cheng Lai | 7fl8fl Saic Bldg | 489 Wei Hai Rd | | Shanghai | | 200041 | China |
| Shanghai Liannan Automobile Accesso | | No 365 Wuxing Rd Beicai Town | Pudon G New Area | | Shanghai | | 201204 | China |
| Shanghai Sanhuan Spring Co Ltd | | 291 Yunchuan Rd | | | Shanghai | | 201901 | China |
| Shanghaisanden Behr Automotive Air Condit | Zhang Sheng | 347 Ma Dang Rd | | | Shanghai | | 200025 | China |
| Shanin Llc | | 3115 T Ave | | | Anacortest | WA | 98221 | |
| Sharetree Systems Ltd | | 1 S Stonehouse Commercial Centre | | | Stonehouse | | 0GL10- 3RD | United Kingdom |
| Sharma Diesel Inj Service Inc | | 1055 Stacy Court | | | Mississauga | ON | L4W 2X7 | Canada |
| Sharp A G Lumber Co The | | Sharp Lumber Co | 1900 S State St | | Girard | OH | 44420-3321 | |
| Sharp Electronics | | C/o Trilogy Marketing | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Sharp Packaging Inc | | PO Box 124 | | | Sussex | WI | 53089 | |
| Sharper Image Corporation The | | 650 Davis St | | | San Francisco | CA | 94111-1904 | |
| Sharpley J | | 5407 Buford Hwy | | | Doraville | GA | 30340 | |
| Shaver C | | 115 Oriole St | | | Rochester | NY | 14613 | |
| Shavlik Technologies Llc | | 2665 Long Lake Rd Ste 400 | | | Roseville | MN | 55113 | |
| Shaw E & I | | Shaw Group Inc | 2790 Mosside Blvd | | Monroeville | PA | 15146-2792 | |
| Shaw Environmental Inc | Attn S Reed Waters Jr Esq | 2790 Mosside Blvd | | | Monroeville | PA | 15146 | |
| Shaw Environmental Inc | Dave Martinez | 3347 Michelson Dr Ste 200 | | | Irvine | CA | 92612-1692 | |
| Shaw Steel Co | | 19201 Villaview Rd | Ste 310 | | Cleveland | OH | 44119 | |
| Shay Water Co Inc | | Hospitality Cup | 320 W Bristol Rd | | Saginaw | MI | 48602-4610 | |
| Shea O | | 1188 Ross Brook Trce | | | York | SC | 29745-8139 | |
| Shea O | | 2214 Westwind Dr | | | Sandusky | OH | 44870 | |
| Sheffco Inc | | N27 W23310 Roundy Dr | | | Pewaukee | WI | 53072 | |
| Sheffield B | | 51 Rockland Pk | | | Rochester | NY | 14611 | |
| Sheffield Measurement Inc | | 250 Circuit Dr | | | No Kingstown | RI | 02852 | |
| Sheffield Measurement Inc | Kevin McBride | 660 S Military Rd | | | Fond Du Lac | WI | 54935 | |
| Shelby M | | 820 Warrior Ridge | | | Warrington | MO | 63383 | |
| Sheldahl Inc | | 1150 Sheldahl Rd | M/s Nc63 | | Northfield | MN | 55057 | |
| Sheldon Precision Co Inc | | 10 Industrial Rd | | | Prospect | CT | 06712 | |
| Shell Packaging Corp | | Flexcon Products | 673 Morris Ave | | Springfield | NJ | 07081 | |
| Shelley Kiley | | 10815 South 91st East Ave | | | Tulsa | OK | 74133 | |
| Shelton Ramey D | | 10459 Patty Ln | | | Athens | AL | 35611 | |
| Shepard Manufacturing Inc | | 2345 W Industrial Pk Dr | | | Bloomington | IN | 47404 | |
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| Shepherd Chemical | | PO Box 630095 | | | Cincinnati | OH | 45263 | |
| Shepherd Controls & Associates | | 203 S Jupiter Rd | | | Allen | TX | 75002 | |
| Shepherd Controls & Associates | | PO Box 678158 | | | Dallas | TX | 75267-8158 | |
| Shepherd Controls And Assoc | Jennifer Reans | PO Box 678152 | | | Dallas | TX | 78267-8158 | |
| Sheppingden Ltd | | 30 Old Hall Rd | | | Gately Cheadle Cheshire | | SK8 4BE | United Kingdom |
| Sherbin David M | | 4181 Southmoor Ln | | | W Bloomfield | MI | 48323 | |
| Sherman Devers | | 1211 Wilson Ave Apt C | | | Tifton | GA | 31794 | |
| Sherman M | | 5405 Lamton Rd | | | Cass City | MI | 48726 | |
| Shermco Industries Inc | | 2425 E Pioneer Dr | | | Irving | TX | 75061 | |
| Sherry Laboratories Inc | | 1120 W Kilgore Ave | | | Muncie | IN | 47305 | |
| Sherwin Williams Co | | 388 Robbins | | | Troy | MI | 48083 | |
| Sherwin Williams Co The | | Store 1918 | 627 Meridian St | | Anderson | IN | 46016-1518 | |
| Sherwin Williams Co The | | 395 Boggs Ln S | | | Richmond | KY | 40476 | |
| Sherwin Williams Co The | | 915 Murray Dr Ste 338 | | | Lexington | KY | 40505 | |
| Sherwin Williams Co The | | Store 1066 | 5871 S Transit Rd | | Lockport | NY | 14094-4848 | |
| Sherwin Williams Co The | | Sherwin Williams Store 1679 | 830 Emerson St | | Rochester | NY | 14613-1804 | |
| Sherwin Williams Co The | | Store 4389 | 2390 Arbor Blvd | | Dayton | OH | 45439-1745 | |
| Sherwin Williams Co The | | 3000 W Milanos Rd | | | Weslaco | TX | 78596 | |
| Shibaura Electronics Co Ltd | | 2 7 18 Machiya | | | Saitama Saitama | | 0338 -0836 | Japan |
| Shim Jae Heung | | 3024 Trappers Cove Trail 2d | | | Lansing | MI | 48910 | |
| Shimanek Ronald W | | 4 Stratford Way | | | Danville | IN | 46122-1300 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shin Etsu Microsi Inc | | 10028 S 51st St | | | Phoenix | AZ | 85044 | |
| Shin Etsu Polymer America Inc | Pamela Martin | 3600 Mansell Rd Ste 365 | | | Alpharetta | GA | 30022 | |
| Shin Etsu Polymer America Inc | | 3600 Mansell Rd Ste 365 | | | Alpharetta | GA | 30022 | |
| Shin Etsu Silicones Of America | | 1150 Damar Rd | | | Akron | OH | 44190-1847 | |
| Shin Ki | | 1708 S Cross Lakes Cir | Apt H | | Anderson | IN | 46012 | |
| Shinchang America | | Corporation | 47200 Port St | | Plymouth | MI | 48170 | |
| Shinchang America Corp | | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shinchang Electrics Co Ltd | | 734 2 Wonsi Dong | Banwol Ind Complex | | Ansan Kyungki | | 425090 | Korea Republic Of |
| Shinei International Pte Ltd | | 31 Joo Koon Cir | | | Jurong Town | | 629108 | Singapore |
| Shinlever B | | 1181 Spinning Rd | | | Dayton | OH | 45432 | |
| Shintoa International Inc | | 135 N Pennsylvania St Ste 1360 | | | Indianapolis | IN | 46204 | |
| Shinwa Co Ltd | | C/o Samtech Corp | 6700 S 36th St | | Mcallen | TX | 78503 | |
| Shipley S | | 5934 Stumph Rd Apt204 | | | Parma | OH | 44130 | |
| Shippers Transport C | Bill Putman | PO Box 101545 | | | Nashville | TN | 37210 | |
| Shire Systems Ltd | | No 1 Mountbatten Business Centre | | | Southampton | | SO1 0HY | United Kingdom |
| Shirley Bell | | 4325 Crescent Dr | | | Niagara Falls | NY | 14305 | |
| Shishir Gupta | | 17308 Lomond Blvd | | | Shaker Heights | OH | 44120 | |
| Shively Brothers Inc | | Autotrack Systems | 4455 Marlea Dr | | Saginaw | MI | 48601 | |
| Shiver Diesel Inj | | 1702 Carpenter Rd | PO Box 1734 | | Tifton | GA | 31794 | |
| Shiver Diesel Inj & Turbo | Jerry Shiver | 32454 Blue Star Hwy | | | Midway | FL | 32343 | |
| Shivers M | | PO Box 524 | | | Tanner | AL | 35671 | |
| Shock Tek Llc | | 21 Kercheval Ste 270 | | | Grosse Pointe Farms | MI | 48236 | |
| Sholl J D And Sholl Rosemarie S | | 350 Staples Dr | | | Rolesville | NC | 27571 | |
| Shook John | | Twi Network | 1005 W Cross St | | Ypsilanti | MI | 48197 | |
| Shoppas Farm Supply Inc | | 1701 East Main | | | Eagle Lake | TX | 77434 | |
| Shoreline Container Of Grand R | | 3366 Kraft Ave Se | | | Grand Rapids | MI | 49512-2033 | |
| Short Freight Lines | Robert Short | 459 S River Rd | | | Bay City | MI | 48708 | |
| Showa Denko Carbon Inc | | 478 Ridge Rd | | | Ridgeville | SC | 29472 | |
| Shpps / Health International | Carol Perry | 14470 N 78th Way | | | Scottsdale | AZ | 85260 | |
| Shred It Detroit Inc | | 1351 Combermere | Add Chg 02/22/05 Ah | | Troy | MI | 48083 | |
| Shrikant Joshi | | 54 Raphael Court | | | Williamsville | NY | 14221 | |
| Shrikant M Joshi | | 54 Raphael Court | | | Williamsville | NY | 14221-2772 | |
| Shrink Packaging Systems Corp | | 15 Progress St | | | Edison | NJ | 08820 | |
| Shue & Voeks Inc | | 3256 Iron St | | | Burton | MI | 48529-1425 | |
| Shuert Industries Inc | | 6600 Dobry Dr | | | Sterling Heights | MI | 48314-1425 | |
| Shulock P | | 6035 Wallace Ave | | | Newfane | NY | 14108 | |
| Shumaker J | | PO Box 874 | | | Madison | AL | 35758 | |
| Shumaker Loop & Kendrick Llp | | 41 S High St Ste 2210 | | | Columbus | OH | 43215 | |
| Shumsky Enterprises | Cheri Hayes | PO Box 634934 | | | Cincinnati | OH | 45263-4934 | |
| Shumsky Enterprises Inc | | 811 E 4th St | | | Dayton | OH | 45402 | |
| Sid Tool Co Inc | | Msc Industrial Supply | 200 Celtic Rd | | Madison | AL | 35758 | |
| Sid Tool Co Inc | | Msc Industrial Supply Co | 10737 Gateway W Ste 102 | | El Paso | TX | 79935 | |
| Siddiqi Tariq A Md Pc | | 231 N Main St | | | Adrian | MI | 49221 | |
| Siddiqi Tariq A Md Pc | | 755 High St | | | Adrian | MI | 49221 | |
| Sidler Gmbh & Co Kg | | Bismarckstrasse 72 | D 72013 Tubingen | | | | | Germany |
| Sidley Rw Inc | | 2395 Elm Rd Ext | | | Cortland | OH | 44410 | |
| Sidney Johnson | | 1358 Meadowood Circle | | | Boardman | OH | 44514 | |
| Sidney Scott | | 2094 Marcia Dr | | | Bellbrook | OH | 45305 | |
| Siejka S | | 2 Keph Dr Apt 2 | | | Amherst | NY | 14228 | |
| Siemens Automotive Corp | | Induction & Emission Systems D | 2700 Airport Rd Ste 200 | | Santa Teresa | NM | 88008 | |
| Siemens Automotive Corp | | 615 Bland Blvd | | | Newport News | VA | 23602 | |
| Siemens Building Technologies | | Security System Div | 7850 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Siemens Building Technologies | | 6200 Technology Ctr Dr | | | Indianapolis | IN | 46278-6003 | |
| Siemens Building Technologies | | Siemens Fire Safety Div | 8066 Flint St | | Lenexa | KS | 66214 | |
| Siemens Building Technologies | | 85 Northpointe Pky | | | Amherst | NY | 14228 | |
| Siemens Canada Ltd | | 700 Pk Ave E | | | Chatham | ON | N7M 5M7 | Canada |
| Siemens Dematic Inc | | 3140 Northwoods Pky Ste 300 | | | Norcross | GA | 30071-4793 | |
| Siemens Electric Ltd | | Siemens Automotive | 1020 Adelaide St S | | London | ON | N6E 1R6 | Canada |
| Siemens Energy & Automation | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | Norcross | GA | 30071 | |
| Siemens Energy & Automation In | | Electronics Assembly Equipment | 3140 Northwoods Pky Ste 300 | | Norcross | GA | 30071 | |
| Siemens Energy & Automation In | | Mib Machine Industrial Busines | 390 Kent Ave | | Elk Grove Village | IL | 60007 | |
| Siemens Holdings Ltd | | Princess Rd | | | Manchester | | M20 2UR | United Kingdom |
| Siemens Vdo Automotive | | Dept Ch 10132 | | | Palatine | IL | 60055-0132 | |
| Siemens Vdo Automotive | | 6370 Hedgewood Dr Ste 120 | | | Allentown | PA | 18106 | |
| Siemens Vdo Automotive | | 1 Ave Paul Ourliac | | | Toulouse | | 31000 | France |
| Siemens Vdo Automotive Ag | | Siemensstr 12 | | | Regensburg | | 93055 | Germany |
| Siemens Vdo Automotive Corp | Laure Palmer | 2400 Executive Hills Blvd | | | Auburn Hills | MI | 48326-2980 | |
| Siemens Vdo Automotive Corp | | 150 Knotter Dr | | | Cheshire | CT | 06410 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Siemens Vdo Automotive Corp | | Siemens Vdo North America | 4685 Investment Dr | | Troy | MI | 48098 | |
| Siemens Vdo Automotive Corp | | 615 Bland Blvd | | | Newport News | VA | 23602-4309 | |
| Siemens Vdo Automotive Inc | | 2775 St Etienne Blvd | | | Windsor | ON | N8W 5B1 | Canada |
| Siemens Vdo Automotive Ltda | | Av Senador Adolf Schindling 15 | Itapegica | | Guarulhos | | 00704-2020 | |
| Siemens Vdo Automotive Sro | | Prumyslova 1851 | | | Brandys Nad Labem | | 25001 | Czech Republic |
| Siemens Vdo Sa De Cv | | Luis Bleriot 6720 Col Parque | Industrial Panamericano | | Cuidad Juarez Chihuahua | | 32695 | Mexico |
| Siemens Vdo Sa De Cv | | Crs Airbags & Restraint System | Camino A La Tijera 3 Km 35 | Caretera Guadalajara Morelia | Tlajomulco De Zuniga | | 45640 | Mexico |
| Siemon Co The | | 60 Echo Lake Rd | | | Watertown | CT | 06795 | |
| Sierra Detroit Diesel Allison | | Stewart & Stevenson | 1755 Adams Ave | | San Leandro | CA | 94577-1001 | |
| Sierra Ramirez Angel Alejandr | | Publipak Sendero Nacional | Sendero Nacional Km 49 | Colonia Ejido Los Arados | Matamoros | | 87560 | Mexico |
| Sierra Wirelessamerica Inc | | PO Box 11626 | | | Tacoma | WA | 98411-6626 | |
| Sierschula Bill | | Midwest Metrology | 341 Smith Dr | | Clayton | OH | 45315 | |
| Sigma Learning | | 2605 Crooks Rd | | | Troy | MI | 48084 | |
| Sigma Learning Llc | | 2609 Crooks Rd | | | Troy | MI | 48084 | |
| Sigma Resources Inc | | 7720 SW Huntoon St | | | Topeka | KS | 66615 | |
| Sigma Resources Inc | | 2314 N Trail Rd | | | Midland | MI | 48642-3400 | |
| Sigmund Cohn Corp | | 121 S Columbus Ave | | | Mount Vernon | NY | 10553 | |
| Sigmund Scherdel Kg | | Scherdelstr 2 | | | Marktredwitz | | 95615 | Germany |
| Sign Language Connection Inc | | 400 Andrews St Ste 210 | | | Rochester | NY | 14604 | |
| Signal Technology Corp | | Keltec Operations | 84 Hill Ave Beach | | Fort Walton Beach | FL | 32548 | |
| Signametrics | | 6073 50th Ave Ne | | | Seattle | WA | 98115 | |
| Signature Fuel Systems | | 5115 Midland Rd | | | Billings | MT | 59101 | |
| Signode Corp | | Signode Service Business | 3456 Ridge Ave | | Arlington Heights | IL | 60004 | |
| Sikora Precision | Kurt Sikora | 140 Eill Scarlet Line | | | Elgin | IL | 60120 | |
| Silentium | Yossi Barath | 2 Berman St | Tamar Science Pk | | Rehovot | | 76703 | Israel |
| Siler Precision Machine Inc | | 136 E Saginaw St | | | Merrill | MI | 48637 | |
| Siles L | | 3264 Sundale Rd | | | Columbus | OH | 43232-5948 | |
| Silicon Laboratories Inc | | 4635 Boston Ln | | | Austin | TX | 78735 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis | IN | 46268 | |
| Simard Michel Ltd | | 170 Sheldon Dr | | | Cambridge | ON | N1R 7K1 | Canada |
| Simco Construction Inc | | 1311 Commerce Dr Nw | | | Decatur | AL | 35601 | |
| Simco Electronics Inc | | 800 Pleasant Valley Rd | | | Springboro | OH | 45066 | |
| Simco Supply Co | | Simco Controls | 3000 E 14th Ave | | Columbus | OH | 43219 | |
| Simcorp Usa Inc | | 61 Broadway 28th Fl | | | New York | NY | 10006 | |
| Simmons J | | PO Box 107 | | | Moulton | AL | 35650-0107 | |
| Simmons J | | 3912 W 53rd St | | | Anderson | IN | 46011 | |
| Simmons R | | 4933 Legacy | | | Wichita Falls | TX | 76310 | |
| Simon Technology Systems Inc | | 12117 Ne 99th St | | | Vancouver | WA | 98682-2330 | |
| Simon Yang | | PO Box 8024 Mc 481chn077 | | | Plymouth | MI | 48170 | |
| Simons Machine & Tool | | 155 Jackson Plum Rd | | | Cooperstown | PA | 16317-2103 | |
| Simplex Grinnell | | 50 Techonology Dr | | | Westminster | MA | 01441 | |
| Simplex Grinnell Fire & Securi | | 100 Simplex Dr | | | Westminster | MA | 01441 | |
| Simplex Grinnell Lp | | 50 Techonology Dr | | | Westminster | MA | 01441 | |
| Simplex Grinnell Lp | | 24747 Halstead | | | Farmington | MI | 48335-1612 | |
| Simplex Grinnell Lp | | 230 Executive Dr Ste 1 | | | Cranberry Township | PA | 16066 | |
| Simplexgrinnell Lp | | 11820 Pendleton Pike | | | Indianapolis | IN | 46236-3929 | |
| Simplexgrinnell Lp | | 8910 Beckett Rd | | | West Chester | OH | 45069 | |
| Simpson Ag Automotive Inc | | 675 Progress Ave | | | Scarborough | ON | M1H 2W9 | Canada |
| Simpson Robert | | Vibra Nostics Co | 20 Country Gables Cir | | Rochester | NY | 14606 | |
| Sims L | | 5704 Cardinal Ct | | | Greendale | WI | 53129 | |
| Sims S | | 1802 Janes St | | | Saginaw | MI | 48601 | |
| Sinclair & Rush Inc | | 123 Manufacturers Dr | | | Arnold | MO | 63010-4727 | |
| Singatron Ent Co Ltd | Jennifer Kan | 13925 Magnolia Ave | | | Chino | CA | 91710 | |
| Singleton E | | 315 Pk Ridge | | | Buffalo | NY | 14215 | |
| Singleton S | | 2303 Joel Dr | | | Albany | GA | 31707 | |
| Sinteris Inc | | 325 Chatham St | | | Blenheim | ON | N0P 1A0 | Canada |
| Sinterizados Montblanc SA | Matthew C Samley Esq | Reese Pugh AamleyWagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Sinterizados Montblanc Sa | | Ctra C 14 Km 37 5 | | | Montblanc Tarragona | | 43400 | Spain |
| Sinterstahl Corp | | 5800 Wolf Creek Pike | | | Dayton | OH | 45426 | |
| Sipro Inc | | 2043 E Joppa Rd 391 | Add Chg 6/1 | | Baltimore | MD | 21234 | |
| Siqueiros Ignacio | | 587 Henley St | | | Birmingham | MI | 48009 | |
| Sirius Satellite Radio Inc | | 1221 Ave Of The Americas 36 | | | New York | NY | 10020 | |
| Sirva | Pat Nigro | 6070 Pkland Blvd | | | Mayfield Heights | OH | 44124 | |
| Sirva Relocation | | 6070 Pkland Blvd | | | Cleveland | OH | 44124 | |
| Siskel Sales Company | | 362816477 | 1000 Skokie Blvd Ste 525 | Per Afc 04/21/03 | Wilmette | IL | 60091 | |
| Six J | | 1790 Graham Dr | | | Lancaster | OH | 43130 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sixth Avenue Electronics | | 22 Route 22 W | | | Springfield | NJ | 07081-3106 | |
| Sk Brazing | | 565 2 Sincheon Dong | | | Sincheong City Kyungk | | 365 823 | Korea Republic Of |
| Skach Mfg Corp | | 950 Anita Ave | | | Antioch | IL | 60002-1816 | |
| Skach Mfg Corp | Lorrie Ciccotosto | 950 Anita Ave | | | Antioch | IL | 60002-1816 | |
| Skeen James | | 1205 Aspen Dr | | | Berthoud | CO | 80513 | |
| Skf De Mexico Sa De Cv | | Autopista Mexico Puebla | No 1103 Km 125 | | Puebla Puebla | | | Mexico |
| Skf Usa Inc | | Chicago Rawhide | 900 N State St | | Elgin | IL | 60123-2147 | |
| Skf Usa Inc | | 735 Tollgate Rd | | | Elgin | IL | 60123-9332 | |
| Skf Usa Inc | | Chicago Rawhide | 31 E Amador | | Seneca | KS | 66538 | |
| Skf Usa Inc | | 2030 Meridian Pl | | | Hebron | KY | 41048 | |
| Skf Usa Inc | | 46815 Port St | | | Plymouth | MI | 48170 | |
| Skf Usa Inc | | Chicago Rawhide Manufacturing | 1111 Adams Ave | | Norristown | PA | 19403 | |
| Skf Usa Inc | | 1314 Walnut | | | Springfield | SD | 57062 | |
| Skilled Manufacturing Inc | | 3680 Cass St | | | Traverse City | MI | 49684 | |
| Skyline Sales | Rob Randol | 807 Airport North Office Pk | | | Fort Wayne | IN | 46825 | |
| Skytel Corp | Attn John Davis | Skytel Corporation | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Skytel Corp | | Skytel Processing Ctr | PO Box 3887 | | Jackson | MS | 39207-3887 | |
| Sl America Corp | | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Slaughter Company Llc | | 28105 N Keith Dr | | | Lake Forest | IL | 60045 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slay Transportation | | PO Box 78637 | | | St Louis | MO | 63178 | |
| Slc Constructors Inc | | Frmly Slc Consultants Constrct | 295 Mill St | | Lockport | NY | 14094 | |
| Sletvold Jr George J | | 420 Chatsworth Ln | | | Canfield | OH | 44406-9623 | |
| Sli Inc | | Chicago Miniature Lamp | 147 Central Ave | | Hackensack | NJ | 07601 | |
| Sloan Jr George B | | 7467 Stonevalley Blf | | | Clarkston | MI | 48348-4375 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd | Third Fl | | Cambridge | MA | 02138 | |
| Small Parts De Mexico S De Rl | | Av Antonio Bermudez 650 | Parque Industrial Bermudez | | Juarez | | 32448 | Mexico |
| Small Parts Inc | | Sou | 600 Humphrey St | | Logansport | IN | 46947-4949 | |
| Small Parts Inc | | Spi | PO Box 221137 | | El Paso | TX | 79913 | |
| Smalley Steel Ring Co | | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smart Design | | 137 Varick St | | | New York | NY | 10013 | |
| Smc Corporation Of America | | PO Box 70269 | | | Chicago | IL | 60673-0269 | |
| Smc Dallas | | 1301 West Beltline | Ste 119 | | Carrollton | TX | 75006 | |
| Smc Pneumatics Uk Ltd | | 3 Modwen Rd Ordsall Ln | | | Salford | | M53 EZ | United Kingdom |
| Smeeton Christopher | | 1415 Natalie Ln Apt 206 | | | Ann Arbor | MI | 48105 | |
| Smeja R | | 8424 N Cosby Ave | | | Kansas City | MO | 64154 | |
| Smf Inc | | 9357 General Dr | | | Plymouth | MI | 48170 | |
| Smidebush James C | | PO Box 726 | | | Nashville | IN | 47448-0726 | |
| Smith & White Construction | | Group Inc | PO Box 340490 | | Beavercreek | OH | 45434 | |
| Smith A | | 247 Prospect St | | | Lockport | NY | 14094-6176 | |
| Smith B | | PO Box 2759 | | | Anderson | IN | 46018 | |
| Smith Bros Trucking | Roger Riggs | PO Box 848 | | | Bardstown | KY | 40004 | |
| Smith D | | 411 Turkey Mt Rd | | | Decatur | AL | 35603-9783 | |
| Smith E | | 109 Hill St | | | Buffalo | NY | 14214 | |
| Smith J | | 4801 Cypress Creek Ave 1515 | | | Tuscaloosa | AL | 35405 | |
| Smith J | | 1906 County Rd 1583 | | | Cullman | AL | 35058-1425 | |
| Smith James A | | 105 Martellago Dr | | | North Venice | FL | 34275-6603 | |
| Smith Pj | | 8 Quennswood Blvd | | | Owego | NY | 13827 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| Smith S | | 1735 Penfield Rd | | | Columbus | OH | 43227 | |
| Smithers Scientific Services I | | 1150 N Freedom At Rt 14 & 88 | | | Ravenna | OH | 44266 | |
| Smk Electronics | | 399 Knollwood Rd Ste 103 | | | White Plains | NY | 10603-1900 | |
| Smk Systeme Metall Kunststoff | | Gmbh & Co | Schulstr 27 31 | Filderstandt | D 70794 | | | Germany |
| Smokeeter Sales & Service | | 382800382 | 6440 E Fulton | | Ada | MI | 49301 | |
| Smt Llc | | 2768 Golfview Dr | | | Naperville | IL | 60563 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Smurfit Stone Container Corp | | Corrugated Container Div | Route 6 & Youngs Rd | | Joliet | IL | 60431 | |
| Smw Autoblock Corp | | 285 Egidi Dr | | | Wheeling | IL | 60090 | |
| Smyth Automotive Inc Bdc & Therm | | 4275 Mount Carmel Tobasco Rd | | | Cincinnati | OH | 45244-2319 | |
| Snap On Industrial | | 21755 Network Pl | | | Chicago | IL | 60673-1217 | |
| Snap On Tools Co Llc | | Snap On Tools | 3011 East Rte 176 | | Crystal Lake | IL | 60014 | |
| Snapon | | 2801 80th St | PO Box 1410 | | Kenosha | WI | 53141-1410 | |
| Snc Kuss | | Route De Rosporden Zi Du | Grand Guelen | | Quimper | | 29000 | France |
| Snr Products Inc | | Precision Mold & Tool South | 302 Industrial Way | | La Feria | TX | 78559 | |
| Snyder Plastics Inc | | 1707 Lewis St | | | Bay City | MI | 48706 | |
| Snyder Radio Service Inc | | 2307 W Mary St | | | Garden City | KS | 67846-2602 | |
| Soc Norlande De Coupe Emboutis | | Snde | Route De Dieppe | | Londinieres | | 76660 | France |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Societe En Commandite Ifastgrp | | Infasco Nut Div | 3990 Nashua Dr | | Mississauga | ON | L4V 1P8 | Canada |
| Societe En Commandite Ifastgroupe | | 3990 Nashua Dr | | | Mississauga | ON | L4V 1P8 | Canada |
| Societe Francaise De Carbon | | 89 Blvd National | | | La Garenne Colombes | | 92257 | France |
| Societe General | Jim Koppel | Sg Commodities | 1221 Ave Of The Americas | | New York | NY | 10020 | |
| Societe General | Wolfgang Bergman | Sg Commodities Energy Trading | 1221 Ave Of The Americas | | New York | NY | 10020 | |
| Societe Industrielle De Sonceb | | Rue Rosselet Challendes 5 | | | Sonceboz Sombeval | | 02605 | Switzerland |
| Societe Noiseenne Doutillage D | | Snop | 118 Grande Rue | | Cousance | | 39190 | France |
| Societe Viasystemes Canada Senc | | 17600 Trans Canada Hwy | | | Montreal | PQ | H9J 3A3 | Canada |
| Soder Mechanical Inc | | 9526 A E 54th St | | | Tulsa | OK | 74145 | |
| Sofanou Inc | Luz Becerra Ext 219 | Of Texas | 12270 Rojas Dr | | El Paso | TX | 79936 | |
| Sofanou Inc | | C/o Peter Andries | 7 W Square Lake Rd | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc | | 632 Timberline Dr | | | Rochester Hills | MI | 48308 | |
| Sofanou Inc Eft | | Fmly Truesdell Co | 2041 E Square Lake Rd Ste 400 | | Troy | MI | 48085 | |
| Sofanou Inc Of Texas | | 12270 Rojas Dr | | | El Paso | TX | 79936 | |
| Soficab | | 8 Rue Andre Daudon | | | La Bruffiere | | 85530 | France |
| Softconnex Technologies Inc | | 125 Technology Dr | Ste 250 | | Irvine | CA | 92618 | |
| Softest Designs Corp | | 5807 Sebastian Pl | | | San Antonio | TX | 78249 | |
| Software House International | | Inc | 2 Riverview Dr | Weston Canal Plaza | Somerset | NJ | 08873 | |
| Software Spectrum | | PO Box 848264 | | | Dallas | TX | 75284-8264 | |
| Software Spectrum | | 22721 E Mission Ave | | | Liberty Lake | WA | 99019 | |
| Software Spectrum Inc | Tom Kelly | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Inc | | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Software Spectrum Inc | | PO Box 269030 | | | Plano | TX | 75026-9030 | |
| Software Spectrum Inc | | PO Box 848264 | | | Dallas | TX | 75284-8264 | |
| Software Spectrum Inc | | 22721 E Mission Ave | | | Liberty Lake | WA | 99019 | |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | Buckinghamshire | | 0HP13- 7DL | United Kingdom |
| Soil & Materials Engineers Inc | | Sme | 1501 W Thomas St | | Bay City | MI | 48706-3299 | |
| Sojitz Corporation Of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| Sojitz Corporation Of America | | PO Box 360913m | | | Pittsburgh | PA | 15251 | |
| Sokymat Automotive Gmbh | | Gewerbeparkstr 10 | | | Reichshof Wehnrath | DE | 51580 | |
| Sokymat Automotive Gmbh | | Sokymat Identifikations | Gewerbeparkstr 10 | | Reichshof Wehnrath | | 51580 | Germany |
| Solar Energy Production Corporation Sepcor | | 916 Mimosa Ave | | | Vista | CA | 92081 | |
| Solar Spring & Wire Forms | | 345 Criss Cir Dr | | | Elk Grove Village | IL | 60007-1291 | |
| Solectron De Mexico Sa De Cv | | Prol Av Lopez Mateos Sur | No 2915 Colonia La Tijera | | Tlajomuco De Zuniga | | 45640 | Mexico |
| Solectron Europe Bv | | Dalsteindreef 93 99 | 1112 Xc Diemen | | | | | Netherlands |
| Solectron Manufactura De | | Mexico Sa Cv | Prol Lopez Mateos Sur Km 6 5 | No 2915 Col La Tuera Tlajomulc | De Zuniga | | | Mexico |
| Solectron Technology Inc | | 6800 Solectron Dr | | | Charlotte | NC | 28262 | |
| Solectron Usa Inc | | C/o West Palm Beach 7cp | 1601 Hill Ave | | West Palm Beach | FL | 33407 | |
| Solenium Group | | 12 Steinway Blvd Ste 3 | | | Toronto | ON | M9W 6M5 | Canada |
| Solgood Agencies | Adi Shani | 3b Yoni Netanyahu St | Or Yehuda 60376 | | Or Yehuda | | 60376 | Israel |
| Solgood Agencies & Dist Ltd | Sassi Graffi | 3b Yoni Netanyahu St | Or Yehuda | | | | 60376 | Israel |
| Solid Imaging Inc | | 731 Pk Ave | | | Rochester | NY | 14607 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Pk Dr | | | Temecula | CA | 92590-3603 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Pk Dr | | | Temecula | CA | 92590-3665 | |
| Solid State Stamping Inc | | 43350 1 Business Pk Dr PO Box | 2620 | | Temecula | CA | 92590-2620 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | PO Box 2620 | | Temecula | CA | 92590-3503 | |
| Solid State Stamping Inc | | 43350 Business Pk Dr | | | Temecula | CA | 92590-3665 | |
| Solid State Stamping Inc | | 42580 Rio Nedo | | | Temecula | CA | 92590-3727 | |
| Solley Construction Co Inc | | 1201 Hwy 20 | | | Decatur | AL | 35602 | |
| Solomon E | | PO Box 173 | | | Talking Rock | GA | 30175 | |
| Soluris Inc | | 45 Winthrop St | | | Concord | MA | 01742 | |
| Solution Recovery Services | | 383309378 | 237 Dino Dr Ste B | | Ann Arbor | MI | 48103 | |
| Solution Systems Technologies | | 2040 30th St | Ste C | | Boulder | CO | 80301 | |
| Solutions Stratagies Inc | | 4083 Princeton Ridge Dr | | | Wildwood | MO | 63025 | |
| Solvay Advanced Polymers Inc | | 4500 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Solvay Chemicals Inc | | 3333 Richmond Ave | | | Houston | TX | 77098 | |
| Solvay Engineered Polymers Inc | | 100 S Mitchell Rd | | | Mansfield | TX | 76063 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 77098-3007 | |
| Solvay Solexis | Mary Ann | 10 Leonards Ln | | | Thorofare | NJ | 08086 | |
| Somar Equipment Co | Delfino Ramos | 1424 W Price Rd 305 | | | Brownsville | TX | 78520 | |
| Song Chuan Usa Inc | Mitzi Gordon/rogerio | 2841 Ctr Port Cir | | | Pompano Beach | FL | 33064 | |
| Song Jianjian | | 3768 Magnolia Court | | | Terre Haute | IN | 47802 | |
| Sonic & Thermal Technol | | 84 Research Dr | | | Milford | CT | 06460 | |
| Sonic Tech Inc | Mark E Schafer | 23 Brookline Court | | | Ambler | PA | 19002 | |
| Sonic Tech Incorporated | Schafer Mark | 23 Brookline Court | | | Amber | PA | 19002 | |
| Sonics & Materials Inc | | Addr Chg 1 18 00 | 53 Church Hill Rd | | Newtown | CT | 06470 | |
| Sonitek | | 84 Research Dr | | | Milford | CT | 06460 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sonitrol Of Tulsa | | PO Box 910454 | | | Dallas | TX | 75391 | |
| Sonitrol Security Systems | | 195 Elm St | | | Buffalo | NY | 14203-2098 | |
| Sono Tek Corp | | 2012 Rte 9w Bldg 3 | | | Milton | NY | 12547 | |
| Sonora S Plan Sa De Cv | | New England Interconnect Syste | Carretera Internacional Hermos | Nogales 15 Kilometro 166 | Santa Ana | | 84600 | Mexico |
| Sonoscan Inc | | 2149 E Pratt | | | Elk Grove | IL | 60007 | |
| Sony Automotive Oem Service Ce | | 37768 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Sony Electronics | | C/o Unitrace | 975 Mabury Rd | | San Jose | CA | 95133 | |
| Sony Recording Media | | 1 Sony Dr Md 2a4 | | | Park Ridge | NJ | 07656 | |
| Sony Semiconductor Co Of Ameri | | C/o Skyline Sales Associates I | 807 Airport N Office Pk | | Fort Wayne | IN | 46825 | |
| Sookhai Diesel Service | | Henderson St | Chaguanas Trinidad | | West Indies | | | Trinidad And Tobago |
| Sopko William & Sons Co Inc | | 26500 Lakeland Blvd | | | Euclid | OH | 44132 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Sorenson Engineering Inc | | 32032 Dunlap Blvd | | | Yucaipa | CA | 92399 | |
| Soroc Plastics Inc | | 4349 S Dort St | | | Burton | MI | 48529 | |
| Soroc Products Inc | | Soroc Plastics | G4349 S Dort Hwy | | Burton | MI | 48529-1800 | |
| Sorrell D | | 617 S Pk Dr | | | Raymore | MO | 64083 | |
| Sortman Crane & Hoist Inc | | 923 Senate Dr | | | Centerville | OH | 45459 | |
| Sos | Phil Barone | 3600 Horizon Blvd | Ste 300 | | Trevose | PA | 19053 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1406 | |
| Sota Enertech Inc | | 3021 Alta Mere Dr | | | Ft Worth | TX | 76116 | |
| Sounds Great Stereo Inc | | 1643 Montgomery Hwy | | | Birmingham | AL | 35216-4901 | |
| Source Electronics Corp | | 26 Clinton Dr | | | Hollis | NH | 03049 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | | 47470 Seabridge Dr | | | Fremont | CA | 94538 | |
| South Bend Controls Inc | | 1237 North Tide Blvd | | | South Bend | IN | 46615 | |
| South Bend Lathe Corp | | Sbl | 3300 W Sample St | | South Bend | IN | 46619 | |
| South Bend Lathe Corp | | Sbl | 1735 N Bendix Dr | | South Bend | IN | 46628-1601 | |
| South Bend Plastics Inc | | Technology Molded Plastics | 1810 Clover Rd | | Mishawaka | IN | 46545-7247 | |
| South Bend Plastics Inc | | 1810 Clover Rd | | | Mishawaka | IN | 46545-7294 | |
| South Central Diesel | | 115 S East Ave | | | Holdrege | NE | 68949 | |
| South East Tool Company Inc | | 901 Springfield St | | | Dayton | OH | 45403 | |
| South Pak Inc | J D Tidwell Xt224 | 660 Bessemer Super Hwy | | | Midfield | AL | 35228 | |
| Southeast Diesel Inc | | 2105 Orchard Knob | | | Chattanooga | TN | 37404 | |
| Southeast Grinding & Machine | | Co | 155 Dovershire Rd | | Charlotte | NC | 28270 | |
| Southeast Power Systems Of Daytona Inc | Jeff Kimmel | 1629 Mason Ave | | | Daytona Beach | FL | 32117 | |
| Southeast Power Systems Of Ft Myers Inc | Rick Odea | 5900 Country Lakes Dr Bf | Industrial Pk | | Ft Myers | FL | 33905 | |
| Southeast Power Systems Of Orlando Inc | George G Watson Jr | 4220 N Orange Blossom Trail | | | Orlando | FL | 32804 | |
| Southeast Power Systems Of Tampa Inc | Paul Dailey | 6515 Adamo Dr | | | Tampa | FL | 33619 | |
| Southeastern Automotive Whse Inc | | 460 Decatur St | | | Atlanta | GA | 30312-1849 | |
| Southeastern Dsl Sls & Svc | Faye Mercer | Highway 301 North | PO Box 10 | | Elm City | NC | 27822 | |
| Southeastern Freight Lines | | PO Box 100104 | | | Columbia | SC | 29202 | |
| Southern Controls Inc | | 924 4th Ave Se | | | Decatur | AL | 35601 | |
| Southern Controls Inc | | 3511 Wetumpka Hwy | | | Montgomery | AL | 36110-2717 | |
| Southern Material Handling Company | | PO Box 470890 | 8118 E 44th St | | Tulsa | OK | 74147-0890 | |
| Southern Sheet Metal Works Inc | | PO Box 50008 | | | Tulsa | OK | 74150 | |
| Southern States Chemical | | 1600 E President St Ext | | | Savannah | GA | 31402 | |
| Southern Tool Steel Inc | | 2726 Kanasita Dr | | | Chattanooga | TN | 37343 | |
| Southland Container Corp | | Concept Packaging Group | 121 Bentley Ct | | Findlay | OH | 45840 | |
| Southtech Llc | | L&w Engineering | 712 Briskin Ln | | Lebanon | TN | 37087 | |
| Southwest Calibration Svcinc | Customer Service | 13114 Mula Court | | | Stafford | TX | 77477 | |
| Southwest Diesel & Electrical Corp | Marge Pardo | 1830 North 27th Ave | | | Phoenix | AZ | 85009 | |
| Southwest Fuel Injection Servi | | 2022 E Yandell | | | El Paso | TX | 79903 | |
| Southwest Metal Finishing | | 2445 S Calhoun Rd | | | New Berlin | WI | 53151 | |
| Southwest Metrofuel | | 7468 Dogwood Pk | | | Fort Worth | TX | 76118 | |
| Southwest Pumps & Filters | | 2335 E Chestnut Expwy Ste A104 | | | Springfield | MO | 65802 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | San Antonio | TX | 78228-0510 | |
| Southwestern | | PO Box 27166 | | | El Paso | TX | 79926-7166 | |
| Southwestern Motor T | Chris Withers | 11447 Goodnight Ln | | | Dallas | TX | 75229 | |
| Southwire Company | | One Southwire Dr | Add Chg 8/29/05 Cs | | Carrollton | GA | 30119 | |
| Sovereign Commercial Group | | Frmly Sia Adhesives Inc | 710 Ohio St | Ad Chg Per Ltr 05/26/05 Gj | Buffalo | NY | 14203 | |
| Spaceage Tool & Manufacturing | | 611 N Pk St | | | Saint Ansgar | IA | 50472 | |
| Spacesonic | | 266 Industrial Rd | | | San Carlos | CA | 94070 | |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | | San Carlos | CA | 94070 | |
| Spagnola J | | 51 Collins Pl Pvt Dr | | | Danville | AL | 35619-6248 | |
| Spalding Automotive Inc | | 4529 Adams Cir | | | Bensalem | PA | 19020-3927 | |
| Span Manufaturing Ltd | | 230 Ferrier St | | | Markham | ON | L3R 2Z5 | Canada |
| Sparling Company Inc | | 109 Fourth St | Ste D | | Sutton Bay | MI | 49682 | |
| Spartech Corp | | Spartech Plastics | 4815 Woodside Dr | | Richmond | IN | 47374 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Spartech Corp | | Spartech Polycom | 4921 Ida Pk Dr | | Lockport | NY | 14094 | |
| Spartech Corp | | Spartech Polycom | 470 Johnson Rd | | Washington | PA | 15301 | |
| Spartech Polycom | Monica Gustovich | 470 Johnson Rd | | | Chicago | IL | 60693 | |
| Spea America Llc | | 115 Jordan Plz Blvd Ste 206 | | | Tyler | TX | 75704 | |
| Speaks G | | 4314 Edgehill St | | | Wichita Falls | TX | 76306 | |
| Spears Transfer | | PO Box 114 | | | Englewood | OH | 45322 | |
| Spec 4 International Inc | | 24 Woodbine Ave 17 | Add Chg 09/20/04 Ah | | Northport | NY | 11768 | |
| Spec Technologies Inc | | Spec Check/mec | 51455 Schoenherr Rd | | Shelby Twp | MI | 48315 | |
| Special Devices Inc | | 3431 N Reseda Cir | | | Mesa | AZ | 85215 | |
| Special Devices Inc | | 14370 White Sage Rd | Rm Chg Per Letter 02/17/02 Am | | Moorpark | CA | 93021 | |
| Special Electric Co Inc | | 2093 S 116th St | | | Milwaukee | WI | 53227-1003 | |
| Special Electric Company Inc | | PO Box 78673 | | | Milwaukee | WI | 53278-0873 | |
| Special Events Inc | Mark Harter | 5420 E Sahuaro Dr | | | Scottsdale | AZ | 85254 | |
| Specialized Diesel | | 5972 Court St Rd | | | Syracuse | NY | 13206-1708 | |
| Specialties Manufacturing Co | | Inc | 23425 Harper Ave | | Saint Clair Shores | MI | 48080 | |
| Specialty Aluminum Inc | | 339 Washington Ave | | | Revere | MA | 02151 | |
| Specialty Auto Parts Usa Inc | | 26708 Groesbeck Hwy | | | Warren | MI | 48089-4154 | |
| Specialty Coating Systems Inc | | Cookson Electronics Equipment | 7645 Woodland Dr | | Indianapolis | IN | 46278 | |
| Specialty Electronics Inc | | 19200 Asheville Hwy | PO Box 519 | | Landrum | SC | 29356 | |
| Specialty Heat Treating Co Inc | | 3700 Eastern Ave Se | | | Grand Rapids | MI | 49508 | |
| Specialty Lubricants Corp | | 8300 Corporate Pk Dr | | | Macedonia | OH | 44056 | |
| Specialty Manufacturing Inc | | 6790 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Specialty Screw Corp | | 2801 Huffman Blvd | | | Rockford | IL | 61103-3906 | |
| Specialty Sewing | | 4823 Lakeway Dr | | | Brownsville | TX | 78520 | |
| Speck Industrial Controls Inc | | 1503 Glen Ave | | | Moorestown | NJ | 08057 | |
| Specmo Enterprises Inc | | 2344 N Woodward Ave | | | Royal Oak | MI | 48073 | |
| Specmo Enterprises Inc | | 32655 Industrial Dr | | | Madison Heights | MI | 48071-1517 | |
| Spectape Of The Midwest Inc | | 7821 Palace Dr | | | Cincinnati | OH | 45249 | |
| Spectra Premium Industries Inc | | 1421 Rue Ampere | | | Boucherville | QC | J4B 5Z5 | Canada |
| Spectranetics Corporation | | 96 Talamine Court | | | Colorado Spring | CO | 08090-7-51 | |
| Spectro Analytical Instruments | | 450 Donald Lynch Blvd | | | Marlborough | MA | 01752 | |
| Spectronics Corp | | Tracer Prod Div | 956 Brush Hollow Ro | | Westbury | NY | 11590 | |
| Spectrum Cubic Inc | Jodie Wetterman | PO Box 153001 | | | Grand Rapids | MI | 49515-3001 | |
| Spectrum Cubic Inc | | 13 Mcconnell St Sw | | | Grand Rapids | MI | 49503-5126 | |
| Spectrum Janitorial Supply | | Corporation | 1361 Madison Ave | | Indianapolis | IN | 46206 | |
| Spectrum Quality Products | | File 11990 | | | Los Angeles | CA | 90074-1990 | |
| Speed Motor/transpor | Michael Diati | 1460 Military Rd | | | Kenmore | NY | 14217 | |
| Speed O Tach Inc | | 4090 Pike Ln | | | Concord | CA | 94520 | |
| Speed Tech Corp | | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | Taoyuan Hsien | | 333 | TAIWAN PROVINCE OF CHINA |
| Speed Tech Corp | William Wang | No 568 Sec 1 Min Sheng N Rd | | | Tao Yuan Hsien | | 333 | Taiwan Province Of China |
| Speed Tech Corp | | 2f 568 Min Sheng N Rd Sec 1 | | | Kueishan Hsiang Tao | | 33346 | Taiwan Province Of China |
| Speed Tech Inc | Fiona Cheng | No 568 Sec 1 Min Sheng N Rd | | | Tao Yuan Hsien | | | Taiwan Province Of China |
| Speed Transportation | Michael Diati | 1460 Military Rd | | | Kenmore | NY | 14217 | |
| Speedline Technologies | | 16 Forge Pk | Updt Per Ltr 7/20/05 Lc | | Franklin | MA | 02038 | |
| Speedline Technologies Inc | | PO Box 90410 | | | Chicago | IL | 60696-0410 | |
| Speedline Technologies Inc | | 16 Forge Pk | | | Franklin | MA | 02038-3157 | |
| Speedline Technologies Inc | | Hwy 5 S | | | Camdenton | MO | 65020 | |
| Speedway Automotive Dist | | 5320 W Washington St | | | Indianapolis | IN | 46241-2123 | |
| Speedy Industrial Supplies Pte | Rosalind Tan | 171 Kallang Way 03 01/04 | Kolam Ayer Ind | | | | 49250 | |
| Speedy Products Co | | 225 Cash St | | | Jacksonville | TX | 75766 | |
| Spekvantage Inc | | 14440 Industrial Pky | | | Marysville | OH | 43040 | |
| Spellman High Voltage Electron | Maureen Dannhauser | 475 Wireless Blvd | | | Hauppauge | NY | 11788 | |
| Spen Tech Machine Engineering | | Corp | 2475 E Judd Rd | | Burton | MI | 48529 | |
| Spencer Diesel Injection & Tur | | 2001 Hwy Blvd Hwy 71 North | PO Box 1478 | | Spencer | IA | 51301 | |
| Spencer Products Co Inc | | 1859 Summit Commerce Pk | | | Twinsburg | OH | 44087 | |
| Spencers Diesel Clinic | Spencer Garrett | 3105 E Bloomfield Hwy | | | Farmington | NM | 87401 | |
| Sperry & Rice Manufacturing | | Co Llc | 9146 Us 52 | | Brookville | IN | 47012-9657 | |
| Spi Distribution Inc | | 20 Sycamore Ave | | | Medford | MA | 02155 | |
| Spindel Corp Specialized Indus | | 4517 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Spindex Industries Ltd | | No 6 Neythal Rd | | | | | 628573 | Singapore |
| Spindler T | | 4351 N Thomas Rd | | | Freeland | MI | 48623 | |
| Spiraduct Inc | | 272 Duchaine Blvd | | | New Bedford | MA | 02745 | |
| Spiralock Corp | | 25235 Dequindre Rd | | | Madison Heights | MI | 48071-4211 | |
| Spiratex Co Inc | | 6333 Cogswell St | | | Romulus | MI | 48174-4039 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Spirex Corp | | 8469 Southern Blvd | | | Youngstown | OH | 44513 | |
| Spirol Corporation | | 30 Rock Ave | | | Danielson | CT | 06239 | |
| Spirol International Corp | | 30 Rock Ave | | | Danielson | CT | 06239-1434 | |
| Spokane Diesel Pump Repair | Ross Aman | East 628 Pacific Ave | PO Box 4384 | | Spokane | WA | 99202 | |
| Sprague Energy Corp | | 2 International Dr Ste 200 | | | Portsmouth | NH | 03801 | |
| Spray Booth Systems Inc | | 4720 Esco Dr | | | Fort Worth | TX | 76140 | |
| Spray Booth Systems Inc | | PO Box 40409 | | | Fort Worth | TX | 76140-0409 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | Fort Lauderdale | FL | 33309-6314 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 2/04 Mh | | West Chester | OH | 45069 | |
| Spring Dynamics Inc | | 7378 Research Dr | | | Almont | MI | 48003 | |
| Spring Engineering & Mfg Corp | | 7820 Lilley Rd | | | Canton | MI | 48187 | |
| Springco Industries Inc | | Hs Spring Group | 150 S Cucumber St | | Jefferson | OH | 44047 | |
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | Cleveland | OH | 44111 | |
| Sprint | Rob Rodgers | 38701 W Seven Mile Rd Ste 400 | | | Livonia | MI | 48152 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg As Per Ltr 3/30/05 Gj | | Newark | NJ | 07101-1769 | |
| Sprint Spectrum Lp | | Sprint Pcs | 4511 Rockside Rd Ste 400 | | Independence | OH | 44131 | |
| Sprint United Telephone | | 220 S Pk Ave | | | Warren | OH | 44481 | |
| Sprint Wireless | Rob Rodgers | 38701 W Seven Mile Rd Ste 400 | | | Livonia | MI | 48152 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | Zanesville | OH | 43701 | |
| Sps Technologies Inc | | Automotive Fasteners Group | | | Cleveland | OH | 44128-2902 | |
| Sps Technologies Waterford Co | | Terry Machine Co | 5331 Dixie Hwy | | Waterford | MI | 48329-1612 | |
| Spx Corp | | Contech | 5 Arnolt Dr | | Pierceton | IN | 46562 | |
| Spx Corp | | Kent Moore Tool Div | 28635 Mound Rd | | Warren | MI | 48092 | |
| Spx Corp | | Contech Div | 205 N Grover | | Alma | MI | 48801 | |
| Spx Corp | | Contech Metal Forge Div | 1650 Kendale Blvd Ste 100 | | East Lansing | MI | 48823 | |
| Spx Corp | | Contech Div | 8001 Angling Rd Ste 100 | | Portage | MI | 49024 | |
| Spx Corp | | Otc Pk Dr Div | 2300 Pk Dr | | Owatonna | MN | 55060 | |
| Spx Corp | | Contech Metal Forge Div | 901 Alfred Thun Rd | | Clarksville | TN | 37040 | |
| Square D Co | | Schneider Electric | 1960 Research Dr Ste 100 | | Troy | MI | 48083 | |
| Square D Co | | 1960 Research Dr Ste 100 | | | Troy | MI | 48083-2163 | |
| Square D Co | | 9870 Crescent Pk Dr | | | West Chester | OH | 45069 | |
| Squid Ink Manufacturing | | PO Box 18310 | | | Minneapolis | MN | 55418-0310 | |
| Sri | | 1 Rue De La Forge | | | La Bonneville Sur Iton | | 27190 | France |
| Sri | John Bashkin | 333 Ravenswood Ave | | | Menlo Pk | CA | 94025 | |
| Sri | John Bashkin | 334 Ravenswood Ave | | | Menlo Pk | CA | 94025 | |
| Srs Marketing Co Inc | | 300 Welsh Rd Bldg 2 Ste 2300 | | | Horsham | PA | 19044 | |
| Ssi Technologies Inc | | 3330 Palmer Dr | | | Janesville | WI | 53546 | |
| St Catharines Machine Products | | 206 Bunting Rd | | | Saint Catharines | ON | L2M 3Y1 | Canada |
| St Clair Packaging Inc | Paula Stocks /audrey Miotke | 2121 Busha Hwy | | | Marysville | MI | 48040 | |
| St Clair Plastics | Paul Veltri Ext 123 | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics Co | | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Tool & Die Ltd | | Add Chng 12/01 Mw Ltr | 55 Garnet St | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Claire Advertising Inc | | St Claire Inc | 37440 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| St Joseph Diesel Inc | | 18248 Hwy 71 North | | | St Joseph | MO | 64505 | |
| St Joseph Water | | 2587 Rockwell Dr | | | Brownsville | TX | 78521 | |
| St Louis Cold Drawn Inc | | 1060 Pershall Rd | Updat 03/30/05 Am | | Saint Louis | MO | 63137 | |
| St Marys Carbon Co Inc | | 259 Eberl St | | | Saint Marys | PA | 15857-1661 | |
| St Paul | Kurt Konkey | 200 N Lasalle St | Ste 2200 | | Chicago | IL | 60601 | |
| Stabeck Industries Llc | | 2612 Elliott | | | Troy | MI | 48083 | |
| Stabilus Inc | | 36225 Mound Rd | | | Sterling Heights | MI | 48310-4739 | |
| Stacey Mcinerney | | 1108 Wilson St | | | Bay City | MI | 48708 | |
| Stadco Inc | | Stadco Automatic Div | 632 Yellow Springs Fairfield R | | Fairborn | OH | 45324-9762 | |
| Staff Force Inc | | PO Box 676283 | | | Dallas | TX | 75267-6283 | |
| Staffing Solutions | Wisner Keith | 2741 Mapleton Ave | | | Boulder | CO | 80304 | |
| Staffmark | Colleen Taylor | 7324 Sw Fwy 115 | | | Houston | TX | 77074 | |
| Stainless Micro Polish Inc | Bob Maculsay | 1286 N Grove St | | | Anaheim | CA | 92806 | |
| Stainless Precision Components | | Main St Aloes Industrial Pk | Markham Township | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Precision Components | | Wrp Manufacturing | Chevorlet St Markman Industria | | Port Elizabeth Cape | | 06001 | South Africa |
| Stairs Diesel Injection Ser | | 128 Clark St | | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Supply Nsltd | | 12 Waddell Ave | | | Dartmouth | NS | B3B 1K3 | Canada |
| Staley Communication Inc | | 7891 Southern Blvd | | | Boardman | OH | 44512 | |
| Stampings Inc | | 34152 Doreka | | | Fraser | MI | 48026-3434 | |
| Stampings Of Minnesota Inc | | 21980 Hamburg Ave | Airlake Industrial Pk | | Lakeville | MN | 55044 | |
| Stanadyne Automotive Corp | | Stanadyne Power Products | 92 Deerfield Rd | | Windsor | CT | 06095 | |
| Stanadyne Corporation | William Kelly | 92 Deerfield Rd | | | Windsor | CT | | |
| Standard & Poors | Mathew Hawley | 2542 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Standard Components Inc | | 34203 James J Pompo Dr | | | Fraser | MI | 48026 | |
| Standard Components Inc | | 44208 Pheonix Dr | | | Sterling Heights | MI | 48314-1465 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Standard Corp | | 1501 Main St Ste 400 | | | Columbia | SC | 29201 | |
| Standard Electric | | Add Chg 5 97 | 1514 S Dort Hwy | | Flint | MI | 48503 | |
| Standard Electric Co | | 2650 Trautner Dr | | | Saginaw | MI | 48603 | |
| Standard Horse Nail Corp | | 1415 5th Ave | | | New Brighton | PA | 15066-2213 | |
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | Spartanburg | SC | 29303 | |
| Standard Motor Products | Gladys Sanchez | 93307 Network Pl | | | Chicago | IL | 60673-1933 | |
| Standard Motor Products | | Frmly Dana Engine Controls | 1300 W Oak St | | Independence | KS | 67301 | |
| Standard Motor Products Inc | | 1 Echlin Rd | | | Branford | CT | 06405 | |
| Standard Motor Products Inc | | 37 18 Northern Blvd | | | Long Island City | NY | 11101 | |
| Standard Motor Products Inc | | 37 18 Northern Blvd | | | Long Island City | NY | 11101-1016 | |
| Standard Motor Products Inc | | 3718 Northern Blvd | | | Long Is City | NY | 11101-1515 | |
| Standard Motor Products Inc | | Four Seasons | 1801 Waters Ridge Dr | | Lewisville | TX | 75057 | |
| Standard Motor Products Inc | | Maxair | 1900 Se Loop 820 | | Fort Worth | TX | 76140 | |
| Standard Register Co The | | 600 Albany St | | | Dayton | OH | 45408-1405 | |
| Standard Roofing & Sheet Metal | | 4641 I 55 S | | | Jackson | MS | 39212-5530 | |
| Standex International Corp | | Mold Tech | 279 E Lies Rd | | Carol Stream | IL | 60188 | |
| Standex International Corp | | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Standex International Corp | | Standex Electronics | 4538 Camberwell Rd | | Cincinnati | OH | 45209 | |
| Standish Jones Building Supply | | 4440 Central Ave | | | Gasport | NY | 14067 | |
| Stanhope Products Co | | 379 Albert Rd | | | Brookville | OH | 45309-9247 | |
| Stanley Alarm Systems Inc | | 3183 E Wheeler Rd | | | Bay City | MI | 48706 | |
| Stanley Bednarczyk | | 9305 Bay Hill Dr Ne | | | Warren | OH | 44484-6705 | |
| Stanley Electric Sales | | Of America | 2660 Barranca Pky | | Irvine | CA | 92606 | |
| Stanley Electric Sales Of Amer | | 2660 Barranca Pky | | | Irvine | CA | 92606 | |
| Stanley Fastening | | 480 Myrtle St | | | New Britain | CT | 06053 | |
| Stanley Security Solutions Inc | | Best Access Systems | 57450 Travis Rd | | New Hudson | MI | 48165 | |
| Stanley Steel Service Corp | | 1612 William St | | | Buffalo | NY | 14206 | |
| Stanley Works The | | Stanley Assembly Technologies | 5335 Avion Pk | | Cleveland | OH | 44143 | |
| Stant Corp | | Ideal Div | 3200 Pker Dr | | Saint Augustine | FL | 32095-0891 | |
| Stant Manufacturing Inc | | 1620 Columbia Dr | Connersville | | Connersville | IN | 47331 | |
| Stant Manufacturing Inc | | 1620 Columbia Ave | | | Connersville | IN | 47331-1672 | |
| Stanton Park Group | | 101 Constitution Ave Nw | | | Washington | DC | 20001 | |
| Stanton Park Group | | 101 Constitution Ave Nw Ste 800 | | | Washington | DC | 20001 | |
| Stanton Park Group | | 4720 32nd St N | | | Arlington | VA | 22207 | |
| Stapla Ultrasonics Corp | | 375 Ballardvale St | | | Wilmington | MA | 01887 | |
| Star Cutter Co | | 23461 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2855 | |
| Star Freight | | PO Box 100925 | | | Nashville | TN | 37224 | |
| Star Micronics America Inc | Christine Stima | 1150 King Georges Post Rd | | | Edison | NJ | 08837 | |
| Star Micronics America Inc | | 1150 King Georges Post Rd | | | Edison | NJ | 08837 | |
| Star Precision | Jessica Westlund | 7300 Miller Dr | | | Longmont | CO | 80504 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | | Houston | TX | 77041 | |
| Star Precision Inc | | 7300 Miller Dr | | | Longmont | CO | 80504 | |
| Star Quality Control | | 2525 East Paris Ave | PO Box 8036 | | Grand Rapids | MI | 49518-8036 | |
| Star Source Management | | Services Inc | 24301 Catherine Industrial Dr | Ste 124 | Novi | MI | 48375 | |
| Star Su Llc | | 23461 Industrial Pk Dr | | | Farmington Hills | MI | 48335-2855 | |
| Star Technology Inc | | 200 Executive Dr | | | Waterloo | IN | 46793-9448 | |
| Starbrook Industries Inc | | 200 Industrial Ct | | | Covington | OH | 45318 | |
| Starco Inc | | 1147 S Broadway St | | | Dayton | OH | 45408 | |
| Stark Manufacturing Llc | | 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Starn Tool & Mfg Co | | 20524 Blooming Valley Rd | | | Meadville | PA | 16335-8014 | |
| Starr Excess Liability Insurance International Ltd | Henry Sutton | 29 Richmond Rd | | | Pembroke | | 0HM08 | Bermuda |
| Starr Excess Liability Insurance International Lmt | Dawn Trott/tamu Lambert | Starr Excess Liability Insurance | International Ltd | 29 Richmond Rad | Pembroke | | HM 08 | Bermuda |
| Starr Excess Liability Insurance International Lmt | Jason Trueman | Bermuda Branch 29 Richmond Rd | | | Pembroke | | HM 08 | Bermuda |
| Starsource Management Services | | 24301 Catherine Industrial Dr | Ste 124 | | Novi | MI | 48375 | |
| Starwin Industries Inc | W Timothy Miller Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Starwin Industries Inc | | Dayton Scale Model Co | 3387 Woodman Dr | | Dayton | OH | 45429-4131 | |
| State Fuel Co Inc | | 1739 Ridgeway Ave | | | Rochester | NY | 14615 | |
| State Of Connecticut Dmv Emissions Div | Walt Bertotti | 55 West Main St | Ste 400 | | Waterbury | CT | 06702-2004 | |
| State Of Indiana | Leslie M Vogel | Purdue University | Sponsored Program Adm | 610 Purdue Mall | West Lafayette | IN | 47907-2040 | |
| State Of Michigan | Jim Paquet Secretary | 300 N Washington Sq | | | Lansing | MI | 48913 | |
| State Of Ohio Tax Credit Authority | | 77 S High St | | | Columbus | OH | 43215 | |
| State University Of New York | | Suny At Buffalo | B 1 Square Hall | 3435 Main St | Buffalo | NY | 14214 | |
| State University Of New York | | Toxicology Research Ctr | Hayes B Bldg 3 3435 Main St | | Buffalo | NY | 14214 | |
| State University Of New York | | University Of Buffalo | 3435 Main St | | Buffalo | NY | 14214 | |
| Stateline Diesel | | 25162 Us 12 E | | | Edwardsburg | MI | 49112-9401 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Statestreet | Andrew Blood | Lafayette Corporate Ctr | Two Ave De Lafayette Lcc2e | | Boston | MA | 02111 | |
| Staub Laser Cutting Inc | | 3525 Stop Eight Rd | | | Dayton | OH | 45414 | |
| Staubli Corp | | 201 Pkwy W | | | Duncan | SC | 29334-9239 | |
| Stavac Vacuum Specialists | | 114 Blackthorn Dr | | | Butler | PA | 16002 | |
| Staveley Services North Americ | | Ctc Analytical Services | 186 Internationale Blvd | | Glendale Heights | IL | 60139 | |
| Staybright Inc | | 3833 E Lake Blvd | | | Birmingham | AL | 35217 | |
| Steadfast Insurance Company Zurich | Karen Glosky | 1818 Market St | 21st Fl | | Philadelphia | PA | 19103 | |
| Stec C | | 801 Patriot Pkwy Apt 108 | | | Rock Hill | SC | 29730-2320 | |
| Stec C | | 1612 Remington Ave Apt 31 | | | Sandusky | OH | 44870 | |
| Steel Parts Corp | | 801 Berryman Pike | | | Tipton | IN | 46072-8492 | |
| Steel Parts Corp | | 151a Davis Chapel Rd | | | Spartanburg | SC | 29304 | |
| Steel Technologies De Mexico S | | Federalismo 204 Fracc Industri | La Silla | | Guadalupe | | 66070 | Mexico |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | | Louisville | KY | 40253-0339 | |
| Steel Technologies Inc | | 196 Shawnee Rd | | | Eminence | KY | 40019 | |
| Steel Technologies Inc | | 15415 Shelbyville Rd | | | Louisville | KY | 40245-4137 | |
| Steel Technologies Inc | | 5501 Belleville Rd | | | Canton | MI | 48188 | |
| Steere Enterprises Inc | | 285 Commerce St | | | Tallmadge | OH | 44278-2140 | |
| Stefan Chmielewski | | 21925 York Mills Circle | | | Novi | MI | 48374-3869 | |
| Stelco Gmbh | | Frmly Stettner Gmbh & Co | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | Germany |
| Stelwagen D | | 3195 Mortimer Rd | | | Ravenna | MI | 49451 | |
| Stelwire Ltd | | 690 Strathearne Ave N | | | Hamilton | ON | L8H 7N7 | Canada |
| Stelwire Ltd | | PO Box 2030 | | | Hamilton | ON | L8N 3T1 | Canada |
| Stephan Morris | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Stephan Rabie Md Facs | | 33 Joliet Ln | | | Amherst | NY | 14226 | |
| Stephen Burke | | 2450 Copper Creek | | | Bay City | MI | 48706 | |
| Stephen Constable | | 1383 Pebble Ridge Dr | | | Rochester Hills | MI | 48307 | |
| Stephen Crawford | | PO Box 1042 | | | Lockport | NY | 14095-1042 | |
| Stephen Davey | | 7569 Stone Ridge Dr | | | Springboro | OH | 45066 | |
| Stephen Duca | | 1035 Torrey Pines | | | Warren | OH | 44484 | |
| Stephen Gale | | 16916 Buckingham | | | Beverly Hills | MI | 48025 | |
| Stephen Gillespie | | 35 Lakin Court | | | Vandalia | OH | 45377 | |
| Stephen Irwin | | 4208 Kelly Court | | | Kokomo | IN | 46902 | |
| Stephen M Mckee | | Rt 3 Box 209 | | | Chelsea | OK | 74016 | |
| Stephen Olsen | | 23986 Elizabeth Ln | | | Novi | MI | 48374 | |
| Stephen Ratliff | | 10062 N Hunt Ct | | | Davison | MI | 48423 | |
| Stephen Rohr | | 4806 Rolling Ridge Court | | | West Bloomfield | MI | 48323 | |
| Stephens Machine Inc | | 1600 E Dodge | | | Kokomo | IN | 46902 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave Se | | | Grand Rapids | MI | 49512-402 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave | PO Box 8834 | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave Se | PO Box 8834 | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Sons Roofing Inc | | 3368 Associates Dr | | | Burton | MI | 48529 | |
| Stephenson S | | 1611 Co Rd 18 | | | Mt Hope | AL | 35651 | |
| Stereo King Oregon Inc | | 12119 Se 82nd Ave | | | Portland | OR | 97266-7714 | |
| Stericycle Inc | | 12561 Keith Dr | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | 13975 Polo Trl Dr Ste 201 | | | Lake Forest | IL | 60045 | |
| Stericycle Inc | | PO Box 9001590 | | | Louisville | KY | 40290-1590 | |
| Stericycle Inc | | 1040 Market St Sw | | | Grand Rapids | MI | 49503-4893 | |
| Stericycle Inc | | Frmly Bfi Medical Waste | 1040 Market St Sw | Rmvd Eft 08/01/02 | Grand Rapids | MI | 49503-4893 | |
| Sterling Die & Engineering Inc | | 15767 Claire Ct | | | Macomb Township | MI | 48042 | |
| Sterling Fluid Systems Uk Group Ltd | | Theale Cross Pincents Kiln | | | Reading | | 0RG31- 7SD | United Kingdom |
| Sterling Grinding Co Inc | | 62 High St | | | Carroll | OH | 43112-9793 | |
| Sterling Inc | | Sterlco | 5200 W Clinton Ave | | Milwaukee | WI | 53223 | |
| Sterling Manufacturing Co | | 3500 Carnegie Ave | | | Cleveland | OH | 44115 | |
| Sterling Scale Co Inc | | 6102 Birch Rd | | | Flint | MI | 48507 | |
| Sterling Spring Corp | | 5432 W 54th St | | | Chicago | IL | 60638 | |
| Sterling Spring Corp | | 5432 W 54th St | | | Chicago | IL | 60638--290 | |
| Sterling Spring Llc | | PO Box 97265 | | | Chicago | IL | 60690-7265 | |
| Sterner Automation Ltd | | 43 Hanna Ave | | | Toronto | ON | M6K 1X6 | Canada |
| Sternplastik Hellstern Gmbh & Co Kg | | Hegaustr 9 | | | Villingen Schwenningen | | 78054 | Germany |
| Stertil U K Ltd | | Stertil House Caswell Rd | | | Northampton | | NN4 7PW | United Kingdom |
| Steve Clemons | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| Steve Loche | | 1646 Newstead Ln | | | Rochester Hills | MI | 48309 | |
| Steven A Kiefer | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| Steven Baird | | 5450 S Beyer | | | Frankenmuth | MI | 48734 | |
| Steven Clayton | | PO Box 379 | | | Ocilla | GA | 31774 | |
| Steven Daniels | | 5600 Kirkridge Trail | | | Rochester Hills | MI | 48306 | |
| Steven De Raedt | | 5747 Kirkridge Trail | | | Oakland Township | MI | 48306 | |
| Steven Deraedt | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Steven Duso | | 784 Paint Creek Dr | | | Troy | MI | 48085 | |
| Steven Engel | | 700 High St 114 | | | Anderson | IN | 46012 | |
| Steven Galle | | 1434 Timshel St | | | Dayton | OH | 45440 | |
| Steven Gaut | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| Steven Gebbia | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| Steven Hartwig | | 5789 Westchester Ct | | | Rochester | MI | 48306 | |
| Steven Kiefer | | PO Box 8024 Mc481lux027 | | | Plymouth | MI | 48170 | |
| Steven Melton | | 10690 Co Rd 700 S | | | Middletown | IN | 47356 | |
| Steven Mettrick | | 86 Mcguire Rd | | | Rochester | NY | 14616 | |
| Steven Ratliff | | 4037 Springhill Dr | | | Tuscaloosa | AL | 35405 | |
| Steven Rose | | 5154 Flaxton Dr | Apt G7 | | Saginaw | MI | 48603 | |
| Steven Smith | | 305 E Manor Dr | | | Springboro | OH | 45066 | |
| Steven Voit | | 2425 Allerton Rd | | | Auburn Hills | MI | 48326 | |
| Stevens C | | 1415 South Outer Dr 431 | | | Saginaw | MI | 48601 | |
| Stevens Molding Inc | Jan Leuhrs | 2125 N Stonington Ave | | | Hoffman Estates | IL | 60195-2016 | |
| Stevens Molding Inc | | 2125 N Stonington | | | Hoffman Estates | IL | 60195 | |
| Stevens Molding Inc | | 2125 Stonington Ave | | | Hoffman Estates | IL | 60195 | |
| Stevens Wire Products Inc | | 351 Northwest F St | | | Richmond | IN | 47374 | |
| Steves Diesel Inc | | 1800 Maplegrove Rd | | | Bowmanville | ON | L1C 3K3 | Canada |
| Steves Plumbing | | 2907 Sandpiper Pl | | | Longmont | CO | 80503 | |
| Stevron Industrial Supplies Ltd | | 92 Rose Pl Fox St | | | Liverpool Merseyside | | L3 3BN | United Kingdom |
| Steward Inc | Mr Keith Eischeid | 1200 E 36 St | | | Chattanooga | TN | 37407 | |
| Steward Inc | | 1200 E 36th St | | | Chattanooga | TN | 37401 | |
| Steward Inc | | 1200 E 36th St | | | Chattanooga | TN | 37407-2489 | |
| Steward Ltd | | Indsrl Est | | | Livingston West Lothian | | 0EH54- 9DR | United Kingdom |
| Stewart & Stevenson Services I | | 2301 Central Fwy E | | | Wichita Falls | TX | 76302 | |
| Stewart Andrew | | 2824 Ruppuhn Dr | | | Saginaw | MI | 48603 | |
| Stewart Efi Connecticut Llc | | 45 Old Waterbury Rd | | | Thomaston | CT | 06787 | |
| Stewart Efi New York Llc | | 630 Central Pk Ave | | | Yonkers | NY | 10704 | |
| Stewart Efi Texas Llc | | 30508526 | 27 Leigh Fisher Blvd | | El Paso | TX | 79906 | |
| Stewart Oxygen Svcs Of Cincinn | | Sos Technologies | 11 E Sunnybrook Dr | | Cincinnati | OH | 45237 | |
| Stewart Stamping Corp | | 26555 Evergreen Rd Ste 1505 | | | Southfield | MI | 48076 | |
| Stewart Yang | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Steyr De Mexico | | Calle 1 No 104 Parque Ind | Santa Maria | | | | | Mexico |
| Sti Technologies Inc | | 1800 Brighton Henrietta Tl Rd | | | Rochester | NY | 14623 | |
| Still Water Coating | | 868 Sater St | | | Greenville | OH | 45331 | |
| Stillwater Technologies Inc | | 1040 S Dorset Rd | | | Troy | OH | 45373 | |
| Stilson Products Llc | | 15935 Sturgeon St | | | Roseville | MI | 48066 | |
| Stimpson Company Inc | Rosely Ackerman Ext 220 | 900 Sylvan Ave | | | Bayport | NY | 11705-1012 | |
| Stipp Keith | | 1281 Covington | | | Bloomfield Hills | MI | 48301 | |
| Stmicroelectronics Inc | | 2745 Albright Rd | | | Kokomo | IN | 46902-3996 | |
| Stockdale L | | 3440 2nd St N E | | | Tuscaloosa | AL | 35401 | |
| Stocker Hinge Mfg Co | | 8822 W 47th St | | | Brookfield | IL | 60513-2516 | |
| Stockeryale Inc | | 32 Hampshire Rd | | | Salem | NH | 03079 | |
| Stoddard R | | 57 Main St | | | Middleport | NY | 14105 | |
| Stoelting Inc | | 502 Hwy 67 | | | Kiel | WI | 53042 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | Flint | MI | 48506 | |
| Stomil Sanok Sa | | Ul Reymonta 19 | | | Sanok | | 38500 | Poland |
| Stone City Products Inc | | 1206 7th St | | | Bedford | IN | 47421-2328 | |
| Stone Container Corp | | 102 W Superior | | | Fort Wayne | IN | 46802 | |
| Stone Wheel Inc Bdc | | 7675 S Quincy St | | | Willowbrook | IL | 60527-5598 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 7290 26th Ct E | | Sarasota | FL | 34243 | |
| Stoneridge Inc | | Pollak Engineered Products Gro | 300 Dan Rd | | Canton | MA | 02021 | |
| Stoneridge Inc | | Pollak Engineered Products Div | 195 Freeport St | | Boston | MA | 02122 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 28001 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Stoneridge Inc | | Pollak Engineered Products Grp | 28001 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Stoneridge Inc | | Alphabet Orwell | 243 Staley Rd | | Orwell | OH | 44076 | |
| Stoneridge Inc | | Hi Stat Manufacturing | 345 S Mill St | | Lexington | OH | 44904-9573 | |
| Stoneridge Inc | | Alphabet | 6 Butterfield Trl | | El Paso | TX | 79906 | |
| Stoneridge Pollac Ltd | | Dock U1 300 Dan Rd | | | Canton | MA | 02021 | |
| Stoneridge Pollak Ltd | | Tewkesbury Rd | Cheltenham Gl51 9bp | | | | | United Kingdom |
| Stong T | | 4459 Island View Dr | | | Fenton | MI | 48430-9146 | |
| Storey Machinery Co Inc | | 1424 Central Pkwy | | | Cincinnati | OH | 45210-2233 | |
| Stork Materials Technology | | 15062 Bolsa Chica Rd | | | Huntington Beach | CA | 92649 | |
| Stork Veco | | 3 Loomis St | | | Bedford | MA | 01730 | |
| Stork Veco International Inc | | Precision Perforated Products | 3 Loomis St | | Bedford | MA | 01730-2216 | |
| Stout Michael K | | 10669 Chestnuthill Ln | | | Centerville | OH | 45458-6000 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stovall J | | 51 Palmer St Apt 8 | | | Dayton | OH | 45405 | |
| Stover K | | 50 El Dorado E | | | Tuscaloosa | AL | 35405 | |
| Stowe L | | 1158 Gale Ct | | | Fenton | MI | 48430 | |
| Stowell I | | 681 Muirfield Cir | | | Bowling Green | KY | 42104 | |
| Strain R | | 1923 Highland Ave | | | Shreveport | LA | 71101 | |
| Stranco Products Inc | | 1207 Remington Rd | | | Schaumburg | IL | 60173 | |
| Stranco Products Inc Eft | Jim Haas/karin Anderson | 650 South Schmidt Rd | Moved 12/10/02 | | Bolingbrook | IL | 60440-9403 | |
| Straney Michael D | | 8859 Deerwood Rd | | | Clarkston | MI | 48348-2828 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| Strate Welding Supply Co Inc | | 6776 Canal Rd | | | Lockport | NY | 14094 | |
| Stratix Corp | | 30 Technology Pky Ste 500 | | | Norcross | GA | 30092 | |
| Stratix Corp | | 4920 Avalon Ridge Pkwy No 600 | | | Norcross | GA | 30092 | |
| Strattec Security Corp | | 2075 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| Strattec Security Corp | | Strattec De Mexico Sa De Cv | 12160 Rojas Dr Ste C | | El Paso | TX | 79936 | |
| Strattec Security Corp | | 3333 W Good Hope Rd | | | Milwaukee | WI | 53209 | |
| Streck Fuss Usa | | 3839 W Conflans | | | Irving | TX | 75061 | |
| Stritt & Priebe | | 37 Clyde Ave | | | Buffalo | NY | 14215 | |
| Structural Research & Analysis | | Srac | 12121 Wilshire Blvd 7th Fl | | Los Angeles | CA | 90025 | |
| Struers Inc | | 24766 Detroit Rd | | | Westlake | OH | 44145 | |
| Sts Operating Inc | | Sunsource/pabco | 3170 Christy Way Ste 3 | | Saginaw | MI | 48603 | |
| Sts Tire | Gary Malanga | 400 West Main St | PO Box 2001 | | Bound Brook | NJ | 08805-1031 | |
| Stuart C Irby Co | Mary Newton | 144 Woodall Rd | | | Decatur | AL | 35601 | |
| Stuart D A Co | | 4580 Weaver Pky | | | Warrenville | IL | 60555 | |
| Stubblefield M | | PO Box 2041 | | | Anderson | IN | 46018 | |
| Stueken Llc | | C\o Ipp Corp | 1476 Ben Sawyer Blvd Ste 11 | | Mount Pleasant | SC | 29464 | |
| Stueken Llc | | 137 Southchase Blvd | | | Fountain Inn | SC | 29644 | |
| Stumpp & Schule Gmbh | | Federntechnik | Linsenhofer Strasse 59 63 | D 72660 Beuren | | | | Germany |
| Sturdy Corp | | Sturdy Control Div | 1822 Carolina Beach Rd | | Wilmington | NC | 28401-6504 | |
| Sturgeon F | | 2311 Shelburne Ave Sw | | | Decatur | AL | 35603-1843 | |
| Sturgeon J | | 4780 Rolling St | | | Dayton | OH | 45439 | |
| Styborski Theodore W | | Advantage Mold & Design | 11283 Baco Rd | | Meadville | PA | 16335 | |
| Styner & Bienz Formtech | | Ltd | Freiburgstrasse 556 | Ch 3172 Niederwangen | | | | Switzerland |
| Su Dan Co The | | 269 Kay Industrial Dr | | | Orion | MI | 48359 | |
| Su Lin | | 78 Coriander Ct | | | East Amherst | NY | 14051-1265 | |
| Sub Sem | Mike Shiffer | PO Box 161 | | | Crystal Lake | IL | 60039-0161 | |
| Suburban Buick Co | 630 462 0191 Fx | 1100 East Roosevelt Rd | | | Wheaton | IL | 60187-6612 | |
| Suburban Import Center | | 1804 Maplelawn | | | Troy | MI | 48084 | |
| Suburban Infiniti | | The Suburban Collection | 24355 Haggerty Rd | | Novi | MI | 48376 | |
| Suburban Infiniti & Acura | | 24355 Haggerty Rd | | | Novi | MI | 48375 | |
| Suburban Nissan Inc | | 1804 Maplelawn Dr | | | Troy | MI | 48084-4616 | |
| Suburban Tire Co | | 2531 Needmore Rd | | | Dayton | OH | 45414 | |
| Sue Jac Inc | | Sue Jac Construction | 1402 Southfield Dr Se | | Decatur | AL | 35603-1450 | |
| Suess Electronics Inc | | 2520 W Wisconsin Ave | | | Appleton | WI | 54914-1716 | |
| Sugarcreek Cartage C | | PO Box 494 | | | Sugarcreek | OH | 44681 | |
| Sulflo Inc | | PO Box 285 | | | North Tonawanda | NY | 14120 | |
| Sullair Sales & Service Corp | Steve Metcalf | 8640 Panair | | | Houston | TX | 77061-4115 | |
| Sullivan Brough Inc | | Safetywear Div | 1121 E Wallace St | | Ft Wayne | IN | 46858 | |
| Sullivan Daniel P | | 444 Palo Verde Dr | | | Brownsville | TX | 78521-2621 | |
| Sullivan J | | 15 Dayton St | | | Lockport | NY | 14094 | |
| Sullivan P | | PO Box 182 | | | Grand Island | NY | 14072-0182 | |
| Sulphur Springs Injection Serv | | 1290a South Hillcrest Dr | | | Sulphur Sprints | TX | 75482 | |
| Sulzer Metco Inc | | 1101 Prospect Ave | | | Westbury | NY | 11590 | |
| Sumco Inc | | 1351 S Girls School Rd | | | Indianapolis | IN | 46213 | |
| Sumco Inc | | 1351 S Girl School Rd | | | Indianapolis | IN | 46231-1352 | |
| Sumco Usa Sales Corp | | 537 Grandin Rd | | | Maineville | OH | 45039 | |
| Sumer Inc | | 1675 Hicks Rd | | | Rolling Meadows | IL | 60008 | |
| Sumer Inc | | 13555 Bishops Court | | | Brookfield | WI | 53005 | |
| Sumida America Corp | | 1701 W Golf Rd Tower 3 Ste 400 | | | Rolling Meadows | IL | 60008 | |
| Sumida Electric Usa Corp | Lateice Walker/barbara Rowler | 1701 Golf Rd Tower 3 | Ste 400 | | Rolling Meadows | IL | 60008 | |
| Sumida Trading Pte Ltd | | Blk 996 Bendemeer Rd 04 05/06 | | | | | 339944 | Singapore |
| Sumitomo Corp | | Triton Square Y 23 F 1 8 11 | Harumi | | Chuo Ku Tokyo | | 0104 -8610 | Japan |
| Sumitomo Corp America | | 27777 Franklin Rd Ste 1000 | | | Southfield | MI | 48034-2337 | |
| Sumitomo Electric Wiring Syste | | Sews | 2687 Old Gallatin Rd | | Scottsville | KY | 42164 | |
| Sumitomo Plastics America Inc | | 900 Lafayette St Ste 510 | | | Santa Clara | CA | 95050 | |
| Sumitomo Wiring Systems Usa | | 39555 Orchard Hill Pl Ste L60 | | | Novi | MI | 48375-5523 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| Summit Componentes De Mexico S | | Fraccionamiento Ind Del Norte | Ac Progreso S N | | H Matamoros | | 87310 | Mexico |
| Summit Corp Of America | | 1430 Waterbury Rd | | | Thomaston | CT | 06787 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Summit Energy Services Inc | | 10350 Ormsby Pk Pl Ste 400 | Add Chg Per Goi 11/07/03 Vc | | Louisville | KY | 40223 | |
| Summit Group Of Bartlesville | | PO Box 3411 | | | Bartlesville | OK | 74006 | |
| Summit Plastic Molding Inc | | 51340 Celeste | | | Shelby Township | MI | 48315 | |
| Summit Polymers Inc | Patricia Astudillo Ext234 | Av Progreso S/n | Fracc Parque Ind Del Nte | | Matamoros | | M87316 | Mexico |
| Summit Polymers Inc | Roger Quellette | 6715 Sprinkle Rd | | | Portage | MI | 49002 | |
| Summit Polymers Inc | Sharon Williams | 15101 N Commerce Dr | | | Dearborn | MI | 48120 | |
| Summit Polymers Inc | | Summit South Plant | 160 Clarence Dr | | Mount Sterling | KY | 40353 | |
| Summit Polymers Inc | | 15101 N Commerce Dr | | | Dearborn | MI | 48120 | |
| Summit Polymers Inc | | 1211 Progress St | | | Sturgis | MI | 49091 | |
| Summit Technical Services | | Inc | 355 Ctrville Rd | | Warwick | RI | 02886 | |
| Sun Chemical Corp | | General Printing Ink Div | 8975 Shaver Rd | | Portage | MI | 49024 | |
| Sun Chemical Corp | | 30110 S Wixom Rd | | | Wixom | MI | 48393-3440 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln Ste B101 | | | El Paso | TX | 79935 | |
| Sun Equipment Corp | | 3121 Glen Royal Rd | | | Raleigh | NC | 27624 | |
| Sun Kwang Brazing Filler Metal | | Co Ltd | 544 5 Sinrak Dijongbu | Kyongi | | | | Korea Republic Of |
| Sun Manufacturing And Coating | | Sun Manufacturing Div | 107 Industrial Rd | | Williamstown | KY | 41097-9502 | |
| Sun Micro Stamping Technologie | | 14055 Us Hwy 19 N | | | Clearwater | FL | 33764-7239 | |
| Sun Microstamping | | 14055 U S Hwy 19 N | | | Clearwater | FL | 33764 | |
| Sun Microstamping Inc | Keith Bingham | 14055 U S Hwy 19 N | | | Clearwater | FL | 33764 | |
| Sun Microstamping Inc | | PO Box 798014 | | | St Louis | MO | 63179-8000 | |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Sun Microsystems Inc | Tony Brune | 1000 Town Ctr | Ste 1700 | | Southfield | MI | 48075-1233 | |
| Sun Microsystems Inc | | 1000 Town Ctr Ste 1700 | | | Southfield | MI | 48075-1233 | |
| Sun Tec Corp | | 46590 Ryan Ct | | | Novi | MI | 48377-1730 | |
| Sun Tech Rubber & Plastics Inc | | Eft | 1047 Majuan Rd | | Lexington | KY | 40511 | |
| Sunapee Chemical Inc | | 1009 Greens View Dr | | | Wooster | OH | 44691 | |
| Sunarrow Ltd | Chiaki Tompson / Ikumi Ozawa | C/o Sunarrow America Ltd | 1600 Golf Rd Ste 725 | | Rolling Meadows | IL | 60008-4222 | |
| Sunbelt Industries | | 2125 Chenault Dr 100 | | | Carrolton | TX | 75006 | |
| Suncoast Tool & Gauge Industri | | 11625 54th St N | | | Clearwater | FL | 33760 | |
| Sundance Die Cut | | Add Chng 6/29 Mw | One Sundance Way | 800 Division Loop | Mineral Wells | TX | 76067 | |
| Sundram Fasteners Ltd | | Radiator Caps Div | 2098 Falcons Roost | Rmt Chg 10/00 | Prescott | AZ | 86303 | |
| Sundram Fasteners Ltd | | 51548 Filomena Dr | | | Utica | MI | 48315 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | Corporate Ctr 7th Fl | | Chennai Tamilnadu | | 600004 | India |
| Sung Park | | 2755 Dunkirk | | | Saginaw | MI | 48603 | |
| Sung San Co Ltd | | 4l 43b Sungseo Indstrl Complex | Talseo Ku Taegu | | | | | Korea Republic Of |
| Sungwoo Corporation | Kim Cha Hee | 5 30 Bangye Ri | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Sunningdale Precision | | Industries Ltd | Frmly Sunningdale Plastic | 5 Bukit Batok St 22 659583 | | | | Singapore |
| Sunningdale Precision Industries | | No 279 Lizhi Rd Wangqiao Industry | Dis Pudong New Area | | Shanghai | | 201201 | China |
| Sunny Metal Inc | | 01 Jinxin Rd Nancun Yuangang | | | Panyu Guangzhou Gua | | 511442 | China |
| Sunoco Inc | Elaine Perakis | 1801 Market St | 20/10 Penn Ctr | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | Pawlo A Korzenkiowski | 1801 Market St | 20/10 Penn Ctr | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | Ron Towson | 1801 Market St | 20/10 Penn Ctr | | Philadelphia | PA | 19103-1699 | |
| Sunoco Inc | | 1801 Market St 23rd Fl | Ten Penn Ctr | | Philadelphia | PA | 19103-1699 | |
| Sunrise Medical | | 2842 Business Pk Ave | | | Fresno | CA | 93727 | |
| Sunrise Medical Inc | Michael Hammes | 2382 Faraday Ave Ste 200 | | | Carlsbad | CA | 92008 | |
| Super Auto Forge | | 24110 Meadowbrook Rd Ste 102c | | | Novi | MI | 48375 | |
| Super Auto Forge Inc | | 24110 Meadowbrook Rd Ste 102c | | | Novi | MI | 48375 | |
| Super Steel Treating Inc | | 6227 Rinke St | | | Warren | MI | 48091-5355 | |
| Superior Aluminum Alloys Llc | | 14214 Edgerton Rd | | | New Haven | IN | 46774 | |
| Superior Asphalt Inc | | 669 Century Sw | | | Grand Rapids | MI | 49503 | |
| Superior Automotive Training | Luis Arboleda | 5400 Nw 79th Ave | | | Miami | FL | 33166 | |
| Superior Carriers | | PO Box 37 | | | Peshtigo | WI | 54157 | |
| Superior Concepts Inc | | PO Box 166 | | | Grand Haven | MI | 49417 | |
| Superior Concepts Inc | | 1710 Tile Ct | | | Grand Haven | MI | 49417-1165 | |
| Superior Design Inc | | 4256 Ridge Lea Rd Ste 101 | | | Amherst | NY | 14226 | |
| Superior Detroit Sales Inc | | Su Det Co Machine Tool Div | 23730 Research Dr | | Farmington Hills | MI | 48335 | |
| Superior Diesel Inc | | 6881 Bulldog Dr | | | North Charleston | SC | 29406 | |
| Superior Diesel Service Inc | | 1600 Altamont Ave | | | Richmond | VA | 23230 | |
| Superior Fuel Injection Ltd | Dale Kalra | 300 Steelcase Rd West Unit 27 | | | Markham | ON | L3R 2W2 | Canada |
| Superior Industries | | International Inc | 7800 Woodley Ave | | Van Nuys | CA | 91406-4973 | |
| Superior Industries | | International | 24800 Denso Dr No 225 | | Southfield | MI | 48034-7442 | |
| Superior Ltd | Clifford Smith | 730 Oconto Ave | | | Peshtigo | WI | 54157 | |
| Superior Plastic Inc | | 417 E 2nd St | | | Rochester | MI | 48307-2007 | |
| Superior Rack & Packaging Inc | | 803 American Blvd | | | Saint Joseph | TN | 38481 | |
| Superior Specialty Gas Services Inc | | PO Box 470466 | | | Tulsa | OK | 74147 | |
| Superior Spring | | 1260 So Talt Ave | | | Anaheim | CA | 92806 | |
| Superior Stripping Co | | Dba Us Metal Processing | 1089 Claycraft Rd | | Columbus | OH | 43230 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Superior Technology Inc | | 200 Paragon Dr | | | Rochester | NY | 14624 | |
| Superior Tube & Injection | | 3735 Central Ave | | | Detroit | MI | 48210 | |
| Superior Vision | Kandy Bauereis | 1311 Oak Timber Dr | | | Euless | TX | 76039 | |
| Supplier Inspection Services | | Fmly Pj Measurement Systems In | 2941 S Gettysburg Ave | | Dayton | OH | 45418 | |
| Supplier Link Services Inc | | Pmb 204 3527 Mt Diablo Blvd | | | Lafayette | CA | 94549 | |
| Supplier Service Engineering | | Inc | 560 Duclos Point Rd | | Pefferlaw | ON | L0E 1N0 | Canada |
| Supply Solution Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo | CA | 94403 | |
| Supply Solution Inc | Barb Vernarsky | 2000 Town Ctr | Ste 2600 | | Southfield | MI | 48075 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo | CA | 94403 | |
| Sur Flo Plastics & Engineering | | Inc | 24358 Groesbeck Hwy | | Warren | MI | 48089-2198 | |
| Sur Form Corp | | 18401 Malyn Blvd | | | Fraser | MI | 48026-1628 | |
| Surface Combustion Inc | Thomas C McClain | PO Box 428 | 1700 Indian Wood Circle | | Maumee | OH | 43537-0428 | |
| Surface Combustion Inc | | 1700 Indian Wood Cir | | | Maumee | OH | 43537-4005 | |
| Surftran Mfg Co Llc | | Surftran | 30250 Stephenson Hwy | | Madison Heights | MI | 48071-1674 | |
| Surrey Diesel Injection Services Ltd | Tom Gibson | 7550 River Rd Unit 7 | | | Delta | BC | V4G 1C8 | Canada |
| Susan Sheperd | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| Susanta Dasgupta | | 159 Aspen Dr | | | North Brunswick | NJ | 08902 | |
| Suttles Truck Leasing | | PO Box 129 | | | Demopolis | AL | 36732 | |
| Suzuki Masafumi | | 6034 Inishmore Ln | | | Dublin | OH | 43017 | |
| Suzuki Motor Corporation | | 300 Tatatsuka Cho | | | Hamammatsu Shi Shizuokaku | | | Japan |
| Sverdrup Technology Inc | | 25650 11 Mile Rd Ste 100 | | | Southfield | MI | 48034 | |
| Svrc Industries Inc | | 919 Veterans Memorial Pky | | | Saginaw | MI | 48601-1432 | |
| Sw & Sons Usa Inc | | 777 Rpm Dr | | | Loudon | TN | 37774 | |
| Swain C | | 550 Poplar | | | Clio | MI | 48420-9462 | |
| Swain Tech Inc | | 35 Main St | PO Box 33 | | Scottsville | NY | 14546 | |
| Swan Chemical Inc | | 136 Ridge Rd | Remit Uptd 9 99 | | Lyndhurst | NJ | 07071 | |
| Swan Plant Services Ltd | | Haig Rd Pkgate Industrial Estate | | | Knutsford | | 0WA16- 8DX | United Kingdom |
| Swearington J | | 5311 Springdale Blvd | | | Hilliard | OH | 43026 | |
| Swecoin Us Inc | | 562 California St | | | Newton | MA | 02460 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown | RI | 02842 | |
| Sweeney Michael A | | 1540 Millecoquins Court | | | Rochester | MI | 48307-6032 | |
| Swift Current Diesel Inc | | 1920 Chaplin St | | | Swift Current | SK | S9H 3V6 | Canada |
| Swift Levick Magnets Ltd | | Arnold Swift Levick Magnets | High Hazels Rd | Barlborough Links | Chesterfield Derbys | | S43 4TZ | United Kingdom |
| Swift Transportation | Craig Smith | 2200 S 75th Ave | | | Phoenix | AZ | 85043 | |
| Swinney J | | 2211 Mcdowell | | | Euless | TX | 76039 | |
| Swiss Micron | | 22361 Gilberto Sta | | | Rancho Santa Maragri | CA | 92688 | |
| Swiss Re Insurance Company Ltd | Frank Schwiezer | Sr International Business Insurance | Mythenquai 50/60 | | 8022 Zurich | | | Switzerland |
| Swiss Tech Llc | | Box 68 9906 | | | Milwaukee | WI | 53268-9906 | |
| Switchcraft Inc | | 5555 N Elston Ave | | | Chicago | IL | 60630 | |
| Swoboda Inc | | 4108 52nd St Se | | | Kentwood | MI | 49512 | |
| Sy Systems Technologies | | America Llc | 17000 Executive Plaza Dr | | Dearborn | MI | 48126 | |
| Sylvia Hill | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Sylvies E | | 5409 Ne59th Terrace | | | Kansas City | MO | 64119 | |
| Symantec | N/a | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Symbol Technologies | | One Symbol Plaza M/s A 39 | | | Hotsville | NY | 11742 | |
| Symbol Technologies Inc | | 2353 Hassell Rd Ste 102 | | | Hoffman Estates | IL | 60195 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | | | Woodinville | WA | 98072 | |
| Symmetry Electronics | | 20250 144th Ave Ne | Ste 100 | | Woodinville | WA | 98072 | |
| Syn Tech Ltd | | 1433 W Fullerton Unit C | | | Addison | IL | 60101--436 | |
| Syn Tech Ltd Corp Eft | | 1433 W Fullerton | | | Addison | IL | 60101 | |
| Synchronous Ind Svcs | Michelle Hawthorne | 10400 Technology Dr | | | Cottondale | AL | 35453 | |
| Syncro Corp | | 1030 Sundown Dr Nw | | | Arab | AL | 35016 | |
| Syncroness | | 10875 Dover St | Ste 200 | | Westminster | CO | 80021 | |
| Syndeo Corp | | 200 Elm St | | | Athens | AL | 35611 | |
| Synergeering Group Llc | | 37640 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Synopsys Inc | Derek Hughes | 700 E Middlefield Rd | | | Mountain View | CA | 94043 | |
| Synsemi Inc C/o Tak Cheong | Sally Bussey/karl Williams | 26 Pinehurst Ln | | | Half Moon Bay | CA | 94019 | |
| Synthetic Thread Co Inc | | 825 12th Ave | | | Bethlehem | PA | 18016 | |
| Synventive Molding Solutions | | Fmly Dynisco Hotrunners | 39200 West Six Mile Rd | Add Chng 05/21/04 Ob | Livonia | MI | 48152 | |
| Sypris Test & Measurement | | 16340 Roscoe Blvd Ste 100 | | | Van Nuys | CA | 91406 | |
| Sypris Test & Measurement | | 24301 Catherine Indstrl 116 | | | Novi | MI | 48375 | |
| Sypris Test & Measurement Inc | | 200 Upper Mountain Rd Bldg 6 P | | | Lockport | NY | 14094 | |
| Sypris Test & Measurement Inc | | 925 Keynote Cir Ste 200 | | | Brooklyn Heights | OH | 44131 | |
| Sypris Test & Measurement Inc | | 3148 Presidential Dr | | | Fairborn | OH | 45324 | |
| Sypris Test And Measurment | Brian James | Pobox 971438 | | | Dallas | TX | 75397 | |
| Syracuse Heat Treating | | Corp | 7055 Interstate Island Rd | | Syracuse | NY | 13209 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit   Pg 158 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Syracuse Motor Parts Inc | | 137 Hotel St | | | Utica | NY | 13502-3525 | |
| Syscon International Inc | | 1108 S High St | Remit Updt 7 00 Ltr | | South Bend | IN | 46601 | |
| System 3r Usa Inc | | 40 D Commerce Way | | | Totowa | NJ | 07512 | |
| System Integration Solutions | | 238 Franconian Dr W | | | Frankenmuth | MI | 48734 | |
| System Scale Corp | | 4393 W 96th St | | | Indianapolis | IN | 46268 | |
| System Scale Corp | | PO Box 68963 | | | Indianapolis | IN | 46268-0963 | |
| System Scale Corp | | 595 Pearl Pk Pl | | | Jackson | MS | 39208 | |
| System Solutions Inc | | 4 Forest Bay Ln | | | Cicero | IN | 46034 | |
| Systems & Engineering Pc | | 965 Maryvale Dr | | | Buffalo | NY | 14225 | |
| Systems Integration Plus | | Inc | 7440 East Karen Dr Ste 400 | | Scottsdale | AZ | 85260-2419 | |
| Systems Integration Specialist | | Co Inc | 6605 19 1 2 Mile Rd | | Sterling Heights | MI | 48314 | |
| Systems Research Inc | | 1250 Bank Dr | | | Schaumburg | IL | 60173 | |
| Systems X10 Ltd | | 2 Sung Ping Str | Rm 1103 4 11/f Hilder Ctr | | Hunghom Lowloon | | | Hong Kong |
| Systex Products Corp | | 300 Buckner Dr | | | Battle Creek | MI | 49015 | |
| Sytech Engineering Inc | | 200 Stanley St | | | Elk Grove Village | IL | 60007 | |
| Syz Rolmex S De Rl De Cv | | Adolph B Horn Jr 2001 Carr | Col Par Indstl San Jorge | | Tlajomulco De Zuniga | | 45670 | Mexico |
| T & L Automatics Inc | | 770 Emerson St | | | Rochester | NY | 14613 | |
| T & L Sheet Metal Inc | | 111 S Lombard Rd 7 | | | Addison | IL | 60101 | |
| T & M Rubber Inc | | 10th At Adams | PO Box 516 | | Goshen | IN | 46526 | |
| T & W Stamping | | Transue And Williams Stamping | 930 W Ely St | | Alliance | OH | 44601 | |
| T B & P Express Inc | Michael Hughes | 13990 W Commerce Rd | | | Daleville | IN | 47334 | |
| T C T Stainless Steel Inc | | 6300 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| T D K Electronics Corp | | 611 Hwy 74 S | | | Peachtree City | GA | 30269-3003 | |
| T F Industries | | T F Creative Video | 2462 Elm Rd Ne | | Warren | OH | 44483-2902 | |
| T M Vacuum Products Inc | | 630 S Warrington Ave | | | Riverton | NJ | 08077 | |
| T N T Performance And Repair | Terry Neuville | 15524 Airline Hwy | | | Baton Rouge | LA | 70817 | |
| T Shirt Express | | 106 C East 2nd Ave | 76th & Main | | Owasso | OK | 74055 | |
| T V Minority Co Inc | Mark Wagner | 9850 Pelham | | | Taylor | MI | 48180 | |
| T&l Automatics Inc | | 770 Emerson St | | | Rochester | NY | 14613--181 | |
| T&l Automatics Inc | | 770 Emerson St | | | Rochester | NY | 14613-1817 | |
| T&m Rubber Inc | | 1102 S 10th St | | | Goshen | IN | 46526-4400 | |
| T&t Graphics Inc | | 2563 Technical Dr | | | Miamisburg | OH | 45342-6108 | |
| T&t Transport | | 999 Gultice Rd | | | Xenia | OH | 45385 | |
| Ta Yang Silicones Of | | America Llc | 114 Wright Brothers Ave | Rmt Add Chg 8 00 Letter Kl | Livermore | CA | 94550 | |
| Ta Yang Silicones Of America L | | 114 Wright Brothers Ave | | | Livermore | CA | 94550 | |
| Taber Acquisition Corp | | Taber Industries | 455 Bryant St | | North Tonawanda | NY | 14120 | |
| Taber Diesel Services Ltd | | 6009 56th Ave | | | Tabor | AB | T1G 1Y1 | Canada |
| Tabor A | | 2305 Cherrywood Ave | | | New Castle | IN | 47362 | |
| Tac Manufacturing Inc | | 4111 County Farm Rd | | | Jackson | MI | 49201 | |
| Tacci James A Md Jd Mph | | 2604 Elmwood Ave 344 | | | Rochester | NY | 14618 | |
| Tadayoshi Iimura | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Tadiran Batteries Ltd | | 201 Timberview Dr | | | Lewisville | TX | 75077 | |
| Tae Yang Machinery Co | | 94 Bangdrook Re Gasan Myun | Pochun City Kyonggi Do 487811 | | | | | Korea Republic Of |
| Taesung Rubber & Chemical Co L | | C/o Hc Olsen & Associates Inc | 27620 Farmington Rd Ste 101 | | Farmington Hills | MI | 48334-3367 | |
| Tafime Mexico Sa De Cv | | Av La Montana No 121 Km 28 | Colonia Parque Industrial | | Quertarto | | 76220 | Mexico |
| Tai Yue Electric Co Ltd | Lin Chao Yin President | 4 1 Chien Kang Rd | Chung Ho City | | Taipei Hsien Taiwan | | 235 | China |
| Tai Yue Electric Co Ltd | | 4 1 Chien Kang Rd | Chung Ho City | | Taipei Hsien Taiwan | | 235 | China |
| Taigene Electric Machine Co | | C/o Mco Sales | 6001 N Adams Rd Ste 125 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery | | Ltd | 138 Fu Yuan Rd | Lungtan Hsiang Taoyuan Hsien | | | | Taiwan Province Of China |
| Taiho Corporation Of America | | 28175 Haggerty Rd | | | Novi | MI | 48377 | |
| Taiwan Commate Computer Inc | | 8f No 94 Sec 1 | Shin Tai Wu Hsi Chin | | Taipei | | | Taiwan Province Of China |
| Taiyo Technology Of America | | Ltd | 415 W Golf Rd Ste 39 | Nte 9912031323082 | Arlington Heights | IL | 60004 | |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Cir | | | Jurong Town | | 629051 | Singapore |
| Takata | Mr Robert Kittle Vp Sales | 2500 Takata Dr | | | Auburn Hills | MI | 48326 | |
| Takata Inc | | 2500 Takata Dr | | | Auburn Hills | MI | 48326 | |
| Takata Petri Inc | | 2223 Dove St | | | Port Huron | MI | 48060 | |
| Takata Petri Inc | | 422 Gallimore Dairy Rd | | | Greensboro | NC | 27409-9725 | |
| Takata Seatbelt Inc | | 4611 Wiseman Blvd | | | San Antonio | TX | 78251 | |
| Takata Tk Holdings Inc | Todd Mccurry | 629 Green Valley Rd | | | Greensboro | NC | 27401 | |
| Takumi Stamping Inc | | 8955 Seward Rd | | | Fairfield | OH | 45011 | |
| Tal Port Industries Llc | | 2003 Gordon Ave | | | Yazoo City | MS | 39194 | |
| Tall Auxiliares De Fundicion I | | Tafime Sa | Pogigono Industrial Regordono | C/regordono 24 | Mostoles Madrid | | 28936 | Spain |
| Tall Auxiliares De Fundicion Inyect | | Poligono Industrial Regordono | | | Mostoles Madrid | | 28936 | Spain |
| Talladega Machinery & Supply | | PO Box 736 | | | Talladega | AL | 35160 | |
| Tallulah Fuel Injection Service Inc | Grady Erwin | Highway 80 East | PO Box 292 | | Tallulah | LA | 71284 | |
| Talton Communications | Roy Gomes | PO Box 1117 | | | Selma | AL | 36702 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tamazina Black | | 7760 Forest Valley Rd | | | Cottondale | AL | 35453 | |
| Tameran Inc | | 30340 Solon Industrial Pky | | | Cleveland | OH | 44139 | |
| Tammy Griffey | | 12594 Wolford Pl | | | Fishers | IN | 46038 | |
| Tampotech Coating Technologies | | 1107 W Lunt Ave Unit 7 | Rm Chg 12/02/04 Am | | Schaumburg | IL | 60193 | |
| Tana Corp | | 3843 Seiss Ave | | | Toledo | OH | 43612 | |
| Tank & Piping Contractors Inc | | 350 Gradel Dr | | | Carmel | IN | 46032 | |
| Tap L | | 5740 Hall St Se | | | Grand Rapids | MI | 49546-3846 | |
| Tapco Circuit Supply | Cyndi Beebee | 6000 Phyllis Dr | | | Cypress | CA | 90630 | |
| Tape Company | | Daisy Teck Intl Corp | 325a W Lake St | | Elmhurst | IL | 60126-1528 | |
| Tape Master Tool Company | | 900 Rochester Rd | | | Troy | MI | 48083-6009 | |
| Tape Products Co | | 11630 Deerfield Rd | | | Cincinnati | OH | 45242-1422 | |
| Tapecon Inc | | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Tapes For Industry Ltd | | Kenneth Ho | | | Liverpool | | L33 7BB | United Kingdom |
| Tapia Flores Gloria M | | Gustavo Larraga | San Pablo 1138 Reynosa Tamps | 88730 | | | | Mexico |
| Taproot Ventures | | 400 S El Camino Real | Ste 400 | | San Mateo | CA | 94402 | |
| Tara Sinclair | | 12 Village Circle Dr | 188 | | Rochester Hills | MI | 48307 | |
| Tarapczynski J | | 3509 1/2 Human Rd | | | Sanborn | NY | 14132 | |
| Tarragon Embedded Technology L | | The Westbrook Centre Milton Rd | | | Cambridge | | CB4 1YG | United Kingdom |
| Tartan Tool Co | Ben Jaeger | 368 Pk | | | Troy | MI | 48083 | |
| Tata America International Cor | | Tcs America | 101 Pk Ave 26th Fl | | New York | NY | 10178 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Se | Ste A 1164 | | Atlanta | GA | 30339 | |
| Tatum T | | 200 Lakeland Dr Apt A3 | | | Hot Springs | AR | 71913-7665 | |
| Tatum T | | 5851 Wynbrook Court | | | Racine | WI | 53406 | |
| Tatung Inc | | 2850 El Presidio St | | | Longbeach | CA | 90810 | |
| Taurus International | | Corp | 275 N Franklin Turnpike | | Ramsey | NJ | 07446 | |
| Taurus International Inc | | Taurus International Corp | 275 N Franklin Tpke Ste 3 | | Ramsey | NJ | 07446 | |
| Taurus Tool & Engineering Co I | | 5101 W 400 S | | | Muncie | IN | 47302 | |
| Tawas Icms | | 15309 Stoney Creek Way | | | Noblesville | IN | 46060 | |
| Tawas Icms | | 15309 Stoney Creek Way | | | Noblesville | IN | 46060 | |
| Tawas Industries | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components | | Inc | 905 Cedar St | | Tawas City | MI | 48763 | |
| Tawas Industries Components In | | 905 Cedar St | | | Tawas | MI | 48763 | |
| Tawas Industries Components Inc | Owen Mooney | 5820 Delphi Dr | | | Troy | MI | 48098 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tawas Industries Components Management Services | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Cedar St | Chg Rmt 10/20/03 Ah | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Ceder St | | | Tawas City | MI | 48763 | |
| Tawas Plating Co | | 510 Industrial Ave | | | Tawas City | MI | 48763 | |
| Tawas Powder Coating Inc | | 510 Industrial Ave | | | Tawas City | MI | 48764 | |
| Tax Compliance Inc | | 10200 Willow Creek Rd | | | San Diego | CA | 92131 | |
| Tayloe Paper Company | | Dept 146 | PO Box 21228 | | Tulsa | OK | 74121-1228 | |
| Taylor B | | PO Box 33 | | | Ardmore | TN | 38449-0033 | |
| Taylor Cable Products Inc | | 301 High Grove Rd | | | Grandview | MO | 64030 | |
| Taylor Diesel | | 1075 S 3rd St | PO Box 769 | | Memphis | TN | 38106 | |
| Taylor Diesel Of Nashville Inc | | 1120 Elm Hill Pike Ste 180 | | | Nashville | TN | 37210 | |
| Taylor Diesel Of St Peters Inc | Becky Taylor | 16 Cherokee Dr | PO Box 625 | | St Peters | MO | 63376 | |
| Taylor Diesel Serv Of Ar | | 2120 E Broadway | PO Box 5881 | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Service Inc | Ed Taylor Jr | 228 N Myrtle Ave | | | Jacksonville | FL | 32204 | |
| Taylor Diesel Services Ltd | | 332 Lake Ave North | | | Hamilton | ON | L8E 3A2 | Canada |
| Taylor Hobson Inc | | Ametek Taylor Hobson | 1725 Western Dr | | West Chicago | IL | 60185 | |
| Taylor Jr H | | 1323 Janes Ave | | | Saginaw | MI | 48607-1646 | |
| Taylor Machine Products Inc | Kathy Ganich | 21300 Eureka Rd | | | Taylor | MI | 48180 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | Taylor | MI | 48180-5271 | |
| Taylor Material Handling Inc | | 4756 Angola Rd | | | Toledo | OH | 43615 | |
| Taylor Metal Products Co | | 700 Springmill St | | | Mansfield | OH | 44903-1199 | |
| Tayloreel Corp | Janice Mirabella | PO Box 476 | | | Oakwood | GA | 30566 | |
| Taylors Industrial Services L | | Hpm Div | 820 Marion Rd | | Mount Gilead | OH | 43338-1087 | |
| Tbdn Tennessee Co | | 1410 Hwy 70 By Pass | | | Jackson | TN | 38301 | |
| Tcs America Division Of Tata | Sreeni Venugopal | 755 W Big Beaver | Ste 1210 | | Troy | MI | 48084 | |
| Tct Stainless Steel Inc | | 6300 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Tdk Corp Of America | | 1221 Business Ctr Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | Accounts Payable | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98689 | | | Chicago | IL | 60693-8689 | |
| Tdk Corporation Of America | Leslie Ratyniak | 1221 Business Ctr Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | PO Box 98689 | | | Chicago | IL | 60693-8689 | |
| Tdk Corporation Of America | | 4015 W Vincennes Rd | | | Indianapolis | IN | 46268 | |
| Tdk Corporation Of America | | 38701 7 Mile Rd Ste 340 | | | Livonia | MI | 48152 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tdk Ferrites Corp | | 4015 West Vincennes Rd | Add Chg 11/26/04 Ah | | Indianapolis | IN | 46268 | |
| Tdk Singapore Ltd | | 460 Alexandra Rd Psa Bldg | | | | | 119963 | Singapore |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | Oshawa | ON | L1J 8C3 | Canada |
| Tds Automotive Us Inc | | Tds Automotive Tennessee | 1331 N Main St | | Mount Pleasant | TN | 38474 | |
| Teale Machine Co Inc | | 1700 W Big Beaver Ste 310 | | | Troy | MI | 48084 | |
| Team Air Express | | PO Box 668 | | | Winnsboro | TX | 75494 | |
| Team Corp | | 11591 Watertank Rd | | | Burlington | WA | 98233 | |
| Team Freight Inc | | PO Box 14 | | | Buffalo | NY | 14218 | |
| Team Industries Sro | | Robotnicka 36 | | | Martin | | 03610 | Slovakia Slovak Republic |
| Team Marketing Co Inc | | 1715 W High St | | | Piqua | OH | 45356 | |
| Team Pacific Corp | | Electronics Ave Fti Complex T | | | Metro Manila | | 01630 | Philippines |
| Team Quality Services | | Incorporated | 4483 County Rd 19 Ste B | | Auburn | IN | 46706 | |
| Tec Mar Distribution Services | | 18406 Telegraph Rd | | | Romulus | MI | 48174 | |
| Tec Mar Distribution Services | | 16150 Grove Rd | | | Lansing | MI | 48906 | |
| Tec Mar Distribution Services | | 3400 N Grand River Ave | | | Lansing | MI | 48906 | |
| Tec Mar Distribution Services | | 500 Ctrpoint Pky | | | Pontiac | MI | 48341-3171 | |
| Tecfacts | Linda Freeman | PO Box 309 | | | Chester Heights | PA | 19017 | |
| Tecfacts Services Llc | | 1565 Caroline Dr | | | Aston | PA | 19017 | |
| Tech Caliber Llc | David Lee | 2001 L St Ste 900 | | | Washington Dc | DC | 20036-4940 | |
| Tech Caliber Llc | | 2001 L St Nw Ste 900 | | | Washington | DC | 20036-4940 | |
| Tech Etch Inc | Melissa Or Kevin Fro | 3350 Scott Blvd Bldg 51 | | | Santa Clara | CA | 95054 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Etch Inc Tech Etch/merel Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Induction Corp | | 22819 Morelli Dr | | | Clinton Township | MI | 48036 | |
| Tech Line Engineering Co | | 27560 College Pk | | | Warren | MI | 48093 | |
| Tech Motive Tool Uk Ltd | | Unit 13 Riverside Waters Meeting Rd | | | Bolton | | BL1 8TU | United Kingdom |
| Tech Pack | | 10590 E Pine St | | | Tulsa | OK | 74107 | |
| Tech Services | | 7126 Copper Creek Ct | | | Ypsilanti | MI | 48197 | |
| Tech Source Inc | | 112 Northpark Dr | | | Anderson | SC | 29621 | |
| Tech Tool & Mold Inc | Scott Hanaway | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Transportation | | 2850 Market Loop | | | Southlake | TX | 76092 | |
| Tech Way Industries Inc | | 301 Industrial Dr | | | Franklin | OH | 45005-4431 | |
| Techcentral | Fran Todd | 30150 Telegraph Rd Ste 323 | | | Bingham Farms | MI | 48025-4519 | |
| Techcentral | Tim De Potter | 30150 Telegraph Rd | Ste 323 | | Bingham Farms | MI | 48025 | |
| Techform Products Ltd | | C/o Connelly Co | 8424 E 12 Mile Rd | | Warren | MI | 48093 | |
| Techma Usa Inc | | 202 East Gretna Rd | | | Gretna | VA | 24557 | |
| Techmetals Inc | | 345 Springfield St | | | Dayton | OH | 45403-1240 | |
| Techna Seal Inc | | Magnatech | 3416 S Hoyt Ave | | Muncie | IN | 47302 | |
| Techni Car Inc | | 450 Commerce Rd | | | Oldsmar | FL | 34677 | |
| Techni Tool Inc | | PO Box 827014 | | | Philadelphia | PA | 19182 | |
| Techni Tool Inc | | 1547 N Trooper Rd | PO Box 1117 | | Worcester | PA | 01949-0-11 | |
| Techni Tool Inc | | Reinstate Eft 11 18 | PO Box 1117 | 1547 N Trooper Rd | Worcester | PA | 19490-1117 | |
| Technical & Commercial Trading | | Acoplast Industria E Comercio | 456 Colin Cir Ste 1 | | | | | |
| Technical Illustration Corp | | 6030 Chase Rd | | | Ann Arbor | MI | 48103 | |
| Technical Loadarm Inc | | 2620 Griswold Rd | | | Dearborn | MI | 48126 | |
| Technical Maintenance Inc | | 113 A Jetplex Cir Ste A 8 | | | Port Huron | MI | 48061 | |
| Technical Materials Inc | c o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | Madison | AL | 35758 | |
| Technical Materials Inc | | Tmi | 5 Wellington Rd | | Cleveland | OH | 44114 | |
| Technical Processing Inc | | 104 106 Railroad Ave | | | Lincoln | RI | 02865-4411 | |
| Technichris Corp | | 35 Derby Ln | | | Paterson | NJ | 07501-2910 | |
| Technico Inc | | 766 N River Rd Nw | | | Ossining | NY | 10562 | |
| Technifast Industries | | 450 Tower Blvd | | | Warren | OH | 44483-2344 | |
| Techniflo Inc | | 2806 Ruffner Rd Ste 203 | | | Carol Stream | IL | 60188 | |
| Technifor Inc | Capital Markets | One University Plaza Ste 312 | | | Birmingham | AL | 35210 | |
| Technifor Inc | | 9800 J Southern Pines Blvd | | | Hackensack | NJ | 07601 | |
| Tecnologia Acumen De Mexico S | | Ignacio Allende 18 | Colonia Francisco Sarabia | | Charlotte | NC | 28273 | |
| Technologies Fibrox Ltee Les | | 930 Rue Pie Xi | | | Zapopan | | 45236 | Mexico |
| Technologue | | 882 S Matlack St Ste 109 | | | Thethford Mines | PQ | G8G 7M4 | Canada |
| Technology Asset Services | | 63 65 South St | | | West Chester | PA | 19382 | |
| Technology Distribution | | Network Inc | 1000 Young St Ste 270 | | Hopkinton | MA | 01748 | |
| Technology Edge Inc | | 4582 Glen Moor Way | | | Tonawanda | NY | 14150 | |
| Technology Information Corp | | 11820 Pklawn Dr Ste 350 | | | Kokomo | IN | 46902 | |
| Technology Project Services Plc | | 1 Warwick Row | | | Rockville | MD | 20852 | |
| Techplas Industries Pte Ltd | | 30 Marsiling Industrial Estate | | | London | | 0SW1E- 5ER | United Kingdom |
| Techplate Engineering Co Inc | | 1571 H South Sunkist | | | Anaheim | CA | 92806-5210 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 161 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Techpower Solutions Inc | | 14656 Ne 95th St | | | Redmond | WA | 98052 | |
| Tecla Company Inc | | 1250 Ladd Rd Pob 1177 | | | Walled Lake | MI | 48390-1177 | |
| Tecmoplas Sa | | Av Francisco De Goya S/n Polig | Europa Nave 11 | | Torres De Berrellen | | 50693 | Spain |
| Tecniacero Sa | | Crta Manresa A Berga Km 05 | St Fruitos De Bages | | | | 08272 | Spain |
| Tecnicas De La Fundicion | | Inyectada Sa | Avda Calrubio 46 Pol Ind | Casanova 08730 Els Monjos | | | | Spain |
| Tecnoformas Automotrices | | S A De C V | Nogales Sn Manzana 2 Lote 14km | 16 Carr Sn Juan Tequisquiapa | Bordo Blanca Qro | | | Mexico |
| Tecnologia Industrial A Inc | Gene Eangie | 3549 E 14th St Ste C | | | Brownsville | TX | 78521 | |
| Tecnomaderas De Tamaulipas | Carla | Blvd M Cavaz Os Lerna 2b | | | Matamoros Ta | | M | Mexico |
| Tecnomagnete Inc | | 6655 Allar Dr | | | Sterling Heights | MI | 48312 | |
| Tecnomatix Technologies Inc | Nancy Hellmann | 2 International Dr Ste150 | | | Portsmouth | NH | 03801 | |
| Tecsmith | | 55 Highland Dr | | | Elma | NY | 14059 | |
| Tecstar Mfg Co | | Tec Star Mfg Group | W 188 N 11707 Maple Rd | | Germantown | WI | 53022 | |
| Tectro Lp | | 2295 Metropolitan Pky Ste 130 | | | Sterling Heights | MI | 48310 | |
| Tecumseh Corrugated Box Co | | PO Box 427 | 707 S Evans | | Tecumseh | MI | 49286 | |
| Ted Zukowski | | 1101 Will Rand | | | El Paso | TX | 79912 | |
| Tedea Huntleigh International | | 5 Zoran St New Industrial Zone | | | Netanya | | 42506 | Israel |
| Tefco Inc | | 6845 Escondido St 104 | | | Las Vegas | NV | 89119 | |
| Tefco Inc | | 10120 W Flamingo Rd | Ste 4 204 | | Las Vegas | NV | 89147 | |
| Tegal Corporation | | 2201 S Mc Dowell Blvd | | | Petaluma | CA | 94954 | |
| Teijin Seiki Boston Inc | | Harmonic Dr Technologies | 247 Lynnfield St | | Peabody | MA | 01960 | |
| Tekeste Alem | | 2026 Summit Pl | | | Birmingham | AL | 35243 | |
| Teknet Electronics | | PO Box 3148 | | | Alpharetta | GA | 30023 | |
| Tekni Plex Inc | | Swan | 201 Beal Ave | | Bucyrus | OH | 44820 | |
| Teknia Estampacion Dej Sa | | Otaola Hiribidea 32 | | | Eibar Guipuzcoa | | 20600 | Spain |
| Teknis Ltd | | North Herts Commercial Centre | | | Letchworth | | SG6 1JJ | United Kingdom |
| Teknor Apex Co | | 505 Central Ave | | | Pawtucket | RI | 02861-1900 | |
| Teksupply | | 1395 John Fitch Blvd | | | South Windsor | CT | 06074 | |
| Teksystems Inc Amr Division | Paul Chaben Director Business Dev | 26211 Central Pk Blvd | Ste 600 | | Southfield | MI | 48076 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr M/s 50 285 | | | Beaverton | OR | 97077 | |
| Tektronix Inc | | 14150 Sw Karl Braun Dr | | | Beaverton | OR | 97077-0001 | |
| Tektronix Inc | | PO Box 500 | | | Beaverton | OR | 97077-0001 | |
| Telaire Division Of Edwards Systems Technology Inc | | 6489 Calle Real | | | Goleta | CA | 93117 | |
| Telamon International Corp | | Venture & Alliance Group | 1000 E 116th St | | Carmel | IN | 46032 | |
| Teledyne Analytical | | 16830 Chestnut St | | | City Of Industr | CA | 09174-8-10 | |
| Teledyne Printed Circuit Technology | William Porter | 110 Lowell Rd | | | Hudson | NH | 03051-0068 | |
| Teleflex Automotive De Mexico | | Transformacion 512 | Parque Industrial Finsa | | Nuevo Laredo | | 78044 | Mexico |
| Teleflex Automotive Manufactur | | Teleflex Automotive Group | 700 Stephenson Hwy | | Troy | MI | 48083 | |
| Teleflex Automotive Manufactur | | 1265 Industrial Ave | | | Van Wert | OH | 45891-2432 | |
| Teleflex Inc | | Teleflex Automotive Div | 266 Industrial Dr | | Hillsdale | MI | 49242-1077 | |
| Teleflex Inc | | PO Box 8500 6865 | | | Philadelphia | PA | 19178-6865 | |
| Teleflex Inc | | Russell County Industrial Pk | Rte 71 | | Lebanon | VA | 24266 | |
| Telelogic North America Inc | | Telelogic Holdings North Ameri | 9401 Jeronimo Rd | | Irvine | CA | 92618-1908 | |
| Telesis Technologies Inc | | Telesis Marking Systems | 28181 River Dr | PO Box 1000 | Circleville | OH | 43113 | |
| Tella Tool & Mfg | Don Schieler/bob Respino | 1015 N Ridge Ave | | | Lombard | IL | 60148-1210 | |
| Telnet Software | | | | | | | | |
| Telpar Inc | | 1550 Lakeway Dr | 550 | | Lewisville | TX | 75057 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville | TX | 78520 | |
| Tempco Electric Heater Corp | | 607 N Central Ave | | | Wood Dale | IL | 60191-1452 | |
| Tempel Steel Co | | 2200 Tempel Dr | | | Libertyville | IL | 60048 | |
| Tempel Steel Co | | 5500 N Wolcott Ave | | | Chicago | IL | 60640-1020 | |
| Tempest Technical Sales | | 13295 Meridian Corners Blvd | | | Carmel | IN | 46032 | |
| Tempo Research Corporation | Diana Rierson | 80 Wood Rd Ste 202 | | | Camarillo | CA | 93010 | |
| Tempresco Inc | Judy Duemling | 6928 Sierra Court | PO Box 2342 | | Dublin | CA | 94568 | |
| Ten Cate Enbi | | 233 Lagrange Ave | | | Rochester | NY | 14613 | |
| Tenatronics Limited | | 776 Davis Dr East | PO Box 185 | | New Market Ontario | | L3Y4X1 | Canada |
| Tenax Corp | | 1850 W Oliver Ave | | | Indianapolis | IN | 46221-1165 | |
| Tenere Inc | | 12410 West Cedar Dr | | | Lakewood | CO | 80228 | |
| Tenibac Graphion Inc | | 35155 Automation Dr | | | Clinton Township | MI | 48035 | |
| Tennant | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennant Co | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennant Co | | 701 N Lilac Dr | | | Golden Valley | MN | 55422 | |
| Tenneco Automotive | | 1 International Dr | | | Monroe | MI | 48161-9345 | |
| Tenneco Automotive Brasil | | Ltda | Rodovia Raposo Tavares Km 365 | 06700 970 Cotia Sp | | | | Brazil |
| Tenneco Automotive Inc | | 500 N Field Dr | | | Lake Forrest | IL | 60045 | |
| Tenneco Automotive Inc | | 503 Weatherhead St | | | Angola | IN | 46703-1057 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tenneco Automotive Inc | | Walker Manufacturing | 929 Andersen Rd | | Litchfield | MI | 49252 | |
| Tenneco Automotive Operating C | | Tenneco Walker Manufacturing | 1475 280th Rd | | Seward | NE | 68434 | |
| Tenneco Canada Inc | | Walker Exhausts Ltd | 500 Conestoga Blvd | | Cambridge | ON | N1R 7P6 | Canada |
| Tennessee Valley Authority | | 400 W Summit Hill Dr | | | Knoxville | TN | 37902 | |
| Tennessee Valley Rehab Ctr Eft | | Dba Tri County Industries | 1123 Central Pkwy Sw | PO Box 1926 | Decatur | AL | 35602 | |
| Tenor Conseil | | 6 Passage Abel Leblanc | F 75012 Paris | | | | | France |
| Tensolite Long Beach | | 2400 Grand Ave | | | Long Beach | CA | 90815-1762 | |
| Tensor Plc | | Hale | | | St Neots | | 0PE19- 5JY | United Kingdom |
| Teradyne Inc | | 12760 Danielson Ct Ste A | | | Poway | CA | 92064-8850 | |
| Teradyne Inc | | 321 Harrison Ave | | | Boston | MA | 02118 | |
| Teradyne Inc | | 186 3rd Ave | | | Waltham | MA | 02154 | |
| Teradyne Inc | | PO Box 3644 | | | Boston | MA | 02241-0001 | |
| Terk Technologies Corp | | 63 Mall Dr | | | Commack | NY | 11725 | |
| Termax Corp | | 920 930 Remington Rd | Add Chg 04/15/04 Ah | | Schaumburg | IL | 60173 | |
| Terminal Supply Inc | | 1800 Thunderbird | | | Troy | MI | 48099 | |
| Terminal Warehouse Inc | | 1779 Marvo Dr | | | Akron | OH | 44306 | |
| Terminix | | 3765 Broadmoor Se Ste G | | | Grand Rapids | MI | 49512 | |
| Terminix International Co Lp | | Terminix | 6230 Dixie Hwy | | Bridgeport | MI | 48722 | |
| Terminix International Co Lp | | Able Torco Pest Control | 4712 Payne | | Dayton | OH | 45414 | |
| Termocontroles De Juarez | | Ramon Rivera Lara 6440 | | | Ciudad Juarez | | 32600 | Mexico |
| Terrace J | | 154 Stratmore St | | | New Calisle | OH | 45344 | |
| Terrace K | | 154 Stratmore St | | | New Carlisle | OH | 45344 | |
| Terrell Industries Inc | | 1202 Industrial Dr | | | Hartselle | AL | 35640 | |
| Terry Boudreau | | 4607 Timberglen Rd 2924 | | | Dallas | TX | 75287 | |
| Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| Terry Hipskind | | 2007 E 29th St | | | Mission | TX | 78574 | |
| Terry M Willingham | | 1065 Torrey Pines St Ne | | | Warren | OH | 44484 | |
| Terry Service Inc | | Terry Trane Service Agency | 746 S Ridgewood Rd | | Ridgeland | MS | 39158 | |
| Terry T | | 6677 Hwy 17 | | | Florence | AL | 35633 | |
| Terry Troutman | | 796 Majestic | | | Rochester Hills | MI | 48306 | |
| Terry Williams | | 12088 Hwy 494 | | | Collinsville | MS | 39325 | |
| Terry Willingham | | 1065 Torrey Pines | | | Warren | OH | 44484 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa Ag | | Quickbornstrasse 24 | 20253 Hamburg | | | | | Germany |
| Teschner Rainer | | 2708 Stonebury Dr | | | Rochester Hills | MI | 48307 | |
| Tescor Inc | | 341 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tesec Inc | | 20 Kenosia Ave | | | Danbury | CT | 06810 | |
| Tesma International | | 23300 Haggerty Rd Ste 200 | | | Farmington Hills | MI | 48335 | |
| Tesma International Inc | | Precision Finished Components | 53 Memorial Dr | | North Sydney | NS | B2A 3S8 | Canada |
| Tesma International Inc | | Roto Form | 175 Claireville Dr | | Rexdale | ON | M9W 6K9 | Canada |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | | Hudson | MA | 01749 | |
| Tessy Plastics Corp | | PO Box 160 | | | Elbridge | NY | 13060 | |
| Test Calibration Co Inc | | 3569 De Sirrah Dr | | | Mobile | AL | 36618 | |
| Test Coach Corp | | 2400 W Hassell Rd Ste 300 | | | Hoffman Estates | IL | 60195 | |
| Test Net Inc | | PO Box 148 | | | Algonquin | IL | 60102 | |
| Test Products Inc | Bob Mangin | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314 | |
| Test Products Inc | | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314 | |
| Test Solutions LLC | Test Solutions LLC | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions Llc | | 6620 S 33rd Bldg J Ste 10 | | | Mcallen | TX | 78503 | |
| Test Solutions Llc | | 6620 South 33th St | Building J Ste 10 | | Mcallen | TX | 78503 | |
| Test Solutions Ltd | | Unit 7 Century Point | | | High Wycombe Buckinghams | | 0HP12- 3SL | United Kingdom |
| Testamerica Analytical Testing | | Corp | 122 Lyman St | | Asheville | NC | 28801 | |
| Testequity Inc | Attn Alex Bulcke | 2450 Turquoise Cir | | | Thousand Oaks | CA | 91320 | |
| Testequity Inc | | Rag Electronics | 2450 Turquoise Cir | | Thousand Oaks | CA | 91320-1200 | |
| Testing Services Group Llc | | Tsg | 828 Whitney Dr | | Lapeer | MI | 48446 | |
| Testmaster | | 5574 Export Blvd | | | Garden City | GA | 31408 | |
| Testmaster Of Augusta | | 2340 Mike Padgett Hwy | | | Augusta | GA | 30906 | |
| Testnet Inc | | 1320 Chase St Unit 4 | | | Algonquin | IL | 60102 | |
| Testnet Inc | | 130 E Chase St | | | Algonquin | IL | 60102-9662 | |
| Testpro Systems Inc | | 2119 Metro Circle | | | Huntsville | AL | 35801 | |
| Testronics | | 1320 Millwood Rd | | | Mckinney | TX | 75069 | |
| Testronics Consolidated Inc | | 1320 Millwood Rd | | | Mckinney | TX | 75069 | |
| Tetra Mold & Tool Inc | | 51 Quick Rd | | | New Carlisle | OH | 45344-9253 | |
| Tetra Tech Inc | | Industrial Services Div | 710 Avis Dr | | Ann Arbor | MI | 48108 | |
| Texas Barcode Systems Inc | | 6504 International Pky Ste 150 | | | Plano | TX | 75093 | |
| Texas Barcode Systems Inc | | PO Box 700637 | | | Dallas | TX | 75370-0637 | |
| Texas Foundries Ltd | | 1611 N Raguet | | | Lufkin | TX | 75901 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Texas Hai Lp | | 905 E Los Ebanos Ste C | | | Brownsville | TX | 78520 | |
| Texas Instruments | | C/o Excel Inc | 13601 Independence Pky S | | Fort Worth | TX | 76178 | |
| Texas Instruments Inc | | 8505 Forest Ln Main St | 8670 PO Box 660199 | | Dallas | TX | 75268 | |
| Texas Instruments Inc | Lisa Moralez | 12900 N Meridian St Ste 175 | | | Carmel | IN | 46032 | |
| Texas Instruments Inc | | Control Products | 34 Forest St | | Attleboro | MA | 02703-2437 | |
| Texas Instruments Inc | | 39555 Orchard Hill Pl Dr Ste 5 | | | Novi | MI | 48375 | |
| Texas Instruments Inc | | 12201 Southwest Fwy | | | Stafford | TX | 77477 | |
| Texas Scales Incorporated | Samuel Espurvoa | 5450 F M 1103 | | | Cibolo | TX | 78108 | |
| Texonics Inc | | 3801 Interstate Hwy 35 N Ste 1 | | | Denton | TX | 76207-6021 | |
| Textileather Corp | | 20500 Civic Ctr Dr Ste 2800 | | | Southfield | MI | 48076 | |
| Textron Automotive Solutions | | Fastening Systems | PO Box 77082 | | Detroit | MI | 48277-0082 | |
| Textron Fastening Systems | Jennifer Stone | Belvidere Operations Taptite | PO Box 71191 | | Chicago | IL | 60694 | |
| Textron Fastening Systems | Jennifer Stone | Belvidere Operations Taptit | E 826 E Madiso N St | | Belvidere | IL | 61008 | |
| Textron Fastening Systems | Tim Bailey | 4160 E Baldwin Rd | | | Holly | MI | 48060 | |
| Textron Fastening Systems | | Camcar/Idr Plt | 412 18th Ave | | Rockford | IL | 61104 | |
| Textron Fastening Systems | | 1111 Samuelson Rd | | | Rockford | IL | 61109 | |
| Textron Fastening Systems | | 826 E Madison | | | Belvidere | IL | 61008-2364 | |
| Textron Fastening Systems | | Textron Fastening Systems | 1111 Samuelson Rd | | Rockford | IL | 61104-5139 | |
| Textron Fastening Systems | | Coatings & Finishings Div | 800 W County Rd 250 S | | Logansport | IN | 46947 | |
| Textron Fastening Systems | | 525 Mount Carmel Ave | | | Flemingsburg | KY | 41041-1356 | |
| Textron Fastening Systems | | Ring Central Div | 1850 Ring Dr | | Troy | MI | 48083 | |
| Textron Fastening Systems | | Semco Fastener Div | 4146 E Baldwin Rd | | Holly | MI | 48442 | |
| Textron Fastening Systems | | Tfsa | 4160 E Baldwin Rd | | Holly | MI | 48442 | |
| Textron Fastening Systems Cana | | Camcar Textron Div | 875 Stone St N | | Gananoque | ON | K7G 3E4 | Canada |
| Textron Fastening Systems Cana | | 87 Disco Rd | | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Cana | | Camcar Textron | 87 Disco Rd | | Rexdale | ON | M9W 1M3 | Canada |
| Textron Fastening Systems Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Inc | | Camcar Div | 1304 Kerr Dr | | Decorah | IA | 52101 | |
| Textron Fastening Systems Inc | | 500 18th Ave | | | Rockford | IL | 61104 | |
| Textron Fastening Systems Inc | | Tfs Spencer Operations | 502 Industry Dr | | Spencer | TN | 38585 | |
| Textron Fastening Systems Inc | | 345 E Marshall St | | | Wytheville | VA | 24382-3917 | |
| Textron Fastening Sytems Inc | | Textron Fastening Systems Auto | 4366 N Old Us Hwy 31 N | | Rochester | IN | 46975-8322 | |
| Textron Inc | | Taptite Products | 4814 American Rd | | Rockford | IL | 61109 | |
| Textron Inc | | Textron Fastening Systems | 29201 Telegraph Rd Ste 606 | | Southfield | MI | 48034 | |
| Textron Inc | | Textron Fastening Systems | 6216 Pepper Hill Dr | | West Bloomfield | MI | 48322 | |
| Textron Inc | | Textron Fastening Systems | 1825 N Theobald Rd | | Greenville | MS | 38703 | |
| Textron Inc | | Flexalloy Div | 555 Mondial Pky | | Streetsboro | OH | 44241 | |
| Textron Industries | | 41 Rue Edouard Le Corbusier | | | Creteil | | 94000 | France |
| Textron Sinergystic Assemblies De M | | Eros 101 Centro De Negocios Kalos | | | Santa Catarina | | 66350 | Mexico |
| Textron Verbindungstechnik | | Frmer Friedr Boessner Gmbh | Augustenthaler Strasse 87 | D56567 Neuwied | | | | Germany |
| Tft Global Inc | Trudy Ingraham | 500 Hwy 3 | PO Box 272 | | Tillsonburg | | N4G 4H5 | Canada |
| Tft Global Inc | | 500 Hwy 3 | | | Tilsonburg | | N4G 4H8 | Canada |
| Tg North America Corp | | Fmly Tg Fluid Systems Usa | 7854 Loclin Dr | Add Chg 10/01 Mh | Brighton | MI | 48116 | |
| Tgi Direct | Jan Leeki | 5365 Hill 23 Dr | PO Box 354 | | Flint | MI | 48501-0354 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507-3906 | |
| Thaler Machine Company | Dayton Facility | PO Box 1383 | | | Dayton | OH | 45401-1383 | |
| Thaler Machine Company | | PO Box 1383 | | | Dayton | OH | 45401-1383 | |
| Thaler Machine Company Inc | | 1195 Mound Rd | | | Miamisburg | OH | 45343 | |
| Thalman Jewelers & Awards Inc | | Recognition Source The | 1451 Empire Central Dr 101 | | Dallas | TX | 75247 | |
| Thayer M | | 11316 S 200 W | | | Bunker Hill | IN | 46914-9741 | |
| The Benham Group | | PO Box 96 0148 | | | Oklahoma City | OK | 73196-0148 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008-6921 | |
| The Brix Group Inc | | 541 Division St | | | Campbell | CA | 95008-6921 | |
| The Brulin Corporation | | PO Box 66235 | | | Indianapolis | IN | 46266 | |
| The Condit Company Inc | | PO Box 470146 | 7255 E 46th St | | Tulsa | OK | 74147-0146 | |
| The Connection Co | Maryanne Testa | 1535 Georgesville | | | Columbus | OH | 43228 | |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | Tokyo | | 0100--8322 | Japan |
| The Furukawa Electric Co Ltd | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | Tokyo | | 0100--8323 | Japan |
| The Hartfiel Company | Kevin Hill | 8117 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| The Hartfiel Company | | 8117 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| The Oakwood Group | Cindy Kwiecien | 1100 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| The Pump Shop | | 169 6th St | | | Montgomery | AL | 36104 | |
| The Radiator Store Inc | | 136 Rt 46 E | | | Lodi | NJ | 07644 | |
| The Specialists Inc | | 4418 E Speedway Blvd | | | Tucson | AZ | 85712-4687 | |
| The University Of Liverpool | | Senate Ho Abercromby Sq | | | Liverpool Merseyside | | L69 3BX | United Kingdom |
| Theis Precision Steel Corp | | 300 Broad St | | | Bristol | CT | 06010 | |
| Thelen Mazda Inc | | 1112 N Euclid Ave | | | Bay City | MI | 48706 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Theodore Lewis | | 3681 Newcastle Dr | | | Rochester Hills | MI | 48306 | |
| Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| Theodore Seeger | | 3624 White Trillium East | | | Saginaw | MI | 48603 | |
| Theresa A Brown Formerly Theresa A Mitchell | Theresa A Brown | 3417 W York Crt | | | Rochester | MI | 48306 | |
| Theresa Brown | | 3417 West York Ct | | | Rochester | MI | 48306 | |
| Therm O Disc Inc | c o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| Therm O Disc Inc | | 1320 South Main St | Rmt Add Chg 7/01 Bt | | Mansfield | OH | 44907-0538 | |
| Therm O Link Inc Eft | | 621 Dana St Ne | | | Warren | OH | 44482 | |
| Thermal Care Inc | | 7720 N Lehigh Ave | | | Niles | IL | 60714-3491 | |
| Thermal Product Solutions | Attn Lisa Gonzalez | 2821 Old Rte 15 | | | New Columbia | PA | 17856 | |
| Thermal Product Solutions | | PO Box 3246 | | | Williamsport | PA | 17701 | |
| Thermal Product Solutions | | 2121 Reach Rd | | | Williamsport | PA | 17701-5575 | |
| Thermal Specialties Inc | | PO Box 3623 | | | Tulsa | OK | 74101-3623 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | Montgomery | AL | 36109-1016 | |
| Thermax Sa De Cv | | Calle Bustamante 645 Col Granj | | | Nogales | | 84065 | Mexico |
| Thermo Crs Ltd | | 5344 John Lucas Dr | | | Burlington | ON | L7L 6A6 | Canada |
| Thermo Electron Corp | | Department Ch 10385 | | | Palatine | IL | 60055-0385 | |
| Thermo Electron Ltd | | Stafford Ho 1 Boundary Pk | | | Hemel Hempstead | | HP2 7GE | United Kingdom |
| Thermo Electron Scientific Eft | | Instruments Corporation | 5225 Verona Rd | Chg Per Ltr 4/8/03 At | Madison Heights | WI | 53711-4495 | |
| Thermo Finnigan Llc | Suzy Del Carlo | 355 Riveroaks Pkwy | | | San Jose | CA | 95134 | |
| Thermo King Corp | | 1800 Centennial Ave | | | Hastings | NE | 68902-0862 | |
| Thermo Noran | | Fmly Noran Instruments Inc | 2551 W Beltline Hwy | Rmt Chng 10/01 Ltr 391808027 | Middleton | WI | 53562 | |
| Thermoburr Michigan East Llc | | 50459 Central Industrial Dr | | | Shelby Township | MI | 48315 | |
| Thermold Corp | | Harp Rd | | | Canastota | NY | 13032 | |
| Thermotech | | 1850 Paysphere Circle | | | Chicago | IL | 60674 | |
| Thermotech Co | | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thermotech Co | | 1202 S 5th St | | | Hopkins | MN | 55343-7856 | |
| Thermotech Co | | 22 Spur Dr | | | El Paso | TX | 79906-5308 | |
| Thermotech Company | Judith Kaspar | 1850 Paysphere Circle | | | Chicago | IL | 60674 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thermotech Company | | 1202 So 5th St | | | Hopkins | MN | 55343 | |
| Thermotech Sa De Cv | Tim Hardwick/kathy Labatt | Av La Griega 121 Km 285 | Carretera Qr O Slp | | Sta Rosa Jauregui Mx | | 76220 | Mexico |
| Thermotech Sa De Cv | | Ohm 8450 A Parque Ind Aj Bermu | | | Cd Juarez | | 32470 | Mexico |
| Thermotron Industries | Scott | Mb Unit 9590 1000 N Market | | | Milwaukee | WI | 53268-0001 | |
| Thermotron Industries | | Mb Unit 9590 1000 N Market | | | Milwaukee | WI | 53268-0001 | |
| Thermotron U K Ltd | | Newton Hse Winch Rd | | | Sittingbourne | | ME9 8EF | United Kingdom |
| Thiel Electric Inc | | 7920 Mc Carty Rd | | | Saginaw | MI | 48603-9619 | |
| Thielenhaus Microfinish Corp | | 42925 W 9 Mile Rd | | | Novi | MI | 48375-4115 | |
| Thierica Inc | Tim Huffman Xt 140 | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503 | |
| Thierica Inc | | Thierica Display Products Corp | 900 Clancy Ave Ne | | Grand Rapids | MI | 49503-1599 | |
| Thmx Holdings Llc | | Thermal Dynamics | 4850 E Airport Dr | | Ontario | CA | 91761 | |
| Thomas Anna | | 2013 E Second St | | | Flint | MI | 48503 | |
| Thomas Automotive Inc | | 3371 Brunswick Pike 302 143 | | | Lawrenceville | NJ | 08648 | |
| Thomas Bates | | 8099 Flintlock | | | Mt Morris | MI | 48458 | |
| Thomas Box | | 6211 Fisher Rd | | | Meridian | MS | 39301 | |
| Thomas Cloen | | 93 Ridgewood Dr | | | Snyder | NY | 14226-4939 | |
| Thomas Conlon | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Thomas D Goodman | | 5840 Coronado Ridge Dr | | | El Paso | TX | 79912 | |
| Thomas Davitt | | 8018 Sigle Ln | | | Youngstown | OH | 44514 | |
| Thomas Deboer | | 11004 Radcliff Dr | | | Allendale | MI | 49401-9521 | |
| Thomas Engineering Co | | T E C | 7024 Northland Dr | | Minneapolis | MN | 55428-1503 | |
| Thomas Essex | | 11370 Old Stone Dr | | | Indianapolis | IN | 46236 | |
| Thomas Goesch | | 21549 Shore Vista Ln | | | Noblesville | IN | 46062 | |
| Thomas Gold | | 8020 Kingfisher Ln | | | Westchester | OH | 45069 | |
| Thomas Goodman | | 5840 Coronado Ridge | | | El Paso | TX | 79912 | |
| Thomas Green | | 48 Royal Birkdale | | | Springboro | OH | 45066 | |
| Thomas Hamilton | | 809 N 300 E | | | Kokomo | IN | 46901 | |
| Thomas Heary | | 6290 Shimer Dr | | | Lockport | NY | 14094 | |
| Thomas Jr D | | 1610 Colorado St Apt 11 | | | Midland | MI | 48642 | |
| Thomas Jr P | | 1221 Kammer Ave | | | Dayton | OH | 45417 | |
| Thomas K | | 870 Golf Dr | | | Pontiac | MI | 48341 | |
| Thomas Kiner | | PO Box 144 | | | Fitzgerald | GA | 31750 | |
| Thomas N Twomey | Thomas N Twomey | 3051 Westman Court | | | Bloomfield Hills | MI | 48304 | |
| Thomas Poettinger | | 3078 Talon Circle | | | Lake Orion | MI | 48360 | |
| Thomas Puza | | 13693 Foxdale Lake Dr | | | Carmel | IN | 46032 | |
| Thomas Smith | | 800 Main St | | | Fenton | MI | 48430 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thomas Twomey | | 3051 Westman Court | | | Bloomfield Hills | MI | 48304 | |
| Thomas Wiles | | 64 Homestead Dr | | | N Tonawanda | NY | 14120-2418 | |
| Thompson C | | 3272 Westbrook St | | | Saginaw | MI | 48601-6948 | |
| Thompson Communications & | | Electronics Inc | 2756 N State Rd 3 | | New Castle | IN | 47362 | |
| Thompson D | | 548 St Paul Ave | | | Dayton | OH | 45410 | |
| Thompson Diesel Inc | | 6019 S 116th East Ave | | | Tulsa | OK | 74146 | |
| Thompson Emergency F | Mike Ouellettte | 2970 College Ave | | | Windsor | ON | N9C1S5 | Canada |
| Thompson Friction Welding | | 22500 Key Dr | | | Clinton Township | MI | 48036 | |
| Thompson Janice | | 905 Longview Ave | | | Berthoud | CO | 80513 | |
| Thompson Kathleen | | 9 Klein Dr | | | Yardville | NJ | 08620-9402 | |
| Thompson Machine | | 8400 Washington Pl Ne | | | Albuquerque | NM | 87113 | |
| Thompson S | | 22350 Howard St | | | Athens | AL | 35613 | |
| Thompson T | | 10060 Apache Dr Ste 303 | | | Parma Heights | OH | 44130 | |
| Thompson Tractor Co Inc | | 2300 Hwy 21 S | | | Oxford | AL | 36203 | |
| Thompson Valley Diesel Inj | | 767 Notre Dame | | | Kamloops | BC | V2C 5N8 | Canada |
| Thompsons Mechanical Services Inc | | 980 North 4386 | | | Pryor | OK | 74361 | |
| Thomson Fasteners Inc | | 290 4th St | | | Gananoque | ON | K7G 2W9 | Canada |
| Thomson Financial | Carl Crowley | 195 Broadway | 11th Fl | | New York | NY | 10007 | |
| Thomson Industries Inc | | 2 Channel Dr | | | Port Washington | NY | 11050-2223 | |
| Thomson Precision Ball Co Inc | | 37 Mill St | | | Unionville | CT | 06085 | |
| Thomson Saginaw Ball Screw Co | | 628 N Hamilton St | | | Saginaw | MI | 48602 | |
| Thorns Jr Odail | | 3678 White Trillium Dr W | | | Saginaw | MI | 48603-1923 | |
| Thorpe M | | 2440 Delwood Dr | | | Clio | MI | 48420 | |
| Thorrez C Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201-7909 | |
| Thos Inc | | Foster Special Instruments | 9402 Towne Sq Ave Ste E | | Cincinnati | OH | 45242-6909 | |
| Thread Rite Screw Prod | Jim Sover Fx 773 992 2297 | 9630 W Foster | | | Chicago | IL | 60656 | |
| Three Dimensional Services Inc | | 3 Dimensional Service | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Three Leaf Productions | | 250 E Wilson Bridge Rd | Ste 100a | | Worthington | OH | 43085 | |
| Three M Tool & Machine Inc | | 8155 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Three Rivers/concept | | Ncb 12 PO Box 1414 | | | Minneapolis | MN | 55480 | |
| Three60 Productions | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Thruway Fasteners Inc | | 2910 Niagara Falls Blvd | | | North Tonawanda | NY | 14120-1140 | |
| Thruway Fasteners Inc | | Rochester Screw & Bolt | 3323 Brighton Henrietta Tl Rd | | Rochester | NY | 14602-0709 | |
| Thumb Plastics Inc | | 400 Liberty St | | | Bad Axe | MI | 48413 | |
| Thunderball Marketing Inc | | 10 Cragwood Rd | | | Avenel | NJ | 07001-2203 | |
| Thurman Tucker | | PO Box 310422 | | | Flint | MI | 48531-0422 | |
| Thyssen Elevator Co | | Thyssen Lagerquist Elevator | 1107 Couds Rest Dr | | Diamond Bar | CA | 91765-1102 | |
| Thyssen Elevator Co | | Thyssen Dover Elevator | 245 Summit Point Dr Ste 2b | | Henrietta | NY | 14467 | |
| Thyssen Krupp Metal Campo Limpo Ltd | | Av Alfried Krupp | 1050 Santa Catarina | | Campo Limpo Paulista | | 13231- 900 | Brazil |
| Thyssen Krupp Stahl Co Inc | | 1301 Stahl Dr | | | Warrensburg | MO | 64093-9272 | |
| Thyssen Krupp Stahl Company In | | 111 E Pacific | | | Kingsville | MO | 64061-9227 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | Waupaca | WI | 54981-166 | |
| Thyssen Krupp Waupaca Inc | | 311 S Tower Rd | | | Waupaca | WI | 54981-1664 | |
| Thyssen Specialty Steels Inc Accurate Tool Steel Dba | | 2091 Raymer Ave Ste A | | | Fullerton | CA | 92833 | |
| Thyssenkrupp Bilstein Of Ameri | | Bilstein Shock Absorbers | 8685 Berk Blvd | | Hamilton | OH | 45015 | |
| Thyssenkrupp Bilstein Of America | | 8685 Berk Blvd | | | Hamilton | OH | 45015 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Elevator | | 13321 Cloverdale | | | Oak Pk | MI | 48237 | |
| Thyssenkrupp Fabco Corp | | 850 Division Rd | | | Windsor | ON | N9A 6P7 | Canada |
| Ti Ann Enterprise In | Kirby Stevenson | 1912 Miller St Sw | | | Decatur | AL | 35603 | |
| Ti Ann Enterprise In | Kirby Stevenson | 1913 Miller St Sw | | | Decatur | AL | 35604 | |
| Ti Automotive | Edward K Duplaga | 12345 East Nine Mile Rd | | | Warren | MI | 48090 | |
| Ti Automotive Engineering Cent | | Ti Group Automotive | Dischingerstr 11 | | Heidelberg | | 69123 | Germany |
| Ti Automotive Fuldabrueck Gm | | Industriestrasse 3 | | | Fuldabrueck | | 34277 | Germany |
| Ti Fuel Systems Sas | | 1 Ave Ampere Z I | | | Chalons En Champagne | | 51000 | France |
| Ti Group Automotive Sys Eft | | Fmly Bundy Corp | 12345 E 9 Mile Rd | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Systems Co | | 30600 Commerce Blvd | | | New Haven | MI | 48048 | |
| Ti Group Automotive Systems Co | | Bundy Engineering | 50695 Chesterfield Rd | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems Co | | 455 T Elmer Cox Dr | | | Greeneville | TN | 37743-3045 | |
| Ti Group Automotive Systems Corp | | 184 Gratiot Ave | | | Marysville | MI | 48040 | |
| Ti Group Automotive Systems Corp | | 3900 Ursula Ave | | | Mcallen | TX | 78503-9006 | |
| Ti Group Automotive Systems LI | | 26950 23 Mile Rd Ste 200 | | | Chesterfield | MI | 48051 | |
| Ti Group Automotive Systems LI | | Brake & Fuel Div | 12345 E 9 Mile Rd | | Warren | MI | 48089 | |
| Ti Group Automotive Systems LI | | Hvac Group | 12345 E 9 Mile Rd | | Warren | MI | 48089-2614 | |
| Ti Group Automotive Systems Llc | William F Travis | 12345 East Nine Mile Rd | | | Warren | MI | 48090-2001 | |
| Ti Group Automotive Systems Llc | | 12345 East Nine Mile Rd | | | Warren | MI | 48090-2001 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tia Inc | | 3549 E 14th St Ste C | | | Brownsville | TX | 78521 | |
| Tianjin Mitsumi Electric Co Lt | | 202 Weiguo Rd Dongli District | | | Tianjin | | 300163 | China |
| Ticona Celstran Inc | | 2600 N Opdyke Rd | | | Auburn Hills | MI | 48326-1940 | |
| Ticona Llc | | 510 Country Club Dr | | | Bensenville | IL | 60106 | |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence | KY | 41042-2904 | |
| Ticona Llc | | 90 Morris Ave | | | Summit | NJ | 07901 | |
| Ticona Polymers Inc | | Kep Americas Engineering Plast | 86 Morris Ave | | Summit | NJ | 07901 | |
| Tiegs W | | 14995 W Kingsway Dr | | | New Berlin | WI | 53151-5840 | |
| Tiffin Metal Products Co | | Tiffin Systems | 450 Wall St | | Tiffin | OH | 44883 | |
| Tiger Direct | | 7795 West Flagler St | Ste 35 | | Miami | FL | 33144 | |
| Timax Connections | | 5570 Mc Adam Rd | | | Mississauga | ON | L4Z1P1 | Canada |
| Timber Creek Resource Llc | | 5059 N 119th St | | | Milwaukee | WI | 53225 | |
| Timbers Kovar & Co Inc | | 7653 St Clair Ave | | | Mentor | OH | 44060 | |
| Timecentre | | 11400 Westmoor Circle | Ste 300 | | Westminster | CO | 80021 | |
| Timedate Industries | | 10 Anson Rd 16 16 Unit 5020 | International Plaza | | | | 079903 | Singapore |
| Timely Inte Usetig | Gary Schmidt | PO Box 599 13006 Gateway East | | | Clint | TX | 79836 | |
| Timely Integrated | Gary Schmidt | PO Box 599 | | | Clint | TX | 79836 | |
| Timken Company | | 1835 Dueber Ave Southwest | | | Canton | OH | 44706-2798 | |
| Timken Corp The | | 31100 Telegraph Ste 270 | | | Bingham Farms | MI | 48025 | |
| Timken Us Corp | | 156 Pk Rd | | | Watertown | CT | 06795 | |
| Timken Us Corp | | 59 Field St | | | Torrington | CT | 06790-4942 | |
| Timken Us Corp | | Sylvania Bearings Plant | 400 Friendship Rd | | Sylvania | GA | 30467 | |
| Timken Us Corp | | 31100 Telegraph Rd Ste 270 | | | Bingham Farms | MI | 48025-4365 | |
| Timken Us Corp | | 415 Brick Mill Rd | | | Honea Path | SC | 29654 | |
| Timken Us Corp | | 1775 Torrington Rd | | | Clinton | SC | 29325-7521 | |
| Timmons T | | 26 Humber Ave | | | Buffalo | NY | 14215 | |
| Timothy Clark | | 697 Ohio St | | | N Tonawanda | NY | 14120 | |
| Timothy Forbes | | 3781 Shellmarr Ln | | | Bloomfield Hills | MI | 48302 | |
| Timothy Hamashuk | | 7180 Oak Point Circle | | | Noblesville | IN | 46062 | |
| Timothy J Skinner | | 42 Birdsong Cir | | | East Amherst | NY | 14051 | |
| Timothy Phillips | | 9802 Haight Rd | | | Barker | NY | 14012-9525 | |
| Timothy Skinner | | 42 Birdsong Circle | | | E Amherst | NY | 14051 | |
| Tina Newman | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Tingstol Company Corp | Becky Kostrzewa X155 | 1600 Busse Rd | | | Elk Grove Village | IL | 60007-5532 | |
| Tingstol Company Corp | Hernan Fonseca X 160 | 5926 Paysphere Circle | | | Chicago | IL | 60674 | |
| Tinnerman Palnut | | Engineered Products | PO Box 92368 | | Cleveland | OH | 44193 | |
| Tinnerman Palnut Eng Prods | | PO Box 10 | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Eng Prods | Tinnerman Palnut Eng Prods | PO Box 10 | | | Brunswick | OH | 44212-2344 | |
| Tinnerman Palnut Engineered | Tony President Sales Serv Coo | Products | 152 Glen Rd | | Mountainside | NJ | 07092 | |
| Tinnerman Palnut Engineered | | Frmly Trans Technology | PO Box 92368 | | Cleveland | OH | 44193 | |
| Tire Industry Association | Kevin Rohlwing | 1532 Pointers Ridge Pl | Ste G | | Bowie | MD | 20716 | |
| Tisamatic Internacional S De R | | 2 Promocion Y Materias Primas S | Zona Industrial | | San Luis Potosi | | 78090 | Mexico |
| Tisamatic S De RI De Cv | | Av Promocion No 145 | Col Zona Industrial 1a Sec | | San Luis Potosi | | 78090 | Mexico |
| Titan Industries Of New London | | 735 Industrial Loop Rd | | | New London | WI | 54961 | |
| Titan Plastics Group Inc | | 8051 Moorsbridge | | | Portage | MI | 49024 | |
| Titan Plastics Group Inc | | 3700 W Ursula Ave | | | Mcallen | TX | 78503 | |
| Tk Holding Inc Takata Seat Belts Inc | Thomas P Storrs President | 629 Green Valley Dr | Ste 300 | | Greensboro | NC | 27408 | |
| TI Dowell | Chris Toynbee | 14905 S Roxburghe | | | Olathe | KS | 66061 | |
| TI Dowell | Chris Toynbee | 14905 S Roxburghe St | | | Olathe | KS | 66061 | |
| TI Dowell | Donald Geders | 8460 Watson Rd | Ste 141 | | St Louis | MO | 63119 | |
| TI Dowell | Mark Hill | 17497 W 158th Pl | | | Olathe | KS | 66062 | |
| TI Dowell | Mary Trumbo | 4403 First Ave Ste 517 | | | Cedar Rapids | IA | 52402 | |
| TI Dowell | | 4403 First Ave Ste 517 | | | Cedar Rapids | IA | 52402 | |
| TI Dowell | | 8460 Watson Rd Ste 141 | | | St Louis | MO | 63119 | |
| TI Exp/triple Ladys | | PO Box 75586 | | | Cleveland | OH | 44101 | |
| Tlsi Inc | | 770 Pk Ave | | | Huntington | NY | 11743 | |
| Tm Morris Manufacturing Co Inc | Kim Kitchel X 2051 | PO Box 664070 | | | Indianapolis | IN | 46266 | |
| Tmd Friction Inc | | 3994 Pepperell Way | | | Dublin | VA | 24084 | |
| Tmmons Oil Company | | PO Box 691140 | | | Tulsa | OK | 74169-1140 | |
| Tnt Canada Inc | | Tnt Logistics North America Di | 2600 N Pk Dr | | Brampton | ON | L6S 6E2 | Canada |
| Tnt Logistics North America In | | 1115 Sutton Ste 200 | | | Howell | MI | 48843 | |
| Tnt Logistics North America In | | 511 Byers Rd | | | Miamisburg | OH | 45342 | |
| Tnt Logistics North America In | | 2929 Venture Dr | | | Janesville | WI | 53546 | |
| Tnt Logistics North America Inc | | 4110 N Grand River Rd | | | Lansing | MI | 48906 | |
| Tochtenhagen S E Md | | 410 2nd St | | | Mcdonald | OH | 44437-1549 | |
| Todd Delaney | | 2925 Baron Ct Sw | | | Wyoming | MI | 49418 | |
| Todd Mccune | | PO Box 1896 | | | Hiram | OH | 44234-1896 | |
| Todd Tilton | | PO Box Mc481kor019 | | | Plymouth | MI | 48170 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tokai Rubber Tianjin Co Ltd | | No 6 Juying Rd | Jinnan Economic Dev Area | | Tianjin | | 300350 | China |
| Tokico Inc | | 301 Mayde Dr | | | Berea | KY | 40403 | |
| Tokio Marine And Nichido Fire Insurance Company Ltd | Marsh Yumiko Kobayashi | Tokyo Opera City Tower | 38th Fl 3 20 2 Nishi Shinjuku | | Shinjuku Ku Tokyo | | 0163–1438 | Japan |
| Toko America Inc | | 1250 Feehanville Dr | | | Mount Prospect | IL | 60056-6009 | |
| Tokyo Electron America Eft | | Inc | PO Box 17200 | | Austin | TX | 78780-7200 | |
| Tokyo Electron Limited | | 5 3 6 Akasaka Minato Ku | Tokyo 107 8481 | | | | | Japan |
| Toledo Floor | | Resurfacing Inc | 5221 Tractro Rd | | Toledo | OH | 43612 | |
| Toledo Screw Products Inc | | 8261 W Bancroft | | | Toledo | OH | 43617 | |
| Tollman Spring Co Inc | Chuck Pechulis | Technology Pk | 91 Enterpris E Dr | | Bristol | CT | 06010-7472 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Tom Mcdonald | | 950 S Pinecroft Ln | | | Midland | MI | 48640-8374 | |
| Tom Sprunger | | 208 E 113th St | | | Jenks | OK | 74037 | |
| Tomahawk Paper Prod Corp | Sandy / Brian Gorman | 2733 West Harrison St | | | Chicago | IL | 60612 | |
| Tomco Tool Inc | | 203 S Wittenberg Ave | | | Springfield | OH | 45506-1646 | |
| Tomkar Corporation The | | Safety Sight | 2197 Greenspring Dr | | Lutherville Timonium | MD | 21093 | |
| Tomken Industries | | 304 Main Ave 366 | | | Norwalk | CT | 06851 | |
| Tomken Tool & Engineering Inc | | 4601 N Superior Dr | | | Muncie | IN | 47303 | |
| Tomlin Toledo Co Inc The | | 242 Poplar St | | | Toledo | OH | 43605-1949 | |
| Tommy Weaver | | 6152 Cedar Court | | | Monmouth Junction | NJ | 08852 | |
| Tompkins J | | 19 Flora Rd | | | Cheektowaga | NY | 14225 | |
| Tompkins Products Inc | | 1040 W Grand Blvd | | | Detroit | MI | 48208-2337 | |
| Tong Hsing Electronic | | Industries Ltd | 55 Ln 365 Ying Tao Rd | Yingko Taipei Prof | | | | Taiwan Province Of China |
| Tonolli Canada Ltd | | 1333 Tonolli Rd | | | Mississauga | ON | L4Y 4C2 | Canada |
| Tony Banks | | 4980 Beechmont Dr | | | Anderson | IN | 46012 | |
| Tony Moore | | 157 Perry House Rd Apt A 1 | | | Fitzgerald | GA | 31750 | |
| Tony Poole | | 8745 Hwy 19 N | | | Collinsville | MS | 39325 | |
| Tonya Goodier | | 3973 Glen Moor Way | | | Kokomo | IN | 46902 | |
| Tool Crib | Oralia | 38 North Pk Plaza | | | Brownsville | TX | 78521 | |
| Tool Crib Inc | | 3002 Industrial Pky | | | Knoxville | TN | 37921-1710 | |
| Tool Smith Co Inc | | 1300 4th Ave S | | | Birmingham | AL | 35233-1409 | |
| Tool Systems Inc | | 2220 Centre Pk Ct | | | Stone Mountain | GA | 30087 | |
| Toolco Inc | | 47709 Galleon Dr | | | Plymouth | MI | 48170 | |
| Tooling Technologies Inc | | Tti | 10179 S 57 St | | Franklin | WI | 53132 | |
| Tooling Technologies Internati | | 535 S Mesa Hills 714 | | | El Paso | TX | 79912 | |
| Tooling Technologies Llc | Wendy Falk | 11680 Brittmoore Pk Dr | | | Houston | TX | 77041 | |
| Tooling Technologies Llc | | 11680 Brittmoore Pk Dr | | | Houston | TX | 77041 | |
| Toolmatics Inc | | 144 Johnson Dr | | | Delaware | OH | 43015 | |
| Tooltex Inc | | 6160 Seeds Rd | | | Grove City | OH | 43123-8603 | |
| Toolworx Information Products | | 7994 Grand River | | | Brighton | MI | 48114 | |
| Top Die Casting Co Inc | | 13910 Dearborn | | | So Beloit | IL | 61080 | |
| Top Line Express | Angel Dockery | 1805 North Dixie Hwy PO Box 5277 | | | Lima | OH | 45802 | |
| Topcor Services Inc | | 3977 Goshen Industrial Blvd | | | Augusta | GA | 30906 | |
| Topcraft Precision Molders Inc | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Toporski Jr D | | 106 Old Kawkawlin Rd | | | Bay City | MI | 48706-2198 | |
| Torch Spark Plug Company | | No 3 Hongqi Rd | Zhuzhou | | Hunan | | | China |
| Torch Spark Plug Company | | No 3 Hongqi Rd | | | Zhuzhou Hunan | | | China |
| Tornilleria Lema Sa | | Avda Otaola 21 | 20600 Eibar | | | | | Spain |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | Salisbury | MD | 01-78 | |
| Toronto Dominion | Malle Nagy | 100 Wellington St West | Cp Towers 27th Fl | | Toronto | ON | M5K 1A2 | Canada |
| Torque Traction Technologies | | 3939 Technology Dr | | | Maumee | OH | 43537 | |
| Torrington | Teaming Agreement | 59 Field St | | | Torrington | CT | 06790 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Tosch Paul J | Attn Howard S Sher | Jacob & Weingarten Pc | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Toshiba America | Juan Barrera Cel 956 688 6369 | Mil Rep Associates | 12710 Reseac H Blud | | Austin | TX | 78759 | |
| Toshiba Machine Co America | | 755 Greenleaf Ave | | | Elk Grove Village | IL | 60007-5007 | |
| Tosoh | | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Tosoh Smd Inc | | 3600 Gantz Rd | | | Grove City | OH | 43123-1895 | |
| Tosoh Usa Inc | | PO Box 712368 | | | Cincinnati | OH | 45271-2368 | |
| Total Component Solutions | | 2080 10th St | | | Rock Valley | IA | 51247 | |
| Total Con Epts Of Design | | Inc | 1054 Taylor Mill Rd | | Scottsburg | IN | 47170 | |
| Total Filtration Services | Jeff Orlando | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services | | Rmt Chng 05/24/04 Ob | 2725 Commerce Pkwy | | Auburn Hills | MI | 48326 | |
| Total Hose Inc | | 782 Mc Entire Ln PO Box 5376 | | | Decatur | AL | 35601 | |
| Total Logistics Control | | PO Box 75760 | | | Milwaukee | WI | 53278 | |
| Total Plastics Corp | | 7471 K Tyler Blvd | | | Mentor | OH | 44060 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Total Plastics Inc | | 1652 Gevon Pky | | | Grand Rapids | MI | 49509 | |
| Total Quality | | Instrumentation Inc | 125 Security Pl | | Cookeville | TN | 38506 | |
| Total Temperature | | Instrumentation Inc | 8 Leroy Rd | | Williston | VT | 05455-1073 | |
| Total Transportation | Dave Miller | 3825 Patterson Rd | | | Bay City | MI | 48706 | |
| Total Transportation | | PO Box 71184 | | | Cleveland | OH | 44191 | |
| Tote Systems | | 651 N Burleson Blvd | | | Burleson | TX | 76028 | |
| Totoku Electric Co Ltd | Yoshinahi Mayuini | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169 8543 | | | | | Japan |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | | | Shinjuku Ku Tokyo | | 0169 -0072 | Japan |
| Touch Micro System Tech Inc | | 566 Kao Shi Rd Yang Mei | Taoyuan County | | Roc | | | Taiwan Province Of China |
| Tower Automotive | | Hld Per Legal 8/31/05 Cm | 27175 Haggerty Rd | | Novi | MI | 48377-3626 | |
| Tower Automotive | | Hld Per Legal | 280 Hughes Dr | | Traverse City | MI | 49685-1251 | |
| Tower Automotive Delaware Inc | | 9841 County Hwy 49 | | | Upper Sandusky | OH | 43351 | |
| Tower Automotive Inc | | 280 Hughes Dr | | | Traverse City | MI | 49686 | |
| Towers Perrin | Tammy Mattson | 1000 Town Ctr | | | Southfield | MI | 48075 | |
| Towers Perrin Inc | | 1000 Town Ctr Ste 950 | | | Southfield | MI | 48075 | |
| Towne Air Freight | | PO Box 145408 | | | Cincinnati | OH | 45250 | |
| Tox Pressotechnik Inc | | 4250 Weaver Pky | | | Warrenville | IL | 60555 | |
| Tox Pressotechnik Llc | | Dublin Machinery Inc | PO Box 370 | | Pittsford | NY | 14534-0370 | |
| Toxchem Consulting Llc | | 2865 Tallahassee | | | Rochester Hills | MI | 48306 | |
| Toyo Clutch Co Ltd | | 2 17 3 Higashi Gotanda | | | Shinagawa Ku | | 141 | Japan |
| Toyoda Gosei North America Cor | | 1400 Stephenson Hwy | | | Troy | MI | 48083 | |
| Toyoda Machinery Usa Corp | | Grinders For Industry | 51300 W Pontiac Trail | | Wixom | MI | 48393 | |
| Toyoda Yuji | | 15104 Porchester Dr | | | Noblesville | IN | 46060 | |
| Toyojamco Ltd | | Toyo Jamco | 11831 Miriam Ste A 7 | | El Paso | TX | 79936 | |
| Toyoshima Corp | | 444 W 91st St | | | Indianapolis | IN | 46260 | |
| Toyoshima Corp | | 8f 490 Pan Nan Rd | Chungho City | | Taipei Hsein | | 235 | Taiwan Province Of China |
| Toyota | Yoshiro Kimbara | 1 Toyota Cho Toyota Shi | | | Aichi | | | Japan |
| Toyota Motor Corp | Hiromi Takeichi Group Manager | 1 Toyota Cho | Toyota | | Aichi | | 0471--8572 | Japan |
| Toyota Motor Corporate Service | | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Motor Corporation | Licensing Section | Patent Department | 1 Toyota Cho | | Toyota Aichi | | 471 | Japan |
| Toyota Motor Corporation | Martin B Tucker Esq | Frost Brown Todd LLC | 250 West Main Street | Suite 2700 | Lexington | KY | 40507 | |
| Toyota Motor Mfg Usa Inc | | 25 Atlantic Ave | | | Erlanger | KY | 41018 | |
| Toyota Technical Center Usa Inc | Deborah A Dadisman Counsel | 1410 Woodbridge Ave Rr7 | | | Ann Arbor | MI | 48105 | |
| Toyota Tsusho America Inc | | 700 Triport Rd | | | Georgetown | KY | 40324 | |
| Toyota Tsusho America Inc | | 7300 Turfway Rd Ste 500 | | | Florence | KY | 41042-1375 | |
| Toyota Tsusho America Inc | | 4000 Town Ctr Ste 1260 | | | Southfield | MI | 48075-1211 | |
| Toyota Tsusho Corp | | 4 9 8 Meieki Nakamura Ku | | | Nagoya Aichi | | 0450 -8575 | Japan |
| Tpi Arcade Inc | | 7888 Route 98 | | | Arcade | NY | 14009 | |
| Tpi Powder Metallurgy Inc | | 12030 Beaver Rd | | | Saint Charles | MI | 48655-9681 | |
| Tr Butterfield Trail Corp | Ndh Property Management Services | 7400 Viscount | Ste 240 | | El Paso | TX | 79925 | |
| Tr Lancers Inc | | Components For Manufacturing | 484 Province Rd | | Laconia | NH | 03246 | |
| Tracy Krause | | 30526 Greenbriar Rd | | | Franklin | MI | 48025 | |
| Trade Point Systems Llc | | 615 Amherst St | | | Nashua | NH | 03063 | |
| Tradebeam Inc | Chantal Morris | Two Waters Pk Dr | Ste 200 | | San Mateo | CA | 94403-1148 | |
| Tradebeam Inc | Stephanie Richelieu | Two Waters Pk Dr | Ste 100 | | Mateo | CA | 94403 | |
| Tradebeam Inc | | 2 Waters Pk Dr Ste 100 | | | San Mateo | CA | 94403 | |
| Tradepoint Systems | Marilyn Sweeney | 238 North Rd | | | Windsor | NY | 13865 | |
| Traffic Logistics Inc | | 209 N Beckley | | | Desoto | TX | 75115 | |
| Traffic Tech Inc | Chad Mailloux | 5580 Explorer Dr 501 | | | Mississauga | ON | L4W4Y1 | Canada |
| Training Services Internationa | | Tsi | 33150 Lakeland Blvd | | Cleveland | OH | 44095 | |
| Tram Inc | John Blankenship | 47200 Port St | | | Plymouth | MI | 48170 | |
| Tram Inc | | 47200 Port St | | | Plymouth | MI | 48170 | |
| Tran Steer Inc | | 618 Chrislea Rd | | | Woodbridge | ON | L4L 8K9 | Canada |
| Trane Co | | 5335 Hill 23 Dr | | | Flint | MI | 48507 | |
| Trane Co The | | 3600 Pammel Creek Rd 17 1 | | | La Crosse | WI | 54601 | |
| Trans 4 Logistics | | 297 Rutherford Rd South | | | Brampton | ON | L6W3J8 | Canada |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | El Paso | TX | 79936 | |
| Trans America Lubricants Inc | | 11395 James Watt Ste A10 | | | El Paso | TX | 79936-5941 | |
| Trans Matic Mfg Co Ef | | 300 E 48th St | | | Holland | MI | 49423 | |
| Trans Matic Mfg Co Inc | | 300 E 48th St | | | Holland | MI | 49423-5301 | |
| Trans Matic Mfg Co Inc | | 9525 Clyde Rhyne Dr | | | Sanford | NC | 27330 | |
| Trans Tech | | C/o Youngewirth & Olenick Asso | 2925 E Riggs Rd Ste 8 141 | | Chandler | AZ | 85249 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | Chicago | IL | 60694-5327 | |
| Trans Tech America Inc | Mike Zreychocki | 475 North Gary Ave | | | Carol Stream | IL | 60188-1820 | |
| Trans Tech America Inc | | PO Box 95327 | | | Chicago | IL | 60694-5327 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | Huntsville | AL | 35826 | |
| Trans Tron Ltd Inc | | C/o Ro Whitesell & Associates | 5900 S Main St Ste 100 | | Clarkston | MI | 48346 | |
| Transamerica Lubricants Inc | Esmeralda Aguilar | Blvd Gomez Morin 9050 C | | | Cd Juarez | | I32530 | Mexico |
| Transcon Inc | | Equipment Erectors | 8824 Twinbrook Rd | | Mentor | OH | 44060-4335 | |
| Transducer Techniques | | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transducer Techniques Inc | | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transeda Plc | Paula Nickerson | 71 Spit Brook Rd Ste 405 | | | Nashua | NH | 03060 | |
| Transene Co Inc | | 10 Electronic Ave | | | Danvers | MA | 01923 | |
| Transfer Tool Products Inc | | 14444 168th Ave | | | Grand Haven | MI | 49417-9454 | |
| Transformacion Por | | Induccion S A De C V | Mezouital No 4 A | 76130 Queretaro Qro | | | | Mexico |
| Transformer Service Inc | | Rmt Chg 8/26/02 Mw | 74 Regional Dr | PO Box 1077 | Concord | NH | 03302-1077 | |
| Transfreight Inc | Brian Ashinger | 3900 Olympic Blvd Ste 100 | | | Erlanger | KY | 41018 | |
| Transnav Inc | | Transnav Tech | 30860 Sierra Dr | | New Baltimore | MI | 48047-3538 | |
| Transport International Pool I | | Ge Capital Modular Space | 5000 Providence Dr | | Cincinnati | OH | 45246 | |
| Transportation Safety Center | | 10820 State Rte 347 | | PO Box B 67 | East Liberty | OH | 43319 | |
| Transportation Safety | | Technologies | 7105 N Gault Ave | | Fort Payne | AL | 35967 | |
| Transportation Services | Dave Dubach | 18165 Telegraph Rd | | | Romulus | MI | 48174 | |
| Transportation Supply Depot | | Inc | 11031 N Dixie Dr | | Vandalia | OH | 45377 | |
| Transpro Inc | | 100 Gando Dr | | | New Haven | CT | 06513 | |
| Transptn Netwk&log | | | | | | | | |
| Transptn Services Inc | David Dubach | 18165 Telegraph Rd | | | Romulus | MI | 48174 | |
| Transtar Industries Inc | | 7350 Young Dr | | | Walton Hills | OH | 44146-5357 | |
| Transtec Global Group | Joe Juger | 25 Mountaincrest | | | Cheshire | CT | 06410 | |
| Transtec Global Group | | 25 Mountaincrest Dr | | | Cheshire | CT | 06410 | |
| Transtek Associates Inc | | 599 North Ave Door 9 | | | Wakefield | MA | 01880-1880 | |
| Transwestern Great Lakes Lp | | 1301 W Long Lake Rd | Ste 330 | | Troy | MI | 48098 | |
| Trathen L | | 30882 Lorain Rd | | | North Olmsted | OH | 44070 | |
| Trathen T | | 30882 Lorain Rd | | | North Olmsted | OH | 44070 | |
| Travelers Casualty Surety | Tammy Stamp | Broker Felice Insurance | 738 North First St | | San Jose | CA | 95112 | |
| Traverse Group Inc | | 3772 Plaza Dr | | | Ann Arbor | MI | 48108 | |
| Traverse Group Inc | | 7451 3rd St | | | Detroit | MI | 48202-2713 | |
| Travis Williams | | 714 3rd St | | | Mccomb | MS | 39648 | |
| Traxle Manufacturing Ltd | | 280 Speedvale Ave W | | | Guelph | ON | N1H 1C4 | Canada |
| Tree & Lawn Landscape Contract | | 13159 Woodworth Rd | | | New Springfield | OH | 44443-9767 | |
| Treffart J | | 614 Marshall Ave | | | So Milwaukee | WI | 53172-2721 | |
| Treib Inc | | Central Metalizing & Machine | 850 S Outer Dr | | Saginaw | MI | 48601-6504 | |
| Trelleborg Ab | | Box 153 Henry Dunkers Gata 2 | | | Trelleborg | | 231 22 | Sweden |
| Trelleborg Automotive | | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Kimhwa Co Ltd | | 840 4 Jungbang Dong Kyungsan | City Kyungbuk | | South | | | Korea Republic Of |
| Trelleborg Palmer Chenard | | 366 Route 108 | | | Somersworth | NH | 03878 | |
| Trelleborg Prodyn Inc | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Trelleborg Rubore Inc | | 1856 Corporate Dr Ste 135 | | | Norcross | GA | 30093 | |
| Trelleborg Sealing Solutions I | | Dowty O Rings North America | 2498 Roll Dr Ste 906 | | San Diego | CA | 92154 | |
| Trelleborg Sealing Solutions I | | Busak & Shamban | 2531 Bremer Dr | | Fort Wayne | IN | 46803-3014 | |
| Trelleborg Sealing Solutions I | | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Trelleborg Sealing Solutions I | | 445 Enterprise | | | Bloomfield Hills | MI | 48375-0307 | |
| Trelleborg Sealing Solutions Malta | | Hf 73 Hal Far Industrial Estate | | | Hal Far | | BBG 06 | Malta |
| Trelleborg Sealing Solutions Mexico | | Calle Colinas 11850 Col La Florida | | | Tijuana | | 22680 | Mexico |
| Trelleborg Sigma Ab | | Svenska Handelsbanken | S 10670 Stockholm | | | | | Sweden |
| Trelleborg Ysh Inc | | Carmi Molding Div | 102 Industrial Ave | | Carmi | IL | 62821 | |
| Trelleborg Ysh Inc | | PO Box 93785 | | | Chicago | IL | 60673-3785 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive Div | 2935 West 100 N | | Peru | IN | 46970 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 445 Enterprise Ct | | Bloomfield Hills | MI | 48302 | |
| Trelleborg Ysh Inc | | 180 N Dawson | | | Sandusky | MI | 48471 | |
| Trelleborg Ysh Inc | | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Trelleborg Ysh Inc | | Trelleborg Automotive | 400 Aylworth Ave | | South Haven | MI | 49090 | |
| Trelleborg Ysh Inc | | 400 Aylworth Ave | | | South Haven | MI | 49090-1707 | |
| Trelleborg Ysh Sa De Cv | | Carretera Toluca Naucalpan Km | Calle 3 108 Parque Ind Toluca | | Toluca | | 50200 | Mexico |
| Tremco Inc | | 2281 Gemstone St | | | Ann Arbor | MI | 48103 | |
| Tremco Inc | | Tremco Roofing | 759 Plum Tree Ln | | Fenton | MI | 48430 | |
| Tremco Inc | | 3735 Green Rd | | | Beachwood | OH | 44122 | |
| Trend Technologies | Linda Westcott | 24 Boston Court | | | Longmont | CO | 80501 | |
| Trend Technologies Inc | | 24 Boston Court | | | Longmont | CO | 80501 | |
| Trenton Corrugated Products | | 17 Chelten Way | | | Trenton | NJ | 08638 | |
| Trevis Ruffin | | 901 S Airport Rd | | | Saginaw | MI | 48601 | |
| Tri Cities Diesel | | 707 S Oregon Ave | | | Pasco | WA | 99301-0670 | |
| Tri City Industrial Power Inc | | 915 N Main St | | | Miamisburg | OH | 45342 | |
| Tri Line Automation Corp | | 250 Summit Point Dr | | | Henrietta | NY | 14467 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tri Pro Consulting | Dave Milum | 6015 Morrow St East | Ste 211 | | Jacksonville | FL | 32217 | |
| Tri State Diesel | | 28 Botany St | | | Garfield | NJ | 07026 | |
| Tri State Expedited | Charlie Getz | Use PO Box PO Box 307 / 27681 | Cummings Rd | | Perrysburg / Millbury | OH | 43552 | |
| Tri State Express | Charlie Getz | PO Box 307 | | | Perrysburg | OH | 43552 | |
| Tri Tec Corporation | Lynn Harding Ext 10 | 455 W Madison St | | | Darien | WI | 53114 | |
| Tri Tec Systems Inc | | 125 Grant St | | | Decatur | IN | 46733 | |
| Tri Tech Associates Inc | | 330 Carr Dr | | | Brookville | OH | 45309-1920 | |
| Triad Technologies Llc | | 100 Rockridge Rd | | | Englewood | OH | 45322 | |
| Trialon Corp | | 5600 New King St 345 | | | Troy | MI | 48084 | |
| Trialon Corp | | 1477 Walli Strasse Blvd | | | Burton | MI | 48509 | |
| Triangle Diesel Inj | | 4529 Triangle Ct | | | Kankakee | IL | 60901 | |
| Triangle Precision Inc | | Frmly Triangle Precision Indu | 1650 Woodman Ctr Dr | | Kettering | OH | 45420 | |
| Trice T | | 3555 Cedar Creek Dr Apt 108 | | | Shreveport | LA | 71118 | |
| Trico Products Corp | | Electronics | 3255 W Hamlin Rd | Rm Chg Per Ltr 8/27/04 Am | Rochester Hills | MI | 48309 | |
| Tricon Electro | Helen Smith | 3354 Paysphere Circle | | | Chicago | IL | 60674 | |
| Tricon Electro | Jan Marshman | 1600 Eisenhower Ln | | | Lisle | IL | 60532-2167 | |
| Tricon Industries | | Dept 77 5090 | | | Chicago | IL | 60678-5090 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| Tricon Industries Inc | | 2325 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 5400 Janes Ave | | | Downers Grove | IL | 60515 | |
| Tricon Industries Inc | | 1600 Eisenhower Ln Ste 200 | | | Lisle | IL | 60532-4007 | |
| Tridon / Trico Products | | Add Chg 02/02/05 Ah | 8100 Tridon Dr | | Smyrna | TN | 37167 | |
| Trienda Corp | | C/o Ams Inc | 186 N Main St | | Plymouth | MI | 48170 | |
| Trigas Inc | Customer Service | 2200 Houston Ave | | | Houston | TX | 77007 | |
| Trike Mechanical Services | Troy Phillips | 311 Ne 2nd St | | | Adair | OK | 74330 | |
| Trillium Teamologies Inc | | 219 S Main St Ste 300 | | | Royal Oak | MI | 48067 | |
| Trilogy Marketing Inc | | 3001 W Big Beaver Rd Ste 720 | | | Troy | MI | 48084 | |
| Trilogy Plastics | | 900 North Chapel | PO Box 130 | | Louisville | OH | 44641 | |
| Trimac Transportation | | 2978 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Trimas Corp | | Lake Erie Products Div | 12955 Inkster Rd | | Livonia | MI | 48150 | |
| Trimbach J | | 7661 Stonecrest Dr | | | Huber Heights | OH | 45424 | |
| Trimm H | | 13604 Date St | | | Northport | AL | 35475-4756 | |
| Trinary Systems | Jim Lewis | 30553 Wixom Rd Ste 100 | | | Wixom | MI | 48076 | |
| Trinity Consultants | | 12801 North Central Expressway | Ste 1200 | | Dallas | TX | 75243-1791 | |
| Trinity Tools & Equipment Sales | Kent Drinkwater | 920 Hartzell Ave | | | Redlands | CA | 92374 | |
| Trinity Tools Inc | | 261 Main St | PO Box 237 | | N Tonawanda | NY | 14120 | |
| Triometal Stamping & Fab | | 15318 E Proctor Ave | | | City Of Industry | CA | 91745 | |
| Tripac International Pty Ltd | Gilman Wong | 16 St Aldans Rd | | | Kingsgrove Nsw | | | Australia |
| Tripac International Pty Ltd | | 7426 Tower St | | | Fort Worth | TX | 76181 | |
| Triple Crown Service | Charles Corey | 24584 Kings Pointe | | | Novi | MI | 48375 | |
| Triple Crown Services | Teresa Koch | 2720 Dupont Commerce Ct Ste 200 | | | Fort Wayne | IN | 46825 | |
| Triplet Diesel Injection Waco | | 417 Mill St | | | Waco | TX | 76704 | |
| Triquint Semiconductor | | 13295 Meridian Corners Blvd | Ste 329 | | Carmel | IN | 46032 | |
| Tristar Electronics | Mandy Kelley | 3610 Willowbend Blvd Ste 10 | | | Houston | TX | 77054 | |
| Tritek Circuit Products | | 1719 North Case St | | | Orange | CA | 92865 | |
| Triton Industries Inc | | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| Triumph Corp | | 2130 S Industrial Pk Ave | | | Tempe | AZ | 85282-1920 | |
| Triumph Llc | | 2130 S Industrial Pk Ave | | | Tempe | AZ | 85282 | |
| Trombetta Motion Technologies | Jean Schmalfeld Ext 2427 | 13901 Main St | | | Menomonee Falls | WI | 53051 | |
| Trombetta Motion Technologies | Steven J Miller | 13901 Main St | | | Menomonee Falls | WI | 53051 | |
| Troqueladora Batesville De Mex | | La Noria No 106 Parque Ind | Sta Rosa Jourequi | | Queretaro | | 76200 | Mexico |
| Trostel Limited Formerly Known as Trostel Albert Packing | Tim Baker | 901 Maxwell St | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | Tim Baker | 901 Maxwell St | | | Lake Geneva | WI | 53147 | |
| Trostel Ltd | | 901 Maxwell St | | | Lake Geneva | WI | 53147--100 | |
| Trostel Ltd | | 901 Maxwell St | | | Lake Geneva | WI | 53147-1003 | |
| Troutman Terry | | 796 Majestic | | | Rochester Hills | MI | 48306 | |
| Troy Design Inc | | 2653 Industrial Row | | | Troy | MI | 48084 | |
| Troy Design Inc | | 927 Centennial Way | | | Lansing | MI | 48917 | |
| Troy Design Inc Flint | | 1900 N Saginaw | | | Flint | MI | 48505 | |
| Troy Stamper | | 10147 Hwy 19 N | | | Collinsville | MS | 39325 | |
| Troy Zerbe | | 925 Indianpipe Rd | | | Orion | MI | 48360 | |
| Trs Rentelco | | PO Box 619260 | 1830 West Airfield Dr | | Dfw Airport | TX | 07526-1-92 | |
| Tru Fit Products Corp | | 460 Lake Rd | | | Medina | OH | 44256-2457 | |
| Tru Form Ltd | | 12 15 A Tech Court | | | Crewe | | CW1 6FF | United Kingdom |
| Tru Green Lp | | Tru Green Chemlawn | 104 Shannon Ct | | Birmingham | AL | 35211-6966 | |
| Tru Green Lp | | Tru Green Chemlawn | 800 Ctr Dr | | Vandalia | OH | 45377 | |
| Tru Val Tubing Co | | 1314 Crescent Lake Rd | | | Waterford | MI | 48327 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Truarc Co Llc | | 70 E Willow St | | | Millburn | NJ | 07041-1438 | |
| Truck Lite Co Inc | | Reinstate Eft 10 15 98 | PO Box 387 | | Jamestown | NY | 14702-0387 | |
| Truckpro Charlotte | Darrell York | 3653 North I 85 | | | Charlotte | NC | 28269 | |
| Trucks For You | | PO Box 2403 | | | Muskogee | OK | 74402 | |
| Trucks Unlimited | | PO Box 518 | | | Wyoming | PA | 18644 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | | Athens | TN | 37303 | |
| Trujillo Sergio | | 6770 Weathersfield Way | | | Canton | MI | 48187 | |
| Trulogic Inc | | 1430 Oak Ct Ste 311 | | | Dayton | OH | 45430 | |
| Trumbull County Of | | Adult Training Ctr | 1776 Salt Springs Rd | | Lordstown | OH | 44481 | |
| Trumbull Industries Inc | | 1040 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Trumbull Industries Inc | | 400 Dietz Rd | PO Box 30 | | Warren | OH | 44482-0030 | |
| Trumpf Inc | | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| Trumpf Inc | | 47711 Clipper St | | | Plymouth Township | MI | 48170 | |
| Trupar America Inc | | 160 Wilson Rd | | | Bentleyville | PA | 15314 | |
| Trussell S | | 731 Lenox Circle | | | Douglasville | GA | 30135 | |
| Trutec Industries Inc | | 4700 Gateway Blvd | | | Springfield | OH | 45502 | |
| Trutron Corporation | | 274 Executive Dr | | | Troy | MI | 48083 | |
| Trw Automotive Electronic Inc | Elsa Garcia | 3801 Ursula | | | Mcallen | TX | 78503 | |
| Trw Automotive Electronics | | 5676 Industrial Pk Rd | | | Winona | MN | 55987 | |
| Trw Automotive Electronics & C | | Am Pulverhaeuschen 7 | | | Enkenbach Alsenborn | | 67677 | Germany |
| Trw Automotive Electronics & C | | Industriestrasse 2 8 | | | Radolfzell | | 78315 | Germany |
| Trw Automotive Gmbh | | Hansaallee 190 | | | Duesseldorf | | 40547 | Germany |
| Trw Automotive Inc | | 23855 Research Dr | | | Farmington Hills | MI | 48335 | |
| Trw Automotive Us Llc | | Trw Westminster | 180 State Rd E Rte 2a | | Westminster | MA | 01473 | |
| Trw Fasteners Division Inc | Frank Hewitt Ext 5022 | 180 State Rd East | | | Westminster | MA | 01473 | |
| Trw Inc | | 800 Heath St | | | Lafayette | IN | 47904-1863 | |
| Trw Inc | | Trw Engineered Fasteners & Com | 180 State Rd E | | Westminster | MA | 01473 | |
| Trw Inc | | Nelson Stud Welding Inc | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Trw Inc | | Trw Automotive | 12000 Tech Ctr Dr | | Livonia | MI | 48150 | |
| Trw Inc | | Trw Automotive | 28026 Oakland Oaks Ct | | Wixom | MI | 48393 | |
| Trw Inc | | Automotive Electronics Group | 24175 Research Dr | | Farmington Hills | MI | 48335-2634 | |
| Trw Inc | | 705 N Fayette St | | | Fayette | OH | 43521-9586 | |
| Trw Inc | | Trw Automotive Div | 1400 Salem Rd | | Cookeville | TN | 38501 | |
| Trw Inc | | Bank One Hld Per Legal 8/11/05 | 3801 Ursula Ave | Add Chg 11/24/04 Ah | Mcallen | TX | 78503 | |
| Trw Ltd | | Stratford Rd | | | Solihull West Midlands | | B90 4GW | United Kingdom |
| Trw Safety Systems Inc | | 11202 E Germann Rd | | | Queen Creek | AZ | 85242 | |
| Trw Vehicle Safety System Sa D | | La Brecha No 199 | | | Reynosa | | 88500 | Mexico |
| Trw Vehicle Safety Systems Inc | | Trw Vssi | 4505 W 26 Mile Rd | East Bldg | Washington | MI | 48094 | |
| Tse | | 4370 112th Terrace North | | | Clearwater | FL | 33762 | |
| Tsm Corp | | 1175 Opdyke Rd | | | Auburn Hills | MI | 48326-2953 | |
| Tss Custom Mach & Engineering | | 1201 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Tssc Inc | | Toyotas Supplier Support Ctr | 25 Atlantic Ave | | Erlanger | KY | 41018-3188 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| Tst Expedited Services | | 710 Sprucewood | | | Windsor | ON | N9C3Z1 | |
| Tst Overland Express | Jeff Lewis | 5200 Maingate Dr | | | Mississauga | ON | | Canada |
| Tsw Inc | | 13529 I Circle | | | Omaha | NE | 68137-1147 | |
| Tt Electronic Integrated Syst Ltd | | Brunel House Brunel Rd | | | Aylesbury | | 0HP19- 8SS | United Kingdom |
| Tt Electronics Prestwick Circu | | C/o Ro Whitesell & Associates | 1800 S Plate | | Kokomo | IN | 46901 | |
| Tt Electronics/irc | | International Resistive Co | 736 Greenway Rd | | Boone | NC | 28607-4830 | |
| Tt Electronics/irc | | International Resistive Co Inc | 4222 S Staples St | | Corpus Christi | TX | 78411-2702 | |
| Ttb Inc Dba Service Master | Tina Burdine | 207 E Fern Ave | | | Foley | AL | 36535 | |
| Tti | | 8501 Turnpike Dr | Ste 100 | | Westminster | CO | 80030 | |
| Tti Inc | Alfonso Aguirre | 5050 Mark Iv Pkwy | | | Fort Worth | TX | 76106 | |
| Tti Inc | | 10564 Success Ln Ste B | | | Dayton | OH | 45458-3686 | |
| Tti Inc | | 2441 Ne Pky | | | Fort Worth | TX | 76106 | |
| Tbxe Inc | | 1016 Dixie Hwy Ste B | | | Rossford | OH | 43460-1386 | |
| Tuan Hoang | | PO Box 8024 Mc481deu017 | | | Plymouth | MI | 48170 | |
| Tube Fab/roman Engineering Co | | 1715 M 68 E | | | Afton | MI | 49705 | |
| Tube Specialities Co Inc | | 1459 Nw Sundial Rd | Rmt Add Chg 1 01 Tbk Ltr | | Troutdale | OR | 97060 | |
| Tube Tech Inc | | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tucker B | | 4560 Fremont Ln | | | Plano | TX | 75093-3909 | |
| Tucker B | | 5 Red Bluff | | | Wichita Falls | TX | 76308 | |
| Tucker Gmbh | | Max Eyth Strasse 1 | D35394 Giessen | | | | | Germany |
| Tucker J | | 5812 Golden Oak Court | | | Dayton | OH | 45424 | |
| Tulsa Speech & Hearing Association | | 8740 E 11th St Ste A | | | Tulsa | OK | 74112-7957 | |
| Tulsa Technology Center | | PO Box 477200 | | | Tulsa | OK | 74147-7200 | |
| Tulsa Valve & Fitting Co | | PO Box 930 | | | Broken Arrow | OK | 74013 | |
| Tune R | | 9325 Dixie Hwy | | | Birch Run | MI | 48415 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tunex | Nick Butterfield | 554 East 2100 South | | | Salt Lake City | UT | 84106 | |
| Tupelo Diesel | | 786 Westmoreland | PO Box 732 | | Tupelo | MS | 38802-0732 | |
| Turbo & Diesel Injection Co | Vern Beecher | 3760 W Morris | PO Box 42488 | | Indianapolis | IN | 46242-0488 | |
| Turbo Auto Diesel Co Inc | Kenneth Diaz | 4859 W Vanburen | | | Phoenix | AZ | 85043 | |
| Turbo Diesel & Electric Systems Inc | Jerry Jay | 4923 Canton Rd | | | Marietta | GA | 30066 | |
| Turbo Diesel & Electric Systems Inc | Lewis Roberts | 231 Main St | | | Forest Pk | GA | 30297 | |
| Turbo Diesel & Electric Systems Inc | Lewis Roberts | 1051 Guy Paine Rd | | | Macon | GA | 31206 | |
| Turbo Express | | PO Box 871 574 | | | Canton | MI | 48117 | |
| Turck Banner | | Bleinheim House Hurricane Way | | | Wickford Essex | | 0SS11- 8YT | United Kingdom |
| Turkett Ronald L | | 12416 Howland Pk Dr | | | Plymouth | MI | 48170-6910 | |
| Turkiewicz Richard | | 3201 Hargrove Rd East 1405 | | | Tuscaloosa | AL | 35405-3435 | |
| Turmatic Systems Inc | | 11600 Adie Rd | | | Saint Louis | MO | 63043-3510 | |
| Turner D | | 1828 Amherst | | | Saginaw | MI | 48602 | |
| Turner I | | 5255 Hauserman Rd | | | Parma | OH | 44130 | |
| Turner Supply Co | | 1201 Washington St | | | Huntsville | AL | 35801 | |
| Turney C | | 108 Shady Ln | | | Athens | AL | 35613 | |
| Tuscaloosa Electrical Sup Inc | | PO Box 3207 | | | Tuscaloosa | AL | 35403 | |
| Tushner Enterprises Inc | | Midland Machine Co | 451 Maple Ave | | Carpentersville | IL | 60110 | |
| Tushner Enterprises Inc | | Midland Machine Co | 5401 Crossview Ln | | Lake in the Hills | IL | 60156-5884 | |
| Tw Metals | | 55 Vantage Point Dr | | | Rochester | NY | 14624-2484 | |
| Twaron Products Inc | | 801 F Blacklawn Rd | | | Conyers | GA | 30207 | |
| Tweddle Litho Cc | | 24700 Maplehurst | | | Clinton Twp | MI | 48036-1336 | |
| Tweedy Randall L | | 6727 S 25 E | | | Pendleton | IN | 46064-9588 | |
| Tweeter Home Entertainment Group In | | 40 Pequot Way | | | Canton | MA | 02021-2306 | |
| Twilla Cummings | | 8109 Old Greensboro Rd | | | Tuscaloosa | AL | 35405 | |
| Twin Cities Recyclers Co Inc | | Add Chng 12/05/04 Oneil | 3230 Durazno | | El Paso | TX | 79905 | |
| Twin City Fire Hartford | Anne Hardner | 2 N Lasalle St | Ste 2610 | | Chicago | IL | 60602 | |
| Twin Corp | | 10456 N Holly Rd | | | Holly | MI | 48442 | |
| Twist Inc | | 1380 Lavelle Dr | | | Xenia | OH | 45385 | |
| Twist Inc | | 1430 Lavelle Dr | | | Xenia | OH | 45385 | |
| Twist Inc | | 47 S Limestone St | | | Jamestown | OH | 45335-9501 | |
| Twoson Esp Inc | Jody Shull/penny Brees | PO Box 131 | 718 Massachu Ssetts Ave | | Matthews | IN | 46957 | |
| Twoson Tool Co Inc | | 4620 W Bethel | | | Muncie | IN | 47304 | |
| Twoson Tool Company | Carol Mccoy 206 | PO Box 591 | 4620 W Beth El Ave | | Muncie | IN | 47304 | |
| Twoson Tool Company | | 308 Constitution Dr | 4620 W Bethel Ave | | Menlo Pk | CA | 94025 | |
| Twoson Tool Company | | PO Box 591 | | | Muncie | IN | 47308 | |
| Txu Energy | | 1717 Main St | | | Dallas | TX | 75201 | |
| Tyco Electronics | Jackie Batton | 550 Linden Ave | | | Carpinteria | CA | 93013 | |
| Tyco Electronics | | C/o Ro Whitesell Associates | 1800 S Plate St | | Kokomo | IN | 46902 | |
| Tyco Electronics Corp | Alberto Miranda | 2800 Fulling Mill Rd | PO Box 3608 Mail Box 3835 | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | Tom Kormushoff | 2800 Fulling Mill Rd | PO Box 3608 Mail Box 3835 | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | | 308 Constitution Dr | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Corp | | Raychem Div | 300 Constitution Dr Ms 109/2a | | Menlo Pk | CA | 94025-1164 | |
| Tyco Electronics Corp | | 301 Robey St | | | Franklin | KY | 42134-1031 | |
| Tyco Electronics Corp | | 3800 Reidsville Rd | | | Winston Salem | NC | 27101-2166 | |
| Tyco Electronics Corp | | 1311 S Market St | | | Mechanicsburg | PA | 17055 | |
| Tyco Electronics Corp | | Tyco Electronics | 2800 Fulling Mill Rd | | Middletown | PA | 17057 | |
| Tyco Electronics Corp | | O A Amp Inc | PO Box 3608 | | Harrisburg | PA | 17105 | |
| Tyco Electronics Corp | | 2901 Fulling Mill Rd | | | Middletown | PA | 17057-3170 | |
| Tyco Electronics Corp | | PO Box 3608 Ms 38 83 | | | Harrisburg | PA | 17105-3608 | |
| Tyco Electronics Corp | | PO Box 846276 | | | Dallas | TX | 75284-6276 | |
| Tyco Electronics Raychem | | 309 Constitution Dr M/s R24 2a | | | Menlo Pk | CA | 94025 | |
| Tyco Electronics Uk Ltd | | Faraday Rd Dorcan Site H | | | Swindon Wiltshire | | SN3 5HH | United Kingdom |
| Tyco Electronics/raychem | | 300 Constitution Dr | | | Menlo Pk | CA | 94025-1140 | |
| Tyco Electronics/raychem | | Tyco Electronics | 900 Wilshire Dr Ste 150 | | Troy | MI | 48084 | |
| Tyco International Us Inc | | 1643 S Parco Ave | | | Ontario | CA | 91761 | |
| Tyco International Us Inc | | Tyco Adhesives | 2320 Bowling Green Rd | | Franklin | KY | 42134 | |
| Tyco International Us Inc | | Tyco Adhesives | 25 Forge Pkwy | | Franklin | MA | 02038-3135 | |
| Tyco Thermal Controls | | Thermal Controls | 300 Constitution Dr | | Menlo Pk | CA | 94025 | |
| Tycom Recycling | | 175 Norman St | | | Rochester | NY | 14613 | |
| Tyler Fuel Injection Service | | 2850 Ssw Loop 323 | | | Tyler | TX | 75701 | |
| Tyz All Plastics Inc | | 120 Express St | | | Plainview | NY | 11803 | |
| U S Farathane Corp Eft | | 38000 Mound Rd | | | Sterling Hts | MI | 48310 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | Fraser | MI | 48026 | |
| U S Xpress | Tom Hayden | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Uaw Local 1021 | Steve Anderson | 414 East Dennis | | | Olathe | KS | 66061 | |
| Uaw Local 1097 | Bill Ostapiuk | 221 Dewey Ave | | | Rochester | NY | 14606 | |
| Uaw Local 167 | Larry Kuk | 1320 Burton | | | Wyoming | MI | 49509 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Uaw Local 1866 | Mark Bickler | 7435 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Uaw Local 2031 | Jim Burrow | 1630 W Beecher | | | Adrian | MI | 49221 | |
| Uaw Local 2083 | Troy Stamper | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453 | |
| Uaw Local 2151 | Melvin Smith | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| Uaw Local 2157 | Rick Mcclendon | 4403 City View Dr | | | Wichita Falls | TX | 76305 | |
| Uaw Local 2188 | Duke Hensley | 342 Perry House Rd | | | Fitzgerald | GA | 31750 | |
| Uaw Local 2190 | John Null | 1 Thames Ave | | | Laurel | MS | 39440 | |
| Uaw Local 2190 | | 811 County Rd 10 | | | Stringer | MS | 39481 | |
| Uaw Local 2195 | Howard Greene | 20564 Sandy Rd | | | Tanner | AL | 35671 | |
| Uaw Local 286 | Eric Funston | 1301 Main Pkwy | | | Catoosa | OK | 74015 | |
| Uaw Local 292 | George Anthony | PO Box B | | | Kokomo | IN | 46904 | |
| Uaw Local 438 | Frank Johnson | 7435 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Uaw Local 467 | Dave Tanney | 2104 Farmer St | | | Saginaw | MI | 48601 | |
| Uaw Local 651 | Steve Grandstaff | 3518 Robert T Longway | | | Flint | MI | 48506 | |
| Uaw Local 662 | Estes Boles | 2715 Rangeline Dr | | | Anderson | IN | 46017 | |
| Uaw Local 686 | Matthew Gianno | 524 Walnut St | | | Lockport | NY | 14094 | |
| Uaw Local 686 19 | Matthew Gianno | 524 Walnut St | | | Lockport | NY | 14094 | |
| Uaw Local 696 | Tony Keen | 1543 Alwildy Ave | | | Dayton | OH | 45408 | |
| Uaw Local 699 | Tom Basner | 1911 Bagley St | | | Saginaw | MI | 48601 | |
| Uaw Local 913 | Clyde Sims | 3114 S Hayes Ave | | | Sandusky | OH | 44870 | |
| Uaw Local 969 | Howard French | 3761 Harding Dr | | | Columbus | OH | 43228 | |
| Udalbide Sa | | Barrio De Lejarza 5 | | | Lzurza Vizcaya | | 48213 | Spain |
| Ues Inc | | 4401 Dayton Xenia Rd | | | Dayton | OH | 45432 | |
| Ufe Inc | | 1850 S Greeley St | | | Stillwater | MN | 55082-0007 | |
| Ufe Inc | | 1462 Lionel Dr | | | El Paso | TX | 79936 | |
| Ufe Inc | | 117 Main St | | | Dresser | WI | 54009 | |
| Ufe Inc | | Plant 1 | 265 Mounds View Rd | | River Falls | WI | 54022 | |
| Ufp Technologies | | Add Chg 4/19/4 Ah Dcn 10717795 | 1 Johnson Dr | | Raritan | NJ | 08869 | |
| Ug Corp | | 38695 7 Mile Rd Ste 300 | | | Livonia | MI | 48152 | |
| Ugi Corp | | Amerigas | 1684 Hwy 80 E | | Jackson | MS | 39208 | |
| Uis Inc | | Airtex Products | 407 W Main | | Fairfield | IL | 62837-1622 | |
| Uis Programmable Services Inc | | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Ulbrich Stainless Steels & Spe | | 57 Dodge Ave | | | North Haven | CT | 06473-1120 | |
| Uline | Gary Bush | 2165 Northmount Pkwy | | | Duluth | GA | 30096 | |
| Uline | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ulrich Chemical Inc | | 3111 N Post Rd | | | Indianapolis | IN | 46226 | |
| Ultimate Acquisition Partners Lp | | 321 W 84th Ave Unit A | | | Thornton | CO | 80260-4803 | |
| Ultimate Solutions Inc | | 10 Clever Ln | | | Tewksbury | MA | 01876 | |
| Ultra Grip International Inc | | 8155 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Ultra Marketing Inc | | 4233 Delemere Blvd | | | Royal Oak | MI | 48073-1804 | |
| Ultra Motion Llc | | 225 East Side Ave | | | Mattituck | NY | 11952 | |
| Ultra Punch Of Dayton Inc | | 3980 Benner Rd | | | Miamisburg | OH | 45342-4306 | |
| Ultra Tech Automation | | 33671 Doreka Dr | | | Fraser | MI | 48026 | |
| Ultraform Industries Inc | | 143 E Pond Dr | | | Romeo | MI | 48065-4903 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | Newark | NY | 14513 | |
| Ultraseal America Inc | | 4403 Concourse Dr Ste C | | | Ann Arbor | MI | 48108 | |
| Ultratech Inc | | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Um Min Ho | | 5256 Tacoma Common | | | Fremont | CA | 94555-2732 | |
| Umg Technologies Inc | Mark S Lachman | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umpco Inc | | 7100 Lampson Ave | | | Garden Grove | CA | 92846-3914 | |
| Underground Warehouses Inc | | 3411 Gardner Exy | | | Quincy | IL | 62301 | |
| Underhill & Associates | | PO Box 35895 | | | Tulsa | OK | 74153-0895 | |
| Underwood D | | 333 Dewey Ave | | | Buffalo | NY | 14214-2533 | |
| Underwood D | | 31 South Dr | | | Amherst | NY | 14226 | |
| Underwriters Laboratories Inc | | Ul Labs | 333 Pfingsten Rd | | Northbrook | IL | 60062 | |
| Unger David P | | 51221 Forster Ln | | | Shelby Township | MI | 48316 | |
| Unholtz Dickie Corp | | PO Box 5010 | | | Stamford | CT | 06904-5010 | |
| Unholtz Dickie Corp | John Raymond | 6 Brookside Dr | | | Wallingford | CT | 06492-1823 | |
| Uni Bond Brake Inc | | 1350 Jarvis St | | | Ferndale | MI | 48220-2011 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | Flint | MI | 48507 | |
| Uni Mecc Srl | | Via San Vito 1 | | | Villanova Canavese | | 10070 | Italy |
| Uni Select Inc | | 170 Industrial Blvd | | | Boucherville | QC | J4B 2X3 | Canada |
| Unicircuit | | 8192 Southpark Ln | | | Littleton | CO | 80120-4519 | |
| Unico Inc | | 3725 Nicholson Rd | | | Franksville | WI | 53126-9406 | |
| Unifirst Corp | | 150 P S Ct Ste B | | | Duncan | SC | 29334 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 174 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Unifirst Corp | | 6920 Commerce | | | El Paso | TX | 79915-1102 | |
| Uniform Color Company Corp | Erika Lara | 942 Brooks Ave | | | Holland | MI | 49423 | |
| Unifrax Corp | | Fiberfrax Mfg | 360 Firetower Rd | | Tonawanda | NY | 14150 | |
| Unifrax Corp | | 2351 Whirlpool St | | | Niagara Falls | NY | 14305 | |
| Unigraphics Solutions Inc | Mary Ellen Charnley | 5400 Legacy Rd | | | Plano | TX | 75024-3105 | |
| Unimax Corp | | Lee Spring Co | 1334 Charlestown Industrial Dr | | Saint Charles | MO | 63303 | |
| Unimeasure Inc | | 4175 Sw Research Way | | | Corvallis | OR | 97333 | |
| Unimotor | | Div Of Smp Motor Products Ltd | 33 Gaylord Rd | Chg Rmt Add 07/09/03 Vc | St Thomas | ON | N5P 3R9 | Canada |
| Uninterruptible Power Supplies Ltd | | 4 Bacchus House Calleva Pk | | | Reading | | RG7 8EN | United Kingdom |
| Union Pacific Railro | Chris Chorba | 12567 Collections Ce | | | Chicago | IL | 60693 | |
| Union Technology Corp | | 718 Monterey Pass Rd | | | Monterey Pk | CA | 91754 | |
| Union Tool Corp | | State Rd 15 N | | | Warsaw | IN | 46580 | |
| Unique Fabricating Inc | Nadine Demott | 300 West Mccarter Rd | | | Lafayette | GA | 30728 | |
| Unique Fabricating Inc | | 1601 W Hamlin | | | Rochester Hills | MI | 48309 | |
| Unique Fabricating Inc | | 1601 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Uniseal Inc | | 1800 W Maryland St | | | Evansville | IN | 47712 | |
| Uniseal Inc | | PO Box 6288 | | | Evansville | IN | 47719 | |
| Uniseal Inc | | 1014 Uhlhorn St | | | Evansville | IN | 47710-2734 | |
| Unisia Jecs Corporation | Mr Junsuke Kuroki | 1370 Onna | Atsugi Shi | | Kanagawa Ken | | 243 | Japan |
| Unisource Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | |
| Unisource Worldwide Inc | | Crescent Paper Co | 2900 N Shadeland Ave Ste B1 | | Indianapolis | IN | 46219 | |
| Unisource Worldwide Inc | | Midwest Market Area | 2737 S Adams Rd | | Rochester Hills | MI | 48309 | |
| Unisource Worldwide Inc | | 5786 Collett Rd | | | Farmington | NY | 14425 | |
| Unisource Worldwide Inc | | 555 Officenter Pl | | | Gahanna | OH | 43230 | |
| Unisource Worldwide Inc | | Midwest Region | 525 N Nelson Rd | | Columbus | OH | 43219-2949 | |
| Unisource Worldwide Inc | | Great Lakes Region | 5355 S Westridge Dr | | New Berlin | WI | 53151 | |
| Unist Inc | | 4134 36th St Se | | | Grand Rapids | MI | 49512 | |
| Unit Parts Company | | 4600 Se 59th St | | | Oklahoma City | OK | 73126 | |
| United Automobile Aerospace And Agricultural Implement Workers | Ron Gettelfinger | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| United Automobile Aerospace And Agricultural Workers Of America | Ron Gettelfinger | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | Warren | MI | 48091 | |
| United Automotive Supply Co | | 2637 E 10 Mile Rd | | | Warren | MI | 48091-6800 | |
| United Cartage | | PO Box 10 | | | Gas City | IN | 46933 | |
| United Chemi Con Corp | Sam Palmisano Ext 415 | 608 East Blvd | | | Kokomo | IN | 78520-8702 | |
| United Chemi Con Inc | | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| United Chemi Con Inc | | C/o Ms Technology Llc | 614 E Poplar St | | Kokomo | IN | 46902 | |
| United Concordia | Brian Troshynski | 3250 W Big Beaver Rd | Ste 327 | | Troy | MI | 48084 | |
| United Crane Rentals Inc | | 111 N Michigan Ave | | | Kenilworth | NJ | 07033 | |
| United Diesel | | 5700 General Washington Dr | | | Alexandria | VA | 22312-2406 | |
| United Diesel Injection Ltd | | 6210 75th St | | | Edmonton | AB | T6E 2W6 | Canada |
| United Diesel Service Inc | | 1903 Penn Mar Ave | | | South El Monte | CA | 91733-3697 | |
| United Electronics Corp | | 5321 N Pearl St | | | Rosemont | IL | 60018 | |
| United Electronics Corp | | 5321 North Pearl St | | | Rosemont | IL | 60018 | |
| United Health Care | Jim Kapral | 450 Columbus Ave | | | Hartford | CT | 06103 | |
| United Healthcare | Reed Bjergo | 450 Columbus Blvd | | | Hartford | CT | 06115 | |
| United Industries Inc | | Remit Chng Ltr Mw 4/12/02 | 1546 Henry Ave | | Beloit | WI | 53511 | |
| United Machining Inc | Lou Sabel General Manager | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Machining Inc | | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Metal Prod Corp | | 8101 Lyndon Ave | | | Detroit | MI | 48238 | |
| United Metal Products Corp | | 8101 Lyndon St | | | Detroit | MI | 48238-2452 | |
| United Paint & Chemical Corp | | 24671 Telegraph Rd | | | Southfield | MI | 48034 | |
| United Parcel Svc | Tony Surace | 29855 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| United Plastics Group De Mexico Sa | | Blvd Tlc No 200 Parque | Industrial Stiva | | Apodaca | | 66600 | Mexico |
| United Plastics Group Fremont | Kim Clarke | 38154 Eagle Way | | | Chicago | IL | 60678-1381 | |
| United Plastics Group Inc | Irene | 529 Thomas | | | Bensenville | IL | 60106 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| United Plastics Group Inc | | 3125 Coronado St | | | Anaheim | CA | 92806 | |
| United Plastics Group Inc | | Industrial Div | 9300 52nd Ave N | | Minneapolis | MN | 55428-4022 | |
| United Plastics Group Inc H | Jeff Roberts | 7131 Perimeter Pk Dr | | | Houston | TX | 77041 | |
| United Plastics Group Inc H | | 35893 Eagle Way | | | Chicago | IL | 60678-1358 | |
| United Plastics Group Inc Mn | Jane Schoen | 9300 52nd Ave North | | | Minneapolis | MN | 55428 | |
| United Plating Inc | | 3400 Stanwood Blvd Ne | | | Huntsville | AL | 35804 | |
| United States Crystal Corporat | Tammy Dickey Ext 13 | 3605 Mccart | | | Fort Worth | TX | 76110 | |
| United States Filter Corp | | Us Filter | 40 004 Cook St | | Palm Desert | CA | 92211-3299 | |
| United States Filter Corp | | 1801 Pewaukee Rd | | | Waukesha | WI | 53188 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| United States Filter Corporation | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| United States Plastic | United States Plastic Corp | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Plastic | | Corp | 1390 Neubrecht Rd | | Lima | OH | 45801 | |
| United States Plastic Corp | United States Plastic Corp | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |
| United States Steel Corp | | Us Steel Automotive Ctr | 5850 New King Ct | | Troy | MI | 48098 | |
| United States Systems | | 1117 Kansas Ave | | | Kansas City | KS | 66105 | |
| United Steelworkers Of America Afl Cio/clc | Leo W Gerard | Five Gateway Ctr | | | Pittsburgh | PA | 15222 | |
| United Testing Systems Inc | | 5171 Exchange Dr | | | Flint | MI | 48507-2941 | |
| United Turbo & Fuel Inc | Tommy Simmons | 621 Ninth St North | | | Birmingham | AL | 35203 | |
| United Waste Water | | Services | 11807 Reading Rd | | Cincinnati | OH | 45241 | |
| Unitedhealthcare | Bruce Matasick | 9050 Centre Pointe Dr | Ste 400 | | West Chester | OH | 45069 | |
| Unitedhealthcare Medicare Complete | Allan Weinand | 9900 Bren Rd East | | | Minnetonka | MN | 55343 | |
| Unitek Miyachi Corp | Sabrina Moore | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Unitek Miyachi Corp | | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Unitek Miyachi International L | | 1820 S Myrtle Ave | | | Monrovia | CA | 91017 | |
| Unitemp Ltd | | 14 Treadaway Business Centre | | | High Wycombe | | 0HP10- 9RS | United Kingdom |
| Unitime Systems | | 4900 Pearl East Circle | Ste 100 | | Boulder | CO | 80301 | |
| Unitime Systems Inc | Boothby Bryan | 4900 Pearl East Circle 110 | | | Boulder | CO | 80301 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | Northbrook | IL | 60062 | |
| Univar Usa Inc | | 7425 E 30th St | | | Indianapolis | IN | 46219-1110 | |
| Univera Healthcare | Jennifer Ruberto | An Excellus Company | 205 Pk Club Ln | | Buffalo | NY | 14221-5239 | |
| Universal Amcan | Rick Gnacke | 11355 Stephens | | | Warren | MI | 48089 | |
| Universal Amcan | Rick Gnacke | PO Box 33297 | | | Detroit | MI | 48232 | |
| Universal America Inc | | 109 Cole St | | | Greeneville | TN | 37743 | |
| Universal Bearings Inc | | 431 N Birkey St | | | Bremen | IN | 46506-2016 | |
| Universal Conservation Llc | | 527 Berkshire Valley Rd | | | Wharton | NJ | 07885 | |
| Universal Dynamics Co | | Drawer X | | | Woodbridge | VA | 22194-0396 | |
| Universal Instrument Corp | Chuck Dignam | PO Box 6459 | | | New York | NY | 10249-6459 | |
| Universal Instruments Corp | | 1308 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Universal Instruments Corp | | 53 Chenango Centre Plz | | | Binghampton | NY | 13901 | |
| Universal Instruments Corp | | 93 Ely St | | | Binghamton | NY | 13904 | |
| Universal Measurement | | 5780 Urbana Rd | | | Springfield | OH | 45502 | |
| Universal Metal Hose Co | | 2133 S Kedzie | | | Chicago | IL | 60623 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Service Corp | | 16655 S Canal | | | South Holland | IL | 60473-2726 | |
| Universal Parts Whse Inc | | 18 N Parramore Ave | | | Orlando | FL | 32801-2209 | |
| Universal Polymer & Rubber Inc | | 15730 S Madison Rd | | | Middlefield | OH | 44062-9430 | |
| Universal Precision Products | | 1480 Industrial Pky | | | Akron | OH | 44310-2602 | |
| Universal Superabrasives Inc | | Precision Grinding Systems Div | 27588 Northline Rd | | Romulus | MI | 48174 | |
| Universal Technical Systems Ef | | 1220 Rock St | | | Rockford | IL | 61101 | |
| Universal Test Equipment Inc | | 1625 Quail Run Rd | | | Charlottesville | VA | 22911 | |
| Universal Tool & Engineering | | Co | 7601 E 88th Pl | | Indianapolis | IN | 46256 | |
| Universal Tool And Engineering Inc | | 7601 E 88th Pl | | | Indianapolis | IN | 45256 | |
| Universal Tube Inc | | 2607 Bond St | | | Rochester Hills | MI | 48309 | |
| University Business Interiors | | Airea | 23231 B Industrial Pk Dr | | Farmington Hills | MI | 48335 | |
| University Of Cincinnati | | Dept Of Mechanical Indstrl & | Nuclear Engrg | PO Box 210072 | Cincinnati | OH | 45221-0072 | |
| University Of Dayton | | Office Of The Bursar | 300 College Pk | | Dayton | OH | 45469-1600 | |
| University Of Dayton The | | Internship Office | 300 College Pk Ave | | Dayton | OH | 45469-1110 | |
| University Of Michigan | Health Management Research Ctr | 1027 E Huron | | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | Health Management Research Cen | 1027 E Huron | | Ann Arbor | MI | 48104 | |
| University Of Michigan | | College Of Electrical Engineer | 1301 Beal Ave Eecs Bldg 3242 | Rm 3118 | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Nuclear Dept | 2600 Draper Rd | | Ann Arbor | MI | 48109 | |
| University Of Michigan | | Radiation Lab | 8501 Beck Rd Bldg 2214 | | Belleville | MI | 48111 | |
| University Of New Mexico | | Dept Of Earth & Planetary Science | Attn Sally Hayes | | Albuquerque | NM | 87131-1116 | |
| University Of Tulsa | | Attn Donna Giebel | Office Of Research Lh202e | | Tulsa | OK | 74104-3189 | |
| Universo Sa | | Rue Des Cretes 11 | | | La Chaux De Fonds | | 02300 | Switzerland |
| Uniwell Wellrohr Gmbh | | Siegelfelder Str 1 | | | Ebern | | 96106 | Germany |
| Unixtar Technology | Jessy Chang | 13f No 98 100 Min Chuan Rd | | | Hsin Tien Taipei | | | Taiwan Province Of China |
| Unlimited Ventures Inc | fka Unlimited Ventures Inc of North America | 58 McKee Rd | | | Rochester | NY | 14611 | |
| Unlimited Ventures Inc | | American Recycling & Mfg Co | 58 Mckee Rd | | Rochester | NY | 14611 | |
| Unova Inc | | Landis Gardner Hebron Operatio | 2200 Litton Ln | | Hebron | KY | 41048 | |
| Unova Inc | | Landis Grinding Div | 20 E 6th St | | Waynesboro | PA | 17268 | |
| Unova Inc Cincinnati Machine | | Fmly Cincinnati Machine | 22080 Network Pl | Nm/add Chg 5/02 Mh | Chicago | IL | 60673-1220 | |
| Unum | Julia Coan | PO Box 180146 | | | Chattanooga | TN | 37401 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Unum Life Insurance Co | | PO Box 406990 | | | Atlanta | GA | 30384-6990 | |
| Unwired Technology Llc | | 245 Newtown Rd Unit 200 | | | Plainview | NY | 11803 | |
| Uop Llc | | 25 E Alogonquin Rd | | | Des Plaines | IL | 60017-5017 | |
| Uop Llc | UOP Llc | Ste 265 | 2511 Country Club Blvd | | North Olmsted | OH | 44070 | |
| Uop Llc | | 13105 Northwest Freeway | Ste 600 | | Houston | TX | 07704-0-63 | |
| Upchurch A | | 2705 E Cr 350 S | | | Muncie | IN | 47302 | |
| Upchurch Scientific | Karla Sharkey | 619 Oak St | | | Oak Harbor | WA | 98277 | |
| Upchurch Scientific | | 619 West Oak St | | | Oak Harbor | WA | 98277 | |
| Ups Customhouse Brok | Tony Surace | PO Box 34486 | | | Louisville | KY | 40232 | |
| Ups Of Canada Ltd | Tony Surace | 77 Foundry St | | | Moncton | NB | E1C5H7 | Canada |
| Ups Supply Chain Soln | | 21800 Haggerty Rd | | | Northville | MI | 48167 | |
| Ur Technologies | | 5703 Enterprise Pkwy | | | East Syracuse | NY | 13057-2905 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls | NY | 14304-1522 | |
| Urs Corp | | 77 Goodell St | | | Buffalo | NY | 14203 | |
| Us Aeroteam Inc | US Aeroteam Inc | One Edmund St | | | Dayton | OH | 45404 | |
| Us Aeroteam Inc | | 1 Edmund St | | | Dayton | OH | 45404 | |
| Us Army Tacom | Peter Desanti | 6501 E 11 Mile Rd | | | Warren | MI | 48397 | |
| Us Customs Service | Accounting Services Division | 6026 Lakeside Blvd | PO Box 68908 | | Indianapolis | IN | 46268 | |
| Us Department Of Energy | Lisa Kuzniar | National Energy Technology Lab | 3610 Collins Ferry Rd | PO Box 880 | Morgantown | WV | 26507-0880 | |
| Us Department Of Energy | Roland Gravel | Office Of Freedom Car And | Vehicle Tech | 1000 Independence Ave Sw | Washington | DC | 20585-0121 | |
| Us Equipment Co | | 20580 Hoover Rd | | | Detroit | MI | 48205-1064 | |
| Us Farathane Corp | | C/o Cj Edwards Co Inc | 3905 Rochester Rd | | Royal Oak | MI | 48073 | |
| Us Farathane Corp | | PO Box 641128 | | | Detroit | MI | 48264 | |
| Us Farathane Corp | | 11650 Pk Ct | | | Utica | MI | 48315 | |
| Us Farathane Corp | | 38000 Mound Rd | | | Sterling Heights | MI | 48310-3461 | |
| Us Felt Manufacturing Co Inc | | 61 Industrial Ave | | | Sanford | ME | 04073 | |
| Us Filter/continental Water | | PO Box 470722 | | | Tulsa | OK | 74147-0722 | |
| Us Filter/ionpure Inc | | 8211 Country Club Pl | | | Indianapolis | IN | 46214 | |
| Us Filter/ionpure Inc | | Us Filter/interlake | 1451 E 9 Mile Rd | | Hazel Pk | MI | 48030-1972 | |
| Us Gauge & Fixture Inc | | 6094 Corporate Dr | | | Ira Township | MI | 48023 | |
| Us Healthworks Medical Grp | Gayle Cannon | PO Box 79162 | | | City Of Industry | CA | 91716-9162 | |
| Us Merchants Inc | | 8737 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Us Resistor Inc | | 1016 De Laum | | | Saint Marys | PA | 15857-3360 | |
| Us Specialty/hcc | Kerri Cunningham | 8 Forest Pk Dr | | | Farmington | CT | 06034 | |
| Us Wire Rope Supply Inc | | 6555 Sherwood St | | | Detroit | MI | 48211-2475 | |
| Usa Septic Tank Co | | PO Box 1013 | | | Robertsdale | AL | 36567 | |
| Usa Technologies | | 2601 Blake St Ste 201 | | | Denver | CO | 80205 | |
| Usa Technologies | | 6810 Broadway Unit C | | | Denver | CO | 80221-2849 | |
| Usa Tolerance Rings Div | | General Sullivan Group | Sullivan Way | PO Box 7509 | W Trenton | NJ | 08628 | |
| Usaig | Doris Wedwaldt | One Seaport Plaza | 199 Water St | | New York | NY | 10038 | |
| Usaig | Jeff Guttenberger | 3400 Executive Pkwy | | | Toledo | OH | 43606 | |
| Usf Bestway Inc | Jace Collins | PO Box 31001 0925 | | | Pasadena | CA | 91110 | |
| Usf Dugan Inc | Jace Collins | PO Box 532979 | | | Atlanta | GA | 30353 | |
| Usf Holland Inc | James Mudloff | 1280 Joslyn Ave | | | Pontiac | MI | 48340 | |
| Usf Redstar | Jace Collins | PO Box 532979 | | | Atlanta | GA | 30353 | |
| Uson Corp | | Uson Technical | 1171 Chicago Rd | | Troy | MI | 48083 | |
| Uson Lp | | 8640 N Eldridge Pky | | | Houston | TX | 77041-1233 | |
| Usui International Corp | | 1045 Reed Rd | | | Monroe | OH | 45050 | |
| Usw Local 87 | Gary Adams | 21 Abbey Ave | | | Dayton | OH | 45417 | |
| Utas Tongda Electrical Systems Co Ltd | Philip Juline | 3743 Acorn Ct | | | Oakland Twp | MI | 48363 | |
| Uti Corp | | Utitec Div | 169 Callender Rd | | Watertown | CT | 06795-1627 | |
| Uva Machine Co Inc | | 45130 Polaris Ct | | | Plymouth | MI | 48170-1855 | |
| V Forge Inc | | 5567 W 6th Ave | | | Lakewood | CO | 80214 | |
| V Mech Engineering Ltd | | Unit 12 Mountney Bridge Bus Pk | | | Westham Pevensey | | 0BN24- 5NH | United Kingdom |
| V Tek Incorporated | | PO Box 86 | | | Minneapolis | MN | 55486-1971 | |
| V Tek Incorporated | | PO Box 86 | | | Mineapolis | MN | 55486-1971 | |
| V Tron Electronics Corp | | 10 Venus Way | | | S Attleboro | MA | 02703 | |
| Vac Magnetics Corp | | 2935 Dolphin Dr Ste 102 | | | Elizabethtown | KY | 42701 | |
| Vacco Industries | | 10350 Vacco St | | | South El Monte | CA | 91733 | |
| Vacuum Instrument Corp | | 2099 9th Ave | | | Ronkonkoma | NY | 11779-6254 | |
| Vaisala Inc | | 100 Commerce Way | Remit Chng Ltr Mw 4/02 | | Woburn | MA | 01801 | |
| Val Tech Llc | | 1 West Ave | | | Manchester | NY | 14504 | |
| Val Tech Llc | | 85 Pixley Industrial Pky | | | Rochester | NY | 14624 | |
| Val Tech Llc | | 3481 Buffalo Rd | | | Rochester | NY | 14624-1103 | |
| Valcom | | PO Box 4712 | Dept X | | Carol Stream | IL | 60197-4712 | |
| Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | |
| Valdovinos A | | 1602 Brookridge Dr Sw 908 | | | Decatur | AL | 35601 | |
| Valencia Sergio | | 4836 Royal Oak | | | Wichita Falls | TX | 76308 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Valenite Inc | | Modco Tools Div | 21101 Fern Ave | | Oak Pk | MI | 48237 | |
| Valentine Robotics Inc | | 3355 Bald Mountain Rd Ste 10 | | | Auburn Hills | MI | 48326 | |
| Valeo Airflow Division | | 9 A Butterfield Trail Blvd | | | El Paso | TX | 79906 | |
| Valeo Climate Control Corp | | 3620 Symmes Rd | | | Hamilton | OH | 45015-1371 | |
| Valeo Electrical Systems | | Airflow Division | Citicorp Lockbox 2570 Valeo | Airflow 8430 Brynmawr Ave | Chicago | IL | 60631 | |
| Valeo Electrical Systems Inc | | Valeo Motors & Actuators Div | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc | | Airflow Div | 3000 University Dr | | Auburn Hills | MI | 48326-2356 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems & Electric | 1555 Lyell Ave | | Rochester | NY | 14606 | |
| Valeo Electrical Systems Inc | | Valeo Wiper Systems | 9 Butterfield Trl Blvd Ste A | | El Paso | TX | 79906 | |
| Valeo Inc | Attn Christopher R Connely | Valeo Security Systems | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Inc | | 4100 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | 86650 Wemding | | | | Germany |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 92121 | |
| Valiant Tool & Mold Inc | | Global Iem | 2895 Kew Dr | | Windsor | ON | N8T 3B7 | Canada |
| Valiant Tool & Mold Inc | | 6775 Hawthorne Dr | | | Windsor | ON | N8T 3B8 | Canada |
| Valin Corporation | Al Stahler/ron Stroh | 555 E California Ave | | | Sunnyvale | CA | 94086 | |
| Vallen Corp | | Vallen Safety Supply Co | 5 Creek Pky | | Boothwyn | PA | 19061 | |
| Valley Commercial Latinoamericana | | Calle 20 1112 Colonia | San Francisco | | Matamoros | | 87350 | Mexico |
| Valley Diesel Injection | | 2034 Nee Vin Rd | | | Neenah | WI | 54956 | |
| Valley Fuel Inj Ltd | | A10 33733 King Rd Rr2 | | | Abbotsford | BC | V2S 7M9 | Canada |
| Valley Fuel Injection | | 1369 Baldwin Ave Ne | PO Box 12328 | | Roanoke | VA | 24012 | |
| Valley Fuel Injection & Turbo | | 1243 East Beamer St | Ste C | | Woodland | CA | 95776 | |
| Valley Inc & Ship Supply | | PO Box 4746 | | | Brownsville | TX | 78523-4746 | |
| Valley Industrial Shipping Sup | | 4604 N Expressway B | | | Brownsville | TX | 78521 | |
| Valley Office Systems Corp | Nancy Valles | PO Box 41601 | | | Phila | PA | 19101-1601 | |
| Valley Steel Stamp Inc | | 321 Deerfield St | PO Box 147 | | Greenfield | MA | 01301 | |
| Valley Tire Co Inc | | 500 New Babcock St | | | Buffalo | NY | 14206 | |
| Valley Trkg Co Inc | Charlie Brown | 4550 Coffee Port Rd | | | Brownsville | TX | 78521 | |
| Valmark Industries Inc | | 7900 National Dr | | | Livermore | CA | 94550 | |
| Valmec Inc | | 1274 S Holly Rd | | | Fenton | MI | 48430 | |
| Valor Computerized Systems Inc | | 25341 Commercenter Dr Ste 200 | | | Lake Forest | CA | 92630 | |
| Valpak Ltd | | Banbury Rd Goldicote | | | Stratford Upon Avon | | CV377NB | United Kingdom |
| Valspar Corp | | Frmly Lilly Industries Inc | 1830 Solutions Ctr | | Chicago | IL | 60677-1008 | |
| Value Added Packaging Inc | | 44 Lau Pkwy | | | Clayton | OH | 45315 | |
| Value Options / Behavioral Health | Tim Laskowski | 1 Towne Ctr | Ste 600 | | Southfield | MI | 48076 | |
| Vamco International Inc | | 555 Epsilon Dr | | | Pittsburgh | PA | 15238 | |
| Vamp Company | | 28055 Fort St | | | Trenton | MI | 48183 | |
| Van Dorn Demag | Andrea Woodward | 88049 Expedite Way | | | Chicago | IL | 60695 | |
| Van Dorn Demag Corp | | Demag Plastics Group | 11792 Alameda Dr | | Strongsville | OH | 44149 | |
| Van Dyne Crotty | | PO Box 714031 | | | Cincinnati | OH | 45271 | |
| Van Dyne Crotty Co | | Spirit Services Co | 2001 Arlingate Ln | | Columbus | OH | 43228 | |
| Van Dyne Crotty Inc | | 150 Arco Dr | | | Toledo | OH | 43607 | |
| Van Rob Stampings Inc | | 200 Vandorf Rd | | | Aurora | ON | L4G 3G8 | Canada |
| Vance Sr C | | 2884 Lowell Dr | | | Columbus | OH | 43204 | |
| Vandecar D | | 4988 Shelley Ln | | | Sugar Hill | GA | 30518 | |
| Vandenberg Frederic P | | 17823 Lost Pond Ln | | | Spring Lake | MI | 49456 | |
| Vanderbilt R T Co Inc | | 30 Winfield St | | | Norwalk | CT | 06855-1316 | |
| Vandergriff C | | 518 Caddo Lease Rd | | | Mooringsport | LA | 71060 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler Rd Nw | | | Warren | OH | 44485-2615 | |
| Vanguard Distributors Inc | | 109 E Lathrop Ave | | | Savannah | GA | 31415 | |
| Vanguard Fire & Supply Co | | 1633 S Champagne Dr | | | Saginaw | MI | 48604 | |
| Vanguard Fire & Supply Co | | 2101 Martindale Ave Sw | | | Grand Rapids | MI | 49509-1837 | |
| Vanguard Products Corp | Cynthia Scheetz | 87 Newtown Rd | | | Danbury | CT | 06810 | |
| Vanguard Products Corp | | 87 Newtown Rd | | | Danbury | CT | 06810 | |
| Vani Quality Quest Inc | | Vqq Inc | 1000 John R Rd Ste 209 | | Troy | MI | 48083 | |
| Vanleer C | | 5315 Bridle Point Pkwy | | | Snellville | GA | 30039 | |
| Vansco Electronics Ltd | | 1305 Clarence Ave | Winnipeg | | | MB | R3T 1T4 | Canada |
| Varady Wayne J | | 9789 Alhambra Ln | | | Bonita Springs | FL | 34135-2816 | |
| Varco Precision Products Co | | 26935 W 7 Mile Rd | | | Redford | MI | 48240 | |
| Vargas L | | 5250 Professional Dr Apt 51a | | | Wichita Falls | TX | 76302 | |
| Varian Analytical Instruments | Fatime | 505 Julie Rivers Rd Ste 150 | | | Sugar Land | TX | 77478 | |
| Varian Analytical Instruments | | 505 Julie Rivers Rd Ste 150 | | | Sugar Land | TX | 77478 | |
| Variety Die & Stamping Co | | 2221 Bishop Circle East | | | Dexter | MI | 48130 | |
| Varroc Engineering Pvt Ltd | Tarang Jain | E 4 Midc Waluj Aurangabad 431136 | | | Maharashtra | | | India |
| Varroc Exhaust Systems Pvt Ltd | Mr Tarang Jain | E 4 Midc Waluj Aurangabad | | | Maharashtra | | 431136 | India |
| Vast Systems Technology Corporation | Erin Marshall | 1230 Oakmead Pky Ste314 | | | Sunnyvale | CA | 94086 | |
| Vaughan & Bush Inc | Gary Bush | 1050 Grimmett Dr | PO Box 7274 | | Shreveport | LA | 71107 | |
| Vaughn J | | 9321 Bruce Dr | | | Franklin | OH | 45005-2222 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

05-44481-rdd Doc 11974-3 Filed 01/11/08 Entered 01/11/08 23:24:30 Volume(s)
Part Four of Affidavit Pg 178 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vaupell | | 1144 Nw 53rd St | | | Seattle | WA | 98017 | |
| Vaupell New England Molding | Kathy Childs | 15 West St | | | West Hatfield | MA | 01088-0000 | |
| Vazquez Canales Jose Roble | | Encantada 116 Altamira Y Playasol | Fracc Playasol | | Matamoros | | 87470 | Mexico |
| Vazquez Canales Jose Roble | | P Encantada 116 P Sol Y Al | Tamcol Playa So L | | Matamoros Ta | | M87470 | Mexico |
| Vdo Control Systems De Mexico | | Chimeneas 4300 | Parque Industrial Juarez | | Juarez | | 32360 | Mexico |
| Vdo North America Llc | | 789 Chicago Rd | | | Troy | MI | 48083 | |
| Vdo North America Llc | | 2669 Bond St | | | Rochester Hills | MI | 48309 | |
| Vector Cantech | | 39500 Orchard Hill Pl Dr | Ste 190 | | Novi | MI | 48375 | |
| Vector Cantech Inc | Jason Evans | 39500 Orchard Hill Pl | | | Novi | MI | 48375 | |
| Vector Cantech Inc | | 39500 Orchard Hill Pl Ste 550 | | | Novi | MI | 48375 | |
| Veenstra Charles K | | 631 Windsor Run | | | Bloomfield Hl | MI | 48304-1413 | |
| Vehma International Of America | | 1300 Coolidge Hwy | | | Troy | MI | 48084 | |
| Velcro De Mexico Sa De Cv | | Falcon 49 Bellavista | Alvaro Obregon | | City | | 01140 | Mexico |
| Velcro Usa Inc | Tom Schnorberger | 1210 Souter | | | Troy | MI | 48083 | |
| Velcro Usa Inc | | 406 Brown Ave | | | Manchester | NH | 03103-7202 | |
| Velcro Usa Inc Industrial Division | Gabrielle Salter | 406 Brown Ave | | | Manchester | NH | 03103-0000 | |
| Velocity Networks Inc | | 5155 Rosecrans Ave Ste 300 | | | Hawthorne | CA | 90250 | |
| Venchurs Packaging Inc | | 800 Liberty St | | | Adrian | MI | 49221 | |
| Venkel Corp | | 4807 Spicewood Springs Rd | Bldg 3 | | Austin | TX | 78759 | |
| Ventra Group Inc | | Ventratech Div | 1 Mitten Ct | | Cambridge | ON | N1R 5T8 | Canada |
| Ventura Manufacturing Inc | | 471 E Roosevelt Ste 400 | | | Zeeland | MI | 49464 | |
| Venture Industries Corp | Jim Reicks | PO Box 77317 | | | Detroit | MI | 48277 | |
| Venture Industries Corp | | 5050 Kendrick St Se | | | Grand Rapids | MI | 49512 | |
| Venture Plastics Inc | | 4000 Warren Ravenna Rd | | | Newton Falls | OH | 44444-9786 | |
| Venture Technologies Llc | Bill Waltens Partner | 1785 Logan Ave S | | | Minneapolis | MN | 55403 | |
| Venture Technology Groups Inc | | Process Technology & Controls | 23800 Industrial Pk Dr | | Farmington Hills | MI | 48335 | |
| Venturedyne Ltd | | Thermotron Industries | 291 Kollen Pk Dr | | Holland | MI | 49423 | |
| Veolia Water North America Eng | | 3830 Packard Rd Ste 120 | | | Ann Arbor | MI | 48108 | |
| Veolia Water Systems Ltd | | High St Ln End | | High Wycombe Buckinghams | | | 0HP14- 3JH | United Kingdom |
| Vera Williams | | 2307 Winona St | | | Flint | MI | 48504-7106 | |
| Verde Vista Resources Inc | | 405 E Kenosha | | | Broken Arrow | OK | 74012 | |
| Verfahrenstechnik Huebers Gmbh | | Bernhard Otte Str 1/franzstr | | | Bocholt | | 46395 | Germany |
| Verificationsinc | Service Ctr | PO Box 1150 | | | Minneapolis | MN | 55480-1150 | |
| Veritas Software Corp | | 1600 Plymouth St | | | Mountain View | CA | 94043 | |
| Veritas Software Corp | | 100 Bloomfield Hills Pky | 1st Fl | | Bloomfield Hills | MI | 48304 | |
| Veritas Software Global Corp | Greg Young | 16 Plymouth St | | | Mountain View | CA | 94043 | |
| Veritas Software Global Corp | Greg Young | 16 Plymouth St | | | Mountain View | CA | | |
| Verizon North Inc | | Verizon Electronic Repair Serv | 3301 Wayne Trace | | Fort Wayne | IN | 46806 | |
| Verizon Services Corp | Philip Melone | 240 East 38 Th St | | | New York | NY | 10016 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266 | |
| Verizon Wireless Messaging Svc | | Verizon | 1720 Lakepointe Dr | | Lewisville | TX | 75057 | |
| Verizon Wireless National Account Wireless Agreement | Dave Bonino | 26935 Northwerstern Hwy Ste 100 | | | Southfield | MI | 48034 | |
| Verizon Wirless Messaging Serv | | PO Box 15110 | | | Albany | NY | 12212-5110 | |
| Vermont Machine Tool Corp | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Vermont Machine Tool Corp | | Bryant Grinder Div | 65 Pearl St | | North Springfield | VT | 05156 | |
| Vern Garrison | | 12004 Bennington Ave | | | Grandview | MO | 64030-1230 | |
| Vern George | | 108 Earlsgate Rd | | | Dayton | OH | 45440-0000 | |
| Vernay Laboratories | Kim Dillon | PO Box 310 | | | Yellow Spring | OH | 45387 | |
| Vernay Laboratories Inc | | 120 E South College St | | | Yellow Springs | OH | 45387 | |
| Vernay Laboratories Inc | | 875 Dayton St | | | Yellow Springs | OH | 45387 | |
| Vernay Manufacturing Inc | | Vernay Mfg Div | 804 Greenbelt Pkwy | | Griffin | GA | 30224-4517 | |
| Vernon Waller | | 2265 Sandgate Cir | | | College Pk | GA | 30349-4345 | |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena | CA | 90249 | |
| Versatile Engineering Inc | | 1559 W 135th St | | | Gardena | CA | 90249 | |
| Verspeeten Cartage L | Ron Verspeeten | 274129 Wallace Line Rr4 | | | Ingersoll | ON | N5C3J7 | Canada |
| Vertec Tool | Rob Hampson | 1123 Elkton Dr | | | Colorado Springs | CO | 80907 | |
| Vertec Tool Inc | | 1123 Elkton Dr | | | Colorado Spring | CO | 80907 | |
| Vestal Electronic Devices Llc | Kelly | 635 Dickson St | | | Endicott | NY | 13760 | |
| Vesuvius Mcdanel Co | | 510 Ninth Ave | | | Beaver Falls | PA | 15010-4700 | |
| Vetronix Corp | | 2030 Alameda Padre Serra | | | Santa Barbara | CA | 93103 | |
| Vette Corp | | 2 Wall St 4th Fl | | | Manchester | NH | 03101 | |
| Veugen Controls Ltd | | 60 Kurt Pl | | | New Dundee | ON | N0B 2E0 | Canada |
| Vfp Fire Systems | | 1119 Rochester Rd | | | Troy | MI | 48083 | |
| Vhg Labs | | 276 Abbey Rd | | | Manchester | NH | 03103 | |
| Vi Cas Manufacturing Inc | | 8407 Monroe Ave | | | Cincinnati | OH | 45236 | |
| Vi Manufacturing Inc | | 164 Orchard St | | | Webster | NY | 14580 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Via Information Tools Inc | Chris Wasilk | 5607 New King Dr | Ste 150 | | Troy | MI | 48098 | |
| Via Information Tools Inc | | 1600 Pkdale Ste 100 | | | Rochester Hills | MI | 48307 | |
| Viasystemes Canada Gp | | 205 Brunswick Blvd | | | Pointe Claire | PQ | H9R 1A5 | Canada |
| Viasystems | Lorraine Colby | 2529 Commerce Dr Ste F1 | | | Kokomo | IN | 46902 | |
| Viasystems | Tino Cappiello Ext 4264 | PO Box 198913 | | | Atlanta | GA | 30384-0913 | |
| Viasystems | Tino Cappiello X4264 | Kalex Circuit Board Ltd | 205 Brunswick Blvd | | Pointe Claire | QE | H9R 1A5 | Canada |
| Viasystems Ems Shenzhen Co L | | Bldg A Tongfukang Shuitian | Industry Zone Shiyan Town Bao | | Shenzhen Guangdong | | 518108 | China |
| Viasystems Guangzhou Termbray | | No 888 Jiu Fo West Rd | Baiyun Dist | | Guangzhou Guangdong | | 510555 | China |
| Viasystems Kalex Multilayer Ci | | No 28 Guangfu Rd Yongning Ind | Xiaolan Town | | Zhongshan Guangdong | | 528415 | China |
| Viasystems Technologies Llc | | 2529 Commerce Dr Ste F1 | | | Kokomo | IN | 46902 | |
| Vibracoustic De Mexico | | Blvd Aeropuerto Miguel Aleman | 164 Int 5y6 Zona Ind Lerma Edo | | Cp 50200 | | | Mexico |
| Vibration Engineering Services Ltd | | Unit 5 Redwoods Business Pk | | | Eastbourne | | 0BN23- 6PW | United Kingdom |
| Vibration Technology Ltd | | 705 Progress Ave Ste 61 | | | Scarborough | ON | M1H 2X1 | Canada |
| Vibromatic Co Inc | | 1301 S 6th St | | | Noblesville | IN | 46060 | |
| Vibromatic Co Inc | | 1301 S 6th St | | | Noblesville | IN | 46060-3712 | |
| Vicount Industries Inc | | 24704 Hathaway | | | Farmington Hills | MI | 48335-1543 | |
| Victory Packaging | Gary Zimmerman | 6250 Brook Hollow Pkwy | | | Norcross | GA | 30071 | |
| Victory Packaging | William Berry | Carretera Reynosa | Rio Bravo Br Echa 102 | | Reynosa | | M88500 | Mexico |
| Victory Packaging | | 2111 Hester St | | | Donna | TX | 78537 | |
| Victory Packaging | | PO Box 844138 | | | Dallas | TX | 75284-4138 | |
| Victory Packaging De Mexico S | | Brecha 102 Carretera A Matamor | | | Reynosa | | 88780 | Mexico |
| Victory Packaging Inc | | 6250 Brook Hollow Pky | | | Norcross | GA | 30071 | |
| Victory Packaging Inc | | 1311 Meacham Rd | | | Itasca | IL | 60143-1008 | |
| Victory Packaging Inc | | 1910 E North St | | | Kokomo | IN | 46901 | |
| Victory Packaging Inc | | 505 Pride Dr | | | Hammond | LA | 70401 | |
| Victory Packaging Inc | | 800 Junction | | | Plymouth | MI | 48170 | |
| Victory Packaging Inc | | 82 Corn Rd | | | Dayton | NJ | 08810-1527 | |
| Victory Packaging Inc | | 6441 Davis Industrial Pky | | | Solon | OH | 44139 | |
| Victory Packaging Inc | | 1597 Westbelt Dr | | | Columbus | OH | 43228-3839 | |
| Victory Packaging Inc | | 4949 Sw 20th St | | | Oklahoma City | OK | 73128-1400 | |
| Victory Packaging Inc | | 12120 Rojas Dr Ste B | | | El Paso | TX | 79936 | |
| Victory Packaging Inc | | 3061 W Saner Ave | | | Dallas | TX | 75233-1419 | |
| Victory Packaging Lp | | 6441 Davis Industrial Pkwy | | | Solon | OH | 44139 | |
| Video Kingdom Of Hastings Inc | | 3001 W 12th St Ste 39 | | | Hastings | NE | 68901-3403 | |
| Videojet Technologies Inc | Rojek Gail | 12113 Collection Ctr | | | Chicago | IL | 60693 | |
| Videojet Technologies Inc | | 1500 N Mittel Blvd | | | Wood Dale | IL | 60191-1072 | |
| View Engineering Inc | | 1175 North St | Add Chg 02/09/05 Ah | | Rochester | CA | 14621 | |
| Viewpoint Systems | Nathan Brockway | 800 W Metro Pky | | | Rochester | NY | 14623 | |
| Viewpoint Systems | | | | Name Add Rmt Chg 9 00 Tbk Ltr | Rochester | NY | 14623 | |
| Viewpoint Systems | | Frmly Viewpoint Software Sol | 800 West Metro Pkwy | | Rochester | NY | 14623 | |
| Vignette | | 1301 S Mopac Expressway | | | Austin | TX | 78746 | |
| Vignoles Richard | | Sabo North America | 12613 Universal Dr | | Taylor | MI | 48180 | |
| Vigor Diesel | Anthony Vigorito | 3 5 Bow St | | | Everett | MA | 02149 | |
| Viking Industries Llc | | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Viking Industries Llc | | Viking Polymer Solutions | 165 S Platt | | Albion | NY | 14411-1630 | |
| Viking New Castle Llc | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Viking Office Products Inc | Diana | PO Box 30488 | | | Los Angeles | CA | 90030-0488 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Rubber Products | | 2600 Homestead Pl | | | Rancho Dominguez | CA | 90220 | |
| Viking Rubber Products | | 181 Gemini Ave | | | Brea | CA | 92821 | |
| Viking Solutions Llc | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Viking Tool & Gage Inc | | 11160 State Hwy 18 | | | Conneaut Lake | PA | 16316 | |
| Villa Felipe | | 6279 Pkview Rd | | | Greendale | WI | 53129 | |
| Villella & Co Inc | | 6854 S Whetstone Pl | | | Chandler | AZ | 85249 | |
| Vimelsa International Eft | | Sa De Cv | Av Primera No 805a Col Nazario | Ortiz Garza Saltillo Coah | 25100 | | | Mexico |
| Vimercati Spa | | C/o Mts | 32036 Edward St | | Madison Heights | MI | 48071 | |
| Vincent De Zorzi | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | |
| Vincent Lenoir | | 9202 Harrison Run Pl | | | Indianapolis | IN | 46256 | |
| Vincent R Dezorzi | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | |
| Vincent Wenos | | 14209 Matt St | | | Carmel | IN | 46033 | |
| Vincent Wesley A | | 1736 N Abner | | | Mesa | AZ | 85205-3417 | |
| Viorel Moga | | PO Box 8024 Mc481lux027 | | | Plymouth | MI | 48170 | |
| Vip Virant Doo | | Koprska Ulica 88 | | | Ljubljana | | 01000 | Slovenia |
| Virgil Wiley Distributing | | Wiley Oil | 621 Brandt St | | Dayton | OH | 45404 | |
| Virginia Industries Inc | | 1022 Elm St | | | Rocky Hill | CT | 06067-1809 | |
| Virginia Industries Inc | | Hartford Technologies Div | 1022 Elm St | | Rocky Hill | CT | 06067-1809 | |
| Virginia Panel Corp | | 1400 New Hope Rd | | | Waynesboro | VA | 22980 | |
| Viscom Inc | | 3290 Green Pointe Pky Ste 400 | | | Norcross | GA | 30092 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vishay America | | 63 Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich Pl | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | Lisa Lucht/kim Jenkinson | PO Box 609 | | | Columbus | OH | 68601 | |
| Vishay Americas Inc | | 63 Old Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vishay Dale Electronics | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | | C/o Trilogy Marketing Inc | 11550 N Meridian St Ste 180 | | Carmel | IN | 46032 | |
| Vishay Dale Electronics | | PO Box 609 | 1122 23rd St | | Columbus | NE | 68602-0609 | |
| Vishay Dale Electronics Inc | | 1122 23rd St | PO Box 609 | | Columbus | NE | 68602 | |
| Vishay Measurements Group Inc | | Micro Measurement Div | 951 Wendell Blvd | | Wendell | NC | 27591 | |
| Vishay Roederstein | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Roederstein Electronics | | 2100 W Front St | | | Statesville | NC | 28677 | |
| Vishay Siliconix | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Sprague Inc | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Telefunken | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Vishay Transducers | | 677 Arrow Grand Circle | | | Covina | CA | 91722 | |
| Vishay Vitramon | | 11550 N Meridian St Ste 180 | | | Carmel | IN | 46032 | |
| Visiane Hiranhphom | | 5219 Sunnybrook Ln | | | Wichita Falls | TX | 76310 | |
| Vision Inspection Technology | | Llc | 26 Ward Hill Ave Ste B | | Haverhill | MA | 01835 | |
| Vision Service Plan Insurance Company | Gary Brooks | 3333 Quality Dr | | | Rancho Cordova | CA | 95670 | |
| Vision Tool & Manufacturing | | 10670 Mercer Pike | | | Meadville | PA | 16335 | |
| Visteon Climate Control System | | 4900 N America Dr Ste B | | | West Seneca | NY | 14224 | |
| Visteon Climate Control Systems Llc | | 4900 North America Dr Ste B | | | West Seneca | NY | 14224 | |
| Visteon Corporation | Attn Michael Sharnas | Vesteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | | PO Box 70386 | | | Chicago | IL | 60673 | |
| Vita Needle Company | Blake Harrison | 919 T Great Plain Ave | | | Needham | MA | 02492 | |
| Vitec | | 2627 Clark St | | | Detroit | MI | 48210 | |
| Vitonet Co Ltd | | 2 F Namyoung Bd 416 2 | Dogok Dong Kangnam Gu | Seoul 135 270 | | | | Korea Republic Of |
| Vitran Express | Mark Nutter | 6500 East 30th St | | | Indianapolis | IN | 46219 | |
| Vitrek Corporation | | 9880 A Via Pasar | | | San Diego | CA | 92126 | |
| Vitronics Soltec | Barb Rossignol Ext 222 | General Post Office | PO Box 27566 | | New York | NY | 10087-7566 | |
| Vitronics Soltec | | 2 Marin Way | | | Stratham | NH | 03885 | |
| Vj Technologies Inc | | 89 Carlough Rd | | | Bohemia | NY | 11716 | |
| Vladimir Tadej | | 6266 Robinson Rd Apt 13 | | | Lockport | NY | 14094-9569 | |
| Vlsi Standards Inc | | 3087 N 1st St | | | San Jose | CA | 95134 | |
| Vmc Technologies Inc | | 1788 Northwood Dr | | | Troy | MI | 48084 | |
| Voa Canada Inc | | 190 Macdonald Rd | | | Collingwood | ON | L9Y 4N6 | Canada |
| Vocational Technical School | Julio Cardoza | 9201 California Ave | | | Southgate | CA | 90280 | |
| Vocational Technical School | | 9201 California Ave | | | Southgate | CA | 90280 | |
| Vodaphone | | PO Box 5583 | | | Newbury | | 0RG14- 5FF | United Kingdom |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 08701 | |
| Vogler Jim | | 15 Evelyn St | | | Rochester | NY | 14606 | |
| Vogt Electronic Of North America | | 150 Purchase St | | | Rye | NY | 10580 | |
| Vogts Flowers Inc | | 728 Garland St | | | Flint | MI | 48503-2439 | |
| Volaplast Werner Hoppach | | Kg | Morshauser Weg 1 | 34286 Spangenberg | | | | Germany |
| Volcano Communications | | Technologies Ab | Gruvgatan 35b | Se 421 30 Vastra Frolunda | | | | Sweden |
| Volk Corp | | Forbes Co | | | Grand Rapids | MI | 49512 | |
| Volker J Barth | | Delphi Europe Paris Nord2 | 64 Ave De La Plaine De France Tremblay | En France France Roissy Charles De Gaulle | Cedex | | B P 6-0059 | France |
| Volkswagen Ag | | Volkswagen | Berliner Ring 2 | | Wolfsburg | | 38440 | Germany |
| Volland Electric | | Frmly Dynamic Control Solution | 75 Innsbruck Dr | | Buffalo | NY | 14227 | |
| Volland Electric Equipment Cor | | 325 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Voltohm Ohg | | Frutzstrasse 4 | | | Sulz | | 06832 | Austria |
| Volvo | Tom Keran | 15 Volvo Dr | | | Rochleigh | NJ | 07700 | |
| Volvo Personvagnar Komponenter Ab | | Volvogatan 6 | | | Floby | | S520 40 | Sweden |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | Greensboro | NC | 27409 | |
| Von Dungen Emil Inc | | 553 West Ave | | | Lockport | NY | 14094-4116 | |
| Vonell Wilson | | 22597 Mooresville Rd | | | Athens | AL | 35613 | |
| Vorhees W | | 1893 E Downey Ln | | | Albany | IN | 47320 | |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Str 336 | | | Wuppertal | | 42287 | Germany |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | Sanborn | NY | 14132-9342 | |
| Voula Industries Inc | | Warren Screw Machine | 49 W Federal St | | Niles | OH | 44446 | |
| Vti Technologies Oy | | Myllykivenkuja 6 | | | Vantaa | | 01620 | Finland |
| Vulcan Lead Inc | | 1400 W Pierce St | | | Milwaukee | WI | 53204 | |
| Vulcan Spring & Mfg Co | | 501 School House Rd | | | Telford | PA | 18969-1185 | |
| Vwr Corp | VWR International Inc | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Vwr Corp | | Vwr Scientific | 200 Ctr Square Rd | | Bridgeport | NJ | 08014 | |
| Vwr International Inc | | Vwr Scientific Div | 1310 Goshen Pky | | West Chester | PA | 19380-5985 | |
| Vwr Scientific | Jorge | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vwr Scientific | VWR International Inc | 1230 Kennestone Circle | | | Marietta | PA | 30066 | |
| Vwr Scientific Products Corp | Acct 51370986 | 3745 Bayshore Blvd | | | Brisbane | CA | 94005 | |
| Vwr Scientific Products Corp | | 975 Overland Court | | | San Dimas | CA | 91773 | |
| Vwr Scientific Products Corp | | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Vwr Scientific Products Corp | | Vwr Scientific | 800 E Fabyan Pky | | Batavia | IL | 60510 | |
| Vwr Scientific Products Corporation | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vxi Technology Inc | | 2031 Main St | | | Irvine | CA | 92614 | |
| Vyncolit North America Inc | | 24 Mill St | | | Manchester | CT | 06040-2316 | |
| W & M International | Tony Ma | 4185 Hill Dr | Ste 105 | | Utica | MI | 48317 | |
| W Alan Levijoki | | 2368 Marjorie Ln | | | Clio | MI | 48420 | |
| W H Fay Co | | 3020 Quigley Ave | | | Cleveland | OH | 44113 | |
| W K Industries Inc | | 6120 Millett Ave | | | Sterling Heights | MI | 48312 | |
| W Kintz Plastics Inc | | 1 Caverns Rd | | | Howes Cave | NY | 12092 | |
| W L Gore & Associates Inc | | 401 Airport Rd | | | Elkton | MD | 21921 | |
| W M Berg Inc | | 499 Ocean Ave | | | East Rockaway | NY | 11518-0000 | |
| W W Custom Clad Inc | | 337 E Main St | | | Canajoharie | NY | 13317-1221 | |
| W W Fischer Inc | | 1735 Founders Pkwy | Ste S 100 | | Alpharetta | GA | 30004 | |
| W W G Inc | | 5602 Elmwood Ave 222 | | | Indianapolis | IN | 46203-6037 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | | PO Box 429 | | | Skokie | IL | 60076-0429 | |
| Wabash Alloys Llc | | 4525 W Old 24 | | | Wabash | IN | 46992 | |
| Wabash Magnetics Llc | | 1450 1st St | | | Wabash | IN | 46992 | |
| Wabash Technologies Inc | | 1375 Swan St | | | Huntington | IN | 46750-1697 | |
| Wabasso Diesel | | 1235 Oak St | | | Wabasso | MN | 56293 | |
| Wachtendorf & Schmidt Gmbh | | Dahle | PO Box 80 28 | | Altena | D 58754 | | Germany |
| Wacker Chemical Corp | | Wacker Silicones Div | 3301 Sutton Rd | | Adrian | MI | 49221-9335 | |
| Wacker Chemical Holding Corp | | 3301 Sutton Rd | | | Adrian | MI | 49221-9335 | |
| Wacker Siltronic Corp | | 650 Pk Ave Ste 207 | | | King Of Prussia | PA | 19406 | |
| Wade Cochran | | 38 Jesella Dr W | | | N Tonawanda | NY | 14120-3337 | |
| Wagner E R Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | WI | 53209-6023 | |
| Wagner Gmbh & Co Fahrzeugteile | | Fabrik | Postfach 1145 | Frankfurter Str 80 82 | Fulda | | 36011 | Germany |
| Wagner Paving Inc | | 2640 Pemberton Rd | | | Laura | OH | 45337-9744 | |
| Wagner Systems | | 175 Della Ct | | | Carol Stream | IL | 60188 | |
| Wagner Welding Supply Co | | 10 Gay St | | | Longmont | CO | 80501 | |
| Wahl Supply Inc | | 935 Old Trinity Rd | | | Decatur | AL | 35601 | |
| Wahlberg Mccreary Inc | | PO Box 920780 | | | Houston | TX | 77292-0780 | |
| Wai Lau | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Waibel Energy Systems Eft | | Dba Dayton Trane Am Std Trane | 815 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Wainwright Industries Inc | | 17 Cermak Blvd | PO Box 640 | | Saint Peters | MO | 63376-1096 | |
| Wakefield Thermal Solutions In | | 33 Bridge St | | | Pelham | NH | 03076 | |
| Wako Usa Inc | | Wako Electronics Usa Inc | 2105 Production Dr | | Louisville | KY | 40299-2107 | |
| Wal Mart Stores Ce | | 702 Sw 8th St | | | Bentonville | AR | 72716-6299 | |
| Walbert Trucking | | PO Box 1403 | | | Glasgow | KY | 42142-1403 | |
| Walbro Engine Management | | PO Box 8500 53628 | | | Philadelphia | PA | 19178-3628 | |
| Walco Corp | | 1651 E Sutter Rd | | | Glenshaw | PA | 15116-1700 | |
| Waldron Jim Pontiac Buick Gmc | | Waldron Jim Leasing Inc | 1146 S State Rd | | Davison | MI | 48423-1128 | |
| Waldrup O | | 202 Ne Noeleen Ln | | | Lees Summit | MO | 64086-3022 | |
| Walker Components Group | | 1795 E 66th Ave | | | Denver | CO | 80229 | |
| Walker Forge Inc | | 7900 Durand Ave | | | Racine | WI | 53408 | |
| Walker Group Inc The | | 1143 Lny Walker Blvd | | | Augusta | GA | 30901 | |
| Walker Iii H | | 637 Post Ave | | | Rochester | NY | 14619 | |
| Walker K | | 348 Paper Woods Dr | | | Lawrenceville | GA | 30045-5366 | |
| Walker K | | 233 Roxborough Rd | | | Rochester | NY | 14619 | |
| Walker M | | 1324 Garden Ave | | | Niagra Falls | NY | 14305-2032 | |
| Walker M | | 1302 Garden Ave | | | Niagra Falls | NY | 14305 | |
| Walker Magnetics Group Inc | | 17 Rockdale St | | | Worcester | MA | 01606-1921 | |
| Walker R | | 2641 Bryan Circle | | | Grove City | OH | 43123 | |
| Walker Sr D | | 5705 East Texas 15 | | | Bossier City | LA | 71111 | |
| Walker Stainless Equipment Co | | 625 State St | | | New Lisbon | WI | 53950 | |
| Wall Colmonoy Corp | | 5251 Webster St | | | Dayton | OH | 45414 | |
| Wallace Computer Services Inc | Moore Wallace North America | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| Wallace Computer Services Inc | | 2275 Cabot Dr | | | Lisle | IL | 60532-3630 | |
| Wallace D | | 1212 Seminole | | | Hartselle | AL | 35640 | |
| Wallace Ed | | 842 Sandy Cove Ln | | | Fort Collins | CO | 80525 | |
| Wallace L | | 1231 Phillips Ave | | | Dayton | OH | 45410-1806 | |
| Wallace Stephen M | | Dba Specialized Services | 92 Obrien Dr | | Lockport | NY | 14094 | |
| Wallover Oil Co Inc | | Woco | 21845 Drake Rd | | Strongsville | OH | 44149-6610 | |
| Walter Jennings | | 8635 Wilderness Circle | | | Freeland | MI | 48623 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Walter K Hoppe | | Bluecherstr 32 | | | Berlin | | 10961 | Germany |
| Walter Lee | | 5219 Orchard Ln | | | Tuscaloosa | AL | 35405 | |
| Walter Reinhardt Jr | | 6111 Karen Ave | | | Newfane | NY | 14108 | |
| Walton Brown D | | 907 Midjay Dr | | | Liberty | MO | 64068 | |
| Walton L | | 907 Midjay Dr | | | Liberty | MO | 64068 | |
| Walton Management Services | | 3321 Doris Ave | | | Ocean | NJ | 07712 | |
| Wamar Products | Sue/gloria | 5041 68th St Se | | | Caledonia | MI | 49316-9516 | |
| Wamco Inc | Peter J Gurfein | Akin Gump Strauss Hauer & Feld | 2029 Century Park E 24th Fl | | Los Angeles | CA | 90067 | |
| Wamco Inc | Stacy Milligan Ext130 | 11555 Coley River Circle | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | 11555 Coley River Circle | | | Fountain Valley | CA | 92708 | |
| Wamco Inc | | C/o Schillinger Assoc | 2297 East Blvd | | Kokomo | IN | 46902 | |
| Wand Tool Co | | 852 Seton Court | | | Wheeling | IL | 60090 | |
| Wander Keith | | 746 North Deerpath Trail 9 | | | Sutton Bay | MI | 49682 | |
| Wang Leyi Crystal | | 1645 Kirts Blvd | Apt 208 | | Troy | MI | 48084 | |
| Wanxiang America Corp | | 88 Airport Rd | | | Elgin | IL | 60123 | |
| Ward Ashley F | Tom Heeter | 56883 Elk Court | | | Elkhart | IN | 46516 | |
| Ward Products Llc | | 61 Edson St | | | Amsterdam | NY | 12010 | |
| Ward T | | 132 Mayfair Rd | | | Lexington | OH | 44904-9781 | |
| Ward T | | 203 Community Dr Apt G | | | Marion | OH | 43302 | |
| Ward Trucking Corp | | PO Box 1553 | | | Altoona | PA | 16603 | |
| Wardwell Braiding Machine Co | | 1211 High St | PO Box 40000 | | Hartford | CT | 06151-1128 | |
| Warehouse Equipment & Supply | | Co | 1800 Sportsman La | | Huntsville | AL | 35814 | |
| Warehouse Equipment Products | | 21 South Jefferson St | | | Minster | OH | 45865 | |
| Warehouse Equipment Products | | 21 South Jefferson St | PO Box 119 | | Minster | OH | 45865 | |
| Waring Oil Co | | Add Chg 11/24/04 Ah | 630 Hwy 80 E | | Flowood | MS | 39232 | |
| Warner Door | | 250 Kleiner St | | | Frankenmuth | MI | 48734 | |
| Warner Electric | | 802 E Shore St | | | Columbia City | IN | 46725 | |
| Warnock Precision Ind | | 187 Ward Hill Ave | | | Haverhill | MA | 01835 | |
| Warren Broach & Machine Co | | 6541 Diplomat Dr | | | Sterling Heights | MI | 48314-1421 | |
| Warren City Of | | Sewerage Revenue Fund | 2323 Main St Sw | | Warren | OH | 44481 | |
| Warren Concrete & Supply Co | | 1113 Pkman Rd | | | Warren | OH | 44485 | |
| Warren Overhead Door Co | | Overhead Door Company Of Decat | 9550 Hwy 20 W | | Madison | AL | 35758 | |
| Warren Screw Products Inc | | 23600 Schoenherr | | | Warren | MI | 48089 | |
| Warren William S | | PO Box 8259 | | | Ann Arbor | MI | 48107-8259 | |
| Wash B | | 4530 N 42nd St | | | Milwaukee | WI | 53209-5826 | |
| Washers Inc | | 33375 Glendale St | | | Livonia | MI | 48150-1615 | |
| Washers Inc Dba Alpha Stamping | | Co | 33375 Glendale | | Livonia | MI | 48150-1657 | |
| Washingtom Mills Electro Min Corp | | PO Box 423 | | | Niagara Falls | NY | 14302 | |
| Washington Mills Electro Min Corp | | 1801 Buffalo Ave | | | Niagara Falls | NY | 14303-1528 | |
| Washington Laboratories Ltd | | 7560 Lindbergh Dr | | | Gaithersburg | MD | 20879 | |
| Washington Penn Plastic Co Inc | | 2080 N Main St | | | Washington | PA | 15301-6146 | |
| Washington R | | 3723 1st Pl E | | | Tuscaloosa | AL | 35404 | |
| Washington T | | 615 38th St | | | Niagara Falls | NY | 14301 | |
| Waste Management | Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002 | |
| Waste Management | | Ces Of Saginaw | 1311 N Niagara | | Saginaw | MI | 48602 | |
| Waste Management Holding Inc | | Recycle America A Waste Mgmt C | 9 41st St S | | Birmingham | AL | 35222 | |
| Waste Resource Management | | 4153 Westridge Dr | | | Mason | OH | 45040 | |
| Watahan Nohara Intl Inc | | 1638 Post St | | | San Francisco | CA | 94115 | |
| Watahan Nohara Intl Inc | | 1744 Rollins Rd | | | Burlingame | CA | 94010-2208 | |
| Water Gremlin Co | Attn Scott Schulz | 1610 Whitaker St | | | White Bear Lake | MN | 55110 | |
| Water Gremlin Co | | 1610 Whitaker Ave | Rmt Ad Chg Per Ltr 05/26/05 Gj | | White Bear Lake | MN | 55110 | |
| Waters Corp | | Water Chromatography Div | 34 Maple St | | Milford | MA | 01757 | |
| Watertech Of America Inc | | 9415 W Forest Home Ave | | | Hales Corners | WI | 53130 | |
| Waterworld Usa | | 13004 Murphy Rd 224 | | | Stafford | TX | 77477 | |
| Waterworld Usa | | 10875 Fallstone Rd | | | Houston | TX | 77099-3411 | |
| Watkins Motor Lines | Rick Onken | 4711 Lawndale | | | Lyons | IL | 60534 | |
| Watson D S Compound Co | | 1360 Low Grade Rd | | | Harwick | PA | 15049 | |
| Watson Marlow Bredel Pumps | | 37 Upton Technology Pk | | | Wilmington | MA | 00188-7-10 | |
| Watson Wyatt | Dominic Andwan | One Northwestern Plaza Ste 500 | 28411 Norhwestern Hwy | | Southfield | MI | 48034 | |
| Watson Wyatt | Kevin Kroll | 28411 Northwestern Hgwy | Ste 500 | | Southfield | MI | 48034 | |
| Watson Wyatt | Nick Bubnovich | Ste 2100 | 191 North Wacker Dr | | Chicago | IL | 60606 | |
| Watson Wyatt & Company | Richard P Miller | One Northwestern Plaza Ste 500 | | | Southfield | MI | 48034-5544 | |
| Watson Wyatt & Company | | 530181291 | 1 Northwestern Plaza Ste 500 | 28411 Northwestern Hwy | Southfield | MI | 48034-5544 | |
| Wauconda Tool & Engineering Co | | 821 W Algonquin Rd | | | Algonquin | IL | 60102-2480 | |
| Wayne Associates & Son Inc | | 12021 Plano Rd Ste 110 | | | Dallas | TX | 75243 | |
| Wayne Carter | | 1737 Youngstown Lockport R | | | Youngstown | NY | 14174 | |
| Wayne H Bank | Jason W Bank Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Wayne Nottingham | | 501 Cherry | | | Olean | NY | 14760 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wayne State University | Don Wonsowicz | Sponsored Program Administration | | | Detroit | MI | 48202 | |
| Wayne State University Research & Technology Park | Howard Bell | 3087 Faculty | Administration Bldg | | Detroit | MI | 48202 | |
| Wayne Westendorf | | 3401 Christy Way N | | | Saginaw | MI | 48603 | |
| Wayne Wire Cloth Products Eft | | Inc | 221 Garfield St | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | Kalkaska | MI | 49646 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | Kalkaska | MI | 49646-8589 | |
| Wayne Wire Cloth Products Inc | | 394 Us Hwy 221 A | | | Forest City | NC | 28043 | |
| Wayt Technologies | | 6114 Lasalle Ave 202 | | | Oakland | CA | 94611 | |
| Wb Distributing | Joe Barthel | 111 Mill St | | | Mt Orab | OH | 45154 | |
| Wearnes Precision Shenyang L | | No 46 Huahai Rd Yuhong Distric | | | Shenyang Liaoning | | 110141 | China |
| Weastec Inc | | 1600 N High St | | | Hillsboro | OH | 45133 | |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | Mic 480 405 250 | | Troy | MI | 48098 | |
| Weatherdata Inc | | 245 N Waco St Ste 310 | | | Wichita | KS | 67202 | |
| Weaver L | | 6160 Stumph Rd Apt 207 | | | Parma | OH | 44130 | |
| Webb J | | 10639 Indiana Ave | | | Kansas City | MO | 64137 | |
| Webb Mason Inc | | 10830 Gilroy Rd | | | Hunt Valley | MD | 21031 | |
| Webb Stiles Co | | Rmt Chng 04/13/04 Qz859y | 675 Liverpool Dr | | Valley City | OH | 44280 | |
| Webb W | | 1206 Hunter Crossing | | | Bossier City | LA | 71111 | |
| Webco Industries Inc | | 9101 W 21st St | | | Sand Springs | OK | 74063 | |
| Weber M | | 712 Antonio Traill | | | Mansfield | TX | 76063 | |
| Weber Manufacturing Ltd | | Weber Tool & Mold | 16566 Hwy 12 | | Midland | ON | L4R 4L1 | Canada |
| Weber Marking Systems | | Macmerry Industrial Est | | | Tranent | | 0EH33- 1HD | United Kingdom |
| Weber Marking Systems Inc | Lucy Bob Guyer Arlene | 711 W Algonquin Rd | | | Arlington Heights | IL | 60005-4415 | |
| Weber Specialties Co | | 15230 South Us 131 | | | Schoolcraft | MI | 49087 | |
| Webster Plastics Inc | | 83 Estates Dr W | Rmt Add Chg 12/02/04 Am | | Fairport | NY | 14450 | |
| Weeks D | | 5448 Columbiaville Rd | | | Columbiaville | MI | 48421 | |
| Weeks L | | 1406 Alpine St Se | | | Decatur | AL | 35603 | |
| Wegu Gummi Und Kunststoffwerke | | Muendener Strasse 31 Bettenhau | Postfach 310420 | | 34123 Kassel | | | Germany |
| Wei Cha | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Weier T | | 5211 Palmer Rd Sw | | | Columbus | OH | 43046 | |
| Weight & Test Systems Inc | | PO Box 4296 | | | Brownsville | TX | 78523-4296 | |
| Weiler Welding Co Inc | | 324 E 2nd St | | | Dayton | OH | 45402 | |
| Weingardt & Associates Inc | | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Weingardt & Associates Inc Eft | | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Weingardt & Associates Inc Eft | | 9265 Castlegate Dr | | | Indianapolis | IN | 46256-1004 | |
| Weingarten Realty Investors | | PO Box 200518 | | | Houston | TX | 77216 | |
| Weingarten Reid & Mcnally Llc | | 1 Commerce Plaza Ste 1103 | | | Albany | NY | 12210 | |
| Weingarten Reid & Mcnally Llc | | One Commerce Plaza | | | Albany | NY | 12210 | |
| Welch M | | 6382 Murphy Dr | | | Victor | NY | 14564 | |
| Welch M | | 409 Londonderry Ln | | | Mansfield | TX | 76063 | |
| Welday K | | 11 Cherry Dr | | | Brockport | NY | 14420 | |
| Welding Technology Corp | | Wtc | 24775 Crestview Ct | | Farmington Hills | MI | 48335 | |
| Weldun International Ltd | | 9850 Red Arrow Hwy | | | Bridgman | MI | 49106-9710 | |
| Wellington Crane Service | | 4420 Phillips Dr | | | Wichita Falls | TX | 76308-2406 | |
| Wellman Iii C | | 4855 Airline Dr Apt 33e | | | Bossier City | LA | 71111 | |
| Wellman Inc | | 1040 Broad St Ste 302 | | | Shrewsbury | NJ | 07702-4318 | |
| Wellman Inc / Plastics Di | Martha Meredith | PO Box 188 | | | Johnsonville | SC | 29555 | |
| Wells E | | 514 Bookwalter Ave | | | New Carlisle | OH | 45344 | |
| Wells Fargo | Alex Svensen | 1740 Broadway | | | Denver | CO | 80274 | |
| Wells Fargo | Svensen Alex | Mac 7300 105 | 1740 Broadway | | Denver | CO | 80274 | |
| Wells Fargo Bank | Corporate Trust Department | 1740 Broadway | | | Denver | CO | 80274 | |
| Wells Manufacturing Corp | | 26 S Brooke St | | | Fond Du Lac | WI | 54935 | |
| Wells Manufacturing Corp | | PO Box 70 | | | Fond Du Lac | WI | 54936-0070 | |
| Wells Operating Partnership Lp | | PO Box 926040 | | | Norcross | GA | 30010-6040 | |
| Welwyn Components Limited | | Welwyn Electronics Pk | Bedlington | Northumberland | | | 0NE22- 7AA | United Kingdom |
| Wemco Precision Tool | Bill Miller | 9124 Pettis Rd | | | Meadville | PA | 16335 | |
| Wendall August Forge Inc | | Add Chg 6 98 | 620 Madison Ave | | Grove City | PA | 16127 | |
| Wendel Construction | | 95 John Muir Dr Ste 100 | | | Amherst | NY | 14228 | |
| Wendling Patterns Inc | | 2121 Jergens Rd | | | Dayton | OH | 45404 | |
| Wendy Thomas | | Route 1 Box 277 | | | Eutaw | AL | 35462 | |
| Wenn G | | 2513 Rushbrook Dr | | | Flushing | MI | 48433 | |
| Wentland Diesel | | 84455 Hwy 11 | | | Milton Freewater | OR | 97862 | |
| Werner Co | | 93 Werner Rd Credit Dept | Add Chg Per Ltr 07/29/05 Lc | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd | | | Greenville | PA | 16125-9434 | |
| Werner Enterprises I | | PO Box 3116 I 80 & | | | Omaha | NE | 68103 | |
| Wes Garde Components Group Inc | Mark Boungirno | 6230 N Beltline Rd Ste 320 | | | Irving | TX | 75063 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | Earth City | MO | 63045 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit Pg 184 of 1000
Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh | PA | 15219 | |
| Wesco Distribution Inc | | Englewood Electric Supplies | 813 Gilharbin Industrial Blvd | | Valdosta | GA | 31601 | |
| Wesco Distribution Inc | | Englewood Electric Supply Co | 6331 E 30th St | | Indianapolis | IN | 46219 | |
| Wesco Distribution Inc | | Englewood Electric | 716 Belvedere Dr | | Kokomo | IN | 46901 | |
| Wesco Distribution Inc | | Englewood Electrical Supply Di | 125 N Tecumseh St | | Adrian | MI | 49221 | |
| Wesco Distribution Inc | | Wesco | 120 Galleria | | Cheektowaga | NY | 14225 | |
| Wesco Distribution Inc | | Wesco | 1523 Mount Read Blvd | | Rochester | NY | 14606 | |
| Wesco Distribution Inc | | Wesco | 8431 South Ave Bldg 3 | | Youngstown | OH | 44514 | |
| Wesco Distribution Inc | | Wesco | 2080 Winners Cir | | Dayton | OH | 45404 | |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 70 | | | Pittsburgh | PA | 15219 | |
| Wesley D Helm | Susan Jill Rice Brandt Fisher Alward & Roy P C | Attorneys For Wesley D Helm | 1241 E Eighth St | Post Office Box 5817 | Traverse City | MI | 49686-5817 | |
| Wesley Zanardelli | | 11303 Baldwin Circle | | | Holly | MI | 48442 | |
| West Bend Transit And Service | | PO Box 477 | | | West Bend | WI | 53095 | |
| West Coast Diesel Service | George Otsuka | 65 Chamberlain St | | | Salinas | CA | 93901 | |
| West Group | Elan Sandelin | 610 Opperman Dr | | | Eagan | MN | 55123 | |
| West Irving Die Inc | | Sandwich Illinois Div | 1212 E 6th St | | Sandwich | IL | 60548 | |
| West Michigan Spline Inc | | 156 Manufacturers Dr | | | Holland | MI | 49424 | |
| West R | | 5823 Northwestern Ave | | | Racine | WI | 53406-1417 | |
| West Side Industrial Sply | Fax 847 931 0023 Lois Troy | 1530 North Lafox | | | South Elgin | IL | 60177 | |
| West Side Industrial Sply | Kay Helmamm Fax 847 931 0023 | 1530 North Lafox | | | South Elgin | IL | 60177 | |
| West Trax Applications Llc | Gregg Peterson | 4521 Campus Dr | Ste 303 | | Irvine | CA | 92612 | |
| West Valley Staffing | Charlie Reynolds | 390 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| West Virginia Polymer | | Corp | 128 Industrial Pk Rd | | Millwood | WV | 25262 | |
| Westbrook Mfg Inc | | 600 N Irwin St | | | Dayton | OH | 45403 | |
| Westech Optical Corporation | | 28 Willow Pond Way | | | Penfield | NY | 14526 | |
| Western Branch Diesel Inc | | 3100 Mc Corkle Ave Bldg 383 | | | South Charleston | WV | 25303 | |
| Western Consolidated Tech | | Fmly Western Rubber Co | 550 N Feathervalley Rd | Lockbox 2957 | Fremont | IN | 46737 | |
| Western Consolidated Tech Inc | Clint Book/chuck Shortridge | PO Box 657 | 700 W Swager Dr | | Fremont | IN | 46737 | |
| Western Diesel Fuel Inj Serv | | 401 Braecrest Dr | | | Brandon | MB | R7C 1B1 | Canada |
| Western Disposal Services | Tom Tadewald 303 444 2037 | 5880 Butte Mill Rd | | | Boulder | CO | 80301 | |
| Western Environmental | | Corporation | 6820 Roosevelt Ave Ste A | | Franklin | OH | 45005 | |
| Western Environmental Shotblas | | Advanced Fl Coatings | 1915 Cider Mill Rd | | Salem | OH | 44460 | |
| Western New York Fluid Systems | | 245 Summit Point Dr Ste 7 | | | Henrietta | NY | 14467 | |
| Western Pegasus Inc | | 728 E 8th St Ste 3 | | | Holland | MI | 49423 | |
| Western Slate Co | | Ws Hampshire Inc | 365 Keyes Ave | | Hampshire | IL | 60140 | |
| Western Technology Marketing | | 315 Digital Dr | | | Morgan Hill | CA | 95037 | |
| Western Turbo & Fuel Inj Ltd | | 2040 Logan Ave | | | Winnipeg | MB | R2R 0H9 | Canada |
| Westin Hotel | Joyce Russell | 50 South Capitol Ave | | | Indianapolis | IN | 46204 | |
| Westin Indianapolis Llc | | Westin Hotel | 50 S Capitol Ave | | Indianapolis | IN | 46204 | |
| Westing Green Technology | | Plastic Co Ltd | No 3 Xinghua Yizhi Rd Xiqing | Econ Dev Zone Tianjin 300381 | Pr | | | China |
| Westmoreland Mech Testing & Re | | Old Rte 30/wstmreland Dr | | | Youngstown | PA | 15696 | |
| Westport Insurance Corporation | Ron Kamp | 525 W Van Buren | Ste 300 | | Chicago | IL | 60607 | |
| Westwood Associates Inc | | 375 Morgan Ln | | | W Haven | CT | 06477 | |
| Westwood C/o Nan Ya | Deborah Juzwiakowski | 612 Wheelers Farms Rd | PO Box 431 | | Milford | CT | 06460 | |
| Westwood C/o Nan Ya | Elizabeth Keappock | PO Box 431 | | | Milford | CT | 06460 | |
| Westwood C/o Nan Ya | | PO Box 431 | | | Milford | CT | 06460 | |
| Wet Automotive Systems Ltd | Karla Renovato Ext 272 | 9475 Twin Oaks Dr | | | Windsor | ON | N8N 5B8 | Canada |
| Wet Automotive Systems Ltd | | Ruf Automotive North America | 9475 Twin Oaks Dr | | Windsor | ON | N8N 5Z8 | Canada |
| Wetherill Associates Inc | | Wai | 1101 Enterprise Dr | | Royersford | PA | 19468-4251 | |
| Wetrok Ltd | | 4 Easter Cy | | | Warrington | | WA5 5ZB | United Kingdom |
| Wetzel Inc | | Lunal Wetzel | 5001 Enterprises Dr Nw | | Warren | OH | 44481-8705 | |
| Wheat City Diesel | Wade Morgan | 1714 18th St North | | | Brandon | MB | R7C 1A5 | Canada |
| Wheeler Brothers Inc | | PO Box 737 | | | Somerset | PA | 15501 | |
| Wheelock Manufacturing Inc | | 508 S Polk St | | | Morocco | IN | 47963 | |
| Whip City Tool & Die Corp | | 813 College Hwy | | | Southwick | MA | 01077 | |
| Whirlaway Cincinnati Ltd | | 4505 Mulhauser Rd | | | Hamilton | OH | 45011 | |
| Whirlaway Corp | | Whirlaway Cincinnati | 720 Shiloh Ave | | Wellington | OH | 44090 | |
| Whirlpool Corporation | Henry O Marcy | 2000 M 63 | | | Benton Harbor | MI | 49022 | |
| White A | | 12460 Burt Rd | | | Birch Run | MI | 48415 | |
| White Brothers Auto Supply Inc | | 356 Walnut St | | | Macon | GA | 31201-3488 | |
| White G | | 6435 Mayflower Ave | | | Cincinnati | OH | 45237-4401 | |
| White Jr A | | 4143 North 42 St | | | Milwaukee | WI | 53216 | |
| White L | | 1880 Hidden Gate | | | Columbus | OH | 43228 | |
| White M | | 2922 3 Mile Rd | | | Racine | WI | 53404 | |
| White Oak Display & Design Eft | | 662 Ditz Dr | | | Manheim | PA | 17545 | |
| White Tower Laundry & Cleaners | | Industrial Textile Of Michigan | 10600 Gratiot Ave | | Detroit | MI | 48213 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Whiteside Jimmy Productions I | | 23800 W 10 Mile Rd Ste 193 | | | Southfield | MI | 48034 | |
| Whitlam Label Co Inc | | 24800 Sherwood Ave | | | Center Line | MI | 48015--105 | |
| Whitlam Label Co Inc | | 24800 Sherwood Ave | | | Center Line | MI | 48015-1059 | |
| Whitlock Inc | | Aec Inc | 801 Aec Dr | | Wood Dale | IL | 60191 | |
| Whitmor Plastic Wire & Cable Dba Whitmor Wirenetics | | 27737 Ave Hopkins | | | Valencia | CA | 91355 | |
| Wholesale Tool Company | | PO Box 68 | | | Warren | MI | 48090 | |
| Wholesales Electronics Inc | | PO Box 1011 | | | Mitchell | SD | 57301-7011 | |
| Whyco Finishing Tech Llc | | 670 Waterbury R0ad | | | Thomaston | CT | 06787 | |
| Wick E | | 501 Davidson Rd Apt 33 | | | Lockport | NY | 14094 | |
| Wickliff Diesel | | 2515 Petty Dr | | | Bowling Green | KY | 42103-7923 | |
| Wiechart John F | | 2295 Sleepy Hollow Ln | | | Dayton | OH | 45414-2966 | |
| Wiegel Tool Works Inc | Jerry Hampton | 935 N Central Ave | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | Jerry Hampton X115 | 935 N Central Ave | | | Wood Dale | IL | 60191 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | Wood Dale | IL | 60191-1218 | |
| Wiegel Tool Works Inc Eft | | 935 N Central Ave | | | Wood Dale | IL | 60191 | |
| Wiese Planning & Eng Inc | | 4549 West Bradbury | | | Indianapolis | IN | 46241 | |
| Wiggins Scale Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 102 | | Atlanta | GA | 30331 | |
| Wikel Bulk Express Inc | | G Edward Wikel Inc | 10216 St Rt 13 | | Huron | OH | 44839 | |
| Wilbert Madyun | | 1514 Skyland Blvd E Box 150 | | | Tuscaloosa | AL | 35405-4232 | |
| Wilcox Professional Services L | | 5859 Sherman Rd | | | Saginaw | MI | 48603 | |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | | | | United Kingdom |
| Wilder L | | 2125 N 37th St | | | Milwaukee | WI | 53208 | |
| Wilhelm Jr Ralph V | | 13361 Grosbeak Court | | | Carmel | IN | 46033-9275 | |
| Wilhelm Kaechele Gmbh | | Jahnstr 9 | | | Weilheim | | 73235 | Germany |
| Wilhelm Schumacher | | Schraubenmfabrik | Am Preist 5 | D 57271 Hilchenbach | | | | Germany |
| Wilhelm Sihn Jr Kg | | Pforzheimer Str 26 | D 75223 Niefern Oeschelbronn | | | | | Germany |
| Wilkerson S | | 1230 Flatrock Dr | | | Anderson | IN | 46013 | |
| Wilkin T | | 4855 Airline Rd | | | Bossier City | LA | 71111 | |
| Wilkinson Diesel Services Ltd | | 1135 Pettigrew Ave East | | | Regina | SK | S4N 5W1 | Canada |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | | | Sasbach | | 77880 | Germany |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Sasbachwaldener Str 72 | | | | | Germany |
| Willi Hahn Gmbh | | Wiha Form Und Gewindeteile | Am Kiesberg 11 | 42117 Wuppertal | | | | Germany |
| Willi Hahn Gmbh & Co | | Am Kiesberg 11 Elberfeld | | | Wuppertal | | 42117 | Germany |
| William B Hanna | | 14510 Stephanie St | | | Carmel | IN | 46033 | |
| William Baker | | 127 E Bloomfield Ln | | | Westfield | IN | 46074 | |
| William Baum | | 6843 Bear Ridge Rd | | | Lockport | NY | 14094-9215 | |
| William Bowers | | 5091 Tanglewood Bluff | | | Grand Blanc | MI | 49439 | |
| William C Spelman | | 1713 Green Acres Dr | | | Kokomo | IN | 46901-9549 | |
| William Clinton | | 6208 Clearbrook Dr | | | Northport | AL | 35473-2276 | |
| William Cornwell | | 2928 Stonewall Dr | | | Beavercreek | OH | 45434 | |
| William Cosnowski | | 916 Great Oaks Blvd | | | Rochester | MI | 48307 | |
| William Dean | | 18817 Riverside Glen Dr | | | Macomb Twp | MI | 48044 | |
| William Delaney | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| William Dierkes | | 1469 Olympia Dr | | | Rochester Hills | MI | 48306 | |
| William Eagen | | 3236 Pkwood Dr | | | Rochester Hills | MI | 48306 | |
| William Elia | | 10050 Creekwood Trail | | | Davisburg | MI | 48350 | |
| William Frick & Company | | 2600 Commerce Dr | | | Libertyville | IL | 60048 | |
| William Gerald Vance | | 4347 Brookstone Dr | | | Saginaw | MI | 48603 | |
| William Gillespie | | 135 Nantucket Landing | | | Centerville | OH | 45458 | |
| William Gray | | PO Box 8024 Mc481jpn023 | | | Plymouth | MI | 48170 | |
| William Guggina | | 508 Rudgate Ln | | | Kokomo | IN | 46901 | |
| William Hampton | | PO Box 1521 | | | Tuscaloosa | AL | 35403 | |
| William Hanna | | 14510 Stephanie St | | | Carmel | IN | 46033 | |
| William Harper | | 744 Shelley Dr | | | Rochester Hls | MI | 48307 | |
| William Harrod | | 7606 Ridge Rd | | | Gasport | NY | 14067-9425 | |
| William Huntington | | 186 Thorncliff Rd | | | Tonawanda | NY | 14223 | |
| William Jay Harrison | William Jay Harrison | 4100 Chrismac Way | | | Colleyville | TX | 76034 | |
| William Jenkins | | 105 Magnolia Ln | | | Noblesville | IN | 46062 | |
| William Lafontaine | | 2398 Pleasant View Dr | | | Rochester Hills | MI | 48306 | |
| William Lloyd | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| William Martin | | 7431 Deerhill Dr | | | Clarkston | MI | 48346 | |
| William Morris | | PO Box 8024 Mc481fra025 | | | Plymouth | MI | 48170 | |
| William Pfarrer | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| William R Herren | C O Susan M Cook | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| William Reoch | | 4788 E State Rd 236 | | | Middletown | IN | 47356 | |
| William Rose | | 4225 Calkins Rd | | | Flint | MI | 48532 | |
| William Schaid | | 1415 Country Wood Dr | | | Dayton | OH | 45440 | |
| William Small | | 222 Liszka Ln | | | Oswego | IL | 60543 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| William Smith | | 564 Gulf Ridge Dr | | | Jasper | AL | 35504-8241 | |
| William Vance | | 4347 Brookstone Dr | | | Saginaw | MI | 48603 | |
| William Walters | | 4715 Glen Moor Way | | | Kokomo | IN | 46902 | |
| William Williams | | 1412 Scarlett Dr | | | Anderson | IN | 46013 | |
| William Wood | William Wood | 3 Pkwood Ln | | | Mendham | NJ | 07945 | |
| Williams Advanced Materials Ef | | Inc | 2978 Main St | Remit Chg 08/02/05 Cs | Buffalo | NY | 14214 | |
| Williams D | | PO Box 214 | | | Wilson | NY | 14172 | |
| Williams Detroit Diesel Alliso | | Ww Williams | 715 S Outer Dr | | Saginaw | MI | 48601 | |
| Williams Diesel Service | | 5045 Sw 1st Ln | | | Ocala | FL | 34474 | |
| Williams J | | PO Box 107 | | | Alvord | TX | 76225 | |
| Williams Jc | | 735 Cathay St | | | Saginaw | MI | 48601-1371 | |
| Williams M | | 2842 Hoyle Dr | | | Shreveport | LA | 71118 | |
| Williams Metalfinishing Inc | | 870 Commerce St | | | Reading | PA | 19608-1347 | |
| Williams Metals & Welding Allo | | Williams Welding Alloys | 1501 Reedsdale St Ste 300 | | Pittsburgh | PA | 15233 | |
| Williams P | | 490 Poppy Ln | | | Marysville | OH | 43040 | |
| Williams P | | 10200 Ridgewood Dr Ste 617 2 | | | Parma Hgts | OH | 44130 | |
| Williams S | | 94b Foxberry Dr | | | Getzville | NY | 14068 | |
| Williams S | | PO Box 214 | | | Wilson | NY | 14172 | |
| Williams Scotsman Inc | | PO Box 91975 | | | Chicago | IL | 60693 | |
| Williams Scotsman Inc | | Williams Scotsman | 125 Distribution Dr | | Hamilton | OH | 45015 | |
| Williams G Maintenance Inc | | 1221 Stimmel Rd | | | Columbus | OH | 43223-2915 | |
| Williamson Polishing & Plating | | 2080 Andrew J Brown Ave | | | Indianapolis | IN | 46202 | |
| Willie Burt | | 708 Douglas Ave | | | Albany | GA | 31701 | |
| Willie Christopher | | PO Box 683 | | | Fitzgerald | GA | 31750 | |
| Willie Franklin | | 2274 Cypress Ave | | | Morrow | GA | 30260 | |
| Willie Holmes | | 2327 State St | | | Saginaw | MI | 48602 | |
| Willie Mcmullen | | 14009 Marion Loop | | | Tuscaloosa | AL | 35405 | |
| Willie Thomas | | 6359 Robinson Rd Apt 7 | | | Lockport | NY | 14094 | |
| Willis Of Texas Inc | Barbara Jefferey | 301 Commerce St | Ste 3050 | | Fort Worth | TX | 76102 | |
| Willow Hill | | 37611 Euclid Ave | | | Willoughby | OH | 44094 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 44094 | |
| Wilmad Glass | Sales | Us Route 40 & Oak Rd | | | Buena | NJ | 08310 | |
| Wilson Company Inc | | 11875 W Little York Rd Suit | | | Houston | TX | 77041 | |
| Wilson Company Inc | Jeff Wallace | 2317 E Loop 820 North | | | Fort Worth | TX | 76118 | |
| Wilson Company Inc | | 16301 Addison Rd | | | Dallas | TX | 75248-2448 | |
| Wilson D | | PO Box 133 E Main St | | | Cass City | MI | 48726 | |
| Wilson D | | 11190 Apache Dr Ste 203 | | | Parma Heights | OH | 44130 | |
| Wilson Garner Co Inc | | 40935 Production Dr | | | Harrison Township | MI | 48045 | |
| Wilson H | | 2515 N Mason St | | | Saginaw | MI | 48602 | |
| Wilson J | | 2923 Gulf Stream | | | Saginaw | MI | 48603 | |
| Wilson Jr E | | 3567 Warner Dr | | | Grand Island | NY | 14072-1046 | |
| Wilson R | | 8808 Surrey Dr | | | Pendleton | IN | 46064 | |
| Wilson R | | PO Box 2301 | | | Kokomo | IN | 46904-2301 | |
| Winbond Electronics Corp | | C/o Skyline Sales & Assoc Inc | 807 Airport Rd N Office Pk | | Fort Wayne | IN | 46825 | |
| Winco Stamping Inc | | W156 N9277 Tipp St | | | Menomonee Falls | WI | 53051 | |
| Wind River U K Ltd | | Unit 5 & 6 First Fl | | | Birmingham | | B7 4AZ | United Kingdom |
| Windsor Machine & Stamping Ltd | | 26655 Northline Rd | | | Taylor | MI | 48180-4481 | |
| Windsor Machine & Stamping Ltd | | 5725 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Windsor Mold Inc | | 444 Hanna St E | | | Windsor | ON | N8X 2N4 | Canada |
| Windsor Mold Texas Inc | | 9200 S Austin Dr | | | Pharr | TX | 78577 | |
| Wineman Technology Inc | | 1668 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Wing M | | 5627 Colquitt Rd | | | Keithville | LA | 71047-7972 | |
| Wing M | | 2005 County Line Rd | | | Barker | NY | 14012 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Winkelman Sales | | 119 Burch Ave | | | Buffalo | NY | 14210 | |
| Winkle Electric Co Inc | | 1900 Hubbard Rd | | | Youngstown | OH | 44505-3128 | |
| Winston Heat Treating Inc | | 711 E 2nd St | | | Dayton | OH | 45402-1319 | |
| Wintech Inc | | 1175 Enterprise Dr | | | Winchester | KY | 40391 | |
| Winterbottom David A | | 2311 Littler Ln | | | Oceanside | CA | 92056-3712 | |
| Winzeler Stamping Co | | 129 W Wabash St | | | Montpelier | OH | 43543-1838 | |
| Wirco Product Ltd | | 1011 Adelaide St S | | | London | ON | N6E 1R4 | Canada |
| Wirco Products Inc | | 2550 20th St | | | Port Huron | MI | 48060-6449 | |
| Wire D | | 562 Spring Lake Circle | | | Shreveport | LA | 71106-4602 | |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | | Cleveland | OH | 44135-454 | |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | | Cleveland | OH | 44135-454 | |
| Wireforms Pte Ltd | | 970 Toa Payoh N | | | | | 318992 | Singapore |
| Wireless Approval Consultants | | 8501 Beck Rd | | | Belleville | MI | 48111 | |
| Wirelink Corp | | 8209 Washington Church Rd | | | Dayton | OH | 45458 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wisconsin Bearing Co Inc | | 1310 S 43rd St | | | Milwaukee | WI | 53214-3603 | |
| Wisconsin Film & Bag Inc | | Specialty Products Div | 750 S 65th St | | Kansas City | KS | 66111-2301 | |
| Wisconsin Film & Bag Inc | | Specialty Products Div | 525 Norton Dr | | Hartland | WI | 53029 | |
| Wisconsin Lift Truck Corp | | 3125 Intertech Dr | | | Brookfield | WI | 53045 | |
| Wisconsin Oven Corp | | PO Box 873 | | | East Troy | WI | 53120 | |
| Wisconsin Paper & Products Co | | Wisconsin Paper | 3000 N 112th St | | Milwaukee | WI | 53222-4205 | |
| Wisconsin Vision & Hearing | | 6310 W Bluemound Rd | | | Milwaukee | WI | 53213-4147 | |
| Wise Safety | | Unit 5 Speke App Weldon Rd | | | Widnes | | WA8 8FW | United Kingdom |
| Wittichen Supply Company Inc | | 1732 Creighton Ave Se | | | Decatur | AL | 35601-5918 | |
| Wittmann Robot & Automation | | Systems Inc | One Technology Pk | | Torrington | CT | 06790 | |
| Wix Filtration Products Europe | | Dana Spicer Europe Ltd | West Bay Rd Southampton | S015 1bb Hampshire | | | | United Kingdom |
| Wix Helsa Filtration | | 1422 Wix Rd | | | Dillon | SC | 29536 | |
| Wl Gore & Associates Inc | | PO Box 55570 | | | Charlotte | NC | 28275 | |
| Wl Gore & Associates Inc | | PO Box 55570 | | | Charlotte | NC | 28275-1334 | |
| Wm Automotive Whse Inc | | PO Box 7757 | | | Fort Worth | TX | 76111-0757 | |
| Woco Automotive Inc | | 289 Courtland Ave | Rmvd Eft 10/11/04 Cs | | Concord | ON | L4K 4W9 | Canada |
| Woco De Mexico Sa De Cv | | Av De Las Fuentes 19 | Parque Industrial Bernardo Qui | | El Marques Queretaro | | 76246 | Mexico |
| Woco Franz Josef Wolf & Co Gmb | | Hanauer Landstr 14 16 | | | Bad Soden Salmuenst | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | Bad Soden Salmuenster | | 63628 | Germany |
| Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | Bad Soden Salmuenste | | 63628 | Germany |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester | NY | 14617 | |
| Wolfe D | | 9610 E State Route 37 | | | Sunbury | OH | 43074-9593 | |
| Wolfe M | | 8569 Cranberry Ln | | | Pickerington | OH | 43147 | |
| Wolfe R | | 14610 London Rd | | | Orient | OH | 43146 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | Champaign | IL | 61820-7237 | |
| Wolverine Broach Co Inc | | 41200 Executive Dr | | | Harrison Twp | MI | 48045-3447 | |
| Wolverine Die Cast Corporation | | Fmly Inverness Castings Group | 22550 Nagel Ave | | Warren | MI | 48089 | |
| Wolverine Plating Corp | | 25456 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Wolverine Products Inc | | 35220 Groesbeck | | | Clinton Township | MI | 48035 | |
| Wolverine Transport | Chris Zappio | City Line & S Heald | | | Wilmington | DE | 19899 | |
| Wongtrakool Precha Md | | 2960 Halsey Dr | | | Warren | OH | 44483 | |
| Woo Jae | | 21625 Green Hill Rd Apt158 | | | Farmington Hills | MI | 48335 | |
| Wood David | | 2897 Kilburn Court | | | Rochester Hills | MI | 48306 | |
| Wood Products Mfg & Recycling | | 920 E Collins | | | Eaton | CO | 80615 | |
| Wood Space Industries Inc | | 1399 N Miller St | | | Anaheim | CA | 92806-1412 | |
| Woodbridge Foam Corp | | Morval Div | 68 Shirley Ave | | Kitchener | ON | N2G 4E1 | Canada |
| Woodbridge Sales & Engineering Inc | | 2500 Meijer Dr | | | Troy | MI | 48084 | |
| Woodburn Diamond Die Inc | | 23012 Tile Mill Rd | | | Woodburn | IN | 46797-9619 | |
| Woodbury Automotive Whse Ent Llc | | 605 Albany Ave | | | Amityville | NY | 11701-1101 | |
| Woodpecker Industries | | 242 Mcbride Pk Dr | | | Harbor Springs | MI | 49740 | |
| Woodruff Coal Company | | Post Office Box 50190 | | | Kalamazoo | MI | 49005 | |
| Woods Jr D | | 5800 Laurent Dr Apt 703 | | | Cleveland | OH | 44129-5971 | |
| Woods Jr D | | 16123 Bardbury Ave | | | Middleburg Hts | OH | 44130 | |
| Woodspecs Inc | | 2240 Scott Lake Rd | | | Waterford | MI | 48328 | |
| Woodward Diesel Systems | Judi Verla Ext209 | Hatherley Ln | | | Cheltenham | | 0GL51- 0EU | United Kingdom |
| Woodward Equity Partners | Alan Selley | 132 Moran | | | Grosse Pointe Farms | MI | 48236 | |
| Woodys Mechanical Consulting | Robert Moesta | 4452 Leston Ave | | | Huber Heights | OH | 45424 | |
| Woory Industrial Co Ltd | | 516 1 Youngduck Ri | Kiheung Eub Yongtu Si | Kyongki Do | | | | Korea Republic Of |
| Work Capacity Center Of W N Y | | 60 Innsbruck Dr | | | Cheektowaga | NY | 14227 | |
| Work Lynne H | | 6145 Windstone Ln | | | Clarkston | MI | 48346 | |
| Workbrain Inc | | 250 Ferrond Dr | Ste 1200 | | Toronto | ON | M363G8 | Canada |
| Workbrain Inc | | 250 Ferrond Dr | Ste 1200 | | Toronto | ON | M363G9 | |
| Workbrain Inc | | 250 Ferrand Dr Ste 1200 | | | Toronto | ON | M3C 3G8 | Canada |
| Workscape Inc | | 500 Old Connecticut Path Bldg | | | Framingham | MA | 01701 | |
| Workscape Inc | | 123 Felton St | | | Marlborough | MA | 01752-1999 | |
| Worksmart Systems Inc | | 3 Lakeland Pk Dr | | | Peabody | MA | 01960 | |
| World Buying Services Inc | Rene Brumley | 330 Evergreen Road Ste 8 | | | Louisville | KY | 40243 | |
| World Buying Services Inc | Rene Brumley | PO Box 43369 | | | Louisville | KY | 40243-0369 | |
| World Circuit Technology Inc | | 67 West Easy St | | | Simi Valley | CA | 93065 | |
| World Products Inc | | 19654 8th St E | | | Sonoma | CA | 95476 | |
| World Products Inc | | 19654 8th St East | | | Sonoma | CA | 95476 | |
| World Products Inc | | PO Box 517 | | | Sonoma | CA | 95476-0517 | |
| World Stamping & Mfg Inc Eft | | 11500 Madison Ave | | | Cleveland | OH | 44102 | |
| World Test Systems Inc | | PO Box 1428 | | | Waynesboro | VA | 22980 | |
| World Wide Automotive | Phil Henderson | 300 W Brooke Rd | | | Winchester | VA | 22603 | |
| World Wide Parts & Accessories Corp | | 37137 Hickory St | | | Newark | CA | 94560-3340 | |
| World Wide Technology Inc | | 127 Weldon Pkwy | | | Saint Louis | MO | 63043-3101 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Worldwide Technologies Llc | | 3500 S Hoyt | | | Muncie | IN | 47302 | |
| Worth Co The | | Worth Manufacturing | 214 Sherman Ave | | Stevens Point | WI | 54481 | |
| Worthington Industries | | 1127 Dearborn Dr | | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 1127 Dearborn Dr | | Columbus | OH | 43085 | |
| Worthington Industries Inc | | Worthington Steel Div | 350 Lawton Ave | | Monroe | OH | 45050 | |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | | Columbus | OH | 43085-4769 | |
| Worthington Precision Metal In | | 306 Beasley Dr | | | Franklin | TN | 37064 | |
| Worthington Steel Co | | 1598 Solutions Ctr | | | Chicago | IL | 60677-1005 | |
| Worthington Steel Co Baltimor | | 8911 Kelso Dr | | | Baltimore | MD | 21221-3113 | |
| Worthington Steel Co The | | 1150 S Elm Ave | | | Jackson | MI | 49203-3306 | |
| Worthington Steel Porter | | 6303 Country Rd N | | | Delta | OH | 43515 | |
| Woven Electronics | | PO Box 189 | | | Mauldin | SC | 29662 | |
| Woydt R | | 4006 North East 60 St | | | Gladstone | MO | 64119 | |
| Woydt V | | 4006 North East 60 St | | | Gladstone | MO | 64119 | |
| Wren Industries Inc | | 265 Lightner Rd | | | Tipp City | OH | 45371 | |
| Wren Industries Inc | | Jena Tool | 5219 Springboro Pike | | Dayton | OH | 45439 | |
| Wren S | | 2213 N Buckeye St | | | Kokomo | IN | 46901 | |
| Wrenchead | Tony Perkins | 108 Corporate Pk Dr | | | White Plains | NY | 10604 | |
| Wrenchead Inc | | 108 Corporate Pk Dr Ste 108 | | | White Plains | NY | 10604 | |
| Wright Bros Aero Inc | James V Terebinski | 3700 Mccauley Dr | | | Vandalia | OH | 45377 | |
| Wright Bros Aero Inc | | 3700 Mccauley Dr | Dayton International Airport | | Vandalia | OH | 45377 | |
| Wright C | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | |
| Wright Eddie | | 155 Stratford Ln | | | Lake Orion | MI | 48360 | |
| Wright Engineering Inc | | 41481 Windmill | | | Harrison Twp | MI | 48045 | |
| Wright Express Corp | | 97 Darling Ave | | | South Portland | ME | 04106 | |
| Wright F B Co | | Saginaw Branch | 3424 East St | | Saginaw | MI | 48601 | |
| Wright F B Co | | 9999 Mercier Ave | | | Dearborn | MI | 48120-1410 | |
| Wright F B Co Of Cincinnati | | 4689 Ashley Dr | | | Hamilton | OH | 45011-9706 | |
| Wright K Technology Inc | | 18771 Carter Cir | | | Elkmont | AL | 35620 | |
| Wright K Technology Inc | | 14000 Alabama Hwy 20 | | | Madison | AL | 35756 | |
| Wright K Technology Inc | | 2025 E Genesee Ave | | | Saginaw | MI | 48601 | |
| Wright Plastic Products Co L | Lisa Heineman/Irene Kolman | 2021 Christian B Haas | | | St Clair | MI | 48079 | |
| Wright Plastic Products Co L | | PO Box 931764 | | | Cleveland | OH | 44193-5077 | |
| Wright Plastic Products Inc | | 201 Condensery Rd PO Box 356 | | | Sheridan | MI | 48884 | |
| Wright Plastic Products Inc | | 201 Condensery Rd | | | Sheridan | MI | 48884-9758 | |
| Wright State University | | Student Employment Office | 124 Allyn Hall | | Dayton | OH | 45435 | |
| Wurzburg Inc | | 9310 Hwy 20 W | | | Madison | AL | 35758 | |
| Wuxi Viking Impro Manufacturin | | Dicui Rd Liyuan Economic Devel | Zone | | Wuxi Jiangsu | | 214072 | China |
| Ww Grainger Inc | | Grainger Industrial Supply | 7025 S 10th St | | Oak Creek | WI | 53154-1421 | |
| Wy Campbell & Company | Ty T Clutterbuck | One Woodward Ave 26th Fl | | | Detroit | MI | 48226 | |
| Wynn Jr F | | 2408 Gaslight Pl Townhouse 4 | | | Decatur | AL | 35603 | |
| Wynn R | | 6171 Industrial Loop Apt K100 | | | Shreveport | LA | 71129 | |
| Wynns Precision Canada Ltd | | 255 Hughes Rd | | | Orillia | ON | L3V 6J3 | Canada |
| X Ray Industries Inc | | Xri Testing | 1961 Thunderbird St | | Troy | MI | 48084-5467 | |
| X Rite Inc | | 3100 44th St Sw | | | Grandville | MI | 49418-2582 | |
| X Tek Systems Ltd | | 64 66 Akerman St | | | Tring | | 0HP23- 6AF | United Kingdom |
| Xaloy Inc | | 102 Xaloy Way | | | Pulaski | VA | 24301-6112 | |
| Xamax Industries Inc | | 63 Silvermine Rd | | | Seymour | CT | 06483 | |
| Xanthus Inc | | Axis Systems | 1555 Atlantic Blvd | | Auburn Hills | MI | 48326-1501 | |
| Xenia Mfg Co | | 1507 Church St | | | Xenia | IL | 62899-1283 | |
| Xerox Captial Services Llc | | 5500 Pearl St | | | Rosemont | IL | 60018 | |
| Xerox Colorgrafx Systems Inc | | 300 Galleria Officentre Ste 40 | | | Southfield | MI | 48034 | |
| Xerox Corp | | Xerox Customer Care Ctr | 800 Carillon Pky | | Saint Petersburg | FL | 33716 | |
| Xerox Corp | | 3000 Des Plaines Ave | | | Des Plaines | IL | 60018 | |
| Xerox Corp | | PO Box 802555 | | | Chicago | IL | 60680-2555 | |
| Xerox Corp | | Xerox Of Indiana & Kentucky | 9100 Keystone Crossing Ste 500 | | Indianapolis | IN | 46240 | |
| Xerox Corp | | 300 Galleria Officentre Ste 50 | | | Southfield | MI | 48034-4270 | |
| Xerox Corp | | 450 Corporate Pky | | | Amherst | NY | 14226 | |
| Xerox Corp | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | East Rochester | NY | 14445 | |
| Xerox Corp | | Xerox Engineering Systems | 11 Linden Pk Bldg 807 01a | | Rochester | NY | 14625 | |
| Xerox Corp | | Xesystems Inc | 350 Linden Oaks | | Rochester | NY | 14625 | |
| Xerox Corp | | Systems Marketing Div | 350 Linden Oaks | | Rochester | NY | 14625-2807 | |
| Xerox Corp | | 5555 Pk Ctr Cir Ste 300 | | | Dublin | OH | 43017 | |
| Xerox Corp | | 6000 Freedom Sq Dr | | | Independence | OH | 44131 | |
| Xerox Corp | | 4270 Glendale Milford Rd | | | Cincinnati | OH | 45242 | |
| Xesystems | | C/o Information Leasing Corp | PO Box 691355 | | Cincinnati | OH | 45269-1355 | |
| Xesystems Inc | | Xerox Engineering Systems | 300 Main St Bldg 898 01a | | East Rochester | NY | 14445 | |
| Xesystems Inc | | 11 Linden Pk 807 01a | | | Rochester | NY | 14625 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

In re Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Xfmrs Inc | | 7570 E Landersdale Rd | | | Camby | IN | 46113 | |
| Xiaoyu Li | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Xilinx Inc | Capital Markets | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Xilinx Inc | | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| XL Insurance America Inc | Sue Covill | 190 South Lasalle St | Ste 950 | | Chicago | IL | 60603 | |
| XI Techgroup Llc | O Dippold | 1901 S Harbor City Blvd | Ste 300 | | Melbourn | FL | 32901 | |
| Xm Email Llc | | 1500 Eckington Pl Northeast | | | Washington | DC | 20002-2164 | |
| Xm Satellite Radio Inc | | 7777 Glades Rd Ste 400 | Updt Per Ltr 06/14/05 Lc | | Boca Raton | FL | 33434 | |
| Xm Satellite Radio Inc | | 3161 SW 10th St | | | Deerfield Beach | FL | 33442-5949 | |
| Xm Satellite Radio Inc | | 1441 West Long Lake Rd | | | Troy | MI | 48098 | |
| Xmi Corp | | 25709 Rye Canyon Rd | | | Valencia | CA | 91355 | |
| Xp Foresight Electronics | XP Power  Inc | 990 Benecia Ave | | | Sunnyvale | CA | 94085 | |
| Xp Foresight Electronics | | 800 N Jupiter | Ste 207 | | Plano | TX | 75074 | |
| Xp Power Inc Us | Pamela Secrest | 990 Benecia Ave | | | Sunnyvale | CA | 94085-2912 | |
| Xpectra | Suzanne Johnson X841 | 6325 Monarch Pk Pl | | | Niwot | CO | 80503 | |
| Xpedx | Joe Farned | 31129 Wiegman Rd | | | Hayward | CA | 94544 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx | | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpress Impresores Sa De Cv Eft | | Perif Luis Echeverria 1800 Pte | Zona Industrial Cp 25290 | | Saltilo Coah | | | Mexico |
| Xu Wenbin | | 33 French Creek Dr | | | Rochester | NY | 14618-5271 | |
| Xyonicz Corp | | 6754 Martin St | | | Rome | NY | 13440 | |
| Yang Yungkeun | | 408 Maplestone Ln | | | Centerville | OH | 45458 | |
| Yankee Screw Products Co | | 212 Elm St | | | Holly | MI | 48442-1403 | |
| Yazaki North America Ewd | | Dept 771287 | PO Box 77000 | | Detroit | MI | 48277-1287 | |
| Yazaki North America Ewd Inc | Jeannine Rintala/lisaallen2726 | Dept 771287 | PO Box 77000 | | Detroit | MI | 48277-1287 | |
| Yazaki North America Ewd Inc | Nina Paquette/erick Collar4890 | 6700 Haggerty Rd | | | Canton | MI | 48187 | |
| Yazaki North America Inc | Tonya Shurtleff Ext 224 | Circuit Controls Corporatio | N 2277 M119 Hi Ghway | | Petoskey | MI | 49770 | |
| Yazaki North America Inc | Mike Diaz | 12 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Yazaki North America Inc | Scott Hacias | 6801 Haggerty Rd | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | 6801 Haggerty Rd | | | Canton | MI | 48187 | |
| Yazaki North America Inc | | 6801 N Haggerty Rd | | | Canton | MI | 48187-3538 | |
| Yazaki North America Inc | | 12 Leigh Fisher Blvd | | | El Paso | TX | 79906 | |
| Yazaki Parts Co Ltd | | 206 1 Nunohikihara Haibaracho | | | Haibara Gun Shizuok | | 42104 | Japan |
| Yellow Freight Systm | Keith Schlack | 330 Sauk River Dr | | | Coldwater | MI | 49036 | |
| Yes Your Human Resource Solution | Kathie Guiney | 18 Via Anadeja | | | Rcho Santa Margarita | CA | 92688 | |
| Yiqiang Xie | | PO Box 8024 Mc481chn0009 | | | Plymouth | MI | 48170 | |
| Yoder Die Casting Corp | | 727 Kiser St | | | Dayton | OH | 45404-1645 | |
| Yoder Industries Inc Eft | | 2520 Needmore Rd | | | Dayton | OH | 45414 | |
| Yoder M | | 9791 Ridge Rd | | | Middleport | NY | 14105 | |
| Yokogawa Corp Of America | | Rmt Chg 9/21/04 Cc | Shenandoah Industrial Pk | 2 Dart Rd | Newnan | GA | 30265 | |
| Yokota Satoshi | | 2193 Rhine | Bldg 1 Apt 36 | | West Bloomfield | MI | 48323 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | Hilliard | OH | 43026 | |
| York Diesel Service | | 6469 Fenn Rd | | | Medina | OH | 44256 | |
| York Electric Inc | | York Pump Div | 611 Andre St | | Bay City | MI | 48706-4169 | |
| York International Corp | | Applied Systems | 1019 Naughton Ave | | Troy | MI | 48083 | |
| York International Corp | | Applied Systems | 75 Bermar Pk Ste 6 | | Rochester | NY | 14624 | |
| York International Corp | | 631 S Richland Ave | PO Box 2901 363M | | York | PA | 17405-2901 | |
| York International Corporation Unitary Products Group | | 631 S Richland Ave | | | York | PA | 17403 | |
| York Spring Co | | 1551 N La Fox St | | | South Elgin | IL | 60177 | |
| Yorozu Automotive Na Inc | | 166 Mcquiston Dr | | | Battle Creek | MI | 49015 | |
| Yoshino Masahiro | | 1745 Cranberry Ln Apt 222 | | | Warren | OH | 44483 | |
| Young & Rubicam Inc | | Burson Marsteller | 233 N Michigan Ave Ste 1400 | | Chicago | IL | 60601 | |
| Young Df | | 1235 Westlakes Dr | Ste 255 | | Berwyn | PA | 19312 | |
| Young E | | 1798 Flag Stone Circle | | | Rochester | MI | 48307 | |
| Young G | | 1417 Chesterfield Ave | | | Anderson | IN | 46012 | |
| Young L | | 3302 Stonebrook Cr | | | Huntsville | AL | 35810 | |
| Young R | | 3196 S 750 E | | | Bringhurst | IN | 46913 | |
| Young R | | 433 Flournoy Lucas Rd 85 | | | Shreveport | LA | 71106 | |
| Young R M | | 3196 S 750 E | | | Bringhurst | IN | 46913 | |
| Young Sr S | | 1001 W Forest Dr | | | Olathe | KS | 66061 | |
| Young Supply Co | | Saginaw Distributors Div | 125 Davenport | | Saginaw | MI | 48602 | |
| Young T | | 3383 E Fisher Rd | | | Bay City | MI | 48706 | |
| Young V | | PO Box 19157 | | | Shreveport | LA | 71149 | |
| Youngs Environmental Clean Up | | G 5305 N Dort Hwy | | | Flint | MI | 48505-1832 | |
| Yousey A | | 3501 Champion Lk Blvd 815 | | | Shreveport | LA | 71105 | |
| Yue Dong | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Yuhshin Usa Ltd | | Ortech | 2806 Industrial Rd | | Kirksville | MO | 63501-4832 | |
| Yuk Cheung | | 6260 Fox Glen Dr | Apt 113 | | Saginaw | MI | 48603 | |
| Yun Hee | | 3755 Green Brier Blvd Apt 261c | | | Ann Arbor | MI | 48105 | |
| Yusa Corp | | 151 Jamison Rd Nw | | | Washington Court Hou | OH | 43160 | |
| Yushin America Inc | Jaime M Caron | 35 Kenney Dr | | | Cranston | RI | 02920 | |
| Z Mar Technology | Tonya Chapman | PO Box 1298 | | | Matthews | NC | 28106 | |
| Z World Inc | | 2900 Spafford St | | | Davis | CA | 95616 | |
| Zacher Electric | | 30 Leo Pl | | | Buffalo | NY | 14225 | |
| Zacks Investment Research Inc | | 155 N Wacker Dr | | | Chicago | IL | 60601 | |
| Zampella A | | 13773 Reid Rd | | | Athens | AL | 35611-1456 | |
| Zande Environmental Services | | Accounts Receivable | | | Columbus | OH | 43215 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | Add Change 01/29/04 Ah | | El Paso | TX | 79915 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 5925 Sherman Rd | | Saginaw | MI | 48604-1173 | |
| Zatkoff Roger Co | | Zatkoff Seals & Packings | 8929 Airport Hwy | | Holland | OH | 43528-9604 | |
| Zatkoff Seals & Packing | Randy Bower | 23230 Industrial Pk Dr | | | Farmington | MI | 48335 | |
| Zayac B | | 14 Pennsylvania Ave | | | Lockport | NY | 14094 | |
| Zayac E | | 14 Pennsylvania Ave | | | Lockport | NY | 14094 | |
| Zba Inc | Thomas Bisconti | 249 Homestead Rd Unit 12 | | | Hillsborough | NJ | 08844 | |
| Zeiger Industries | | 4704 Wiseland Ave Se | | | Canton | OH | 44707 | |
| Zeigler Envirmmental Svcs | | Inc | 2400 Central Ave | | Middletown | OH | 45044 | |
| Zeijiang Sanhua Climate And Appliance Controls Group Co Ltd | | Rm 1518 Cimic Tower | 1090 Century Ave | | Shanghai Pudong | | | China |
| Zeilinger Barbara A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Zeilinger Robert J | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Zeiss Carl Imt Corp | | 6250 Sycamore Ln N | | | Maple Grove | MN | 55369 | |
| Zeiss Carl Inc | | Imt Div | 6826 Kensington Rd | | Brighton | MI | 48116 | |
| Zeland Software Inc | | 48834 Kato Rd Ste 103a | | | Fremont | CA | 94538 | |
| Zeller Electric Inc | | 800 Emerson St | | | Rochester | NY | 14613-1804 | |
| Zeller Electric Of Buffalo Inc | | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | |
| Zeller Electric Of Buffalo Inc | Attn John K McAndrew | 1675 Niagara St | | | Buffalo | NY | 14207 | |
| Zellweger Analytics Inc | | 405 Barclay Blvd | | | Lincolnshire | IL | 60069-3609 | |
| Zeman Manufacturing Company | | 1996 University Ln | | | Lisle | IL | 60532-2152 | |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | | Rockford | IL | 61131-0252 | |
| Zenith Fuel Systems Inc | Richard P Hamill | 14570 Industrial Pk Rd | | | Briston | VA | 24202 | |
| Zenith Screw Products Corp | | 10910 S Painter Ave PO Box 2747 | | | Santa Fe Springs | CA | 90670 | |
| Zero Defects Delivered | Sheryl Larsen | PO Box 150802 | | | Ogden | UT | 84415-0502 | |
| Zero Defects Delivered Inc | | 1349 27th St | | | Ogden | UT | 84403 | |
| Zero Tolerance Inc | | 2406 Vassar Rd | | | Reese | MI | 48757 | |
| Zess Inc | | 3911 N Market | | | Spokane | WA | 99207 | |
| Zetex Inc | Peg Sandy Ext 5070 | C/o Ro Whitesell | 812 West Pri Ce Rd | | Brownsville | TX | 78520-8702 | |
| Zettl Mimatic Inc | | 1880 S Elmhurst Rd | Add Chng Ltr Mw 8/14/02 | | Mt Prospect | IL | 60056 | |
| Zeus Industrial Products Inc | Richard Weisz | PO Box 2167 | | | Orangeburg | SC | 29116 | |
| Zeus Industrial Products Inc | | 501 Blvd St | | | Orangeburg | SC | 29115 | |
| Zf Boge Elastmetall | | Boge North America | 13323 Illinois Hwy 133 | | Paris | IL | 61944 | |
| Zf Boge Elastmetall | | 14019 Villanova D Asti At | Strada Della Freisa 1 | | | | | Italy |
| Zf Lemforder Sistemas Autmotri | | Calle 7 Norte S/n Manzana J Lo | 2 & 3 Parque Industrial Toluca | | Toluca | | 50200 | Mexico |
| Zf Lemforder Turover | | Rue Clement Ader Zac De Fregy | | | Fontenay Tesigny | | 77610 | France |
| Zf Sachs Suspension Mexico Sa | | Km 35 Carretera El Salto | | | El Salto | | 45680 | Mexico |
| Zf Technologies Llc | | Zf Boge Elastmetal | 15811 Centennial Dr | | Northville | MI | 48167 | |
| Zhaokang Jiang | | PO Box 8024 Mc481sgp029 | | | Plymouth | MI | 48170 | |
| Zhejiang Sanhua Climate & Appliance Controls Group Co | Justin Ni | Xinchang Zhejiang | Peoples Republic Of China | | | | | China |
| Zhejiang Sanhua Climate And Appliance Controls Group Co Ltd | | Rm 1518 Cimic Tower | 1090 Century Ave | | Shanghai Pudong | | | China |
| Zhongxing | Yu Dongfeng Project Mgr | No 29 Jianguo Rd | Hebei Province | | Baoding City | | 071000 | China |
| Zhu Dannie | | PO Box 8024 Mc481chn009 | | | Plymouth | MI | 48170 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | Gasport | NY | 14067-9350 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | Mt Kisco | NY | 10549 | |
| Zierick Manufacturing Corp | | 131 Radio Circle | | | Mount Kisco | NY | 10549-2609 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco | NY | 10549 | |
| Ziese Manufacturing Co Inc | | PO Box 14059 | | | Oklahoma City | OK | 73113 | |
| Zilly | Michael Zilly | 1235 Bridgestone Blvd | | | Lavergne | TN | 37086 | |
| Zilly/comdata Net | Michael Zilly | 1234 Bridgestone Blvd | | | Lavergne | TN | 37086 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | San Jose | CA | 95126 | |
| Zilog Inc | Bill Hull | Dept 01618 | PO Box 39000 | | San Francisco | CA | 94139-0001 | |
| Zilog Inc | Nancy Butterfield/p Caballero | 8512 Stillwater Dr | | | Dallas | TX | 75243 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356-9718 | |

Delphi Corporation

Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Zinns W | | 6645 Whitewater St | | | Racine | WI | 53402-1494 | |
| Zip Industrial Products | | Corp Attn Accts Rec Dept | 6550 Campbell Blvd | | Lockport | NY | 14094 | |
| Zips Diesel | | 25162 St Augusta | | | Saint Cloud | MN | 56301 | |
| Zizala Lichtsysteme Gmbh | | Scheibbserstr 17 | | | Wieselburg An Der Er | | 03250 | Austria |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Zj Industries Inc | | 125 Factory Rd | | | Addison | IL | 60101 | |
| Zmd Ag | | 718 Adams St Ste B | | | Carmel | IN | 46032 | |
| Zmd Gmbh | | C/o Carlson Electronic Sales | 718 Adams St Ste B | | Carmel | IN | 46032 | |
| Zodiac Automotive Us Inc | | 7360 S Kyrene Rd Ste 106 | | | Tempe | AZ | 85283 | |
| Zoe | Bengt Hermanrud | 460 Boston St | | | Topsfield | MA | | |
| Zoe Medical | | 460 Boston St | | | Topsfield | MA | 01983 | |
| Zoetek Medical | | 668 Phillips Rd | | | Victor | NY | 14564 | |
| Zoomers | Sherry Wilson | 3800 Three Mile Rd Nw | | | Grand Rapids | MI | 49544 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | Houston | TX | 77040 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | Houston | TX | 77040-3210 | |
| Zugay Engineering Inc | Steve Zugay | 4284 Lone Rock School Rd | | | Stevensville | MT | 59870 | |
| Zukowski Ted | | 1101 Will Rand | | | El Paso | TX | 79912 | |
| Zuniga Barcenas Juan | | 2100 Virginia Dr | Apt 2106c | | Wichita Falls | TX | 76309 | |
| Zurich American Ins Co | Christine Flaim | One Liberty Plaza | 30th Fl | | New York | NY | 10006 | |
| Zurich American Ins Co | Oliver Ade | 550 W Washington Blvd | 14th Fl | | Chicago | IL | 60661 | |
| Zurich American Insurance Company | John Hallissey | 550 W Washington Blvd | Ste 1200 | | Chicago | IL | 60661 | |
| Zygo Corporation | | 1590 Corporate Dr | | | Costa Mesa | CA | 92626 | |
| Zylux Acoustic Corp | | 12f 95 Tun Hwa S Rd Sec 2 1 | | | Taipei City | | 106 | Taiwan Province Of China |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0chancery Court Clerk | | Judicial Bldg Rm 302 | | | | Murfreesboro | TN | 37130 | |
| 0citifinancial Services Inc | | 1331 W Memorial 101 | | | | Oklahoma Cty | OK | 73114 | |
| 1 10 Internationa | | 2202 S Central Ave | | | | Phoenix | AZ | 85004-2908 | |
| 1 10 Internationa | | 2802 N Flowing Wells | | | | Tucson | AZ | 85705-9391 | |
| 1 800 Conference | | PO Box 5075 | | | | Saginaw | MI | 48605-5075 | |
| 1 Cadcam | | 70913 N Wayne Rd | | | | Union | MI | 49130 | |
| 10 Judicial Circuit Cour | | 161 E Michigan Ave | | | | Battle Creek | MI | 49014 | |
| 10100 Main St Clarence Inc | | A C T Associates | 10100 Main St | | | Clarence | NY | 14031-2035 | |
| 1021 Federal Credit Union | | 414 E Dennis | | | | Olathe | KS | 66061 | |
| 1021 Federal Credit Union El | | 414 E Dennis | | | | Olathe | KS | 66061 | |
| 105 Meridien | Michael Wooldridge | 18301 West Colfax Ave | Building P | | | Golden | CO | 80401 | |
| 107 Joint Venture Llc Eft | | Dba The Document Storage Co | PO Box 3408 | | | Mcallen | TX | 78502-3408 | |
| 107 Joint Venture Llc Eft | | Frmly Valley Docusery | Dba The Document Storage Co | PO Box 3408 | | Mcallen | TX | 78504-3408 | |
| 10th Circuit Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 10th District Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 10th Judicial Cir Crt Fam Div | | 3360 Hospital Rd | | | | Saginaw | MI | 48603 | |
| 10th Judicial Circuit Cour | | Family Division | Attn Reimbursement | 3360 Hospital Rd | | Saginaw | MI | 48603-9699 | |
| 10th Judicial Circuit Court Family Divisio | | Attn Reimbursement | 3360 Hospital Rd | | | Saginaw | MI | 48603-9699 | |
| 1115747 Ontario Inc | | P Stern President Add Chg 4 99 | | | | Markham | ON | L3P 1B9 | Canada |
| 1115747 Ontario Inc P Stern Presiden | | 5336 Hwy 7 | | | | Markham Canada | ON | 0L3P - 1B9 | Canada |
| 1138037 Ontario Ltd | | Alirt Advanced Technology Proc | 113 Hillsdale Ave W | | | Toronto | ON | M5P 1G6 | Canada |
| 1138037 Ontario Ltd Alirt | Nelson Wood | 113 Hillsdale Ave West | | | | Toronto | ON | M5P 1G6 | Canada |
| 1155 Brewery Park Lp | | 201 W Big Beaver Rd Ste 1200 | | | | Troy | MI | 48084 | |
| 123 Studio | | 820 S Washington | | | | Royal Oak | MI | 48067-3622 | |
| 12335 120th Ave Ne Associate | | Llc | 6136 N Kachina Ln | | | Paradise Lake | AZ | 85253 | |
| 12335 120th Ave Ne Associate Llc | | 6136 N Kachina Ln | | | | Paradise Lake | AZ | 85253 | |
| 1258366 Ontario Ltd | | Advanced Sensor Products | 80 Esna Pk Dr Unit 25 | | | Markham | ON | L3R 2R6 | Canada |
| 1262380 Ontario Ltd | | O A F F Express | 1370 Sandhill Dr | Unit 2 & 3 | | Ancaster | ON | L9G 4V5 | Canada |
| 1262380 Ontario Ltd O a F F Express | | 1370 Sandhill Dr | Unit 2 and 3 | | | Ancaster Canada | ON | L9G 4V5 | Canada |
| 12691 Broadway Llc | | Napa Auto Parts | 12691 Broadway | | | Alden | NY | 14004 | |
| 12th District Court | | 312 S Jackson St | | | | Jackson | MI | 49202 | |
| 1320 26th Street | | | | | | Orlando | FL | 32805 | |
| 1359470 Ontario Inc | | Stentech | 138 Anderson Ave Unit 6 | | | Markham | ON | L6E 1A4 | Canada |
| 1394 Trade Association | | | | | | Grapevine | TX | 76051 | |
| 13th Jud Cir Crt | | 328 Washington St | | | | Traverse City | MI | 49684 | |
| 13th Judicial Circuit Cour | | 328 Washington St | | | | Traverse City | MI | 49684 | |
| 14 A1 District Court | | 4133 Washtenaw Box 8645 | | | | Ann Arbor | MI | 48107 | |
| 14 A1 District Court | | Courthouse PO Box 8645 | | | | Ann Arbor | MI | 48107-8645 | |
| 14007 Gmcl Oshawa 100 | | 125 Laurel Rd | | | | Crossville | TN | 38555 | |
| 1401 Troy Associates Limited | | Partnership | C O Etkin Equities Inc | 29100 Northwestern Hwy | | South Field | MI | 48034 | |
| 1401 Troy Associates Limited Partnership | | C/o Etkin Equities Inc | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 1401 Troy Associates Lp | | 29100 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| 1452315 Ontario Inc | | Pls Of Canada Co | 850 Wilson Rd S | | | Oshawa | ON | L1H 6E8 | Canada |
| 1494291 Ontario Ltd | | 27 Virginia Dr | | | | Whitby | ON | L1R 2Y1 | Canada |
| 1494291 Ontario Ltd | | First Call Transport Limited | 27 Virginia Dr | | | Whitby | ON | L1R 2Y1 | Canada |
| 14a 3rd District Court | | 122 S Main St | | | | Chelsea | MI | 48118 | |
| 14a District Court | | 415 E Michigan Ave | | | | Ypsilant | MI | 48197 | |
| 14b District Court | | 7200 S Huron River Dr | | | | Ypsilanti | MI | 48197 | |
| 14th District Cour | | 415 W Michigan Ave | | | | Ypsilant | MI | 48197 | |
| 14th Judicial Circuit Cr | | County Bldg 6th Fl | | | | Muskegon | MI | 49440 | |
| 152207 Canada Inc | | 219 Wentworth St E | | | | Oshawa | ON | L1H 3V7 | Canada |
| 1588125 Ontario Ltd | | Dba Dr Logistics | 4960 Walker | Add Chg 5 08 05 Cm | | Tecumseh | ON | N9A 6J3 | Canada |
| 1588125 Ontario Ltd Dba Drive Logistics | | 4960 Walker | | | | Tecumseh | ON | N9A 6J3 | Canada |
| 1599963 Ontario Limitec | Attn Steven Goldman | Goldman Rosen LLP | 390 Bay St 30 Flr | Box 3030 | | Toronto | ON | M5H 2Y2 | Canada |
| 15th Circuit Court | | 101 E Huron St | | | | Ann Arbor | MI | 48107 | |
| 15th District Court | | 15149 Farmington Rd | | | | Livonia | MI | 48154 | |
| 1600725 Onatrio Inc | | Invarmanufacturing Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| 1600725 Ontario Inc | | 400 Massey Rd | | | | Guelph | ON | N1K 1C4 | Canada |
| 1600725 Ontario Inc | | Invarmanufacutring Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| 16th District Cour | | 15140 Farmington Rd | | | | Livonia | MI | 48154 | |
| 16th District Cour | | 40 N Main St Court Bldg | | | | Mt Clemens | MI | 48043 | |
| 17th Circuit Court Family | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 17th Circuit Courtcrimina | | 180 Ottawa Northwest | | | | Grand Rapids | MI | 49503 | |
| 17th Circuit Courtcrimina | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 17th District Court | | 15111 Beech Daly Rd | | | | Redford | MI | 48239 | |
| 17th District Crtfamily | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 18014 Mcd Oklahoma 106 | | 7179 Industrial Ave | | | | El Paso | TX | 79915 | |
| 18044 Lpar Fair 16 | | Ph Summit E Summit W | | | | Kalamazoo | MI | 49001 | |
| 18044 Mcd Fairfax 113 | | 1230 S Race St | | | | Princeton | IN | 47670 | |
| 1875 1925 Century Park East Co | | Watt Plaza Office Of The Bldg | Ste 1110 | 1875 Century Pk East | | Los Angeles | CA | 90067 | |
| 1875 1925 Century Park East Co Watt Plaza Office Of The Bldg | | Ste 1110 | 1875 Century Pk East | | | Los Angeles | CA | 90067 | |
| 1881 Southtown | | 2800 East River Rd | | | | Dayton | OH | 45439 | |
| 18th District Cour | | 36675 Ford Rd | | | | Westland | MI | 48185 | |
| 18th District Cour | | 515 Ctr Ave | | | | Bay City | MI | 48708 | |
| 19486 Powertrain Mrpte716 | | Hrxp Round Trip | | | | Hastings | NE | 68901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 19th District Court | | 16077 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 1cadcam Inc | | 70913 N Wayne Rd | | | | Union | MI | 49130 | |
| 1crawford Cty Court Of Common Pleas | | PO Box 470 | | | | Bucyrus | OH | 44820 | |
| 1deborah Johnson | | 117 Kensington Ave | | | | Buffalo | NY | 14214 | |
| 1fidelity Financial Loan Co | | 24 North Market St | | | | Jacksonville | FL | 32202 | |
| 1internal Revenue Service | | 201 Cleveland Ave S W 119 | | | | Canton | OH | 44702 | |
| 1st Alert | | A Division Of Lensarc | 923 Chippewa | | | Anaheim | CA | 92801 | |
| 1st American Carpet & | | Furniture Cleaning | Main Office | 1350 Dorre Dr | | Troy | MI | 48083 | |
| 1st American Carpet & Furnitu | | 1350 Dorre Dr | | | | Troy | MI | 48083 | |
| 1st American Carpet and Furniture Cleaning | | Main Office | 1350 Dorre Dr | | | Troy | MI | 48083 | |
| 1st Call Inc | | 4980 S Pennsylvania Ave | | | | Cudahy | WI | 53110 | |
| 1st Class Express Inc | | PO Box 4075 | | | | Muskegon | MI | 49444 | |
| 1st Class Express Inc | | Scac Fcxs | PO Box 4075 | | | Muskegon | MI | 49444-0075 | |
| 1st District Court | | 106 East 1st St | | | | Monroe | MI | 48161 | |
| 1st Express Inc | | Scac Fixx | 1750 Southfield Rd | | | Lincoln Pk | MI | 48146 | |
| 1st Express Inc | | 227 Matzinger Rd | | | | Toledo | OH | 43612 | |
| 1st Express Inc Eft | | 1750 Southfield Rd | | | | Lincoln Pk | MI | 48146 | |
| 1st Fidelity Mort Trst S Linc | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mortgage Trus | | C O Steve Lind | PO Box 30475 | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mortgage Trust C o Steve Linc | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mtgtrst R Kroger | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fsb C O Axley Brynelson | | PO Box 1767 | | | | Madison | WI | 53701 | |
| 1st Of America Bank | | PO Box 2037 | | | | Warren | MI | 48090 | |
| 1st Of America Bank Mid Mich | | Acct Of Shirley A Hare | Case 89 Gc 349 1 | 1009 Washington Ave | | Bay City | MI | 37336-3710 | |
| 1st Of America Bank Mid Mich Acct Of Shirley A Hare | | Case 89 Gc 349 1 | 1009 Washington Ave | | | Bay City | MI | 48708-5780 | |
| 1st Pmf Bancorp | Hubert Yun | C o Law Offices Of Scott E Shapiro | 17337 Ventura Blvd Ste 200 | | | Encino | CA | 91316 | |
| 1st Vision Inc | | 1 Dundee Park Dr Ste 2 | | | | Andover | MA | 18103725 | |
| 1st Vision Inc | | 1 Dundee Park Dr Ste 2 | | | | Andover | MA | 01810-3725 | |
| 1st Vision Inc | | 2 Dundee Pk | | | | Andover | MA | 1810 | |
| 1united Tae Kwon Do | | C O 20300 Civic Ctr Dr 203 | | | | Southfield | MI | 48076 | |
| 2 1 District Court | | 425 N Main St | | | | Adrian | MI | 49221 | |
| 2 2 District Court | | 49 N Howell St | | | | Hillsdale | MI | 49242 | |
| 2 Metroplex Llc | | 8383 Craig St Ste 288 | | | | Indianapolis | IN | 46256 | |
| 2 Metroplex Llc | | Sec Req Need W9 | 8383 Craig St Ste 288 | | | Indianapolis | IN | 46256 | |
| 2 Stroke Internationa | | 8 Schein Loop | | | | Beaufort | SC | 29906-8524 | |
| 2 Unique Caterer & Events | | 1250 Kensington Rd | | | | Bloomfield Hills | MI | 48304 | |
| 200 Elwood Davis Llc | | C O Hks Realty Associates Inc | 290 Elwood Davis Rd Ste 306 | | | Liverpool | NY | 13088 | |
| 200 Elwood Davis Llc C O Hks Realty Associates Inc | | 290 Elwood Davis Rd Ste 306 | | | | Liverpool | NY | 13088 | |
| 2004 Industrial Roundtable | | Purdue University Pesc Civ | 550 Stadium Mall Di | | | West Lafayette | IN | 47907-2051 | |
| 2004 Industrial Roundtable Purdue University Pesc Civi | | 550 Stadium Mall Dr | | | | West Lafayette | IN | 47907-2051 | |
| 2005 Engineering Industry Day | | University Of Notre Dame | Attn Paula Horne | 257 Fitz Patrick | | Notre Dame | IN | 46556 | |
| 2005 Engineering Industry Day University Of Notre Dame | | Attn Paula Horne | 257 Fitz Patrick | | | Notre Dame | IN | 46556 | |
| 2005 Oklahoma Hr State Conference | | 1644 Ne 4 St | | | | Moore | OK | 73160 | |
| 2020 Carland Of Plenty | | 2020 S Robinson | | | | Oklahoma Cty | OK | 73109 | |
| 2088343 Ontario Limited | Carson Fischer PLC | Attn Robert A Weisberg Christopher A Grosman | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302 | |
| 20th Century Nursery | | 1348 Huffine Ridge Dr | | | | Franklin | TN | 37067 | |
| 20th Century Plastics | | Pobox 2376 | | | | Brea | CA | 92822-2376 | |
| 20th Century Spring Mfg | Kim Or Natasha | 985 Pker Court | | | | Santa Clara | CA | 95050 | |
| 20th Circuit Court | | 414 N Washington | | | | Grand Haven | MI | 49417 | |
| 20th District Court | | 25637 Michigan Ave | | | | Dearborn Hts | MI | 48125 | |
| 21st Century Personnel  Eft Solutions Inc Pt | | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| 21st Century Personnel Ef | | Solutions Inc Ps | 2701 University Ste 124 | | | Auburn Hills | MI | 48326 | |
| 21st Century Personnel Solutio | | Psi | 2605 Crooks Rd | | | Troy | MI | 48084 | |
| 21st District Court | | 6000 Middlebelt Rd | | | | Garden City | MI | 48135 | |
| 221 South Franklin Rd Corp | | C O Trammell Crow Co | 401 Pennsylvania Pkwy Ste 210 | | | Indianapolis | IN | 46280 | |
| 221 South Franklin Rd Corp C O Trammell Crow Co | | 401 Pennsylvania Pkwy Ste 210 | | | | Indianapolis | IN | 46280 | |
| 22nd Circuit Court | | 27331 S River Pk Dr | | | | Inkster | MI | 48141 | |
| 22nd Circuit Court | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| 22nd Jdc Cs Fund For S Martin | | Acct Of John Shaffer | Case 231 82 0233 01 | PO Box 749 | | Covington | LA | 21652-1935 | |
| 22nd Jdc Cs Fund For S Martin Acct Of John Shaffer | | Case 231 82 0233 01 | PO Box 749 | | | Covington | LA | 70434 | |
| 23rd District Court | | 23511 Goddard Rd | | | | Taylor | MI | 48180 | |
| 2401 Allen Corp | | Niagara Impregnation Service | 2401 Allen Ave | | | Niagara Falls | NY | 14302 | |
| 2401 Allen Corp | | Niagara Impregnation Service | 2401 Allen Ave | | | Niagara Falls | NY | 14303 | |
| 2401 Allen Corp Niagara Impregnation Service | | PO Box 924 | | | | Niagara Falls | NY | 14302 | |
| 2427 Investments Inc | | 1 Casuarina Concourse | | | | Coral Gables | FL | 33143 | |
| 2427 Investments Inc | | 1 Casuarina Concourse | Remit Uptd 11 99 Letter | | | Coral Gables | FL | 33143 | |
| 24th District Court | | 6515 Roosevelt Rd | | | | Allen Pk | MI | 48101 | |
| 2574 E River Rd Bldg 10 Llc | | Mid States Industrial Complex Ltd | PO Box 744 | | | Dayton | | 45401-0744 | |
| 25th District Court | | 1475 Cleophus | | | | Lincoln Pk | MI | 48146 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 26 1 District Court | | 10600 W Jefferson | | | | River Rouge | MI | 48218 | |
| 26 2 District Court | | 3869 West Jefferson | | | | Ecorse | MI | 48229 | |
| 27 2 District Court | | 14100 Civic Pk Dr | | | | Riverview | MI | 48192 | |
| 2750 Lippincott Blvd Llc Eft | | 239 Old New Brunswick Rd | | | | Piscataway | NJ | 8854 | |
| 27th District Court | | 2015 Biddle | | | | Wyandotte | MI | 48192 | |
| 27th Judicial Circuit | | PO Box 885 | | | | White Cloud | MI | 49349 | |
| 2800 Colonnade Office Associa | | C O Edwin Hall Associates Inc | 213 S Jefferson St Ste 1007 | | | Roanoke | VA | 24011-1714 | |
| 2800 Colonnade Office Associat C O Edwin Hall Associates Inc | | 213 S Jefferson St Ste 1007 | | | | Roanoke | VA | 24011-1714 | |
| 28th District Court | | 14720 Reaume Pkwy | | | | Southgate | MI | 48195 | |
| 2934752 Canada Inc | | Highland Transport Div | 2750 14th Ave Ste 302 | | | Markham | ON | L39 3J8 | Canada |
| 29th Circuit Court | | PO Box 437 | | | | Ithaca | MI | 48847 | |
| 29th District Court | | 34808 Sims Ave | | | | Wayne | MI | 48184 | |
| 29th Judicial Circuit Court | | 100 East State St | | | | St Johns | MI | 48879 | |
| 2misdu | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| 2mohammed N Khan | | 262 Juniper Ln | | | | Bolingbrook | IL | 60440 | |
| 2nd Circuit Court | | 425 N Main St | | | | Adrian | MI | 49221 | |
| 2nd District Court | | Clerk Of Crt Garn Dept | 6111 Taylorsville Rd | | | Huber Heights | OH | 45424-2372 | |
| 2nd District Court Clerk Of Crt Garn Dep | | 6111 Taylorsville Rd | | | | Huber Heights | OH | 45424-2372 | |
| 2nd District Crt | | 6111 Taylorsville Rd | | | | Huber Hgts | OH | 45424 | |
| 2ndedison Inc | | 516 2nd Ave | | | | Redwood City | CA | 94063 | |
| 2ndedison Inc | | Percentage Silicon Valley Bank | PO Box 54957 | | | Santa Clara | CA | 95054-0957 | |
| 2ndedison Products Inc | | 516 Second Ave | | | | Redwood City | CA | 94063 | |
| 2thomas D Hocking | | PO Box 250339 | | | | Franklin | MI | 48025 | |
| 2united States Treasury | | 1415 Directors Row | | | | Fort Wayne | IN | 46808 | |
| 2w Technologies Llc | | 201 Arch St 200 | | | | Meadville | PA | 16335 | |
| 2w Technologies Llc | | 201 Arch St Ste 200 | | | | Meadville | PA | 16335 | |
| 3 B District Court | | PO Box 67 | | | | Centreville | MI | 49032 | |
| 3 D Etc Inc | | 39520 Woodward Ave 50 | | | | Bloomfield Hills | MI | 48304 | |
| 3 D Etc Inc | | 39520 Woodward Ste 50 | | | | Bloomfield Hills | MI | 48304 | |
| 3 D Mid Ev | | Egerlandstrabe 7 5 | D 91058 Erlangen | | | | | | Germany |
| 3 D Precision Tool Inc | | PO Box 28 | | | | Fairview | MI | 48621-0028 | |
| 3 D Precision Tool Inc Eft | | 2963 East Miller Rd | | | | Fairview | MI | 48621-0028 | |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 | 03 41 Paya Ubi Industrial Pk | | | 408934 Singapore | | | Singapore |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 03 41 Paya Ub | | | | Industrial Pk Sin | | 408934 | Singapore |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave I 03 41 Paya Ub | Ind Pk | | | | | 408934 | Singapore |
| 3 D Prototyping Pte Ltd | | Ind Pk | 53 Ubi Ave I 03 41 Paya Ub | | | | | 408934 | Singapore |
| 3 D Service Ltd | Ace Ewing | 800 Nave Rd Southeast | | | | Massilon | OH | 44646 | |
| 3 D Service Ltd | | Frmly Grand Eagle Services | 800 Nave Rd Se | | | Massillor | OH | 44646 | |
| 3 D Service Ltd | | PO Box 94781 | | | | Cleveland | OH | 44101 | |
| 3 D Service Michigan Ltc | | 24351 Indoplex | | | | Farmington Hills | MI | 48335 | |
| 3 D Services | | 800 Nave Rd Se | | | | Massillor | OH | 44646 | |
| 3 D Services Ltd | | 800 Nave Rd Se | | | | Massillor | OH | 44646 | |
| 3 D Technical Services Inc | | 25 Industrial Dr | | | | Franklin | OH | 45005 | |
| 3 D Technical Services Inc | | 255 Industrial Dr | | | | Franklin | OH | 45005-4429 | |
| 3 Dimensional Services Ef | | 2547 Product Dr | | | | Rochester Hills | MI | 48309 | |
| 3 Fenimore Drive Corp | | Ram Data Systems | 274 N Goodman St Ste B264 | | | Rochester | NY | 14607 | |
| 3 Phases Energy Services | | 2100 Sepulveda Blvd Ste 15 | | | | Manhattan Beach | CA | 90266 | |
| 3 Rivers Trucking Inc | | PO Box 100 | | | | Buhl | MN | 55713 | |
| 3054705 Canada Inc | | Instrument Systems | 1960 Scott St Ste 302 | | | Ottawa | ON | K1Z 8L8 | Canada |
| 30th Circuit Court | | 333 S Capitol Ave | | | | Lansing | MI | 48933 | |
| 30th District Court | | PO Box 40771 | | | | Lansing | MI | 48901-7971 | |
| 30th District Court | | 28 Gerald | | | | Highland Pk | MI | 48203 | |
| 30th Jud Cir Crt Family Div | | Box 19304 | | | | Lansing | MI | 48901 | |
| 30th Judicial Cir Cr | | 407 N Cedar St | | | | Mason | MI | 48854 | |
| 30th Judicial Circuit Court | | 124 W Michigan Ave 2nd F | | | | Lansing | MI | 48933 | |
| 30th Judicial Circuit Court | | 313 West Kalamazoo St | | | | Lansing | MI | 48912 | |
| 30th Judicial Circuit Court | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| 30th Judicial Circuit Court | | Friend Of Court Family Supp Fc | Acct Of T Hairston Cs 29613 P | PO Box 40097 | | Lansing | MI | | |
| 30th Judicial Circuit Court Friend Of Court Family Supp Fo | | Acct Of T Hairston Cs29613 P | PO Box 40097 | | | Lansing | MI | 48901 | |
| 30th Judicial Circuit C | | 313 W Kalamazoo St | | | | Lansing | MI | 48912 | |
| 30th Judicial Circuit C | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| 31st District Court | | 3401 Evaline | | | | Hamtramck | MI | 48212 | |
| 32500 Van Born Associates Lp | | C O Dietz Organizatior | 50 W Big Beaver Ste 290 | | | Bloomfield Hills | MI | 48304 | |
| 32500 Van Born Associates Lp C O Dietz Organization | | 50 W Big Beaver Ste 290 | | | | Bloomfield Hills | MI | 48304 | |
| 32a District Court | | 19617 Harper Ave | | | | Harper Woods | MI | 48225 | |
| 33rd District Court | | 19000 Van Horn | | | | Woodhaven | MI | 48183 | |
| 34th District Court | | 11131 Wayne Rd | | | | Romulus | MI | 48174 | |
| 34th Judicial Circuit Cr | | 120 N Grove | | | | Standish | MI | 48658 | |
| 34th Judicial Circuit Cr | | 806 West Houghton Ave | | | | West Branch | MI | 48661 | |
| 35c District Court | | 200 N Shiawassee St | | | | Corunna | MI | 48817 | |
| 35th District Court | | 660 Plymouth Rd | | | | Plymouth | MI | 48170 | |
| 35th Judicial Circuit | | 421 Madison 2nd F | | | | Detroit | MI | 48226 | |
| 35th Judicial Dist Crt | | Shiawassee Friend Of The Court | Courthouse For Acct Of Donald | Smith Cs 11967 | | Corona | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 35th Judicial Dist Crt Shiawassee Friend Of The Court | | Courthouse For Acct Of Donald | Smith Cs11967 | | | Coronna | MI | 48817 | |
| 360 Express Inc | | Scwscactxso | 36607 Rolf | | | Westland | MI | 48186 | |
| 360 Express Inc 360 Express Management Group | | 36607 Rolf | | | | Westland | MI | 48186 | |
| 3680282 Canada Inc | | Core Components | 2067 Rue Michelir | | | Lavel | PQ | H7L 5B7 | Canada |
| 3680282 Canada Inc Core Components | | 2067 Rue Michelin | | | | Lavel Canada | PQ | H7L 5B7 | Canada |
| 36th District Cour | | 421 Madison Ave | | | | Detroit | MI | 48226 | |
| 37008 Hd Tuscaloosa 10! | | Highway 80 West | | | | Pelahatchie | MS | 39145 | |
| 37th District Cour | | 8300 Common Rd | | | | Warren | MI | 48093 | |
| 37th Jud Cir Crt Family Div | | 161 E Michigan Ave | | | | Battle Creek | MI | 49017 | |
| 37th Jud Cir Crt Gam Div | | 161 E Michigan Ave | | | | Battle Creek | MI | 49014 | |
| 37th Judicial Distric | | 11820 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| 38 C Circuit Court | | 106 E First St | | | | Monroe | MI | 48161 | |
| 38th Jud Cir Crt Juvenile Div | | 125 E Second St | | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit Cour | | 125 E Second St | | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit Cour | | Juvenile Division | 125 E Second St | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit Court Juvenile Divisio | | 125 E Second St | | | | Monroe | MI | 48161 | |
| 38th Judicial District Cour | | 16101 Nine Mile Rd | | | | Eastpointe | MI | 48021 | |
| 38th Judicial District Cr | | 16101 Nine Mile Rd | | | | East Pointe | MI | 48021 | |
| 39th District Cour | | 29733 Gratiot | | | | Roseville | MI | 48066 | |
| 39th Jud Dis Cri | | 33000 Garfield Rd | | | | Fraser | MI | 48026 | |
| 39th Judicial District Cour | | City Hall | 33000 Garfield Rd | | | Fraser | MI | 48026 | |
| 3a District Court | | 31 Division St | | | | Cold Water | MI | 49036 | |
| 3connie Brock | | 3362 Denning Lr | | | | Spring Hill | TN | 37174 | |
| 3d Agency Inc | | 2053 Plaza Dr | | | | Benton Harbor | MI | 49022-2211 | |
| 3d Connexion Ltc | | 3150 Livernois Rd Ste 270 | | | | Troy | MI | 48083 | |
| 3d Polymers | | 1070 Livernois | | | | Troy | MI | 48083 | |
| 3d Polymers Inc | | 1070 Livernois | | | | Troy | MI | 48083 | |
| 3d Solutions Inc | | 165 Kirts Blvd Ste 600 | | | | Troy | MI | 48084 | |
| 3d Solutions Inc | | 165 Kirts Blvd Ste 600 | | | | Troy | MI | 48084-521 | |
| 3d Solutions Inc | | 165 Kirts Blvd Ste 600 | Uptd As Per Ltr 3 25 05 Gj | | | Troy | MI | 48084 | |
| 3d Systems | Ralph Dalessandro | 26081 Ave Hall | | | | Valencia | CA | 91355 | |
| 3d Systems | Rich Moody | 26081 Ave Hall | | | | Valencia | CA | 91355-1241 | |
| 3d Systems Corp | | 26081 Ave Hall | | | | Santa Clarita | CA | 91355 | |
| 3d Systems Inc | | Add Chng Mw 10 02 | 26081 Ave Hall | Unit Q | | Valencia | CA | 91355 | |
| 3d Systems Inc | | PO Box 51914 | Unit Q | | | Los Angeles | CA | 90051-6214 | |
| 3d Systems Inc | | PO Box 51914 Unit Q | | | | Los Angeles | CA | 90051-6214 | |
| 3d Systems Inc | | 805 Falcon Way | | | | Grand Junction | CO | 81506 | |
| 3d Systems Inc | | 27280 Haggerty Rd Ste C7 | | | | Farmington Hills | MI | 48331 | |
| 3d Systems Inc Eft | | Add Chng Mw 6 18 02 | PO Box 51914 Unit Q | | | Los Angeles | CA | 90051-6214 | |
| 3dconnexion Inc | | 2010 N 1st Ste 510 | | | | San Jose | CA | 95131-2040 | |
| 3dimensional Engineering In | | 2991 N Powerline Rd | | | | Pompano Beach | FL | 33069 | |
| 3dimensional Engineering In | | Removed Eft 4 5 00 | 2991 N Powerline Rd | Nte 0004041456330 | | Pompano Beach | FL | 33069 | |
| 3james J Hoare | | 28545 Orchard Lk Rd Ste B | | | | Farmngtn Hls | MI | 48334 | |
| 3m | | Gad 6640 | PO Box 371227 | | | Pittsburgh | PA | 15250-7227 | |
| 3m | | Gap4766 | PO Box 371227 | | | Pittsburgh | PA | 15250-7227 | |
| 3m | | PO Box 371227 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m   Eft | | PO Box 371227 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m  Eft 3m Jrq8989 Mo | | PO Box 64045 | | | | Detroit | MI | 48264-0045 | |
| 3m Co | | 3m Co | 300 350 S Lewis Rd | | | Camarillo | CA | 93012 | |
| 3m Co | | 6023 S Garfield Ave | | | | Los Angeles | CA | 90040-3608 | |
| 3m Co | | 3m Financing Services | 55 Federal Rd | | | Danbury | CT | 6810 | |
| 3m Co | | 3m | 1101 15th St Nw | | | Washington | DC | 20005 | |
| 3m Co | | Electro Telecommunications Grc | 1101 15th St Nw Ste 1100 | | | Washington | DC | 20005 | |
| 3m Co | | 3m Co | 6025 The Corner Pky | | | Norcross | GA | 30092 | |
| 3m Co | | 3m | 3406 E Pleasant St | | | Knoxville | IA | 50138 | |
| 3m Co | | 3m Chicago Sales Ctr | 4 Westbrook Corporate Ctr Ste | | | Westchester | IL | 60154 | |
| 3m Co | | 3m Credit Dept | 908 N Elm St | | | Hinsdale | IL | 60521 | |
| 3m Co | | 3m Customer Service | 4 Westbrook Corporate Ctr Ste | | | Westchester | IL | 60154-5707 | |
| 3m Co | | 3m Company Jm 0575 Wi | PO Box 64045 | | | Detroit | MI | 48264 | |
| 3m Co | | Automotive Design Systems Div | 22100 Telegraph Rd | | | Southfield | MI | 48034 | |
| 3m Co | | Automotive Innovation Ct | 19460 Victor Pky | | | Livonia | MI | 48152 | |
| 3m Co | | Industrial Specialties Div | 22100 Telegraph Rd | | | Southfield | MI | 48034 | |
| 3m Co | | PO Box 64045 | | | | Detroit | MI | 48264-0045 | |
| 3m Co | | 223 5n 01 3m Ctr | | | | Saint Paul | MN | 55112 | |
| 3m Co | | 3m | 3m Ctr Bldg 220 14w 05 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m | 3m Ctr Bldg 223 2n 26 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m | 3m Ctr Bldg 2235s07 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Automotive Design Systems C | 223 1s 02 3m Ctr | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m Co | 3m Ctr Bldg 260 5n 10 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Co | Bldg 223 6s 04 | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m Ctr Bldg 220 10w 01 | | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m Ctr Bldg 220 14w 05 | | | | Saint Paul | MN | 55144-0002 | |
| 3m Co | | 3m Do It Yourself & Construct | 3m Ctr Bldg 207 1w 08 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Engineering Document System | 3m Ctr Bldg 220 9w 07 | | | Saint Paul | MN | 55144-1000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3m Co | | 3m Service Parts Ctr | 3m Customer Svc Parts 515 3n C | | | Saint Paul | MN | 55133 | |
| 3m Co | | Automotive Design | Bldg 223 1s 02 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Automotive Engineer | 1987 Industrial Blvd Bldg 001e | | | Stillwater | MN | 55082 | |
| 3m Co | | Bldg 223 1s 02 | | | | Saint Paul | MN | 55144 | |
| 3m Co | | Drawer 33999 | | | | Saint Paul | MN | 55133 | |
| 3m Co | | Industrial Tape & Specialties | 3m Ctr Bldg 220 8e 04 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | Occupational Health & Environm | 3m Ctr Bldg 275 6w 01 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Optical Systems | Bldg 225 4n 14 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | Speciality Chemical Div | 3 M Ctr Bldg 223 6s 04 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Traffic Control Materials | 3m Ctr Bldg 225 5s 08 | | | St Paul | MN | 55144 | |
| 3m Co | | 1001 Craig Rd Ste 300 | | | | Saint Louis | MO | 63146 | |
| 3m Co | | 3m | 3211 E Chestnut Expy | | | Springfield | MO | 65802 | |
| 3m Co | | 5400 Rte B | | | | Columbia | MO | 65202 | |
| 3m Co | | 3m Co | 2401 Brevaro St | | | High Point | NC | 27263 | |
| 3m Co | | 15 Henderson Dr | | | | West Caldwell | NJ | 7006 | |
| 3m Co | | Building Service & Cleaning | PO Box 13339 | | | Philadelphia | PA | 19101 | |
| 3m Co | | Green Ln | | | | Bristol | PA | 19007 | |
| 3m Co | | 3m Austin Ctr | 6801 River Pl Blvd | | | Austin | TX | 78726-453 | |
| 3m Co | | 3m Tele Com Systems | 6801 River Pl Blvd | | | Austin | TX | 78726 | |
| 3m Co | | 3m Telecom Systems Div | 11705 Research Blvd Bldg 1 | | | Austin | TX | 78759 | |
| 3m Co | | 6801 River Pl Blvd | Ms 143 3 S 72b | | | Austin | TX | 78726 | |
| 3m Co | | Electrical Products Div | Bldg A 13 4n 01 | 6801 River Pl Blvd | | Austin | TX | 78726 | |
| 3m Co | | Engineering Systems Div | 8301 Greensboro Dr | | | Mc Lean | VA | 22102 | |
| 3M Company | 3M Company | Attn Alpha B Khald | PO Box 33428 | 220 9E 02 | | St Paul | MN | 55133 | |
| 3m Company | Accounts Payable | 3m Ctr 207 1sc | | | | Maplewood | MN | 55133 | |
| 3M Company | Alpha Khaldi & Christopher W Myers | 3m Ctr Building 220 9e 02 | | | | St Paul | MN | 55144-1000 | |
| 3M Company | Attn Alpha B Khald | PO Box 33428 | 220 9E 02 | | | St Paul | MN | 55133 | |
| 3M Company | Klestadt & Winters LLP | Attn Patrick J Orr | 292 Madison Ave 17th F | | | New York | NY | 10017-6314 | |
| 3m Company | | 3m | 1987 Industrial Blvd | | | Stillwater | MN | 55082 | |
| 3m Company  Eft | | 2807 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 3m Company Eft | | Fmly U S Precision Lens | 2807 Paysphere Circle | | | Chicago | IL | 60674 | |
| 3m Corporation | | C O Schwegman & Associates | Pob 130 A | | | Royal Oak | MI | 48068 | |
| 3m Customer Service Dept | | 241 Venture Dr | | | | Amery | WI | 54001 | |
| 3m Dept Y | | PO Box 33984 | | | | St Paul | MN | 55133-3984 | |
| 3m Deutschland Gmbh | | Carl Schurz Str 1 | Postfach 1 | | | Neuss | | 41460 | Germany |
| 3m Eft | | 3m Jrd8989 Mo | PO Box 64045 | | | Detroit | MI | 48264-0045 | |
| 3m Eft | | Minnesota Mining & Mfg Co | PO Box 537907 | | | Livonia | MI | 48153-7907 | |
| 3m Eft | | PO Box 371227 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m Elect Prod Div | | 6801 River Pl Rd | | | | Austin | TX | 78726-9000 | |
| 3m Gap4766 | | PO Box 371227 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m Interamerica Inc | | 3m Chicago Sales Office | 4 Westbrook Corp Ctr Ste 300 | | | Westchester | IL | 60154 | |
| 3m Mentor | | Accounts Payable | PO Box 33121 | | | St Paul | MN | 55133 | |
| 3m Precision Optics Inc | | 4000 Mcmann Rd | | | | Cincinnat | OH | 45245-1904 | |
| 3m Service Parts Center | | 560 8th St Ne | | | | Milaca | MN | 56353 | |
| 3rd Circuit Court | | 2 Woodward Ave Rm 907 | | | | Detroit | MI | 48226 | |
| 3rd District Court | | 201 City County Bldg | | | | Detroit | MI | 48226 | |
| 3rd Judicial Cir Friend Of Cr | | For Acct Of Marvin Johnsor | Case 81 119526 Dp | 1100 Cadillac Tower | | Detroit | MI | 38464-4410 | |
| 3rd Judicial Cir Friend Of Crt For Acct Of Marvin Johnson | | Case 81 119526 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| 3rd Judicial District Cr | | 200 W Thirteen Mile Rd | | | | Madison Hght | MI | 48071 | |
| 3richard E Chodroff Dmd | | 3105 Limestone Rd | | | | Wilmington | DE | 19808 | |
| 3t Rpd Ltd | | New Greenham Pk | New Horizon House | | | Newbury Bk | | RG196HW | United Kingdom |
| 3tex Inc | | 109 Mackenan Dr | | | | Cary | NC | 27513 | |
| 3V Capital Master Fund Ltd | Attn Jason M Alper | 3 Greenwich Office Pk | | | | Greenwich | CT | 6831 | |
| 3V Capital Master Fund Ltd | Attn Jason M Alper | c o 3V Capital Management LLC | 1 Greenwich Office Park S | | | Greenwich | CT | 6831 | |
| 4 All Memory | Chris Suttor | 205 Vest Ave | | | | Valley Pk | MO | 63088 | |
| 4 Serv Fourth Generation | | Services Inc | 4700 Rochester Rd | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Serv | | Fourth Generation Services | 4700 Rochester Rd | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Services In | | 4700 Rochester Rd | | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Svcs | | 4700 Rochester Rd | | | | Troy | MI | 48098 | |
| 4 Star Electronics | Mike Coon | 930 Calle Negocio C | | | | San Clemente | CA | 92673 | |
| 4 Takhar Inc | | 2501 Dryden Rd | | | | Moraine | OH | 45439 | |
| 4 Way Transportation Inc | | 16839 Ashton | | | | Detroit | MI | 48219-4101 | |
| 400 Group | | PO Box 97084 | | | | Chicago | IL | 60678-7084 | |
| 407 Etr | | Express Toll Route | PO Box 407 Station D | | | Scarborough | ON | M1R 5J8 | Canada |
| 407 Etr Express Toll Route | | PO Box 407 Station D | | | | Scarborough | ON | M1R 5J8 | Canada |
| 40th Circuit Court | | 255 Clay St Cty Complex | | | | Lapeer | MI | 48446 | |
| 40th District Court | | 27701 Jefferson | | | | St Clair Shr | MI | 48081 | |
| 41 A District Court | | 40111 Dodge Pk Rd | | | | Sterling Hts | MI | 48313 | |
| 41 B District Court | | 40700 Romeo Plank Rd | | | | Clinton Twp | MI | 48038 | |
| 411 Biz Online | | 6065 Roswell Rd | 2211 | | | Atlanta | GA | 30328 | |
| 416 Federal Credit Union | | 1380 Jersey Ave | | | | New Brunswick | NJ | 8902 | |
| 416 Federal Credit Union Eft | | 1380 Jersey Ave | | | | New Brunswick | NJ | 8902 | |
| 41a District Court | | 51660 Van Dyke | | | | Shelby Twp | MI | 48316 | |
| 41b Circuit Court | | One Crocker Blvd | | | | Mt Clemens | MI | 48043 | |
| 41b District Court | | 1 Crocker Blvd | | | | Mt Clemens | MI | 48043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 41st Judicial Circuit Cour | | PO Box 275 | | | | Ironmountair | MI | 49801 | |
| 42 1 District Court | | 14713 33 Mile Rd PO Box 6 | | | | Romeo | MI | 48065 | |
| 42 2 District Court | | 43565 Elizabeth W Entr | | | | Mt Clemens | MI | 48043 | |
| 42nd District Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 42nd Jud Cir Crt | | 301 W Main St | | | | Midland | MI | 48640 | |
| 42nd Judicial Circuit Cour | | 301 West Main St | | | | Midland | MI | 48640 | |
| 43 1 Circuit Court | | 43 E Nine Mile Rd | | | | Hazel Pk | MI | 48030 | |
| 43rd District Court | | 200 W Thirteen Mile Rd | | | | Madison Hts | MI | 48071 | |
| 43rd District Court | | 305 E Nine Mile | | | | Ferndale | MI | 48220 | |
| 43rd District Cl | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237 | |
| 44001 Sag Saginaw 240 | | 3325 Orlando Dr | | | | Mississauga | ON | L4V 1C5 | Canada |
| 44th Circuit Court | | 210 S Highlander Way | | | | Howell | MI | 48843 | |
| 44th District Court | | 400 E 11 Mile Rd | | | | Royal Oak | MI | 48068 | |
| 45 A District Cour | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| 45 B District Court | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237 | |
| 45th Circuit Court | | PO Box 189 Cts Bldg | | | | Centreville | MI | 49032 | |
| 46c Judicial Court | | 200 W Michigan Ave | | | | Grayling | MI | 49738 | |
| 46th District Cour | | 26000 Evergreen | | | | Southfield | MI | 48076 | |
| 46th District Cour | | 4280 Telegraph Rd | Box 3200 | | | Bloomfield Hills | MI | 48302 | |
| 46th District Cour | | 4280 Telegraph Rd Box 3200 | | | | Bloomfld His | MI | 48302 | |
| 46th Judicial Circuit Cour | | 800 Lingston Blvc | | | | Gaylord | MI | 49735 | |
| 46th Judicial Circuit Cr | | 800 Livingston Blvc | | | | Gaylord | MI | 49735 | |
| 47th District Court | | 31605 West 11 Mile Rd | | | | Farmington | MI | 48336 | |
| 47th District Cour | | 31605 West Eleven Mile Rd | | | | Farmington | MI | 48336 | |
| 48015 Shrath1 | | Sisg Athens Harrison Rack Retu | | | | Athens | AL | 35611 | |
| 48063 Natp Baltimore 101 | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| 48086 Moraine Assembly M R | | Alpha Bolt Bae Lang Fast Timoc | | | | Madison Heights | MI | 48071 | |
| 485 Properties Llc | | Apex Mgmt Inc | 100 E Big Beaver Rd Ste 100 | | | Troy | MI | 48083 | |
| 48th Circuit Court | | Allegan Cty Bldg | | | | Allegan | MI | 49010 | |
| 48th District Court | | 4280 Telegraph Rd | | | | Blmfld Hills | MI | 48302 | |
| 48th District Cour | | 4280 Telegraph Rd | PO Box 3200 | | | Bloomfield Hills | MI | 48302-3200 | |
| 48th District Cour | | PO Box 3200 | | | | Bloomfld His | MI | 48302 | |
| 48th Executive Court Llc | | 1107 48th Ave N Ste 119 | | | | Myrtle Beach | SC | 29577 | |
| 48th Executive Court Llc | | Add Chg 4 99 | 1107 48th Ave N Ste 119 | | | Myrtle Beach | SC | 29577 | |
| 4gen Consulting | | 2720 S River Rd Ste 220 | | | | Des Plaines | IL | 60018 | |
| 4gen Consulting | | 4gen | 2720 S River Rd Ste 220 | | | Des Plaines | IL | 60018 | |
| 4m Industries Inc | | 35300 Glendale St | | | | Livonia | MI | 48150 | |
| 4th Circuit Court | | 600 Church St | | | | Flint | MI | 48502 | |
| 4th Circuit Crt Family Div | | 312 Jackson St | | | | Jackson | MI | 49201 | |
| 4th Jdc Cs Func | | Acct Of Charles Stevenson | Case 8895 | PO Box 1552 | | Monroe | LA | 43388-0334 | |
| 4th Jdc Cs Fund Acct Of Charles Stevenson | | Case 8895 | PO Box 1552 | | | Monroe | LA | 71210-1552 | |
| 4th Judicial Distric | | 226 W 2nd St | | | | Flint | MI | 48502 | |
| 4th State Inc | | 1260 Elmer St | | | | Belmont | CA | 94002-2806 | |
| 5 O Clock Computer | | 1150 Richfield Ctr | | | | Dayton | OH | 45430 | |
| 500 Commerce Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| 500 Commerce Llc | | C O Viking Industries Llc | | | | Solon | OH | 44139 | |
| 50th District Cour | | 70 N Saginaw | | | | Pontiac | MI | 48342 | |
| 51002 Ohio Milkrun 1 | | Akron Bedford Hgts Cle Wal Hol | | | | Akron | OH | 44314 | |
| 51160 Grnpt Ton M R Loop 20 | | Hare Express Wisconsin Stopr | | | | Troy | MI | 48083 | |
| 51st District Court | | 5100 Civic Ctr Dr | | | | Waterford | MI | 48329 | |
| 52 1 District Court | | 48150 Grand River | | | | Novi | MI | 48374 | |
| 52 2 Circuit Court | | 5850 Lorac Ste 1 | PO Box 109 | | | Clarkston | MI | 48317 | |
| 52 2 Circuit Court | | 5850 Lorac Ste 1 PO Box 109 | | | | Clarkston | MI | 48317 | |
| 52 2 District Court | | 5850 Lorac Ste 1 PO Box 109 | | | | Clarkston | MI | 48347 | |
| 52 3 District Court | | 700 Barclay Circle | | | | Rochester Hills | MI | 48307-5800 | |
| 52 4 District Court | | 700 Barclay Circle | | | | Rochestr His | MI | 48307 | |
| 52 4 District Court | | 520 W Big Beaver | | | | Troy | MI | 48084 | |
| 53 2 District Court | | 224 N First St | | | | Brighton | MI | 48116 | |
| 53 3rd Jud Dist Crt | | 700 Barclay Circle | | | | Rochestr His | MI | 48307 | |
| 53 3rd Judicial District Cour | | 700 Barclay Circle | | | | Rochester Hills | MI | 48307 | |
| 53rd District Cour | | 204 S Highlander | | | | Howell | MI | 48843 | |
| 54 B District Court | | 101 Linden | | | | East Lansing | MI | 48823 | |
| 54 B District Court | | 101 Linden St | | | | East Lansing | MI | 48823 | |
| 54 B District Court | | 421 Madison | | | | Detroit | MI | 48226 | |
| 54a District Court | | 124 W Michigan Ave 6th Flr | | | | Lansing | MI | 48933 | |
| 54a District Court | | 700 Buhl | | | | Mason | MI | 48854 | |
| 54b District Court | | 101 Linden St | | | | Lansing | MI | 48823 | |
| 54b Jud District Crt | | 101 Lindent St | | | | East Lansing | MI | 48823 | |
| 54th B Judicial Circuit C | | 101 Linden St | | | | East Lansing | MI | 48823 | |
| 54th Judicial Distric | | 440 N State | | | | Caro | MI | 48723 | |
| 55 1 District Court | | 225 W Main St | | | | Harrison | MI | 48625 | |
| 55th District Cour | | PO Box 217 | | | | Mason | MI | 48854 | |
| 55th Judicial Circuit Cour | | PO Box 438 | | | | Harrison | MI | 48625 | |
| 56 1 District Court | | 220 W Court St | | | | Hastings | MI | 49058 | |
| 56 A District Court | | 1045 Independence Blvc | | | | Charlotte | MI | 48813 | |
| 56 B Judicial District Cour | | 206 West Court St | | | | Hastings | MI | 49058 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 56 B Judicial District Cr | | 206 W Court St | | | | Hastings | MI | 49058 | |
| 5607 New King Associates | | C O Gale & Wentworth Llc | Pw Ms Mich Mgmt Co Inc | 200 Campus Dr Ste 200 | | Florham Pk | NJ | 7932 | |
| 5607 New King Associates C o Gale and Wentworth Llc | | Pw Ms Mich Mgmt Co Inc | 200 Campus Dr Ste 200 | | | Florham Pk | NJ | 7932 | |
| 56th Circuit Court | | 1045 Independence Blvc | | | | Charlotte | MI | 48813 | |
| 5786 Widewaters Co | | C O Widewater Group Inc | 5786 Widewaters Pky | | | Dewitt | NY | 13214 | |
| 5786 Widewaters Co C O Widewater Group Inc | | PO Box 3 | | | | Dewitt | NY | 13214 | |
| 57th District Court | | County Building | | | | Allegan | MI | 49010 | |
| 58th Circuit Court | | 3100 Pt Sheldon Rd | | | | Hudsonville | MI | 49426 | |
| 58th District Cour | | 414 N Washington Ave | | | | Grand Haven | MI | 49417 | |
| 58th Judicial Dist Cr | | 57 W 8th St | | | | Holland | MI | 49423 | |
| 591182 Ontario Ltd | | Wolverine Freight Systems | 2500 Airport Rd | | | Windsor | ON | N8W 5E7 | Canada |
| 59334D Sadkatchewan Ltd | | Dumur Industries | 2 Service Rd | | | White City | SK | S0G 5B0 | Canada |
| 59th District Cour | | 3181 Wilson | | | | Sw Grndville | MI | 49418 | |
| 59th District Cour | | 4243 Remembrance Rd | | | | Walker | MI | 49504 | |
| 59th Judicial District Cr | | 3181 Wilson Sw | | | | Grandville | MI | 49418 | |
| 5continental Credit Corp | | 4607 S E 29th | | | | Del City | OK | 73115 | |
| 5d District Court | | 815 Port St | | | | St Joseph | MI | 49085 | |
| 5domestic Relations Crt Of Tuscaloosa Cty | | PO Box 038993 | | | | Tuscaloosa | AL | 35403 | |
| 5th 3rd Bank 001 330 000437acc | | PO Box 3663 | | | | Grand Rapids | MI | 49501 | |
| 5th 3rd Bank Mortgage Loan Serv | | 38 Fountain Square Md 109067 | | | | Cincinnat | OH | 45263 | |
| 5th District Cour | | 811 Port St | | | | St Joseph | MI | 49085 | |
| 5th Judicial Circuit Cr | | 220 W State St | | | | Hastings | MI | 49058 | |
| 8 10 Corporation | | PO Box 7378 | | | | Winter Haven | FL | 33880 | |
| 600 Group Inc | | Pratt Burnerd America | 1919 N Pitcher St | | | Kalamazoo | MI | 49007 | |
| 6000 Fairview Associate | | C O Queens Properties Inc | 6060 J A Jones Dr | | | Charlotte | NC | 28287 | |
| 6000 Fairview Associates C O Queens Properties Inc | | 6060 J A Jones Dr | | | | Charlotte | NC | 28287 | |
| 60th District Cour | | 990 Terrace | | | | Muskegon | MI | 49442 | |
| 6100 Fairview Associate | | C O Queens Properties Inc | 6060 Ja Jones Dr | | | Charlotte | NC | 28287 | |
| 6100 Fairview Associates C O Queens Properties Inc | | 6060 Ja Jones Dr | | | | Charlotte | NC | 28287 | |
| 61st District Court | | 180 Ottawa Nw Ste 1400 | | | | Grand Rapids | MI | 49503 | |
| 627054 Bc Inc Level 9 Sound Desigr | Jl Fazurndj Ross | 201 11782 Hammersmith Way | | | | Richmond | BC | V7A 5E3 | Canada |
| 62a District Court | | 2650 Dehoop Sw | | | | Wyoming | MI | 49509 | |
| 62b District Court | | 4900 Breton Rd | | | | Kentwood | MI | 49508 | |
| 62b Judicial Dist Ct | | 4740 Walma Ave Se | | | | Kentwood | MI | 49512 | |
| 63 1 District Court | | 105 Maple St | | | | Rockford | MI | 49341 | |
| 63 2 District Court | | 649 Kenmoor Se | | | | Grand Rapids | MI | 49546 | |
| 64 A District Court | | 101 W Main St | | | | Ionia | MI | 48846 | |
| 64b District Court | | 617 State Rd Ste D | | | | Stanton | MI | 48888 | |
| 65 1 District Court | | 245 East Newark St | | | | Ithaca | MI | 48847 | |
| 65 2 District Court | | 100 E State St Ste 3400 | | | | St Johns | MI | 48879 | |
| 65 2 District Court | | 409 South Whittemore | | | | St Johns | MI | 48879 | |
| 65 2 Judicial District | | 100 E State St | Ste 3400 | | | St Johns | MI | 48879 | |
| 66th District Cour | | 110 E Mack St | | | | Corunna | MI | 48817 | |
| 67 1st Judicial District Cour | | 1415 Flushing Rc | | | | Flushing | MI | 48433 | |
| 67 2 Judicial District Cour | | 200 E Flint | | | | Davison | MI | 48423 | |
| 67 2 Judicial District Cour | | 200 E Flint St | | | | Davison | MI | 48423 | |
| 67 2 Judicial District Cour | | 4090 Manor Dr | | | | Burton | MI | 48529 | |
| 67 2b Judicial Court | | 4094 Manor Dr | | | | Burton | MI | 48529 | |
| 67 3 District Court | | 11820 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| 67 4 District Court | | 8173 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| 67 4a Judicial Court | | 17100 Silver Pkwy Ste C | | | | Fenton | MI | 48430 | |
| 67 A District Court | | 1415 Flushing Rc | | | | Flushing | MI | 48433 | |
| 67 Judicial Circuit Cour | | 630 S Saginaw Ste 100 | | | | Flint | MI | 48502 | |
| 67th District Cour | | 4094 Manor Ave | | | | Burton | MI | 48519 | |
| 67th Judicial District Cour | | 1524 E Pierson Rd | | | | Flushing | MI | 48433 | |
| 68th Circuit Crt | | 900 S Saginaw St | | | | Flint | MI | 48502 | |
| 68th District Cour | | 630 S Saginaw St | | | | Flint | MI | 48502 | |
| 68th District Cour | | 630 South Saginaw St | | | | Flint | MI | 48502 | |
| 68th Judicial Circuit Cour | | 8173 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| 68th Judicial Circuit Cour | | 900 South Saginaw St | | | | Flint | MI | 48502 | |
| 6clerk Of Superior Court | | Justice Complex | | | | Trenton | NJ | 8625 | |
| 6gary G Love | | 161 Ottawa Ave Ste 606 | | | | Grand Rapids | MI | 49503 | |
| 6kim Basignan | | 1970 Maple Ave | | | | Costa Mesa | CA | 92627 | |
| 6th Judicial Circuit Cour | | 1200 N Telegraph | | | | Pontiac | MI | 48341 | |
| 6th Judicial District Cour | | Acct Of Stephen Bone | Case 90 390079 21 Dm | 1200 N Telegraph Rd | | Pontiac | MI | 36766-0471 | |
| 6th Judicial District Court Acct Of Stephen Bone | | Case 90 390079 21 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| 7 Sigma Inc | Annette Miller | 2843 26th Ave South | | | | Minneapolis | MN | 55406 | |
| 70Th District Court Clerk | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 70th District Court Clerk | | 111 South Michigan Ave | | | | Saginaw | MI | 48602 | |
| 70th District State Court Acct Of Brady Foreman | | Case 93 2092 Cv 3 | | | | | | | |
| 71 A District Court | | 255 Clay St | | | | Lapeer | MI | 48446 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 71 B District Court | | 440 N State St | | | | Caro | MI | 48723 | |
| 717 Credit Union | | For Deposit To The Account Of | Robert Koval 763029010231 | 3181 Larchmont Ne | | Warren | OH | 44483-2498 | |
| 717 Credit Union For Deposit To The Account Of | | Robert Koval 763029010231 | 3181 Larchmont Ne | | | Warren | OH | 44483-2498 | |
| 720 Lexington Ave Group Llc | Dan Price | 720 Lexington Ave | | | | Rochester | NY | 14613 | |
| 72nd District Court | | 201 Mcmorran Blvd Cty Bldg | | | | Port Huron | MI | 48060 | |
| 72nd District Court | | 2088 S Pixer | | | | Marine City | MI | 48039 | |
| 73 2 District Court | | 60 West Sanilac | | | | Sandusky | MI | 48471 | |
| 73 B District Court | | 250 E Huron Ave | | | | Bad Axe | MI | 48413 | |
| 7300 Six Forks Associates | | C O Curtis D Dean Add Ch11 98 | 4713 Bartwood Dr | | | Raleigh | NC | 27613 | |
| 7300 Six Forks Associates C O Curtis D Dean | | 4713 Bartwood Dr | | | | Raleigh | NC | 27613 | |
| 73rd District Court | | Huron County Building | | | | Bad Axe | MI | 48413 | |
| 741 Land Co Hieronymus Llc | | 1278 Maue Rd | | | | Miamisburg | OH | 45342 | |
| 74th District Court | | 1230 Washington | | | | Bay City | MI | 48708 | |
| 74th District Court | | PO Box 10 | | | | Bay City | MI | 48707 | |
| 75th District Court | | 301 W Main St | | | | Midland | MI | 48640 | |
| 76 District Court | | 200 N Main St | | | | Mt Pleasant | MI | 48858 | |
| 77th District Court | | 400 Elm St | | | | Big Rapids | MI | 49307 | |
| 77th District Court | | 410 W Upton | | | | Reed City | MI | 49677 | |
| 78th District Circuit C | | PO Box 129 | | | | White Cloud | MI | 49349 | |
| 7anthony Kraujalis | | PO Box 911 | | | | Janesville | WI | 53547 | |
| 7c Judicial District Crt | | 680 E Saginaw St | | | | Flint | MI | 48502 | |
| 7h Circuit Court | | 900 S Saginaw St | | | | Flint | MI | 48502 | |
| 7th District Ct | | 212 Paw Paw St | | | | Paw Paw | MI | 49079 | |
| 7th Jud Cir Crt Family Division | | 919 Beach St | | | | Flint | MI | 48502 | |
| 801 Credit Union | | 2750 Springboro Rd | | | | Moraine | OH | 45439 | |
| 801 Credit Union Corp | | 2750 Springboro | | | | Dayton | OH | 45439 | |
| 80th District Court | | 225 W Main PO Box 438 | | | | Harrison | MI | 48625 | |
| 80th District Court | | 401 W Cedar | | | | Gladwin | MI | 48624 | |
| 81st District Court | | PO Box 129 | | | | Standish | MI | 48648 | |
| 81st District Court | | PO Box 388 | | | | Tawas City | MI | 48764 | |
| 82 3 District Court | | 105 S Court St | | | | Mio | MI | 48647 | |
| 82nd District Court | | 208 County Bldg PO Box 365 | | | | West Branch | MI | 48661 | |
| 83rd Judicial District | | 200 W Michigan Ave | | | | Grayling | MI | 49738 | |
| 83rd Judicial District Cour | | 200 West Michigan Ave | | | | Grayling | MI | 49738 | |
| 83rd Judicial District Cour | | PO Box 189 | | | | Roscommon | MI | 48653 | |
| 84th Judicial Circuit Cour | | 501 S Garfield | | | | Cadillac | MI | 49601 | |
| 86th District Court | | 400 Boardman Ave | | | | Traverse Cty | MI | 49684 | |
| 87th District Court | | 800 Livingston Blv Box 1216 | | | | Gaylord | MI | 49735 | |
| 88th District Court | | 719 Chisholm St | | | | Alpena | MI | 49707 | |
| 88th District Court | | Courthouse | | | | Atlanta | MI | 49709 | |
| 89th District Court | | PO Box 70 Cty Bldg | | | | Cheboygan | MI | 49721 | |
| 89th Judicial District Crt | | 151 East Huron | | | | Rogers City | MI | 49779 | |
| 8th Circuit Court | | PO Box 296 | | | | Stanton | MI | 48888 | |
| 8th Dist Court South | | 7810 Shaver Rd | | | | Portage | MI | 49024 | |
| 8th District Court | | 416 S Rose St | | | | Kalamazoo | MI | 49007 | |
| 8th District Court Central | | 416 S Rose St | | | | Kalamazoo | MI | 49007 | |
| 8th District North Crt Clk | | 227 W Michigan Ave | | | | Lansing | MI | 48933 | |
| 8th Judicial Circuit Cour | | Courthouse | | | | Ionia | MI | 48846 | |
| 8th Judicial Dist Crt | | 7810 Shaver Rd | | | | Kalamazoo | MI | 49024 | |
| 8th Judicial District Cour | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 8th Judicial District Cour | | Courthouse | 7810 Shaver Rd | | | Kalamazoo | MI | 49024 | |
| 8th N District Court | | 150e Crosstown Pkwy | | | | Kalamazoo | MI | 49001 | |
| 9 1st District Court | | 416 S Rose | | | | Kalamazoo | MI | 49007 | |
| 9 2 District Court | | 7810 Shaver Rd | | | | Portage | MI | 49002 | |
| 9068 7930 Quebec Inc | | Services D Usinage Exce | 110 Pointe Langlois | Hold For Cad Rjct 02 23 04 | | Laval | PQ | H7L 3M5 | Canada |
| 90th District Court | | 200 Division St Cty Bldg | | | | Petoskey | MI | 49770 | |
| 90th District Court | | County Building | | | | Charlevoix | MI | 49720 | |
| 91st Dist Crt | | 325 Crt St Cty Cnty Bldg | | | | Sault Ste Ma | MI | 49783 | |
| 91st District Court | | 325 Court St City County | Building | | | Sault Ste Marie | MI | 49783-2181 | |
| 92nd District Court | | 100 N Marley | | | | St Ignace | MI | 49781 | |
| 942260 Ontario Ltd | | Allanport Truck Lines | 1810 Allanport Rd | | | Thorold | ON | L2V 3Z3 | Canada |
| 960661775ar Inc | | 1515 W University Dr Ste 105 | | | | Tempe | AZ | 85281 | |
| 96th District Court | | 234 W Baraga Ave | | | | Marquette | MI | 49855 | |
| 975 Opdyke Lp | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| 9d Avanzo & Meconi | | 44245 Ford Rd Ste 101 | | | | Canton | MI | 48187 | |
| 9th Judicial Circuit Cour | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 9usa Funds | | C O Box 1471 | | | | Minneapolis | MN | 55440 | |
| A & A Manufacturing | | 2300 S Calhoun Rd | | | | New Berlin | WI | 53151 | |
| A & A Manufacturing Co Inc | | 2300 S Calhoun | PO Box 2088 | | | New Berlin | WI | 53151 | |
| A & A Rent A Ride | | 2009 S Cedar St | | | | Lansing | MI | 48910 | |
| A & A Telecom Group | Tom Beard | PO Box 81566 | | | | Austin | TX | 78708-1566 | |
| A & A Tool Co Of Georgia Eft | | Inc | 4445 Us Hwy 319 South | Zip Chg 01 28 05 Ah | | Tifton | GA | 31793 | |
| A & A Tool Co Of Georgia Inc | | 4445 Us Hwy 319 South | | | | Tifton | GA | 31793 | |
| A & B Communications Inc | | 530 Main St Ste A | | | | Chula Vista | CA | 91911 | |
| A & B Deburring Co | | 525 Carr St | | | | Cincinnati | OH | 45203-181 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A & B Deburring Co | | 525 Carr St | | | | Cincinnat | OH | 45203-1815 | |
| A & B Electric Company Inc | | 2624 18th St 35401 | | | | Tuscaloosa | AL | 35403 | |
| A & B Electric Company Inc | | 1020 D St | | | | Meridian | MS | 39302 | |
| A & B Engraving | | Ste C | 5330 S Mingo Rd | | | Tulsa | OK | 74146 | |
| A & B Freight Lines Inc | | PO Box 6026 | | | | Rockford | IL | 61125-1026 | |
| A & B Label & Printing Inc | | 7245 Cooper Queen | | | | El Paso | TX | 79915 | |
| A & B Label & Printing Inc | | Hold Per D Fidler | 7245 Cooper Queen | | | El Paso | TX | 79915 | |
| A & B Labels & Printing Inc | | 7245 Cooper Queen | | | | El Paso | TX | 79915 | |
| A & B Litho Inc | | 100 S Olive Rd | | | | Trotwood | OH | 45426 | |
| A & D Tool Repair Inc | | Formly Findlay Power Too | 1610 Springfield St | | | Dayton | OH | 45403 | |
| A & E Testing Inc | | Div Of Shawndra Products Inc | 1514 Rochester St | | | Lima | NY | 14485 | |
| A & H Expediting Service Inc | | PO Box 22684 | | | | Rochester | NY | 14692 | |
| A & I Claim Service Inc | | 8700 W 36th St Ste 207w | | | | St Louis Pk | MN | 55426 | |
| A & J Cartage Co | | 1212 Fendt Dr | | | | Howell | MI | 48843-7594 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | | Howell | MI | 48843 | |
| A & K Concrete Contractors | | 11305 E 61st St | | | | Raytown | MO | 64133 | |
| A & M Express Inc | | 840 Eastern Star | | | | Kingsport | TN | 37660-7436 | |
| A & M Express Inc | | Addr Chg 06 28 95 | 840 Eastern Star Rd | | | Kingsport | TN | 37663 | |
| A & M Truck Center Corp | | Rte 209 | | | | Matamoras | PA | 18336 | |
| A & M Turbo | Mr Allen Marstor | 4367 Pio Nono Ave | | | | Macon | GA | 31206 | |
| A & N Restaurant Equipment | | 426 W Market St | | | | Warren | OH | 44481 | |
| A & O Mold & Engineering Inc | | 301 N 4th St | | | | Vicksburg | MI | 49097 | |
| A & R Express | | 26300 Van Born Ste 226 | | | | Dearborn Heights | MI | 48125 | |
| A & R Motors Inc | | 29310 Telegraph Rd | | | | Southfield | MI | 48034-134 | |
| A & R Repairs Bakers Kneads | | Incorporated | 24551 Ryan Rd | | | Warren | MI | 48091 | |
| A & R Repairs Bakers Kneads | | 26352 Lawrence | | | | Center Line | MI | 48015-1268 | |
| A & R Transport Inc | | 2223 Bush Rd | | | | Joliet | IL | 60436-8557 | |
| A & T Trucking Co | | 2920 S 19th Ave | | | | Broadview | IL | 60155 | |
| A 1 Affordable Storage | | 1431 Airway | | | | Waterford | MI | 48327 | |
| A 1 Asphalt Sealing & Repair | | Inc | 4634 Division Ave | | | Wayland | MI | 49348 | |
| A 1 Asphalt Sealing & Repair | | 4634 Division St | | | | Wayland | MI | 49348 | |
| A 1 Asphalt Sealing and Repair Inc | | 4634 Division Ave | | | | Wayland | MI | 49348 | |
| A 1 Barrel Company | | 6035 Kansas Ave | | | | Kansas City | KS | 66111 | |
| A 1 Battery Dist Inc Bdc | | 3220 A Ave | | | | Gulfport | MS | 39507-2911 | |
| A 1 Disposal Prp | | Administrative Fund | J L Tatum Ste 410 | 7001 Orchard Lake Rd Ste 410 | | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Prp Administrative Func | | J L Tatum | 7001 Orchard Lake Rd Ste 410 | | | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Prp Administrative | | Fund David Tripp Dykema Gosse | 400 Renaissance Ctr 35th F | | | Detroit | MI | 48243-1668 | |
| A 1 Disposal Prp Adminstrative Fund David Tripp Dykema Gosset | | 400 Renaissance Ctr 35th Fl | | | | Detroit | MI | 48243-1668 | |
| A 1 Disposal Remedial Func | | C O D Tripp Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| A 1 Disposal Site Remediation | | Fund | C O E Miller John L Tatun Pc | 7001 Orchard Lake Rd Ste 410 | | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Site Remediation Func | | C o E Miller john L Tatun Pc | 7001 Orchard Lake Rd Ste 410 | | | West Bloomfield | MI | 48322-3605 | |
| A 1 Electric Service Co Inc | | 4204 Sepulveda Blvd | | | | Culver City | CA | 90230 | |
| A 1 Electric Service Co Inc | | PO Box 6453 | | | | Malibu | CA | 90265 | |
| A 1 Electronics Inc | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48502 | |
| A 1 Electronics Inc | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48505 | |
| A 1 Electronics Inc | | 2712 N Saginaw St Ste 118 | PO Box 3217 | | | Flint | MI | 48505 | |
| A 1 Electronics Inc Efi | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48505 | |
| A 1 Engraving Co Inc | | 8225 Phlox St | | | | Downey | CA | 90241 | |
| A 1 Express Delivery Service | | 4520 Maywood Ave | | | | Vernon | CA | 90058 | |
| A 1 Exterminating Services Inc | | PO Box 51 | | | | Charles Town | WV | 25414 | |
| A 1 Glove & Supply Co Inc | | 7910 Old Lee Hwy | | | | Ooltewah | TN | 37363 | |
| A 1 Industrial Equipment Inc | | 1202 Frankford Ave | | | | Philadelphia | PA | 19125 | |
| A 1 Lock & Safe Co Inc | | PO Box 6686 | | | | Jackson | MS | 39282 | |
| A 1 Movers Inc | | 11557 Darryl Dr | | | | Baton Rouge | LA | 70815 | |
| A 1 Quality Systems Inc | | 2716 Sw 123rd St | | | | Oklahoma City | OK | 73170 | |
| A 1 Sanitary Rag Comp | Jeff | 3166 South River Rd | Ste 25 | | | Des Plaines | IL | 60018 | |
| A 1 Servomotor Corp | Cindy | 3330 Stovall St | | | | Irving | TX | 75061 | |
| A 1 Specialized Services | | And Supplies Inc | PO Box 173 | | | South River | NJ | 8882 | |
| A 1 Specialized Services | | 2707 State Rd | | | | Croydon | PA | 19021-0270 | |
| A 1 Specialized Services & Supplies | | | | | | Croydon | PA | 19021-0270 | |
| A 1 Specialized Services & Supplies | | 2707 State Rd | | | | Croydon | PA | 19021-0270 | |
| A 1 Specialized Services & Supplies In | Ashok Kumar | PO Box 270 | | | | Croydon | PA | 19021 | |
| A 1 Specialized Svc & Supp Inc | | PO Box 270 | | | | Croydon | PA | 19021-0270 | |
| A 1 Specialized Svc and Supp Inc | | PO Box 270 | | | | Croydon | PA | 19021-0270 | |
| A 1 Tent Rentals | | 6534 W 25th St | | | | Tulsa | OK | 74107-2305 | |
| A 1 Wire Tech Inc | | 4550 Holshwaukee St | | | | Rockford | IL | 61109 | |
| A 1 Wire Tech Inc | | 840 Airport Dr | | | | Rockford | IL | 61109 | |
| A 10 Equipment Corp | | 329 Anita Dr | | | | Pasadena | CA | 91105 | |
| A A A Language Services | | 3250 W Big Beaver Ste 120 | | | | Troy | MI | 48084-2902 | |
| A A Blueprint Co Inc Efi | | 2757 Gilchrist Rd | | | | Akron | NJ | 44305 | |
| A Jansson Inc | | 2070 Airport Rd | Chg Rmt Add 06 04 03 Vc | | | Waterford | MI | 48327-1204 | |
| A Alert Courier Service Inc | | PO Box 928 | | | | Marlborough | MA | 1752 | |
| A Alpha Plumbing & Heating Inc | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A Alpha Plumbing and Heating Inc | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |
| A Alpha Plumbing Cc | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |
| A Analytical Services Inc | | 192 Hickory Hill St | | | | Elizabethtown | NC | 28337 | |
| A and a Contract Customs Brokers Limited | | 120 176th St Ste 101 | | | | Surrey | BC | V3S 952 | Canada |
| A and a Industrial Supply Inc Ef | | 5460 Victory Dr Ste 600 | | | | Indianapolis | IN | 46203 | |
| A and b Deburring | Rob Wegman | 525 Carr St | | | | Cincinnat | OH | 45203 | |
| A and d Truck and Auto Parts | | 450 S 11th St | | | | Milwaukee | WI | 53204 | |
| A and e Keller Gmbh and Cc | | Niedereimerfeld 10 | D59823 Arnsberg | | | | | | Germany |
| A and g Instrument Service and Calibration In | | 1227 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| A and l Lavigne Trucking Inc | | PO Box 1218 | | | | Gaylord | MI | 49734 | |
| A and A Manufacturing Co Inc Ef | | PO Box 88709 | | | | Milwaukee | WI | 53288-0709 | |
| A and A Mfg Co Inc | Beth Samuel | 2300 South Calhoun Rc | | | | New Berlin | WI | 53151-0847 | |
| A and B Electric Company Inc | | PO Box 1400 | | | | Tuscaloosa | AL | 35403 | |
| A and B Electric Company Inc | | PO Box 1265 | | | | Meridian | MS | 39302 | |
| A and B Freight Lines Inc | | PO Box 6026 | | | | Rockford | IL | 61125-1026 | |
| A and D Tool Repair Inc | | 1610 Springfield St | | | | Dayton | OH | 45403 | |
| A and E Testing Inc Div Of Shawndra Products Inc | | 1514 Rochester St | | | | Lima | NY | 14485 | |
| A and H Expediting Service Inc | | PO Box 22684 | | | | Rochester | NY | 14692 | |
| A and I Claim Service Inc | | 8700 W 36th St Ste 207w | | | | St Louis Pk | MN | 55426 | |
| A and J Cartage Co | | 2323 Nixon Rd | | | | Howell | MI | 48843 | |
| A and K Concrete Contractors | | 11305 E 61st St | | | | Raytown | MO | 64133 | |
| A and M Express Inc | | PO Box 4513 | | | | Iowa City | IA | 52244-4513 | |
| A and N Restaurant Equipmen | | 426 W Market St | | | | Warren | OH | 44481 | |
| A and O Mold and Engineering Inc | | 301 N 4th St | | | | Vicksburg | MI | 49097 | |
| A and R Express | | 26300 Van Born Ste 226 | | | | Dearborn Heights | MI | 48125 | |
| A and R Repairs Bakers Kneads Incorporated | | 26352 Lawrence | | | | Center Line | MI | 48015-1268 | |
| A and R Transport Inc | | PO Box 2217 | | | | Joliet | IL | 60434-2217 | |
| A and S Electronics | | 11162 Downs Rd | | | | Pineville | NC | 28134 | |
| A and T Trucking Cc | | 2920 S 19th Ave | | | | Broadview | IL | 60155 | |
| A Assyg Mexico Sa De Cv | | Hacienda Buenavista 322 I | Jardines De La Hda | | | Santiago | | 76180 | Mexico |
| A B & W Inc | | 157 Washington St | | | | Dorchester | MA | 2121 | |
| A B & W Inc | | 157 Washington St | | | | Dorchester | MA | 02121-360 | |
| A B & W Inc | | 157 Washington St | | | | Dorchester | MA | 02121-3603 | |
| A B C Fire Equipment Cc | | PO Box 521 | | | | Northport | AL | 35476 | |
| A B C Wood Products | | 1102 Clinton Industrial F | | | | Clinton | MS | 39056-3232 | |
| A B C Wood Products | | Hold Per D Fidler | 1102 Clinton Industrial F | | | Clinton | MS | 39056-3232 | |
| A B Diversified Llc | | 3815 Pk Rd | | | | Anderson | IN | 46011 | |
| A B Lock & Safe Inc | | 424 44th St Se | | | | Grand Rapids | MI | 49548 | |
| A B Products Inc | | 9159 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| A B S Industries Inc | | 30447 Edison Dr | | | | Roseville | MI | 48066 | |
| A B S Industries Inc | | Waiting For Bank Verification | 30447 Edison Dr | | | Roseville | MI | 48066 | |
| A Basic Sound & Communications Inc | | 12727 Sw 42nd St | | | | Miami | FL | 33175-3423 | |
| A Berger Gmbh & Co Kg | | High Tech Zerspanung | In Der Neuen Welt 14 | D 87700 Memmingen | | | | | Germany |
| A Berger Gmbh & Co Kg High Tech Zerspanung | | In Der Neuen Welt 14 | D 87700 Memmingen | | | | | | Germany |
| A Berger Inc | | PO Box 3552 | | | | Spartanburg | SC | 29304 | |
| A Berger Precision Ltd Eff | | 28 Regan Rd | | | | Brampton | ON | L71 1A7 | Canada |
| A Blair Enterprises Inc | | PO Box 598 | | | | Prospect | KY | 40059 | |
| A Business Conference Call Inc | | PO Box 81 | | | | Chaska | MN | 55318 | |
| A C & C Services Inc | | 724 Lakeside Dr | | | | Mobile | AL | 36693 | |
| A C Charnas & Assoc Inc | | 135 Porter St Ne | | | | Warren | OH | 44483-5016 | |
| A C Charnas and Assoc Inc | | 135 Porter St Ne | | | | Warren | OH | 44483-5016 | |
| A C E | | 897 S Washington | Pmb 232 | | | Holland | MI | 49423 | |
| A C G Incorporated | | 232 Front Ave | | | | West Haven | CT | 6516 | |
| A C I Controls Inc | | 295 Main St | | | | West Seneca | NY | 14224-2818 | |
| A C I Controls Inc | | 5604 Business Ave | | | | Cicero | NY | 13039 | |
| A C Parts Warehouse | | 2001 B Industrial Blvc | | | | Rockwall | TX | 75087-490 | |
| A C Parts Warehouse | | 2002 A Industrial Blvc | | | | Rockwall | TX | 75087 | |
| A C Parts Warehouse Inc | | 2012 Industrial Blvc | | | | Rockwall | TX | 75087-4907 | |
| A C Supply Inc | | 1305 Edwards Ave | | | | Elmwood | LA | 70183-0667 | |
| A C Supply Inc | | 1305 Edwards Ave | | | | Harahan | LA | 70123 | |
| A c Supply Inc | | PO Box 23667 | | | | Elmwood | LA | 70183-0667 | |
| A Cal | | Associated Calibration Inc | 4343 E La Palma Ave | | | Anaheim | CA | 92807 | |
| A Cal Associated Calibration Inc | | 4343 E La Palma Ave | | | | Anaheim | CA | 92807 | |
| A Callis | | PO Box 153 | | | | Buffalo | NY | 14201 | |
| A Citron Company | | 28145 Greenfield Rd | | | | Southfield | MI | 48076 | |
| A Corporate Catering Cc | | 2301 Dupont Dr Ste 120 | | | | Irvine | CA | 92612 | |
| A D F Systems Ltd Inc | | 1301 19th St N | | | | Humboldt | IA | 50548 | |
| A D Signs Ltd | | 2393 Walker Rd | | | | Windsor | ON | N8W 3P7 | Canada |
| A D T Inc | | American District Telegraph Cc | Drawer 371968m | | | Pittsburgh | PA | 15250 | |
| A D T Security Systems Mid Sou | | 643 N Meridan Rd | | | | Youngstown | OH | 44509-1229 | |
| A D Transport Express Inc | | 5601 Belleville Rc | | | | Canton | MI | 48188 | |
| A D Transport Express Inc | | A D Transport | 5601 Belleville Rc | | | Canton | MI | 48188-2407 | |
| A Daigger & Co Inc | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |
| A Daigger & Company | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A Daigger and Co Inc | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |
| A E Ehrke & Co | | 31100 Bainbridge Rd | | | | Solon | OH | 44139-2262 | |
| A E Ehrke and Co | | PO Box 73526 N | | | | Cleveland | OH | 44193-0889 | |
| A E Petsche Co Inc | | 3161 Redhill Ave | | | | Costa Mesa | CA | 92626 | |
| A E Petsche Co Inc | | 1750 Corporate Dr 725 | | | | Norcross | GA | 30093 | |
| A E Techron | | 2507 Warren St | | | | Elkhart | IN | 46516 | |
| A F Corporate Housing Inc | | 500 Southland Dr Ste 208 | | | | Birmingham | AL | 35226 | |
| A F Industries Inc | | 3280 Hageman St | | | | Cincinnat | OH | 45241-1907 | |
| A F Industries Inc | | Acme Fab Div | 11337 Williamson Rd | | | Cincinnat | OH | 45421 | |
| A F Industries Inc Acme Fab Div | | 11337 Williamson Rd | | | | Cincinnat | OH | 45421 | |
| A F Lies Co Inc | | 811 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| A F Lies Co Inc | | PO Box 13507 | | | | Dayton | OH | 45413 | |
| A Fast Delivery | | 1920 Loop 499 193 | | | | Harlingen | TX | 78553 | |
| A Fast Delivery | | PO Box 530402 | | | | Harlingen | TX | 78553 | |
| A Flippin C O Ellis Cnty Dist Cour | | Ellis Cnty Courthouse 2nd F | | | | Waxahachie | TX | 75165 | |
| A Frame Awards Inc | | 414 S Dort Hwy | | | | Flint | MI | 48503 | |
| A Frame Awards Inc | | A Frame Awards | 414 S Dort Hwy | | | Flint | MI | 48503 | |
| A G Heinze Co Inc | | 20291 Valencia Circle | | | | Lake Forest | CA | 92630-8155 | |
| A G Sharp Lumber Co | | 1900 South State St | | | | Girard | OH | 44420 | |
| A G Sharp Lumber Co | | PO Box 270 | | | | Girard | OH | 44420 | |
| A G Simpson Automotive Inc | | 675 Progress Ave | | | | Toronto | ON | M1H 2- W9 | Canada |
| A G Simpson Automotive Inc | | 675 Progress Ave | | | | Toronto | ON | M1H 2W9 | |
| A G Simpson Automotive Inc Effi | | Fmly A G Simpson Co Ltd | 675 Progress Ave | | | Toronto | ON | M1H OW9 | Canada |
| A G Simpson Automotive Systems | Michelle Sund | Ag Simpson Automotive Inc | 675 Progress Ave | | | Scarborough | ON | M1H 2W9 | Canada |
| A Greydanus | | 4646 Okemos Rd | | | | Okemos | MI | 48864 | |
| A H Cather Publishing Company | | Inc | 3109 Seventh Ave South | | | Birmingham | AL | 35233 | |
| A H Cather Publishing Company Inc | | 3109 Seventh Ave South | | | | Birmingham | AL | 35233 | |
| A H Systems Inc | | 9710 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| A Henriques & Ca Lda | | Rua Oliveira Junior 786 | | | | Sao Joao Da Madeira | | 3700 | Prt |
| A Integrated Solutions | | 15166 Marsh Ln | | | | Addison | TX | 75001 | |
| A J Oster | Gary Calacci | 22833 La Palms Ave | | | | Yorba Linda | CA | 92887 | |
| A J Oster Foils Inc | | 2081 Mccrea St | Rmt Chg 1 01 Tbk Ltr | | | Alliance | OH | 44601 | |
| A J Services Inc | | PO Box 232 | | | | Elk Grove | IL | 60009 | |
| A J Weigand Inc | | PO Box 130 | | | | Dover | OH | 44622 | |
| A Jarrard By A Jarrard Poa | | PO Box 4351 | | | | Flint | MI | 48504 | |
| A Jay Pokorny | | PO Box 392 | | | | Wilmington | DE | 19899 | |
| A Kayser Automotive Systems Gmbh | Accounts Payable | Husserser Landstrasse 43 | | | | Einbeck | | 37574 | Germany |
| A Lab Gray America Corp | Gray America Corp | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| A Lawrence Machinery | | 4203 N Latson Rd | | | | Howell | MI | 48855 | |
| A M General Corporation | | 12200 Hubbard Rd | | | | Livonia | MI | 48150 | |
| A M General Corporation | | PO Box 3330 | | | | Livonia | MI | 48151-3308 | |
| A M Mcclure | | 8464 Kruse Rd | | | | Machias | NY | 14101 | |
| A M Miller & Assoc | | 3033 Excelsior Blvd Ste 200 | | | | Minneapolis | MN | 55416 | |
| A M S E A Inc | | 2111 W Thompson Rd | | | | Fenton | MI | 48430 | |
| A M S E A Inc Eft | | 2111 W Thompson Rd | | | | Fenton | MI | 48430 | |
| A M T | | Rmt Chg 12 01 Mh | 3551 Belmont Ave | Liberty Plaza Ste 181 | | Youngstown | OH | 44505 | |
| A M T Association Of Mcse Trainers | | 20 Federal Plaza West | | | | Youngstown | OH | 44503 | |
| A Maier Praezision Gmbh | | Gewerbehallestr 1 3 | PO Box H 1354 | | | St Georgen Bw | | 78112 | Germany |
| A Maier Praezision Gmbh Eft | | Gewerbehallestr 1 3 | 78112 St Georgen | | | | | | Germany |
| A Maier Praezision Gmbh | | Gewerbehalle Str 1 3 | 78112 St Georgen | | | | | | Germany |
| A Mair Prazision Co Gmbh | | C O Ism | 125 Electronics Blvd Ste D | | | Huntsville | AL | 35824 | |
| A Mezz Industrial Structures | | Inc | 7754 Herrick Pk Dr | | | Hudson | OH | 44236 | |
| A Mezz Industrial Structures & S | | 7754 Herrick Pk Dr | | | | Hudson | OH | 44236 | |
| A Mezz Industrial Structures Inc | | 7754 Herrick Pk Dr | | | | Hudson | OH | 44236 | |
| A New Technology Inc | | | | | | Alexis | NC | 28006 | |
| A Noble Inc | | 13655 Se 132nd Ave | | | | Clackamas | OR | 97015 | |
| A O Smith Corporation | | C O Ken Anselment | PO Box 23973 | | | Milwaukee | WI | 53223-0973 | |
| A Ok Controls Engineering Inc | | 4375 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| A Ok Supplies | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| A P Electrical Sys Inc | | All Phase Electrical Sys | 7426 Valjean Ave | | | Van Nuys | CA | 91406-2918 | |
| A Pettit | | 793 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| A Plus Construction Company | | A Division Of Surpass Inc | 2440 N Beckley | | | Lancaster | TX | 75134 | |
| A Plus Construction Company A Division Of Surpass Inc | | 2440 N Beckley | | | | Lancaster | TX | 75134 | |
| A Plus Lawn & Landscape | | 610 Cherry Hill Dr 1 | | | | Miamisburg | OH | 45342 | |
| A Plus Lawn & Landscaping | | PO Box 751581 | | | | Dayton | OH | 45475 | |
| A Plus Lawn and Landscaping | | PO Box 751581 | | | | Dayton | OH | 45475 | |
| A Plus Warehouse Equipment & | | Supply | 76 Sanderson Ave | | | Lynn | MA | 1902 | |
| A Plus Warehouse Equipment & S | | 76 Sanderson Ave | | | | Lynn | MA | 1902 | |
| A Plus Warehouse Equipment and Supply | | 76 Sanderson Ave | | | | Lynn | MA | 1902 | |
| A R & Yvonne Swiger | | 450 Dennis St | | | | Adrian | MI | 49221 | |
| A R D Cottondale | | 3001 Interstate Circle | | | | Cottondale | AL | 35453 | |
| A R D Cottondale | | A R D Logistics | 3001 Interstate Circle | | | Cottondale | AL | 35453 | |
| A R E Inc | Accounts Payable | PO Box 1100 | | | | Massillor | OH | 44646 | |
| A r Funding Inc | | Assignee Transformer Srv Inc | PO Box 16253 | | | Greenville | SC | 29606 | |
| A R G Trucking Corp | | 369 Bostwick Rd | | | | Phelps | NY | 14532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A R T International Inc | | Dba Eurotech One | PO Box 2944 | | | Lilburn | GA | 30048-2944 | |
| A R T International Inc Dba Eurotech One | | PO Box 2944 | | | | Lilburn | GA | 30048-2944 | |
| A Raymond Gerance | | 113 Crs Berriat | | | | Grenoble | | 38000 | France |
| A Raymond Gmbh & Co Kg | | Teichstr 57 | | | | Loerrach | | 79639 | Germany |
| A Raymond Inc | | 3091 Research Dr | | | | Rochester Hills | MI | 48309-3581 | |
| A S E Mold And Design | | 123 Girard St | | | | Amherstburg | ON | N9V 2X2 | Canada |
| A S E Mold And Design | | 123 Girard St | | | | Amherstburg Canada | ON | N9V 2X2 | Canada |
| A S M Internationa | | PO Box 473 | | | | Novelty | OH | 44072 | |
| A S Manufacturing Inc | | 4412 W 130th St | | | | Cleveland | OH | 44135-3004 | |
| A S N Systems Ltd Ansys Europe | | 1st Fl Waterloo Ho | Riseley Business Pk | | | Reading Berkshire | | RG7 1WY | United Kingdom |
| A Schulman Canada Ltd | | K S Per Supplier Request 7 96 | PO Box 1710 | | | Akron | OH | 44309-1710 | |
| A Schulman Canada Ltd | | PO Box 1710 | | | | Akron | OH | 44309-1710 | |
| A Schulman Inc | | Vorys Sater Seymour And Pease Llp | 2100 One Cleveland Ctr 1375 East Ninth St | | | Cleveland | OH | 44114-1724 | |
| A Schulman Inc | Vorys Sater Seymour and Pease LLF | Tiffany Strelow Cobb Robert J Sidman Esc | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| A Schulman Inc | | PO Box 74052 | | | | Cleveland | OH | 44194 | |
| A Sync Inc | | 117 Westchester | | | | Noblesville | IN | 46060 | |
| A Sync Incorporated | | 117 Westchester | | | | Noblesville | IN | 46060 | |
| A T A Inc | | PO Box 2400 | | | | Anderson | IN | 46018 | |
| A T A P | | Talldega Ind Pk | 135 First St PO Box 98 | | | Eastaboga | AL | 36260 | |
| A T Callas Company | | 1421 Piedmont Dr | | | | Troy | MI | 48083-1952 | |
| A T Kearney | | 222 W Adams St | | | | Chicago | IL | 60606 | |
| A T Parker Inc  Eft Solar Electronics Cc | | 5242 Laurel Canyon Blvc | | | | North Hollywood | CA | 91607 | |
| A T Parker Inceft | | Solar Electronics Cc | 5242 Laurel Canyon Blvc | | | North Hollywood | CA | 91607 | |
| A T R Coil Co Inc | | 3895 W Vernal Pike | | | | Bloomington | IN | 47404-2533 | |
| A Team Auto Service | | 1876 E Old Lincoln Hwy | Route 213 | | | Langhorne | PA | 19047 | |
| A Tech Solution Co Ltd 123 1 Koji Ri Jeongnam Myun | | Hwasung City | Kyunggi Do 445 962 | | | | | | Korea Republic Of |
| A Tech Solution Co Ltd Eft | | 123 1 Koji Ri Jeongnam Myur | Hwasung City | Kyunggi Do 445 962 | | | | | Korea Republic Of |
| A Tiempo Delivery Inc | | 4534 Cozon Circle | | | | El Paso | TX | 79924 | |
| A To Z Printing Co Inc | | 6535 River Pky | | | | Wauwautosa | WI | 53213 | |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | | | | Waukesha | WI | 53186 | |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | Ad Chg Per Goi 72904 Am | | | Waukesha | WI | 53186 | |
| A Trans Delivery Service | | 131 Creekside Dr | | | | Kokomo | IN | 46901 | |
| A V Lake Construction Cc | | 3427 Venice Rd | | | | Sandusky | OH | 44870 | |
| A V M Inc | | C O Eynon Associates | 30833 Northwestern Hwy Ste 216 | | | Farmington Hills | MI | 48334 | |
| A W E T Inc | | Advanced Environmental Svcc | 3950 Lake Michigan Dr | | | Walker | MI | 49504 | |
| A Wright Contractors Ltd Plant Hire & Ground Work | | Drummersdale Ln | Heywood House | | | Scarisbrick | | L409QT | United Kingdom |
| A Wright Contractors Ltd Plant Hire & Ground Work | | Heywood House | Drummersdale Ln | | | Svarisbrick Ormskiri | | L40 9QT | United Kingdom |
| A Z Industries Inc | | PO Box 539 | | | | Ash Flat | AR | 72513-0539 | |
| A Z Office Resource Inc | | 113 Jetplex Cir Ste A1 | | | | Madison | AL | 35758 | |
| A Z Office Resource Inc | | PO Box 30 | | | | Columbia | TN | 38402 | |
| A&a Contract Customs Brokers | | Limited | 120 176th St Ste 101 | | | Surrey | BC | V3S 9S2 | Canada |
| A&a Industrial Supply Inc Ef | | 5460 Victory Dr Ste 600 | | | | Indianapolis | IN | 46203 | |
| A&a Manufacturing Cc | | C O Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| A&a Manufacturing Co | | C O Cholmondeley Industria | 6500 Corporate Dr | | | Cincinnat | OH | 45242-2185 | |
| A&a Manufacturing Co Inc | | C O Hydrotech Inc | 76 51st Pl | | | Oakwood | OH | 44146 | |
| A&a Manufacturing Co Inc | | 2300 S Calhoun Rd | | | | New Berlin | WI | 53151-2708 | |
| A&a Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | | Tifton | GA | 31794 | |
| A&a Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | | Tifton | GA | 31794-901 | |
| A&b Electric Co Inc | | 2624 18th St | | | | Tuscaloosa | AL | 35401 | |
| A&b Electric Co Inc | | 1020 D St | | | | Meridian | MS | 39301 | |
| A&b Imports | | | | | | Mississauga | ON | L4W2K1 | Canada |
| A&d Devices | | 790 Linden Ave | | | | Rochester | NY | 14625 | |
| A&d Truck & Auto Parts Div Of | | Triple S Auto Parts Inc | 450 S 11th St | | | Milwaukee | WI | 53204 | |
| A&e Keller Gmbh & Co | | 2215 E High St Ste B | | | | Jackson | MI | 49203 | |
| A&e Keller Gmbh & Co | | Niedereimerfeld 10 | | | | Arnsberg | | 59823 | Germany |
| A&e Keller Gmbh & Co | | Niedereimerfeld 10 | D59823 Arnsberg | | | | | | Germany |
| A&e Testing | | 1514 Rochester St | | | | Lima | NY | 14485 | |
| A&e Testing Inc | | 900 Maple St | | | | Rochester | NY | 14611 | |
| A&g Instrument & Calibration S | | 1227 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| A&g Instrument Service 8 | | Calibration Inc | 1227 N Tustin Ave | | | Anaheim | CA | 92807 | |
| A&l Lavigne Trucking Inc | | PO Box 1218 | | | | Gaylord | MI | 49734 | |
| A&m Priority Freight Services | | Inc | 11405 Rojas Dr Ste 15 16 | Add Chg 03 11 04 Cm | | El Paso | TX | 79936 | |
| A&m Priority Freight Services Inc | | Attn Molly Martinez | 11819 Maze Creek Dr | | | Indianapolis | IN | 46259 | |
| A&O Mold & Engineering | Doug Northrop CEO | 301 N 4th St | | | | Vicksburg | MI | 49097 | |
| A&o Mold & Engineering Inc | Deb Sojka | 301 N Fourth St | | | | Vicksburg | MS | 49097 | |
| A1 Bobs Tree Service | | 1052 N River Rd | | | | Warren | OH | 44483 | |
| A1 Commercial Pump & Motor | | Services | 440 Ritson Rd S | | | Oshawa | ON | L1H 5J7 | Canada |
| A1 Commercial Pump and Motor Services | | 440 Ritson Rd S | | | | Oshawa | ON | L1H 5J7 | Canada |
| A1 Disposal Remedial Fund C O D Tripp Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| A1 Fire Extinguishe | | 2900 Fairway | | | | Wichita Falls | TX | 76310 | |
| A1 Fire Extinguisher Cc | | PO Box 4818 | | | | Wichita Falls | TX | 76308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 Lock & Safe Co Inc | | 2365 Hwy 80 W | | | | Jackson | MS | 39204-2313 | |
| A1 Tek Instruments Llc | | | | | | Cheshire | CT | 6410 | |
| A2z Rentals Inc | | 6411 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| A7 Engineering | | 12860 Danielson Cour | | | | Providence | CA | 92064 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | | Akron | OH | 44305 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | | Akron | OH | 44305-4413 | |
| Aa Electric | Bob Schmid | 1220 Washington Ave | PO Box 325 | | | Cedarburg | WI | 53012 | |
| Aa Fire Extinguisher Sales | | & Service Inc | 267 Second Ave | | | Tiffin | OH | 44883 | |
| Aa Fire Extinguisher Sales & S | | 109 Ewing St | | | | Fremont | OH | 43420 | |
| Aa Fire Extinguisher Sales and Service In | | 267 Second Ave | | | | Tiffin | OH | 44883 | |
| Aa House Movers | | 1400 Chardon Rd | | | | Euclid | OH | 44117 | |
| Aa Injection & Turbo Services | | 201 Douglas St | | | | Alma | GA | 31510 | |
| Aa Injection & Turbo Svc | Bill Jordan | 206 Douglas St | | | | Alma | GA | 31510 | |
| Aa Jansson Inc | Barb | 2070 Airport Rd | | | | Waterford | MI | 48237-1204 | |
| Aaa Car Care Center | Jim Grey | 2508 Franklin Blvd | | | | Gastonia | NC | 28056 | |
| Aaa Cooper | | PO Box 6827 | | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | Aaa Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | 1751 Kinsey Rd | | | | Dothan | AL | 36301 | |
| AAA Cooper Transportation | | Kinsey Rd | PO Box 6827 | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | PO Box 6827 | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | Scac Aact | PO Box 6827 | | | Dothan | AL | 36302 | |
| Aaa Environmental Inc | | 1249 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Aaa Environmental Inc | | PO Box 370 | | | | Syracuse | NY | 13211 | |
| Aaa Fence Works | | 2555 Treat Hwy | | | | Adrian | MI | 49221 | |
| Aaa Fence Works Inc | | 2555 Treat Hwy | | | | Adrian | MI | 49221 | |
| Aaa Glass & Mirror Company Co | | 725 East Second St | | | | Dayton | OH | 45402 | |
| Aaa Glass and Mirror Company Co | | 725 East Second St | | | | Dayton | OH | 45402 | |
| Aaa Insurance Co Acct Of Sandra K Birc | | Case 93 271 Gc | | | | | | | |
| Aaa Language Services Inc | | 3250 W Big Beaver Rd Ste 120 | | | | Troy | MI | 48084 | |
| Aaa Northwest Ohio | Bob Kazmierczak | 308 New Town Square Dr | | | | Toledo | OH | 43612 | |
| Aaa Northwest Ohio 2 | Bob Kazmierczak | 7150 W Central Ave | | | | Toledo | OH | 43617 | |
| Aaa Northwest Ohio 2 | Corey Amonettea | 5606 Airport Hwy | | | | Toledo | OH | 43615 | |
| Aaa Printing Inc | | 12737 Hwy 231 431 N | | | | Hazel Green | AL | 35750 | |
| Aaa Radiator Warehouse | | 7070 Convoy Court | | | | San Diego | CA | 92111 | |
| Aaa Travel | | 3785 Bay Rd | | | | Saginaw | MI | 48603 | |
| Aaa Travel | | 767 Lyons Rd | | | | Centerville | OH | 45459 | |
| Aaa Trucking & Warehouse Corp | | Frmly Fnf Distribution Inc | 104 Sunfield Ave | Add Chg 8 01 Ltr Mh | | Edison | NJ | 8837 | |
| Aaa Trucking and Warehouse Corp | | 104 Sunfield Ave | | | | Edison | NJ | 8837 | |
| Aaa Uniform & Linen Supply | | 4120 Truman Rd | | | | Kansas City | MO | 64127 | |
| Aaa Wastewater Service Inc | | 3677 Anthony Ln | | | | Franklin | OH | 45005-4598 | |
| Aaa Wastewater Services Inc | | 3677 Anthony Ln | | | | Franklin | OH | 45005 | |
| Aaaaa Beeline Corp | | Bee Line Trailer Sales | 85 Page Blvd | | | Springfield | MA | 1104 | |
| Aabel Exterminating Co | | 440 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Aable Exterminating Co | | Frmly Aable Master Co | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Aac Contracting Inc | | 175 Humboldt St | | | | Rochester | NY | 14610-1059 | |
| Aac Engineered Systems Inc | | 2702 Cindel Dr Unit 3 | | | | Cinnaminsor | NJ | 8077 | |
| Aac Engineered Systems Inc | | 2702 Cindel Dr Unit 3 | | | | Cinnaminsor | NJ | 80772019 | |
| Aactron Inc | | 29306 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Aaf Internatioan | | C O Fact | PO Box 2287 | | | Grand Rapids | MI | 49501 | |
| Aaf International | | PO Box 35690 | | | | Louisville | KY | 40232 | |
| Aaf Mcquay Group Inc | | American Air Filter | 10300 Ormsby Pk Pl Ste 600 | | | Louisville | KY | 40223-6169 | |
| Aaf Mcquay Inc | | 10300 Ormsby Pk Pl Ste 600 | | | | Louisville | KY | 40223 | |
| Aaf Mcquay Inc | | Mc Quay International Div | 13600 Industrial Pk Blvd | | | Plymouth | MN | 55441 | |
| Aaf Mcquay Inc | | Mcquay Services | 9009 Rico Rd | | | Monroeville | PA | 15146 | |
| Aaf Rose Tool | | 2605 Oceanside Blvd | | | | Oceanside | CA | 92054 | |
| Aai Corporation | | Accounts Payable | PO Box 8006 | | | Hunt Valley | MD | 21030-8006 | |
| Aaia | | 4600 East West Hwy Ste 300 | | | | Bethesda | MD | 20814 | |
| Aaia | | 4600 East West Hwy Ste300 | | | | Bethesda | MD | 20814-3415 | |
| Aaia Automotive Aftermarket | | Ind Assoc | 4600 East West Hwy Ste 300 | | | Bethesda | MD | 20814 | |
| Aaia Automotive Aftermarket Ind Assoc | | 4600 East West Hwy Ste 300 | | | | Bethesda | MD | 20814 | |
| Aaiw Canada Night 2002 | | 1272 Wellington St | | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aaiw Canada Night 2002 | | 1272 Wellington St | | | | Ottawa Canada | ON | K1Y - 3A7 | Canada |
| Aalco Metal | | 207 Great Howard St | | | | Liverpool | | L592H | United Kingdom |
| Aalen Aides Inc | | 38320 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Aalok Enterprises Inc | | 2961 Bernice Dr | | | | Jacksonville | FL | 32257 | |
| Aalplex Durex Gmbh | Accounts Payable | Lueneschlosstrasse 42 | | | | Solingen | | 42657 | Germany |
| Aam Equipco Inc | | 12911 2 Industrial Dr | | | | Granger | IN | 46530 | |
| Aam Equipco Inc Eft | | 12838 Loop Court | | | | Granger | IN | 46530 | |
| Aam Equipco Inc Eft | | 12838 Loop Court | | | | Granger | IN | 46530 | |
| Aamco | Richard Roth | 201 Gibraltar Rd Ste 100 | | | | Horsham | PA | 19004-2331 | |
| Aamco Transmissions | | 1 Presidential Blvd | | | | Bala Cynwyd | PA | 19004 | |
| Aamp Of America | Accounts Payable | 13160 56th Court | | | | Clearwater | FL | 33760 | |
| Aamva Region I Inc | | Paulette Hopkins Dmv | PO Box 698 | | | Dover | DE | 19903 | |
| Aaohn Membership Processing | | Center | PO Box 116005 | Added Mem Proc Cent Mh10 01 | | Atlanta | GA | 30368-6005 | |
| Aaper Alcohol & Chemical Co | | 3460 Reliable Pkwy | | | | Chicago | IL | 60686-0034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aaper Alcohol & Chemical Co | | PO Box 339 | Ad Chg Per Letter 03 29 04 Am | | | Shelbyville | KY | 40066-0339 | |
| Aapex | | 10729 West 163rd Pl | | | | Orland Pk | IL | 60467 | |
| Aar Kel Moulds Ltd | | PO Box 15 | | | | Marine City | MI | 48039-0015 | |
| Aar Kel Moulds Ltd | | 17 Elm Dr | | | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aar Kel Moulds Ltd  Eft | | 17 Elm Dr South | | | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aar Kel Moulds Ltd Eft | | 17 Elm Dr S | Nte 9910291404354 | | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aaray Marketing Group Inc | | 5 E 57th St Fl 3 | | | | New York | NY | 10022-2528 | |
| Aardappel James M | | 5114 Trull Brook Dr | | | | Noblesville | IN | 46062-9645 | |
| Aarhaus Benjamin | | 7942 Vectra Dr | | | | Colorado Springs | CO | 80920 | |
| Aarmor Metals & Supply Inc | | 9925 Carnegie Ave | | | | El Paso | TX | 79925 | |
| Aaron Brunel | | 605 52nd St | | | | Sandusky | OH | 44870-4929 | |
| Aaron Cantrell | | 10560 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Aaron Damon | | 203 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Aaron Danny | | 1945 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Aaron Danny | | 605 52nd St | | | | Sandusky | OH | 44870-4929 | |
| Aaron Deborah | | 914 Garfield Nw | | | | Grand Rapids | MI | 49504 | |
| Aaron Fence Company | | 4235 South 33 West Ave | | | | Tulsa | OK | 74107 | |
| Aaron Freeman Dds | | 924 11th Ave | | | | Lake Odessa | MI | 48849 | |
| Aaron James F | | 4104 Carmelita Blvd | | | | Kokomo | IN | 46902-4613 | |
| Aaron Kathleen K | | 168 Melrose Ave | | | | Youngstown | OH | 44512-2353 | |
| Aaron Marecus | | 5582 Autumn Leaf Dr Apt 4 | | | | Trotwood | OH | 45426 | |
| Aaron Mcmanus | | 10500 Moscow Rd | | | | Hanover | MI | 49241 | |
| Aaron Oil Co Inc | | 713 Bill Myers Dr | | | | Saraland | AL | 36571 | |
| Aaron Oil Co Inc | | PO Box 2304 | | | | Mobile | AL | 36652 | |
| Aaron P Moss | | 14401 Sylvan St Ste 106 | | | | Van Nuys | CA | 91401 | |
| Aaron Rents & Sells Furniture | | 7626 A E 51st St | | | | Tulsa | OK | 74145 | |
| Aaron Shawn | | 413 Hollyberry Dr | | | | Clinton | MS | 39056-5505 | |
| Aaron Sidney | | 1037 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Aaron Thomas | | 43 West Union St | | | | Holley | NY | 14470 | |
| Aaron Yocum | | 3610 Collins Ferry Rc | | | | Morgantown | WV | 26507 | |
| Aarons Automotive | | 2600 North Westgate | | | | Springfield | MO | 65803 | |
| Aarons Automotive Products | | PO Box 91620 | | | | Chicago | | | |
| Aarons Automotive Products Inc | Accounts Payable | 2600 North Westgate | | | | Springfield | MO | 65803 | |
| Aarons General Store | Samuel | 111 Pacifica | Ste 13d | | | Rivine | CA | 92618 | |
| Aarons General Store Dot Com | | 15 Enterprise Ste 445 | | | | Aliso Viejo | CA | 92656-2652 | |
| Aarons General Store Inc | | Aarons Metric Screwscom | 111 Pacifica Ste 130 | | | Irvine | CA | 92618 | |
| Aarons Lock & Key | | 30870 John R | | | | Madison Hgts | MI | 48071 | |
| Aarons Machinery Co Ltd | | 170 N Halsted St 172 | | | | Chicago | IL | 60661 | |
| Aarons Machinery Corp | | 170 N Halsted St | | | | Chicago | IL | 60661 | |
| Aasp Gs Northeast 2004 | | 388 East Main St | | | | Middletown | NY | 10940 | |
| Aasp Gs Northeast 2005 | | 388 E Main St | | | | New York | NY | 10940 | |
| Aasp Pa | Donna | Attn Pam Thomas | 2151 Greenwood St | | | Harrisburg | PA | 17104 | |
| Aasp Pa | | 2151 Greenwood St | | | | Harrisburg | PA | 17104 | |
| Aassyg Mexcio S A De C V Eft | | Hacienda Buenavista 322 I | Jardines De La Hacienda Qrc | | | Cp 76180 | | | Mexico |
| Aassyg Mexcio S A De C V Eft | | Hacienda Buenavista 322 I | Jardines De La Hacienda Qrc | | | Cp 76180 Mexico | | | |
| Aavid Thermal Technologies Inc | Jessica P Fanjoy | Preti Flaherty Beliveau Pachios & Haley Pllp | 57 North Main St PO Box 1318 | | | Concord | NH | 03302-1318 | |
| Aavid Thermal Technologies Inc | | 1 Eagle Sq Ste 509 | | | | Concord | NH | 3301 | |
| Aavid Thermalloy | | Co Tmc | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Aavid Thermalloy Inc | | 70 Commercial St Ste 200 | | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Inc | | 70 Commercial St Ste 200 | | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Llc | Pam Brann | 70 Commercial St Ste 200 | | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Llc | | 135 S Lasalle Dept 3519 | | | | Chicago | IL | 60674-3519 | |
| Aavid Thermalloy LLC | | 1 Eagle Sq Ste 509 | | | | Concord | NH | 3301 | |
| Aavid Thermalloy Llc | | 70 Commercial St Ste 200 | | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Llc  Eft | | 135 S Lasalle Dept 3519 | | | | Chicago | IL | 60674-3519 | |
| Aavid Thermalloy Llc Eft | | 70 Commercial St Ste 200 | | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Llc Eft | | Frmly Aavid Thermal Products | 70 Commercial St Ste 200 | | | Concord | NH | 03301-5094 | |
| Aavid Thermalloy Llc Eft | | Frmly Thermalloy Inc | 80 Commercial St | | | Concord | NH | 3301 | |
| Ab Automotive Electronics Ltd | Accounts Payable | Longwood Dr | | | | Cardiff | | CF14 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | G D Orr Financial Director | Longwood Dr | Forest Farm | | | Cardiff | WALES | 0CF14- 7YS | UK |
| Ab Automotive Electronics Ltd | | C O Robert O Whitesell & Assoc | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Ab Automotive Electronics Ltd | | Forest Farm | Whitchurch Cardiff Cf4 7ys | | | | | | United Kingdom |
| Ab Automotive Electronics Ltd | | Forest Farm | Whitchurch Cardiff Cf4 7ys | | | Great Britain | | | United Kingdom |
| Ab Automotive Electronics Ltd | | Long Wood Dr | | | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | | Longwood Dr | | | | Cardiff | | 0CF14- 7YS | United Kingdom |
| Ab Automotive Inc | Steve Weddle | PO Box 2240 | 2500 Business Hwy 70 East | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | Steve Weddle | PO Box 2240 | 2500 Business Hwy 70 E | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | PO Box 651014 | | | | Charlotte | NC | 28265-1014 | |
| Ab Automotive Inc  Eft Irc Shellcross | | Attn Regina Pelsmaeker | PO Box 1860 | | | Boone | NC | 28607 | |
| Ab Automotive Inc Eft | | Irc Shellcross | Attn Regina Pelsmaeker | 736 Greenway Rd | | Boone | NC | 28670 | |
| Ab Halmatads Gummifabrik | | Knaredsgatan 27 | 302 50 Halmstad | | | | | | Sweden |
| Ab Heller Inc | | 1235 Holden Ave | | | | Milford | MI | 48381 | |
| Ab Heller Inc | | PO Box 640 | | | | Milford | MI | 48381 | |
| Ab Lock And Safe Inc | | Fisher Door And Hardware Inc | 1355 Gezon Pkwy Sw | | | Wyoming | MI | 49509 | |
| Ab Lock And Safe Inc Fisher Door And Hardware Inc | | 1355 Gezon Pkwy Sw | | | | Wyoming | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ab Plastics Inc | | 1287 Us Hwy 50 | | | | Milford | OH | 45150 | |
| Ab Plastics Inc | | 1287 Us Rt 50 | | | | Milford | OH | 45150 | |
| Ab Precisionpoolelimitec | | 134 Stanley Green Rd | | | | Dorset | | BH15 3AL | United Kingdom |
| Ab Products Co Inc | | 8162 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| Ab Products Co Inc | | 9159 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| Ab Tools Inc | | 1051 Aviation Blvd | | | | Lincoln | CA | 95648 | |
| Ab&w Inc | | C O Automatic Sales Group Inc | 31700 Telegraph Rd Ste 10C | | | Bingham Farms | MI | 48025 | |
| Aba Moriah Corporation | | 403 International Pkwy | Ste 505 | | | Richardson | TX | 75081 | |
| Aba Of America | | Add Chng Ltr 1001 Mw | 1445 Huntwood Dr | | | Cherry Valley | IL | 61016 | |
| Aba Of America Inc | | 1445 Huntwood Dr | | | | Cherry Valley | IL | 61016 | |
| Aba Pgt Inc | Jean Swanson | 10 Gear Dr | | | | Manchester | CT | 6040 | |
| Aba Trim Conversions | | 1205 Chicago Rd | | | | Troy | MI | 48083 | |
| Abalta Technologies Inc | | 27515 Fawnskin Dr | | | | Rancho Palos Verdes | CA | 90275 | |
| Abanaki Corp | | 17387 Munn Rd | | | | Chagrin Falls | OH | 44023 | |
| Abanaki Corporation | John Logar | 17387 Munn Rd | | | | Chagrin Falls | OH | 44023 | |
| Abanaki Corporation | | Oil Skimmer Division | 17387 Munn Rd | | | Chagrin Falls | OH | 44022 | |
| Abanaki Corporation Oil Skimmer Division | | 17387 Munn Rd | | | | Chagrin Falls | OH | 44022 | |
| Abaqus Great Lakes Inc | | 14500 Sheldon Rd Ste 160 | | | | Plymouth | MI | 48170-2048 | |
| Abaqus Great Lakes Inc | | Frmly Hibbitt Karsson Sorensen | 14500 Sheldon Rd Ste 160 | Re Claim 19333 | | Plymouth | MI | 48170-2048 | |
| Abaqus Inc | | Abaqus Great Lakes | 14500 Sheldon Rd Ste 160 | | | Plymouth | MI | 48170-2440 | |
| Abaqus Inc | | 166 Valley St | | | | Providence | RI | 02909-2400 | |
| Abaqus Inc | | 166 Valley St | | | | Providence | RI | 02909-2400 | |
| Abaqus Solutions Eric | | 3601 Green Rd Ste 316 | | | | Cleveland | OH | 44122 | |
| Abarca Carmen S | | 424 Sweet Acres Dr | | | | Rochester | NY | 14612-1463 | |
| Abash Insect Contro | | 509 N Commerce | | | | Harlingen | TX | 78550-5409 | |
| Abate | | PO Box 67000 | | | | Detroit | MI | 48267-0409 | |
| Abate Jodi | | 47312 Chrys | | | | Macomb Twp | MI | 48044 | |
| Abate Joseph | | 4712 Elder Ln | | | | Saginaw | MI | 48604 | |
| Abb Air Preheater Company | | 650 Warrenville Rd | | | | Lisle | IL | 60532 | |
| Abb Automation | Cheryl Kasik | 29801 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| Abb Automation | | 400 Commons Way Ste 1 | | | | Rockway | NJ | 7866 | |
| Abb Automation | | 19801 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| Abb Automation Inc | | Midwest Region | 3721 N Ventura Dr Ste 160 | | | Arlington Heights | IL | 60004 | |
| Abb Automation Inc | | Bailey Controls Cc | 9000 Regency Pkwy Ste 300 | | | Cary | NC | 27511-8520 | |
| Abb Automation Inc | | 29801 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| Abb Automation Inc | | 4163 Kelnor Dr | | | | Grove City | OH | 43123 | |
| Abb Automation Inc | | 2500 S Commerce Dr | | | | New Berlin | WI | 53151 | |
| Abb Bomem | | 585 Charest Blvd East | | | | Quebec | | G1K-9H4 | Canada |
| Abb Drives Inc | | 1460 Livingston Ave | | | | North Brunswick | NJ | 8902 | |
| Abb Flakt Inc | | Abb Paint Finishing | 1400 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Abb Flexible Automation | Sheri Pavlack | PO Box 93461 | | | | Chicago | IL | 60673-3461 | |
| Abb Flexible Automation Ef | | No Gst Bill Cornish Canada | PO Box 93461 | Release Bob Mchugh | | Chicago | IL | 60673-3461 | |
| Abb Flexible Automation Inc | | Abe Esab Robotics | 4600 Innovation Dr | | | Fort Collins | CO | 80525 | |
| Abb Flexible Automation Inc | | Paint Systems Div | 6530 Corporate Dr | | | Indianapolis | IN | 46278 | |
| Abb Flexible Automation Inc | | 2487 S Commerce Dr | | | | New Berlin | WI | 53151-271 | |
| Abb Garden City Far | | PO Box 73988 | | | | Chicago | IL | 60673-7988 | |
| Abb Garden City Far | | Frmly Garden City Gar | 1701 Terminal Rd | | | Niles | MI | 49120 | |
| Abb Inc | | PO Box 88880 | | | | Chicago | IL | 60695 | |
| Abb Inc | | Abb Electric Systems | 901 Main Campus Dr Ste 500 | | | Raleigh | NC | 27606 | |
| Abb Inc | | 5480 1 Cloverleaf Pky | | | | Cleveland | OH | 44125-4804 | |
| Abb Inc Eft | | Frmly Abb Body In White Inc | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Power T & D Co | | Add Chg 05 16 05 Ah | PO Box 88853 | | | Chicago | IL | 60695 | |
| Abb Power T & D Co Inc | | C O Relcon Inc | 8510 Evergreen Ave | | | Indianapolis | IN | 46240 | |
| Abb Power T & D Co Inc | | Abb Jackson Bayley Service Cc | 800 Nave Rd Se | | | Massillor | OH | 44646 | |
| Abb Power T and D Co | | PO Box 88853 | | | | Chicago | IL | 60695 | |
| Abb Power T&d Co Inc | | Dry Type Transformers & Air Sw | State Rte 42 | | | Bland | VA | 24315 | |
| Abb Robotics Inc | | Automotive Div | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Service Co | | Asea Brown Bover | 209 Progress Dr | | | Montgomeryville | PA | 18936 | |
| Abb Service Inc | | 4675 Granite Dr | | | | Tucker | GA | 30084 | |
| Abb Service Inc | | Abb Logistics Ctr Usa | 650 Ackerman Rd | | | Columbus | OH | 43202 | |
| Abb Service Inc | | 1702 Old Minters Chapel Rd Ste | | | | Grapevine | TX | 76051 | |
| Abb Services Inc | | 1440 Lake Front Cir Ste 140 | | | | Spring | TX | 77380 | |
| Abb T & D | | C O Verhill Associates | 27999 Clemens Rd Ste 7 | | | Westlake | OH | 44145 | |
| Abba Lifts Ltd | | Jackson St | Unit 16d Westside | | | St Helens My | | WA93AT | United Kingdom |
| Abba Rubber International Inc | | PO Box 4030 | | | | Ontario | CA | 91761-1014 | |
| Abba Rubber Intl Inc | | 1351 E Philadelphia St | | | | Ontario | CA | 91761 | |
| Abba Ultrasonic Tooling Corp | | 207 Raub | | | | Donovan | IL | 60931 | |
| Abba Ultrasonic Tooling Corp | | 207 Raub Ave | | | | Donovan | IL | 60931 | |
| Abbatec Ltd | | 2615 Blackwell | Unit 103a | | | Ottawa | ON | K1B4E4 | Canada |
| Abbatec Ltd | | 2615 Blackwell Unit 103a | | | | Ottawa | ON | K1B4E4 | Canada |
| Abbe Mark | | 6150 Stroebel | | | | Saginaw | MI | 48609 | |
| Abbeon Cal Inc | | 123 Gray Ave | | | | Santa Barbara | CA | 93101-1809 | |
| Abberley C | | 28 Bibby Rd | | | | Southport | | PR9 7PT | United Kingdom |
| Abbett Jon C | | 9334 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Abbey Abbey & Thomas | | 121 West Grant St | | | | Caro | MI | 48723 | |
| Abbey Abbey and Thomas | | 121 West Grant St | | | | Caro | MI | 48723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abbey Credit Union | | 800 Falls Creek Dr | | | | Vandalia | OH | 45377-8600 | |
| Abbey Credit Union Eft | | Helen Handley | 800 Falls Creek Dr | | | Vandalia | OH | 45377-8600 | |
| Abbey Credit Union Eft Helen Handley | | 800 Falls Creek Dr | | | | Vandalia | OH | 45377-8600 | |
| Abbey Gardy LLP | Mark C Gardy Esq & Nancy Kaboolian Esq | 212 E 39th St | | | | New York | NY | 10016 | |
| Abbey Internationa | Don Hack | 11140 Ave Rd | PO Box 880 | | | Perrysburg | OH | 43552 | |
| Abbey Nancy | | 2194 E Bristol Rd | | | | Burton | MI | 48529 | |
| Abbey Sales Corporation | | 2970 Maria Ave Ste 107 | | | | Northbrook | IL | 60062 | |
| Abbey Snider Carol | | 7240 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Abbott Brenda L | | 9360 Isabella Ln | | | | Davison | MI | 48423-2849 | |
| Abbott Diabetes Care | Alex Ghesquiere | 1360 South Loop Rd | | | | Alameda | CA | 94502 | |
| Abbott Diabetes Care | Alex Ghesquiere | Attn Accounts Payable | PO Box 14168 | | | Oakland | CA | 94614 | |
| Abbott Enterprises Inc | | PO Box 9026 | | | | Pine Bluff | AR | 71611 | |
| Abbott Escella | | 1048 Monticello St Ne | | | | Brookhaven | MS | 39601 | |
| Abbott Furnace Co | | 1068 Trout Run Rd | | | | Saint Marys | PA | 15857 | |
| Abbott Furnace Co | | 1068 Trout Run Rd | | | | St Marys | PA | 15857 | |
| Abbott Ii John | | 1762 Lonsdale Pl E Apt C | | | | Columbus | OH | 43232 | |
| Abbott Jack | | 6036 W Stevenson | | | | Milwaukee | WI | 53213 | |
| Abbott Jo B | | 2316 E 7th St | | | | Anderson | IN | 46012-3643 | |
| Abbott Lab Medisense | Shared Services D 381 | PO Box 1402 | | | | Abbott Pk | IL | 60064 | |
| Abbott Laboratories | | 100 Abbott Pk Rd | | | | Abbott Pk | IL | 60064 | |
| Abbott Larry | | 373 Taylor Rd | | | | Honeoye Falls | NY | 14472 | |
| Abbott Larry W | | 5665 Kizer Ln | | | | Springfield | OH | 45502-7526 | |
| Abbott Michelle F | | 533 Green Willows | | | | Inman | SC | 29349 | |
| Abbott Nicholson PC | | Daniel G Kielczewski P42875 | Attorneys for Edward Noreus Trustee | 300 River Pl Ste 3000 | | Detroit | MI | 48207-4225 | |
| Abbott Nicholson Quilter Esshaki & Youngblood Pc | | 300 River Pl | Ste 3000 | | | Detroit | MI | 48027 | |
| Abbott Paul | | 523 West 38th St | | | | Marion | IN | 46953 | |
| Abbott Paul | | 53841 Luann Dr | | | | Shelby | MI | 48316 | |
| Abbott Pharmaceuticals Pr Ltd Fka Abbott Chemicals Inc | | 100 Abbott Park Rd | | | | Abbott Park | IL | 60064 | |
| Abbott R | | 1164 County Rd 181 | | | | Moulton | AL | 35650 | |
| Abbott Radiator & Auto | | 1700 Abbott Rd | | | | Lackawanna | NY | 14218-2941 | |
| Abbott Scale Co | | 955 E Hwy 160 | | | | Lamar | MO | 64759 | |
| Abbott Scale Company | | 995 E Hwy 160 | | | | Lamar | MO | 64759 | |
| Abbott Thomas | | 1220 Laurie Ln E | | | | Saginaw | MI | 48609-4940 | |
| Abbott Thomas | | 7455 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Abbott Valve & Fitting Cc | | 6090 Cochran Rd | | | | Solon | OH | 44139 | |
| Abbott Valve and Fitting Cc | | PO Box 632727 | | | | Cincinnat | OH | 45263-2727 | |
| Abbring Gary | | 2223 Alden Nash Ave N | | | | Lowell | MI | 49331-9759 | |
| Abbuhl Duane | | 2860 Timbercreek N | | | | Cortland | OH | 44410 | |
| Abbuhl Michae | | 3716 Jones Rd | | | | Diamond | OH | 44412 | |
| Abby Lines Inc Dba Ole Time | | 1077 Hwy 80 E | | | | Monroe | LA | 71203 | |
| Abc Air Management Eft | | Systems Inc | 51 Rexdale Blvd | | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems | Accounts Payable | 110 Ronson Dr | | | | Etobicoke | ON | M9W 1B6 | Canada |
| Abc Air Management Systems Inc | | 51 Rexdale Blvd | | | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems Inc | | 51 Rexdale Blvd | | | | Toronto | ON | M9W 1P1 | Canada |
| Abc Appliance Inc | | 1 W Silverdome Industrial Pk | | | | Pontiac | MI | 48342-2994 | |
| Abc Barrel Prp Fund C O Abc | | Trust Acct Admn Office | 201 W Big Beaver Ste 220 | | | Troy | MI | 48084 | |
| Abc Barrel Prp Fund C O Abc Trust Acct Admn Office | | 201 W Big Beaver Ste 220 | | | | Troy | MI | 48084 | |
| Abc Box Co Inc | | 20625 Enterprise Ave | | | | Brookfield | WI | 53045 | |
| Abc Cash N Go Inc | | PO Box 337 | | | | Edwardsville | IL | 62025 | |
| Abc Coffee Service | | 24691 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Abc Computer Learning | | 5084 South Terrace Plaza | Ste 13 | | | Chattanooga | TN | 37412 | |
| Abc Die Cast & Manufacturing L | | Anderson Die Castings | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Abc Diesel Inc | Mr Bernie Sadowsky | 4899 Second St Sw | | | | Dickinson | ND | 58601 | |
| Abc Employment Holdings Llc | | Minority Solutions | 6923 Brookbill Rd | | | Indianapolis | IN | 46239 | |
| Abc Equipment Rental Inc | | 2910 E 15th St | | | | Tulsa | OK | 74104-5251 | |
| Abc Express Inc | | PO Box 537 | | | | Beloit | WI | 53512-0537 | |
| Abc Fire Equipment Co Inc | | 6802 Lonhyche Rc | | | | Coker | AL | 35452 | |
| Abc Group | Anupam Talwar | 2 Norelco Dr | | | | North York | ON | M9L 2X6 | Canada |
| Abc Group | Anupam Talwar | 2 Norelco Dr | | | | North York Canada | ON | M9L 2X6 | Canada |
| Abc Group | Don Zurek | Avenue Norte 4 No 7 | | | | San Juan Del Rio | | 76809 | Mexico |
| Abc Group | | Plastic Moulding | 20 Brydon Dr | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Group Air Management Sys | | 54 Bethridge Rd | | | | Etobicoke | ON | M9W 1N1 | Canada |
| Abc Group Climate Contro | Accounts Payable | 54 Bethridge Rd | | | | Toronto | ON | M9W 1N1 | Canada |
| Abc Group Fuel Systems | Accounts Payable | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Fuel Systems Inc | | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Fuel Systems Inc Ef | | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Holdings Inc | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Inc | | Abc Group Sales & Engineering | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Abc Group Inc | | 2 Norelco Dr | | | | Toronto | ON | M9L 1R9 | Canada |
| Abc Group Metal Products | | 168 Rexdale Blvd | | | | Etobicoke | ON | M9W 1P6 | Canada |
| Abc Group Plastic Molding | | 20 Brydon Dr | | | | Etobicoke | ON | M9W 5R6 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abc Group Plastics Molding | Accounts Payable | 20 Brydon Dr | | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Group Sales & Marketing Ir | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Sales and Marketing | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Undercar Products | | Group Inc | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Abc Group Undercar Products Group | Accounts Payable | 900 Hynes Ave Southwes | | | | Grand Rapids | MI | 49507 | |
| Abc Group Undercar Products Group Inc | | 900 Hynes Ave Sw | | | | Grand Rapids | MI | 49507 | |
| Abc Interior Systems Inc | Accounts Payable | 10 Disco Rd | | | | Etobicoke | ON | M9W 1L7 | Canada |
| Abc Internationa | Gene Liu | 668 W Markland Dr | | | | Monterey Pk | CA | 91754 | |
| Abc Metal Products Inc | | 168 Rexdale Blvd | | | | Toronto | ON | M9W 1P6 | Canada |
| ABC Metals Inc | ABC Metals Inc Logansport | | PO Box 634697 | | | Cincinnat | OH | 45263-4697 | |
| Abc Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947 | |
| Abc Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947-463 | |
| Abc Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947-4635 | |
| ABC Metals Inc | | | | | | | | | |
| Abc Metals Inc Eft | | 500 W Clinton St | | | | Logansport | IN | 46947-7012 | |
| ABC Metals Inc Loganspor | | PO Box 634697 | | | | Cincinnat | OH | 45263-4697 | |
| Abc Mobile Home Service & | | Supply Inc | 6597 S Transit Rd | | | Lockport | NY | 14094 | |
| Abc Mobile Home Service & Supp | | 6597 S Transit Rd | | | | Lockport | NY | 14094 | |
| Abc Mobile Home Service and Supply Inc | | 6597 S Transit Rd | | | | Lockport | NY | 14094 | |
| Abc Multi Flex | | 100 Ronson Dr | | | | Toronto | ON | M9W 1B6 | Canada |
| Abc Pallets Inc | | PO Box 471044 | | | | Tulsa | OK | 74147 | |
| Abc Plastic Molding | | 20 Brydon Dr | | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Plastic Moulding Orlando | | Eft | 3325 Orlando Dr | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Plastic Moulding Orlando Ef | | 3325 Orlando Dr | | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Security | | 339 Egidi Dr | | | | Wheeling | IL | 60090 | |
| Abc Supply Inc | | 2710 R St | | | | Sacramento | CA | 95816 | |
| ABC Technologies Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| ABC Technologies Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Abc Technologies Inc | | 400 Abc Blvd | | | | Gallatin | TN | 37066-371 | |
| Abc Television Network | | Ansonia Station | PO Box 230007 | | | New York | NY | 10023 | |
| Abc Television Network A P | | Ansonia Station | PO Box 230007 | | | New York | NY | 10023 | |
| Abc Warehouse | | 4150 Bay Rd | | | | Saginaw | MI | 48603 | |
| Abc Warehouse | | 4150 Bay Rd | Add Chg 12 99 | | | Saginaw | MI | 48603 | |
| Abc Warehouse | | | | | | Centerline | | | |
| Abc Wood Products | | 1102 Clinton Industrial F | | | | Clinton | MS | 39056-3232 | |
| Abco Fire Protection | Mike Frantz | 913 North Depot St | | | | Sandusky | OH | 44870 | |
| Abco Fire Protection Group | | Fire Extinguisher Sales & Ser | 913 N Depot St | | | Sandusky | OH | 44870-3208 | |
| Abco Fire Protection Inc | | 4545 W 160th St | | | | Cleveland | OH | 44135 | |
| Abco Fire Protection Inc | | 4545 West 160th St | | | | Cleveland | OH | 44135 | |
| Abco Industries Llc | | 1302 W Silver Lake Rd S | | | | Traverse City | MI | 49684 | |
| Abco Industries Llc | | 1302 West Silver Lake Rd | | | | Traverse City | MI | 49684 | |
| Abco Rents & Sales | | 2033 E 11th St | | | | Tulsa | OK | 74104 | |
| Abco Scale Co Inc | Jim Steckman | 2402 Seaman Ave | | | | South El Monte | CA | 91733 | |
| Abco Tool & Die Inc | | 210 S 37th St | | | | Phoenix | AZ | 85034 | |
| Abco Tool & Die Inc | | PMB 101 | 21012 State Highway 71 W | | | Spicewood | TX | 78669-6451 | |
| Abco Tool and Engineering | | 210 S 37th St | | | | Phoenix | AZ | 85034 | |
| Abcs Of Steam Equipment Inc | | 1508 E Schumacher Ave C | | | | Burton | MI | 48529-1622 | |
| Abcs Of Steam Equipment Inc | | Main PO Box 1021 | | | | Flint | MI | 48501 | |
| Abcs Of Steam Equipment Inc | | Main PO Box 1021 | | | | Flint | MI | 48501-1021 | |
| Abdallah Shrine Rodec | | 5300 Metcalf | | | | Overland Pk | KS | 66202 | |
| Abdallah Shrine Rodeo Committee | | PO Box 3056 | | | | Kansas City | KS | 66103 | |
| Abdel Alshar | | 501 E Katella 20c | | | | Orange | CA | 92867 | |
| Abdelofil Boudia | | 6340 Fox Glen App 75 | | | | Saginaw | MI | 48601 | |
| Abdollahi Mohammad | | PO Box 10937 | | | | Westminster | CA | 92685 | |
| Abdollahi Mohser | | 9008 Cannstatt Dr | | | | Huntsville | AL | 35802 | |
| Abdul Hakim Waheedah Rafika | | 21303 Wynyard Ave | | | | Port Charlotte | FL | 33954-3159 | |
| Abdul Muntaqim Taalit | | 224 Landmark Ct Apt D | | | | Fairborn | OH | 45324 | |
| Abdulla Nazar | | PO Box 6879 | | | | Kokomo | IN | 46904 | |
| Abdulrazzaq Zeyad | | 2418 Farmington Dr | | | | Lafayette | IN | 47905 | |
| Abdulshafi Waleed | | 13001 Osborn St | Apt 408 | | | Dearborn | MI | 48126 | |
| Abe Corporation | | 13155 Railroad Ave | | | | Industry | CA | 91746 | |
| Abe Tech | Jon Ketron | 6864 Tyler Ct | | | | Mason | OH | 45040 | |
| Abe Tech | Remit To Only | Ncb 23 Pobox 1150 | | | | Minneapolis | MN | 55480-1150 | |
| Abeid Yvette | | 569 Hyatt Ave | | | | Campbell | OH | 44405 | |
| Abel Mary B | | 12179 New Zion Rd | | | | Crystal Spgs | MS | 39059-8964 | |
| Abel Richard | | 3282 South Irish Rc | | | | Davison | MI | 48423 | |
| Abel William | | 29 Oliver St | | | | Lockport | NY | 14094-4615 | |
| Abela Barbara | | 3670 North Duck Lake Rd | | | | Highland Twp | MI | 48356 | |
| Abelconn Llc | | 9210 Science Ctr Dr | | | | Minneapolis | MN | 55428 | |
| Abele Deborah | | 6700 Locustview Dr | | | | Huber Heights | OH | 45424 | |
| Abele Greenhouse & Garder | | Center | 3500 Wadsworth Rd | | | Saginaw | MI | 48601 | |
| Abele Greenhouse and Garden Cente | | 3500 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Abele Iii Philip | | 6700 Locustview Dr | | | | Dayton | OH | 45424 | |
| Abell Alice | | C O Adam Opel Ag Pkz R1 01 | PO Box 9022 | | | Warren | MI | 48090-9022 | |
| Abell Donald | | 1131 South Linder | | | | Miamisburg | OH | 45342 | |
| Abell Gary | | 743 Cassville Dr | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abell Howe Co | | 7747 W Van Buren St | | | | Forest Pk | IL | 60130-1816 | |
| Abell Howe Crane | | 375 W South Frontage Rd Ste A | | | | Bolingbrook | IL | 60440 | |
| Abell Kevin | | 495 Boulder Lake Dr | | | | Oxford | MI | 48371 | |
| Abelman Frayne & Schwab | | 666 Third Ave | | | | New York | NY | 10017-5612 | |
| Abelman Frayne and Schwab | | 666 Third Ave | | | | New York | NY | 10017-5612 | |
| Abelman Law Office | | 9725 E Hampden Ave Ste 430 | | | | Denver | CO | 80231 | |
| Abels Steven | | 14529 Norwalk Dr | | | | Carmel | IN | 46033 | |
| Abercrombie Harold | | 3042 Veranda Ln | | | | Corona | CA | 92881 | |
| Aberdeen Dynamics Supply Inc | | 17717 E Admiral Pl | | | | Tulsa | OK | 74158-2510 | |
| Aberdeen Express Inc | | PO Box 633682 | | | | Cincinnat | OH | 45263 | |
| Aberdeen Express Inc | | Rmt Add Chg S 18 05 Cm | 210 Budig Dr | PO Box 465 | | Aberdeen | OH | 45101 | |
| Aberle Gmbh & Co Kg | | Kluser 1 | | | | Gutach | | 77793 | Germany |
| Abernathy Douglas C | | 1486 Old Railroad Bed Rd | | | | Harvest | AL | 35749-7149 | |
| Abernathy Fredia | | 20775 Colonial Dr | | | | Athens | AL | 35614 | |
| Abernathy Gregory A | | 25 Hickory Ln | | | | Bumpass | VA | 23024-4506 | |
| Abernathy Jr Russel | | 401 Forest Pk Dr Apt D | | | | Dayton | OH | 45405 | |
| Abernathy Ryan | | 1932 Rugby Rd | | | | Dayton | OH | 45406 | |
| Abernathy Sarah | | 207 Indian Mound Dr | | | | Clinton | MS | 39056 | |
| Abernathy Saundra | | 1268 Yellowwood Dr | | | | Columbus | OH | 43229 | |
| Abernathy Shawn | | 3835 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Abernathy Sonja | | 3835 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Abernathy Sonja | | David E Stenson Esq | Liberty Tower | 120 W Second St Ste 1210 | | Dayton | OH | 45402 | |
| Abernathy Susan | | 510 Abernathy Rd | | | | Flora | MS | 39071 | |
| Abetech | Jon Ketron | 6864 Tyler Court | | | | Mason | OH | 45040 | |
| Abf Freight System Inc | | PO Box 10048 | | | | Fort Smith | AR | 729170048 | |
| Abf Freight System Inc | | PO Box 10048 | | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | 3801 Old Greenwood Rd | | | | Fort Smith | AR | 72903 | |
| Abf Freight System Inc | | Customer Service Department | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | 875 Energy Way | | | | Chula Vista | CA | 91911-6110 | |
| Abf Freight System Inc | | 6260 Inkster Rd | | | | Romulus | MI | 48174 | |
| Abf Freight System Inc | | 1321 Gail Bordon Pl | | | | El Paso | TX | 79935 | |
| Abf Freight System Inc | | PO Box 960032 | | | | El Paso | TX | 79996-0032 | |
| Abf Freight Systems Inc | | PO Box 10048 | | | | Ft Smith | AR | 72917-0048 | |
| Abf Freight Systems Inc | | PO Box 9815 | | | | Tulsa | OK | 74157 | |
| Abgaszentr Der Automobilinc | | | | | | Weissach | | 71287 | Germany |
| Abhelier Inc | | 1235 Holden Ave | PO Box 640 | | | Milford | MI | 48381 | |
| Abi Consulting Inc | | PO Box 540570 | | | | North Salt Lake | UT | 84054 | |
| Abidi Besma | | 317 Ferris Hall | University Of Tennessee | | | Knoxville | TN | 37923 | |
| Abidi Besma | | 8701 Raindrop Rd | | | | Knoxville | TN | 37923 | |
| Abilene Christian University | | Box 29120 | | | | Abilene | TX | 79699-7000 | |
| Abilene Diesel Injector | Mr Mike Patton | 725 Walnut St | | | | Abilene | TX | 79601-5227 | |
| Abilla Jacqueline | | 2803 Riverside Pkwy | Apt 1602 | | | Grand Prarie | TX | 75050 | |
| Abl Electronic Service | Dave Burk | 32 East 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Able Carolyn | | 4784 Belfield Dr | | | | Dublin | OH | 43017 | |
| Able Delivery Service Inc | | 5841 Ruby Dr | | | | Troy | MI | 48085-3946 | |
| Able Electronics | Keith W Lorna D | 31033 Huntwood Ave | | | | Hayward | CA | 94544 | |
| Able Electronics Corporation | Jennifer Tidwel | 31033 Huntwood Ave | | | | Hayward | CA | 94544 | |
| Able Electronics Corporation a Division of SigmaTron International Inc | SigmaTron International Inc | Linda K Blake | 2201 Landmeier Rd | | | Elk Grove | IL | 60007 | |
| Able Engineering Inc | | 3605 Gagnon St | | | | South Bend | IN | 46628-4366 | |
| Able Engineering Inc | | 3605 W Gagnon St | | | | South Bend | IN | 46628-436 | |
| Able Engineering Inc Eff | | 3605 Gagnon St | | | | South Bend | IN | 46628-4366 | |
| Able Express Company Llc | | 2724 Old Elm Hill Pike | | | | Nashville | TN | 37214 | |
| Able Express Company Llc | | PO Box 148210 | | | | Nashville | TN | 37214 | |
| Able Fuel Inj Service Inc | Gary Bramblitt | 1419 Cresent Ave | | | | Lewisville | TX | 75057 | |
| Able Fuel Injection Co Inc | Mr Gary Bramblitt | 1419 Cresent Ave | | | | Lewisville | TX | 75057 | |
| Able Hands Interpreting Svcz | | PO Box 659 | | | | Liberty | MO | 64069 | |
| Able Printing & Rubber Stamp | | 28120 Woodward | | | | Royal Oak | MI | 48067 | |
| Abler Edward | | 2025 Bay Midland County Line | | | | Midland | MI | 48642 | |
| Ables Ann E | | PO Box 1477 | | | | Adrian | MI | 49221-7477 | |
| Ables Emily | | 312 Maplewood Pl | | | | Ridgeland | MS | 39157-4168 | |
| Ables Jimmy | | 1296 Fernshire Dr | | | | Centerville | OH | 45459 | |
| Ables Larry | | 29 Surrey Circle | | | | Iowa Pk | TX | 76367 | |
| Ablest Inc | | PO Box 116295 | | | | Atlanta | GA | 30368-6295 | |
| Ablest Service Corp | | Ablest Staffing Services | 454 Jake Aleander Blvd W | | | Salisbury | NC | 28147-1365 | |
| Ablest Staffing Services Inc | | 464 Jake Alexander Blvd W | | | | Salisbury | NC | 28147-1365 | |
| Ablestik Em&a | Accounts Payable | 20021 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Ablestik Laboratories | Accounts Payable | 20021 South Susana Rd | | | | Compton | CA | 90221-5721 | |
| Ablestik Laboratories | | Ablestik Adhesive Divion | 20021 Susana Rd | | | Rancho Domingues | CA | 90221 | |
| Ablestik Laboratories | | File 53178 | | | | Los Angeles | CA | 90074-3178 | |
| Ablestik Laboratories Inc | | 20021 Susana Rd | | | | Rancho Dominguez | CA | 90221 | |
| Abm Amro | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258 | |
| Abm Amro | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258-9964 | |
| Abm Industries Inc | | Amtech Elevator Services | 99 W Willis | | | Detroit | MI | 48201 | |
| Abm Warehouse Services | | PO Box 929 | | | | Brookhaven | MS | 39601 | |
| Abn Amro Mortgage Group Inc | | 4242 North Harlem Ave | | | | Norridge | IL | 60706 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 210 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abn Amro Mortgage Group Inc | | Account No 0627136833 | 4242 North Harlem Ave | | | Norridge | IL | 60706 | |
| Abn Amro Mortgage Group Inc Account No 0627136833 | | 4242 North Harlem Ave | | | | Norridge | IL | 60706 | |
| Abner Acie | | 1901 S Goyer Rd 153 | | | | Kokomo | IN | 46902 | |
| Abner Carole A | | 1260 Stephens St | | | | Miamisburg | OH | 45342-1746 | |
| Abner James | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Abner Latangela | | 436 Valley St | | | | Gadsden | AL | 35901 | |
| Abner Mary | | 325 Lutheran Dr | | | | Eaton | OH | 45320-1621 | |
| Abner Ralph | | 1260 Stephens St | | | | Miamisburg | OH | 45342 | |
| Abney Anthony | | 413 Cameron Pl | | | | Hamilton | OH | 45013-4123 | |
| Abney C | | 1601 Mimosa Rd Apt No 113 | | | | Tuscaloosa | AL | 35405 | |
| Abney Dolores A | | 2116 N County Rd 100 E | | | | Kokomo | IN | 46901-8595 | |
| Abney Donna | | 1613 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Abney Iii William | | 3901 Wolke Dr | | | | Richmond | IN | 47374 | |
| Abney Jr Wayne E | | 1006 Meadow Run Dr | | | | Russiaville | IN | 46979-9311 | |
| Abney Kevin | | 4407 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Abney Kriss | | 1612 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Abney Kristy | | 119 Sanford St | | | | Jackson | MS | 39209 | |
| Abney Leon | | 9025 Wildcat Rd | | | | Tipp City | OH | 45371-9134 | |
| Abney Lisa | | 4050 Haney Rd | | | | Dayton | OH | 45406 | |
| Abney Morris Brenna | | 811 S Washington St | | | | Kokomo | IN | 46901-5307 | |
| Abney Thomas | | 500 East Schantz | | | | Dayton | OH | 45409 | |
| Abney Thomas | | 1717 North Plantation | | | | Cookeville | TN | 38506 | |
| Abney Vickie | | 1402 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Aborashed Maged | | 24922 Toddy Ln | | | | Farmington Hls | MI | 48335 | |
| Abou Eid Nabih | | 13 Sias Ln | | | | Spencerport | NY | 14559-1907 | |
| Above Board Electronics Inc | | 1591 So Sinclair St | | | | Anaheim | CA | 92806 | |
| Aboyounjoseph S | | Attorney Trust Account | 30 2 Bridges Rd Ste 360 | | | Fairfield | NJ | 7004 | |
| Abq Catering & Rental Inc | | 2758 Pall Mall Dr | | | | Sterling Heights | MI | 48310-5807 | |
| Abr Wholesalers Inc | | 510 N Goodman St | | | | Rochester | NY | 14609 | |
| Abr Wholesalers Inc | | 510 North Goodman St | | | | Rochester | NY | 14609 | |
| Abr Wholesalers Inc | | 94 Benbro Dr | | | | Buffalo | NY | 14225 | |
| Abracon Corp | | C O Freeman Rich Electronics | 221 E 175th St | | | Westfield | IN | 46074 | |
| Abracon Corporation | | 30332 Esperanza | | | | Rancho Smargarita | CA | 92688 | |
| Abracon Corporation | Jim | 30332 Esperanza | | | | Rancho Santa Margar | CA | 92688 | |
| Abracon Corporation Eft | | 29 Journey | | | | Aliso Viejo | CA | 92656 | |
| Abraha Seble | | 19 Baker Court | | | | Trotwood | OH | 45426 | |
| Abraha Solomon | | 19 Baker | | | | Trotwood | OH | 45426 | |
| Abraham Baldwin College | | Financial Aid Office | 2802 Moore Hwy | Abac 23 | | Tifton | GA | 31794-2601 | |
| Abraham Baldwin College Financial Aid Office | | 2802 Moore Hwy | Abac 23 | | | Tifton | GA | 31794-2601 | |
| Abraham Brian | | 1059 Glenhollow Court | | | | Fairborn | OH | 45324 | |
| Abraham James A | | 2983 Voorheis Lake Ct | | | | Lake Orion | MI | 48360-1866 | |
| Abraham L Adler | | 100 E Pratt St | | | | Baltimore | MD | 21202 | |
| Abraham Larry | | 2126 E Dodge Rd | | | | Clio | MI | 48420 | |
| Abraham Lillian N | | 2230 Lily Ct | | | | Davison | MI | 48423-8388 | |
| Abraham Rappaport | | 3774 NW 3rd Ave | | | | Boca Raton | FL | 33431 | |
| Abraham Roosevelt | | 4140 Harold St | | | | Saginaw | MI | 48601-4129 | |
| Abraham Thomas | | 250 Belvista Dr | | | | Rochester | NY | 14625-1240 | |
| Abraham Timothy | | 250 Belvista Dr | | | | Rochester | NY | 14625 | |
| Abraham Vicki | | 2126 E Dodge Rd | | | | Clio | MI | 48420 | |
| Abrahams Bonding Cc | | 1221 N Classen Blvc | | | | Oklahoma Cty | OK | 73106 | |
| Abram Donna | | 6839 Sun Ridge Dr | | | | Waynesville | OH | 45068 | |
| Abram George | | 220 Larch St | | | | Saginaw | MI | 48602-1857 | |
| Abram James | | 55 Via Pinto Dr | | | | Williamsville | NY | 14221 | |
| Abram Jr Renzie | | 5205 W Prairiewood Dr | | | | Muncie | IN | 47304-3489 | |
| Abram Willie | | 1050 Harbor View Dr 304 | | | | Decatur | AL | 35601 | |
| Abram Willie | | 1050 Harbor View Dr304 | | | | Decatur | AL | 35601 | |
| Abramczyk Thomas | | 3631 Tyconnel Trai | | | | West Bloomfield | MI | 48323 | |
| Abramowitz Joshua | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |
| Abramowitz Philip | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |
| Abramowski Rhonda | | 7239 S 49th St | | | | Franklin | WI | 53132 | |
| Abrams Airborne Manufacturing | | 3735 N Romero Rd | | | | Tucson | AZ | 85705 | |
| Abrams Blakemore Bruce | | 15 Orchard Ave | | | | Lawrenceville | NJ | 8648 | |
| Abrams Herbert Co Inc | | Aramsco | 1201 Gateway Dr | | | Elgin | IL | 60123 | |
| Abrams Ii Darren | | 1973 Oakdale Dr | | | | Kettering | OH | 45420 | |
| Abrams Jr James | | 6115 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| Abrams Kathy | | 663 Cherryhaven Dr | | | | Columbus | OH | 43228 | |
| Abrams Lindzy Sasha | | 905 Arundel Ct | | | | Kokomo | IN | 46902 | |
| Abrams Michelle | | 1114 Forest View Dr Bldg 11 | | | | Avenel | NJ | 7001 | |
| Abrasion & Wear Services | | 201 Stackpole St Ste 175 | | | | Saint Marys | PA | 15857 | |
| Abrasion And Wear Services | | 201 Stackpole St Ste 175 | | | | St Marys | PA | 15857 | |
| Abrasive & Tool Specialties Ir | | A T S Industrial Supply | 4636 S 35th St | | | Phoenix | AZ | 85040 | |
| Abrasive Diamond Tool Co | | PO Box 71278 | | | | Madison Heights | MI | 48071-0278 | |
| Abrasive Diamond Tool Company | | 30231 Stephenson Hwy | | | | Madison Heights | MI | 48071-1613 | |
| Abrasive Products Llc | | Fmly International Surface | 8615 East 33rd St | | | Indianapolis | IN | 46226 | |
| Abrasive Source Inc | | 211 W Main St | | | | Russia | OH | 45363 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abrasive Source Inc | | PO Box 369 | | | | Russia | OH | 45363 | |
| Abrasive Supply Company Inc | | 25240 State Route 172 | | | | Minerva | OH | 44657 | |
| Abrasive Tool Corp | | 1555 Emerson St | | | | Rochester | NY | 14606-3117 | |
| Abrasive Tool Corp | | Potter Supply Div | 1555 Emerson St Attn S Louth | | | Rochester | NY | 14606 | |
| Abrasive Tool Corp Potter Supply Div | | 1555 Emerson St | | | | Rochester | NY | 14606 | |
| Abrasives | Mark E Golman | 901 Main St Ste 4300 | | | | Dallas | TX | 75202-3794 | |
| Abrasives Company Llc | | 43311 Joy Rd No 413 | | | | Canton | MI | 48187-2075 | |
| Abrasives Company Llc Eft | | Frmly Abrasives Inc | 43311 Joy Rd No 413 | | | Canton | MI | 48187-2075 | |
| Abrasivos Especiales Sa De Cv | Accounts Payable | Cervantes Saavedra 432 | | | | Mexico City | | 11500 | Mexico |
| Abresch Diana | | 5114 Arrowhead Blvd | | | | Kokomo | IN | 46902-5317 | |
| Abresch Harry | | 110 Plum St | | | | Anderson | IN | 46012 | |
| Abresch William | | 1720 N Waugh St | | | | Kokomo | IN | 46901 | |
| Abreist Corp | | 5541 N State Rd 13 | | | | Urbana | IN | 46990 | |
| Abreist Corp | | PO Box 38 | | | | Urbana | IN | 46990 | |
| Abreist Corp | | State Rd 13 N | | | | Urbana | IN | 46990 | |
| Abro Crystal | | 2651 Dayton | | | | Troy | MI | 48098 | |
| Abs Consulting | | PO Box 846304 | | | | Dallas | TX | 75284-6304 | |
| Abs Imaging Systems | | 164 Main St 2nd F | | | | Silverdale | PA | 18962 | |
| Abs Imaging Systems | | PO Box 447 | | | | Silverdale | PA | 18962 | |
| Abs Imaging Systems Inc | | 104 Tall Oaks Dr | | | | Sellersville | PA | 18960 | |
| Abs Industries Inc | | 51788 Filomena Dr | | | | Shelby Township | MI | 48315 | |
| Abs Quality Evaluations Inc | | 16800 Greenspoint Pk Dr Ste | | | | Houston | TX | 77060-2393 | |
| Abs Quality Evaluations Inc | | 16855 Northchase Dr | | | | Houston | TX | 77060 | |
| Abs Quality Evaluations Inc | | Quality Consultant | 16855 Northchase Dr | Rm Chg Pet Ltr 7 29 04 Am | | Houston | TX | 77060-6008 | |
| Absher Sarah | | 1725 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Abshire Maureen | | 6618 Portrait Dr | | | | Dayton | OH | 45415 | |
| Absmeier John | | 169 Landing Rd North | | | | Rochester | NY | 14625 | |
| Absolut Marking Inc | | 7814 E 49th St | | | | Tulsa | OK | 74145 | |
| Absolute Automation Systems | | Inc | N56 W24842 Corporate Circle | | | Sussex | WI | 53089 | |
| Absolute Automation Systems | | N56w24842 Corporate Cir | | | | Sussex | WI | 53089 | |
| Absolute Automation Systems Inc | | N56 W24842 Corporate Circle | | | | Sussex | WI | 53089 | |
| Absolute Fire Protection Co | | Inc | 2800 Hamilton Blvd | Rls Hold Per N Morant 4 30 02 | | South Plainfield | NJ | 7080 | |
| Absolute Fire Protection Co Inc | | 2800 Hamilton Blvd | | | | South Plainfield | NJ | 7080 | |
| Absolute Fire Protection Co Inc | | 2800 Hamilton Blvd | | | | South Plainfield | NJ | 7080 | |
| Absolute Industrial Sorting | | 3901 Papermill Dr | | | | Knoxville | TN | 37909 | |
| Absolute Industrial Sorting | | PO Box 9455 | | | | Knoxville | TN | 37940 | |
| Absolute Industrial Sorting Ir | | 3901 Papermill Dr | | | | Knoxville | TN | 37909 | |
| Absolute Process Instruments | | 1220 American Way | | | | Libertyville | IL | 60048 | |
| Absolute Process Instruments | | 1220 American Way | | | | Libertyville | IL | 60048 | |
| Absolute Process Instruments | | C O Anderson Electronics Inc | 17117 W 9 Mile Ste 615 | | | Southfield | MI | 48075 | |
| Absolute Scientific | Kirk Wilson | Products Inc | 15281 C Barranca Pkwy | | | Irvine | CA | 92618 | |
| Absolutely Servicemaster | | 979 S Old Us 23 | | | | Brighton | MI | 48114 | |
| Absopure Water Co | | 8845 General Dr | | | | Plymouth | MI | 48170-0961 | |
| Absopure Water Co | | 9135 General Ct | | | | Plymouth | MI | 48170 | |
| Absopure Water Co | | PO Box 701248 | | | | Plymouth | MI | 48170 | |
| Abston William | | 27205 Denbo Cir | | | | Harvest | AL | 35749-7455 | |
| Abstracts Associates | Clifford B Levine | PO Box 34 1738 | | | | Bethesda | MD | 20827 | |
| Abt Electronics | | 1200 N Milwaukee Ave | | | | Glenview | IL | 60025 | |
| Abt Electronics Inc | | 1200 Milwaukee Ave | | | | Glenview | IL | 60025-2416 | |
| Abt Inc | | Dba Industrial Battery Of | 1115 Avondale Rd | | | Hendersonville | TN | 37037 | |
| Abt Inc Dba Industrial Battery Of | | Hendersonville | PO Box 11465 | | | Winston Salem | NC | 27116 | |
| Abtech Systems Inc | | Addr 9 99 | 2777 Loker Ave W | | | Carlsbad | CA | 92008 | |
| Abtest Ltd | | Abercynon Mountain Ash | | | | Glamorgan | | 0CF45- 4SF | United Kingdom |
| Abtest Ltd Ab Connectors | | Abercynon Mountain Ash | Ynysboeth Factory Est | | | Glamorgan | | CF45 4SF | United Kingdom |
| Abtrex Industries Inc | | 28530 Reynolds | | | | Inkster | MI | 48141-2257 | |
| Abtrex Industries Inc Ef | | 28530 Reynolds | | | | Inkster | MI | 48141 | |
| Abu Elhaija Malik | | PO Box 6636 | | | | Kokomo | IN | 46904-6636 | |
| Abu Isa Eyad | | 303 Sussex Fair | | | | Rochester Hills | MI | 48309 | |
| Abu Isa Ismat | | 303 Sussex Fair | | | | Rochester | MI | 48309 | |
| Abu Isa Ismat A | | 303 Sussex Fair | | | | Rochester Hls | MI | 48309-2065 | |
| Abubakarr Bakis | | 202 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Abuhammad Baligh | | 779 The Circle | | | | Lewiston | NY | 14092 | |
| Abulaban Majdi | | PO Box 8024 M C 481chn009 | | | | Plymouth | MI | 48170 | |
| Abulaban Majdi | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Abundis Villa Reyna | | Metal Mecanica Industria | 18 De Marzo 3153 Esq C Efren | Ornelas | | Juarez | | 32330 | Mexico |
| Abusamra Gary | | 5071 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Ac Buckhorn Llc | | 305 Rock Industrial Pk | | | | Bridgeton | MO | 63044 | |
| Ac Parts Warehouse | | 2001 B Industrial Blvd | | | | Rockwall | TX | 75087-4606 | |
| Ac Systems Integration | | PO Box 1526 | | | | Broken Arrow | OK | 74013-1526 | |
| Ac Technology | Ann Kacmarcik | Accounts Payable | 630 Douglas St | | | Uxbridge | MA | 1569 | |
| Acacia Scif Iii Llc | | C O Magellan Group | 1800 Ave Of The Stars Ste 105 | | | Los Angeles | CA | 90067 | |
| Acacia Scif Iii Llc C O Magellan Group | | 1800 Ave Of The Stars Ste 105 | | | | Los Angeles | CA | 90067 | |
| Acad Design Corp Eft | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Acad Design Inc | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Academic Press | | PO Box 861213 | | | | Orlando | FL | 32886-1213 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Academy Llc | | 1565 Auto Mall Loop | PO Box 9248 | | | Colorado Springs | CO | 80920 | |
| Academy Of Certified | | Hazardous Materials Managers | 9650 Rockville Pike | | | Bethesda | MD | 20814-3999 | |
| Academy Of Certified Hazardous Materials Managers | | 9650 Rockville Pike | | | | Bethesda | MD | 20814-3999 | |
| Academy Of Learning | | 5 Bank St | Ste 202 | | | Attleboro | MA | 2703 | |
| Academy Of Math Science | | & Technology | 154 Hamilton Blvd | | | Struthers | OH | 44471-1446 | |
| Academy Of Math Science and Technology | | 154 Hamilton Blvd | | | | Struthers | OH | 44471-1446 | |
| Acadia Conoco | | 766 S Plant Rd | | | | Egan | LA | 70531 | |
| Acadia Corp | | Acadia Polymers | PO Box 3463 | | | Boston | MA | 22413463 | |
| Acadia Polymers | | 5251 Concourse Dr Ste 3 | | | | Roanoke | VA | 24019 | |
| Acadia Polymers Corp | | PO Box 3463 | | | | Boston | MA | 02241-3463 | |
| Acadia Woodridge Operation | | 10625 Beaudin Blvc | | | | Woodridge | IL | 60517 | |
| Acadia Woodridge Operation | | PO Box 3519 | | | | Boston | MA | 02241-3519 | |
| Acadiana Diesel Fuel Inj Svc | Mr Don Louviere | 2615 Jefferson Island Rc | | | | New Iberia | LA | 70560 | |
| Acal Electronics Ltd | Denis Hooper | Redfields Pk | Church Crookham | | | Hampshire | | GU13 ORD | United Kingdom |
| Acal Electronics Ltd | Neil Garrioch | Redfields Pk | Church Crookham | | | Hampshire | | GU52 ORD | United Kingdom |
| Acal Gmbh | | Postfach 11 49 | D74220 Flein Heilbronr | | | | | | Germany |
| Acal Technology Limitec | | 3 The Business Centre | Molly Millers Lr | Wokingham | | Berkshire | | RG41 2EY | United Kingdom |
| Acardi Ben C | | 2418 David St | | | | Saginaw | MI | 48603-4114 | |
| Accede Mold | Accounts Payable | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold & Tool Co Inc | | 1125 Lexington Ave | | | | Rochester | NY | 14606-2903 | |
| Accede Mold & Tool Co Inc Eft | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold and Tool Co Inc | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold and Tool Co Inc Eft | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accel Connectors Inc | | 2730 Monterey St Ste 108 | | | | Torrance | CA | 90503-7230 | |
| Accelerated Technologies Eft Inc | | 1780 Anderson Blvc | | | | Hebron | KY | 41048-9788 | |
| Accelerated Technologies Inc | | 1780 Anderson Blvc | Hld Per Eft Rjt 9 1 05 Cc | | | Hebron | KY | 41048-9768 | |
| Accelerated Technologies Inc | | 8118 Corp Way Ste 201 | | | | Mason | OH | 45040 | |
| Accelerated Technologies Inc | | 8118 Corporate Way Ste 201 | | | | Deerfield Township | OH | 45040 | |
| Accelerated Technologies Inc | | 1611 Headway Cir Bldg 1 | | | | Austin | TX | 78754-1835 | |
| Acceleration Station | | 1105 Delaware St | | | | Salem | VA | 24153 | |
| Accellent Endoscopy | Sally | 2801 South Vallejo St | | | | Englewood | CO | 80110 | |
| Accellent Endoscopy | | PO Box 414962 | | | | Boston | MA | 02241-4962 | |
| Accellent Endoscopy Eft | | Frmly Ultec | PO Box 414962 | | | Boston | MA | 22414962 | |
| Accelrys | | 9685 Scranton Rd | | | | San Diego | CA | 92121 | |
| Accelrys Inc | | 9685 Scranton Rd | | | | San Diego | CA | 92121-3752 | |
| Accelrys Inc | | Dept Ch 10892 | | | | Palatine | IL | 60055-0892 | |
| Accent Erection & Maint Cc | | Accent Sales & Service Cc | 3613 3637 Troost | | | Kansas City | MO | 64109-2668 | |
| Accent Florist Inc | | 1800 E Maple | | | | Troy | MI | 48083 | |
| Accent On Creativity & Knowledge | | 1236 University Dr | | | | Yardley | PA | 19067 | |
| Accent Optical Technologies Ir | | 2186 Paragon Dr | | | | San Jose | CA | 95131 | |
| Accent Optical Technology | Manual Melendez | 131 Nw Hawthorne St | Ste 207 | | | Bend | OR | 97701 | |
| Accent Reduction Inc | | 29688 Telegraph Rd | Ste 400 | | | Southfield | MI | 48034 | |
| Accent Reduction Inc | | 29688 Telegraph Rd Ste 400 | | | | Southfield | MI | 48034 | |
| Accent Sales & Service Cc | | 3621 Troost Ave | | | | Kansas City | MO | 64109 | |
| Accent Sales and Service Cc | | 3621 Troost Ave | | | | Kansas City | MO | 64109 | |
| Accent Service Company | | 6200 Aurora Ave Ste 301 | | | | Des Moines | IA | 50322 | |
| Access | | Lock Box 3008 | | | | Washington | DC | 20061-3008 | |
| Access Ability Uk Ltd | | 78 82 Church St | | | | Manchester | | 0SK10- 1JN | United Kingdom |
| Access Ability Uk Ltd | | Fountain St | Belgreen House | | | Macclesfield Ch | | SK101HN | United Kingdom |
| Access Conference Call Service | | 1861 Wiehle Ave | | | | Reston | VA | 22090 | |
| Access Conference Call Service | | Addr 6 12 96 | 1861 Wiehle Ave | | | Reston | VA | 22090 | |
| Access Electronics De Mexico | | Carretera Internacional Guadala | | | | Empalme | | 85340 | Mexico |
| Access Electronics Inc | Accounts Payable | 4190 Grove Ave | | | | Gurnee | IL | 60031 | |
| Access Electronics Inc | | 38861 Eagle Way | | | | Chicago | IL | 60678-138 | |
| Access Electronics Inc | | PO Box 95139 | | | | Palatine | IL | 60095-0139 | |
| Access Electronics Inc Eft | | 38861 Eagle Way | | | | Chicago | IL | 60678-1388 | |
| Access Health Inc | | Referral Systems Group | 11020 White Rock Rd | | | Rancho Cordova | CA | 95670 | |
| Access Intelligence Llc | | PO Box 60055 | | | | Potomac | MD | 20859-0055 | |
| Access Media Group | | 554 N Fredrick Ave Ste 119 | | | | Gaithersburg | MD | 20877 | |
| Access One Technology | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access One Technology Group L | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access One Technology Group Llc | | D B A Access One Capital Group Llc | 23373 Commerce Dr A2 | | | Farmington Hills | MI | 48334 | |
| Access One Technology Group Llc D/b/a Access One Capital Group Llc | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access One Technology Llc | Kevin N Fanroy Cec | 23373 Commerce Dr A2 | | | | Farmington Hills | MI | 48335 | |
| Access Remote Pc | | 212 Floyd Ave Ste 1 | | | | Modesto | CA | 95350 | |
| Access Remote Pc Com | | 212 Floyd Ave Ste 1 | | | | Modesto | CA | 95357 | |
| Access Remote Pc Com | | PO Box 576347 | | | | Modesto | CA | 95357 | |
| Accesslan Communications | | 2040 Fortune Dr | | | | San Jose | CA | 95131 | |
| Accesslan Communicationsir | | 2040 Fortune Dr | | | | San Jose | CA | 95131 | |
| Accessotronik Inc | | 9305 Trans Canada Hwy | | | | Quebec | | H4S 1V3 | Canada |
| Accetta Alec | | 4887 Riverview Dr | | | | Bridgeport | MI | 48722 | |
| Accetta Angela | | 4887 Riverview | | | | Bridgeport | MI | 48722 | |
| Accetta James | | 4887 Riverview Dr | | | | Bridgeport | MI | 48722 | |
| Acciacca Allan | | 1100 Calle Del Sur Dr | | | | El Paso | TX | 79912 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acclaim Car &truck Rep | Rich Buck | 7145 East Earrt Dr | | | | Scottsdale | AZ | 85251 | |
| Acco Systems Inc | | Durr Group The | 40600 Plymouth Rd | | | Plymouth | MI | 48170-4247 | |
| Acco Systems Inc | | Frnly Trident Automotive | 40600 Plymouth Rd | | | Plymouth | MI | 48170-4247 | |
| Acco Systems Inc | | PO Box 78000 Dept 78276 | | | | Detroit | MI | 48278-0276 | |
| Accord Financial Eft | | Assignee Kingsbury Corporation | PO Box 6704 | | | Greenville | SC | 29606 | |
| Accorso Joseph | | 3 Wildflower Ln | | | | Penfield | NY | 14526-9759 | |
| Accountants Education Group | | 8144 Walnut Hill Ln | Ste 780 Lb104 | | | Dallas | TX | 75231 | |
| Accountants On Cal | | PO Box 337 | | | | Newark | NJ | 7101 | |
| Accountemps | | File 73484 | PO Box 600000 | | | San Fransisco | CA | 94160-3484 | |
| Accountemps | | 12400 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Accounting Principals | | PO Box 931822 | | | | Atlanta | GA | 31193 | |
| Accounting Principals | | 4860 S Lewis Ste 102 | | | | Tulsa | OK | 74105 | |
| Accounting Solutions | | Ste 100 | 8301 East 51st St | | | Tulsa | OK | 74145 | |
| Accounting Solutions | | PO Box 971710 | | | | Dallas | TX | 75397-1710 | |
| Accounting Unit Epa Ic | | Dept Of Toxic Substances Ct | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Accounts Clerk | | 205 Government | | | | Mobile | AL | 36644 | |
| Accounts Clerk | | 205 Government St | | | | Mobile | AL | 36644 | |
| Accounts Clerk | | Acct Of Frederick A Cephas | Case Dr 87 501480 D | | | Mobile | AL | 41768-0990 | |
| Accounts Clerk | | Acct Of Frederick A Cephas Jr | Case Dr 93 502549 K | 2nd Flr Mobile County Courthse | | Mobile | AL | 41768-0990 | |
| Accounts Clerk Acct Of Frederick A Cephas | | Case Dr 87 501480 D | 2nd Fl County Courthouse | | | Mobile | AL | 36602 | |
| Accounts Clerk Acct Of Frederick A Cephas J | | Case Dr 93 502549 K | 2nd Flr Mobile County Courthse | | | Mobile | AL | 36602 | |
| Accounts Receivable Funding Corporation | | Assign Digit Interface Gauge | PO Box 1389 | | | Houston | TX | 77251-1389 | |
| Accounts Retrivable System | | Acct Of Larry Brownlee | Case 92 124580 Gc | | | | | 36580-3824 | |
| Accounts Retrivable System Acct Of Larry Brownlee | | Case 92 124580 Gc | | | | | | | |
| Accoustical Systems Inc | | 330 James E Bohanan Dr | | | | Vandalia | OH | 45377 | |
| Accraply Inc | | Harris Bank | PO Box 85635 | | | Chicago | IL | 60694-5635 | |
| Accraply Inc | | 3580 Holly Ln N | | | | Plymouth | MN | 55447-1269 | |
| Accreditation Board For | | Eng & Technology | C O Science Screen Report | 1000 Clint Moore Rd Ste 211 | | Boca Raton | FL | 33487 | |
| Accreditation Board For Eng and Technology | | C o Science Screen Report | 1000 Clint Moore Rd Ste 211 | | | Boca Raton | FL | 33487 | |
| Accro Seal | | Kalplas Co | 316 W Briggs St PO Box 210 | | | Vicksburg | MI | 49097-0210 | |
| Accro Seal Kalplas Co | | 316 W Briggs St PO Box 210 | | | | Vicksburg | MI | 49097-0210 | |
| Acct Control Technology | | PO Box 8012 | | | | Canoga Pk | CA | 91309 | |
| Acct Control Technology Inc | | PO Box 8012 | | | | Canoga Pk | CA | 91309 | |
| Acctknowledge | | 1202 S Boulder | | | | Tulsa | OK | 74119 | |
| Acctknowledge | | PO Box 8039 | | | | Tulsa | OK | 74101-8039 | |
| Accu Check | | Instrument Service Inc | 3160 W Fair Ave | | | Lancaster | OH | 43130 | |
| Accu Check Instrument Inc | | 8583 Refudge Rd Nw | | | | Pickerington | OH | 43147 | |
| Accu Check Instrument Service | | 8583 Refugee Rd | | | | Pickerington | OH | 43147 | |
| Accu Check Instrument Service | | Accu Check Instrument | 3160 W Fair Ave | | | Lancaster | OH | 43130-9356 | |
| Accu Chek Inc | | 8385 State Rd 64 | | | | Georgetown | IN | 47122 | |
| Accu Cut Diamond Tool Co Inc | | PO Box 56186 | | | | Chicago | IL | 60656 | |
| Accu Die & Mold Inc | | 7473 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Accu Feed Engineering | | 50 Newton St | | | | Norwalk | OH | 44857-0404 | |
| Accu Feed Engineering | | PO Box 404 | | | | Norwalk | OH | 44857-0404 | |
| Accu Feed Engineering Inc | | 50 Newton | | | | Norwalk | OH | 44857 | |
| Accu Gage & Thread Grinding Co | | 40 S San Gabriel Blvd | | | | Pasadena | CA | 91107 | |
| Accu Gage & Thread Grinding Co | | 40 South San Gabriel Blvc | | | | Pasadena | CA | 91107-3750 | |
| Accu Gage and Thread Grinding Co | | 40 South San Gabriel Blvc | | | | Pasadena | CA | 91107-3750 | |
| Accu Grind | | Melissa Or Jeff | 4 North Main St | PO Box 117 | | | Laura | OH | 45337 | |
| Accu Grind & Mfg Co Inc | | 4 Main St | | | | Laura | OH | 45337 | |
| Accu Grind and Mfg Co Inc | | 4 Main St | | | | Laura | OH | 45337 | |
| Accu Grind Reductior | | Engineering Inc | 4430 Crystal Pkwy | | | Kent | OH | 44240 | |
| Accu Grind reduction Engineering In | | 4430 Crystal Pkwy | | | | Kent | OH | 44240 | |
| Accu Measure Ltd | | 4069a Round Bottom Rd | | | | Cincinnat | OH | 45244 | |
| Accu Measure Ltd | | Accu Measure Inspection Servi | 4069 Round Bottom Rd Unit A | | | Cincinnat | OH | 45244 | |
| Accu Mold Inc | | 7622 S Sprinkle Rd | | | | Portage | MI | 49002-9427 | |
| Accu Mold Inc | | 7622 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Accu Right Wire Edm Corp | | John Cox | 2223 S Huron Dr | | | | Santa Ana | CA | 92704 | |
| Accu Rite Industries Inc | | 51047 Oro Dr | | | | Shelby Township | MI | 48315 | |
| Accu Screen Inc | | PO Box 13829 | | | | Tampa | FL | 33681-3829 | |
| Accu Shape Die Cutting Inc | | 4050 Market Pl | | | | Flint | MI | 48507 | |
| Accu Shape Die Cutting Inc | | 4050 Market Pl Dr | | | | Flint | MI | 48057-3203 | |
| Accu Sort | | 7529 Fern Ave | | | | Niagara Falls | ON | L2G 5H6 | Canada |
| Accu Sort    Eft | | 7529 Fern Ave | | | | Niagara Falls Canada | ON | L2G 5H6 | Canada |
| Accu Sort America Inc | | 61 N Gates Ave | | | | Lackawanna | NY | 14218 | |
| Accu Sort America Inc | | 61 North Gates | | | | Lackawanna | NY | 14218 | |
| Accu Sort America Inc Eft | | 35 Hillcrest Dr | | | | Spencerport | NY | 14559 | |
| Accu Sort Eft | | 7529 Fern Ave | | | | Niagara Falls | ON | L2G 5H6 | Canada |
| Accu Tech Corp | | 2305 International S | | | | Columbus | OH | 43228 | |
| Accu Tech Corporation | | 200 Hembree Pk Dr | | | | Roswell | GA | 30076-3860 | |
| Accu Tech Corporation | | PO Box 100489 | | | | Atlanta | GA | 30384-0489 | |
| Accu Tech Ems Ltd | | 128 Mcbrine Pl | | | | Kitchener | ON | N2R 1J2 | Canada |
| Accu Tech Inc | | 43718 Utica Rd | | | | Sterling Heights | MI | 48314 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 214 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Accu Tech Inc | | 43806 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Accugraphix | | 3588 E Enterprise Dr | | | | Anaheim | CA | 92807-1627 | |
| Acculex Corp | | 15 Constitution Dr | | | | Bedford | NH | 3110 | |
| Accuma Corp | | PO Box 830777 | | | | Birmingham | AL | 35283-0777 | |
| Accuma Corp | | 133 Fanjoy Rd | | | | Statesville | NC | 28625 | |
| Accuma Corp | | 133 Fanjoy Rd | Rmt Chg Per Ltr 1002 Cm | | | Statesville | NC | 28625 | |
| Accumalux Sa | | Boite Postale 2153 | L 1021 | | | | | | Luxembourg |
| Accumalux Sa | | Kockelscheuer | | | | Luxembourg | | | Luxembourg |
| Accuprobe Inc | Sue | 35 Congress St | | | | Salem | MA | 1970 | |
| Accuracy Instrument Service | | 306 S Union St | | | | Battle Creek | MI | 49014-4918 | |
| Accuracy Instrument Service | | 306 Union St S | | | | Battle Creek | MI | 49014-4918 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | | | | Dayton | OH | 45414-3466 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | | | | Dayton | OH | 45414-3466 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | Add Chg Per Ltr 5 02 Cm | | | Dayton | OH | 45414-3466 | |
| Accurate Awnings Corp | | 1638 E Edinger Ste A | | | | Santa Ana | CA | 92705 | |
| Accurate Cabling Inc | 425 259 2342 | Aci Systems | PO Box 2221 | | | Mount Vernon | WA | 98273 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Ave | | | | Saginaw | MI | 48604-1237 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | | La Porte | IN | 46350-254 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | | La Porte | IN | 46350-2546 | |
| Accurate Circuit Engineering | Brandon | 3019 South Kilson Dr | | | | Santa Ana | CA | | |
| Accurate Circuit Engineering | | 3019 South Kilson Dr | | | | Santa Ana | CA | 92707 | |
| Accurate Control Equipment | | Inc | PO Box 533 | | | Fairhope | AL | 36533 | |
| Accurate Felt & Gasket | | 3239 S 51st Ave | | | | Cicero | IL | 60804-4063 | |
| Accurate Felt & Gasket Mfg Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650-406 | |
| Accurate Felt & Gasket Mfg Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650-4063 | |
| Accurate Felt and Gasket Mfg Eft Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650 | |
| Accurate Fire Equipment | | 10528 East 12th St | | | | Tulsa | OK | 74128 | |
| Accurate Gas Control Sys | Michelle Perry | 640 Brooker Creek Blvd Ste 430 | | | | Oldsmar | FL | 34677-2931 | |
| Accurate Industries | | Div Of Wastequip | PO Box 1231 | | | Alexandria | LA | 71309 | |
| Accurate Industries | | PO Box 1231 | | | | Alexandria | LA | 71309 | |
| Accurate Industries | | PO Box 451 | | | | Williamstown | NJ | 8094 | |
| Accurate Industries | | PO Box 901600 | | | | Cleveland | OH | 44190-1600 | |
| Accurate Injection Mold Inc | | 22264 Starks Dr | | | | Clinton Township | MI | 48036 | |
| Accurate Injection Molds Eft Inc | | 22264 Starks Dr | | | | Clinton Township | MI | 48036 | |
| Accurate Injection Molds Inc | | 44576 Macomb Industrial Dr | Rmt 8 01 Ltr | | | Clinton Township | MI | 48036 | |
| Accurate Laboratories | | 6558 E 40th St | | | | Tulsa | OK | 74145 | |
| Accurate Labs & Training Cente | | PO Box 613 | | | | Stillwater | OK | 74076 | |
| Accurate Lubr & Met Wkg Fluids | | Acculube | 403 Homestead Ave | | | Dayton | OH | 45408-1921 | |
| Accurate Lubricants Anc | | Metalworking Fluid Inc | 403 Homestead Ave | | | Dayton | OH | 45408 | |
| Accurate Lubricants And Metalworking Fluid Inc | | PO Box 632879 | | | | Cincinnati | OH | 45263-2879 | |
| Accurate Machine & Tool Corp | | 226 Celtic Dr | | | | Madison | AL | 35758 | |
| Accurate Machine and Tool Corp | | 226 Celtic Dr | | | | Madison | AL | 35758 | |
| Accurate Manufacturing | | 6641 San Fernando Rd | | | | Glendale | CA | 91201 | |
| Accurate Metalizing Inc | | 5340 W 111th St | | | | Oak Lawn | IL | 60453 | |
| Accurate Metallizing Inc | | 5340 W 111th St | | | | Oak Lawn | IL | 60453 | |
| Accurate Partminer | | 120 Wilbur Pl | | | | Bohemia | NY | 11716 | |
| Accurate Products Inc | | 4645 N Ravenwood Ave | | | | Chicago | IL | 60640-4584 | |
| Accurate Screw Machine Prod | | 10 Audrey Pl | PO Box 10095 | | | Fairfield | NJ | 7004 | |
| Accurate Solutions Inc | | 1613 Se 66th | | | | Oklahoma City | OK | 73116 | |
| Accurate Stenotype Reporters | | Inc | 100 Salem Ct | | | Tallahassee | FL | 32301 | |
| Accurate Stenotype Reporters Inc | | 100 Salem Ct | | | | Tallahassee | FL | 32301 | |
| Accurate Technical Service | | 14 Chapel St | | | | Wareham | MA | 2571 | |
| Accurate Technical Service | | Company | PO Box 302 | | | Wareham | MA | 2571 | |
| Accurate Technical Services Company | | PO Box 302 | | | | Wareham | MA | 2571 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | Add Chg Ret Chk 10 01 | | | Wixom | MI | 48393-2575 | |
| Accurate Threaded Fasteners Ir | | Atf Inc | 3550 W Pratt Blvd | | | Chicago | IL | 60690 | |
| Accurate Welding Inc | | 41301 Production Dr | | | | Harrison Township | MI | 48045 | |
| Accurate Welding Inc | | 41301 Production Dr | | | | Mount Clemens | MI | 48045 | |
| Accurate Wire Harness | | 300 Conover Dr | Add Chg Per Ltr 1202 Crm | | | Franklin | OH | 45005 | |
| Accurate Wire Harness | | PO Box 667 | | | | Franklin | OH | 45005 | |
| Accuratus Ceramic Corp | | 35 Howard St | | | | Phillipsburg | NJ | 8865 | |
| Accuratus Ceramic Corp | | Accuratus Corp | 35 Howard St | | | Phillipsburg | NJ | 8865 | |
| Accuride International Inc | Winsome Seaton | 12311 Shoemaker Ave | | | | Santa Fe Springs | CA | 92679 | |
| Accurite Industries Inc | | 14730 E Firestone Blv Ste 317 | | | | La Mirada | CA | 90638-0000 | |
| Accuserve Corp | | 2081 Pine Ridge Dr | | | | Jenison | MI | 49428-9228 | |
| Accuserve Corp | | Accurate Sorting & Quality Inc | 2081 Pine Ridge Dr | | | Jenison | MI | 49428 | |
| Accusil Inc | James Mondschean 219 736 0400 | 1201 East 86th Pl | | | | Merrillville | IN | 04641-0-63 | |
| Accusil Inc | | 1201 East 86th Pl | | | | Merrillville | IN | Oct-63 | |
| Accusplit Inc | | 2290 A Ringwood Ave | | | | San Jose | CA | 95131 | |
| Accusplit Inc | | 2290a Ringwood Ave | | | | San Jose | CA | 95131 | |
| Accutest Limited | | 5 Wren Nest Rd | | | | Glossop Db | | SK138HB | United Kingdom |
| Accutronics | Don Wienstock | 10488 West Centennial Rd | | | | Littleton | CO | 80127 | |
| Accuweather Inc | | 385 Science Pk Rd | | | | State College | PA | 16803 | |
| Ace & Company | | PO Box 812325 | | | | Wellesley | MA | 02482-0017 | |
| ACE American Insurance Company | ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | c o ACE USA | Attn Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Duane Morris LLP | Lawrence J Kotler Esquire | 380 Lexington Ave | | | New York | NY | 10168 | |
| Ace American Insurance Company | Peter Mcenery Sr Underwriter | 525 W Monroe St | 4th Fl | | | Chicago | IL | 60661 | |
| Ace American Insurance Company | Peter Mcenery Sr Underwriter | 525 W Monroe St | 4th Fl | | | Chicago | IL | 60661 | |
| Ace Asphalt & Paving | Danielle Butler | | 9300 Dix Ave | | | Dearborn | MI | 48120 | |
| Ace Asphalt & Paving Co | | 115 S Averill Ave | | | | Flint | MI | 48506 | |
| Ace Asphalt & Paving Co Eft | | Ltr 5 98 | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Bolt & Screw Co | Hectorgeorge Ortiz | 1945 International Blvd | | | | Brownsville | TX | 78521 | |
| Ace Bolt & Screw Co | | 530 Julienne St | | | | Jackson | MS | 39201-6427 | |
| Ace Bolt & Screw Co Inc Eft | | PO Box 22533 | | | | Jackson | MS | 39225 | |
| Ace Bolt & Screw Co Of Laredo | | 520 Market St | | | | Laredo | TX | 78040-8514 | |
| Ace Bolt & Screw Of Laredo | | 520 Market | | | | Laredo | TX | 78040 | |
| Ace Bolt and Screw Co Inc Eft | | PO Box 22533 | | | | Jackson | MS | 39225 | |
| Ace Bolt and Screw Co Of Laredo | | 520 Market St | | | | Laredo | TX | 78040-8514 | |
| Ace Clean Care | | PO Box 356 | | | | Williamston | MI | 48895 | |
| Ace Clearwater Ent Inc | | 19815 Magellan Dr | | | | Torrance | CA | 90502 | |
| Ace Controls Inc | Judith Kerns | 2435 Industrial Pk Dr | | | | Farmington Hil | MI | 48335 | |
| Ace Diagnostic Center | | 5202 Flatlands Ave | | | | Brooklyn | NY | 11234 | |
| Ace Doran Hauling & Rigging Cc | | Remit Chg 4 01 Csp | 1601 Blue Rock St | | | Cincinnat | OH | 45223 | |
| Ace Electric Supply Co Inc | | 5911 Phillips Hwy | | | | Jacksonville | FL | 32216-591 | |
| Ace Electric Supply Co Inc | | 410 N Patterson St | | | | Valdosta | GA | 31601 | |
| Ace Express | | 1410 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Ace Express | | Address Change 10 24 03 Qz859) | 3939 Michigan Ne | | | Grand Rapids | MI | 49525-3401 | |
| Ace Forwarding | | 11701 Metro Airport | Bldg C112 | | | Romulus | MI | 48174 | |
| Ace Freight Lines Inc | | 750 Lakeview Rd | | | | Monroe | OH | 45050 | |
| Ace Freight Lines Inc | | PO Box 2001 | | | | East Liverpool | OH | 43920 | |
| Ace Glass Incorporated | | 1430 Northwest Blvd | | | | Vineland | NJ | 08360-0688 | |
| Ace Glass Incorporated | | PO Box 820023 | | | | Philadelphia | PA | 19182-0023 | |
| Ace Hi Crane Inc | | Pioneer Construction | 550 Kirtland Sw | | | Grand Rapids | MI | 59507 | |
| Ace Home Center Inc | | PO Box 729 | | | | Robertsdale | AL | 36567 | |
| Ace Hydraulic & Pneumatics | Robert Lumber Buyer | 6720 Vip Pkwy | | | | Syracuse | NY | 13211 | |
| Ace Hydraulic and Pneumatics | | 6720 Vip Pkwy | | | | Syracuse | NY | 13211 | |
| Ace Hydraulic Service Inc | | 6720 Vip Pky | | | | Syracuse | NY | 13211 | |
| Ace Loan Service | | 114 N W 6th Ste 105 | | | | Oklahoma Cty | OK | 73102 | |
| Ace Loan Service | | 3401 S Western Ave | Ste A | | | Oklahoma City | OK | 73109 | |
| Ace Loan Service | | 3401 S Western Ave Ste A | | | | Oklahoma City | OK | 73109 | |
| Ace Metal Supply | | 5221 G St | | | | Chino | CA | 91710 | |
| Ace Mold Co Ltd | | 21 23 Tai Lin Pai Rc | Rm 10 5 F Vanta Industrial Ct | | | Kwai Chung | | | Hong Kong |
| Ace Mold Co Ltd | | Rm 10 5 F Vanta Industrial Ct | 21 23 Tai Lin Pai Rd | | | Kwai Chung | | | Hong Kong |
| Ace Mold Company Limited Eft | | Unit 510 5 F Vanta Indstrl Ct | 21 33 Tai Lin Pai Rd | | | Kwai Chung Hong Kong | | | Hong Kong |
| Ace Nuisance Wildlife Contro | | Rr 3 Box 668 A | | | | Mannford | OK | 74044 | |
| Ace Packaging Systems Inc | | 3746 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ace Packaging Systems Inc | | 7986 N Telegraph Rd | | | | Monroe | MI | 48166-9425 | |
| Ace Packaging Systems Inc | | PO Box 720 | Rmt Chg 9 00 Tbk Ltr | | | Monroe | MI | 48161 | |
| Ace Pallet Service Inc | | 1401 Argentine Blvc | | | | Kansas City | KS | 66105 | |
| Ace Paper Products Co | | 711 Ford Ave | | | | Wyandotte | MI | 48192-3801 | |
| Ace Paper Products Inc | | PO Box 720 | | | | Monroe | MI | 48161-0720 | |
| Ace Property Mgmt Inc | | 12 S Union St | | | | Wilmington | DE | 19805 | |
| Ace Radiator Inc | | 2319 W Coliseum Blvd | | | | Fort Wayne | IN | 46808-3643 | |
| Ace Rent A Car | | 4529 W 96th St | | | | Indianapolis | IN | 46268-3107 | |
| Ace Rent a Car Inc | | | | | | | | | |
| Ace Reporting Services | | 216 E 9th St | | | | Cincinnat | OH | 45202 | |
| Ace Sprinkler Co | | 17720 Clarann | | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Co Inc | | 150 Victor | | | | Detroit | MI | 48203 | |
| Ace Sprinkler Company | Louis J Dorantes | 17720 Clarann | | | | Melvin Dale | MI | 48122 | |
| Ace Sprinkler Company | | 17720 Clarann | | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Company | | 17720 Clarann | Rmt Change Per Letter 05 26 04 | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Inc | | 118 N West St | Ad Chg 01 18 05 Gj | | | Fairborn | OH | 45324 | |
| Ace Sprinkler Inc | | PO Box 13859 | | | | Dayton | OH | 45413-0859 | |
| Ace Supply Inc | Peyton | 2314 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Ace Supply Inc | | 2341 Distributors Dr | | | | Indianapolis | IN | 46242-5056 | |
| Ace Supply Inc | | PO Box 42328 | 2341 Distributors Dr | | | Indianapolis | IN | 46242 | |
| Ace Supply Inc | | PO Box 66137 | | | | Indianapolis | IN | 46266-0237 | |
| Ace Supply Inc Eft | | PO Box 13661 | | | | Fort Wayne | IN | 46865-3661 | |
| Ace Tex Corp | | 2392 Lapeer Rd | | | | Flint | MI | 48503 | |
| Ace Tex Enterprises | Cust Service | 7601 Central | | | | Detroit | MI | 48210 | |
| Ace Tex Enterprises Llc | | Cross Wiping Cloth Div | 4201 E Pratt St | | | Baltimore | MD | 21224 | |
| Ace Tex Enterprises Llc | | Ace Wiping Cloth Co | 7601 Central | | | Detroit | MI | 48210 | |
| Ace Tex Enterprises Llc Cross Wiping Cloth Div | | 4201 E Pratt St | | | | Baltimore | MD | 21224 | |
| Ace Usa | | 1 Beaver Valley Rd | PO Box 15054 | | | Wilmington | DE | 19850 | |
| Ace Usa | | 1 Beaver Valley Rd | PO Box 15054 | | | Wilmington | DE | 19850 | |
| Ace Usa | | Dept Ch 10123 | | | | Palatine | IL | 60055-0123 | |
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | McKees Rocks | PA | 15136 | |
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | Mckees Rocks | PA | 15136 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | Mckees Rocks | PA | 15136-3824 | |
| Ace World Wide Moving And | | Storage Inc | 1900 E College Ave | | | Cudahy | WI | 53110 | |
| Ace World Wide Moving And Storage Inc | | 1900 E College Ave | | | | Cudahy | WI | 53110 | |
| Ace Young Inc | | 155 Armstrong Rd | | | | Des Plaines | IL | 60018 | |
| Acee Happy | | 62 San Rafael Court | | | | E Amherst | NY | 14051 | |
| Aceralia Transformados Sa | | Csi Productos Transformados | Cm De Labiano 45 | | | Mutilva Alta Navar | | 31192 | Spain |
| Aceralia Tubos S L | | Barrio Zalain Zoco Apartado 38 | 31780 Vera De Bidasoa | Navarra Espana | | | | | Spain |
| Aceralia Tubos S L Barrio Zalain Zoco Apartado 38 | | 31780 Vera De Bidasoa | Navarra Espana | | | | | | Spain |
| Aces Equipment & Supply Llc | | A Chris Trigg Co | 3656 Trousdale Dr Ste 109 | | | Nashville | TN | 37204 | |
| Aces Equipment and Supply Llc | | 3656 Trousdale Dr Ste 109 | | | | Nashville | TN | 37204 | |
| Aceti Gasper | | 917 90th St | | | | Niagara Falls | NY | 14304-3521 | |
| Aceto Andrew | | 2605 Campbell St | | | | Sandusky | OH | 44870 | |
| Aceto Irene M | | PO Box 743 | | | | Sandusky | OH | 44871-0743 | |
| Acevedo Beth | | 1716 Dutchess Ave | | | | Kettering | OH | 45420 | |
| Acevedo Fernando | | 209 Rutgers St | | | | New Brunswick | NJ | 08901-3424 | |
| Acevedo Gary | | 1716 Dutchess Ave | | | | Kettering | OH | 45420 | |
| Acevedo Juan | | 376 Inslee St | | | | Perth Amboy | NJ | 8861 | |
| Acevedo Natalie | | 180 Clayton St Apt B | | | | San Francisco | CA | 94117 | |
| Acfm Inc | | 12068 A Fm 3083 | | | | Conroe | TX | 77301 | |
| Acfm Inc | | 12068a Fm 3083 | | | | Conroe | TX | 77301 | |
| Acg Direct | Tony Or Steve | 15416 Haverhill Dr | | | | Macomb | MI | 48044 | |
| Acg Dynamics Inc | | 232 Front Ave | | | | West Haven | CT | 6516 | |
| Acg Technology Services | | Baydon Rd | | | | Lambourn | | RG178NU | United Kingdom |
| Acg Transformacion De Eft | | Polimeros Sa De Cv | Guayakiri 624 Nave 2 | 76118 Loma Bonita Queretaro | | Qro | | | Mexico |
| Acg Transformacion De Polimero | | Guayakiri 624 Nave 2 | | | | Loma Bonita | | 76118 | Mexico |
| Acg Transformacion De Polimeros Sa | | Guayakiri 624 Nave 2 | | | | Queretaro | | 76118 | Mex |
| Acha Michael | | 2156 S River Rd | | | | Saginaw | MI | 48609 | |
| Achats Servile De France | | 254 Rue Fourny | Zone Industrielle | | | Cedex | | 78530 BUC | France |
| Achee Macallynn J Llc | | 11816 Sunray Ave Ste B | | | | Baton Rouge | LA | 70816 | |
| Achenbach Jr William | | 1740 Ashton Ave | | | | Sharpsville | PA | 16150 | |
| Acheson Colloids Cc | | Acheson Industries Inc | PO Box 611747 | | | Port Huron | MI | 48061-1747 | |
| Acheson Colloids Co Coc | Cust Service | 1600 Washington Ave | | | | Pt Huron | MI | 48060 | |
| Acheson Industries Inc | | Acheson Colloids Co Div | 1600 Washington Ave | | | Port Huron | MI | 48060 | |
| Achey Betty | | 6423 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Achinger David | | 7220 San Marino Dr | | | | El Paso | TX | 79912 | |
| Achors Herman K | | 9320 N Key Dr | | | | Monticello | IN | 47960-8175 | |
| Achterhof Randal | | 13975 Taft Rd | | | | Spring Lake | MI | 49456-9521 | |
| Achtermann Duane | | 264 Volusia Ave | | | | Dayton | OH | 45409 | |
| Achtermann Judith | | 264 Volusia Ave | | | | Dayton | OH | 45409 | |
| Aci Alloys Inc | | 1985 Las Plumas Ave | | | | San Jose | CA | 95133 | |
| Aci Controls Inc | | Fmly Chippewa Instruments Inc | 295 Main St | | | West Seneca | NY | 14224 | |
| Aci Controls Inc Eft | | 295 Main St | | | | West Seneca | NY | 14224 | |
| Aci Merchant Services | | 136 Watson Ave | PO Box 69 | | | Langhorne | PA | 19047-0069 | |
| Aci Parts Warehousing Inc | | 330 32nd St Se | | | | Wyoming | MI | 49548-2223 | |
| Acito Frank | | 535 Gillett Rd | | | | Rochester | NY | 14559 | |
| Ackah Samuel | | 1155 Livingston Ave Apt19 | | | | No Brunswick | NJ | 8902 | |
| Acker Crayton P | | 3570 Rue Foret Apt 79 | | | | Flint | MI | 48532-2841 | |
| Acker Gloria J | | 2937 Concord St | | | | Flint | MI | 48504-3039 | |
| Acker Jr Lonny | | 2425 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Acker Kenneth H | | 326 Cleveland St | | | | Bad Axe | MI | 48413-1156 | |
| Acker Richard | | 3428 St Marie Pl | | | | Pearl | MS | 39208 | |
| Acker Russell | | 3809 Fall Bluff Rd Sw | | | | Decatur | AL | 35603-4057 | |
| Acker Steve | | 1852 Tamarack Circle N | | | | Columbus | OH | 43229 | |
| Ackerman Allyn | | 1540 W Moore Rd | | | | Saginaw | MI | 48601-9719 | |
| Ackerman Arthur | | 6096 Reger Dr | | | | Lockport | NY | 14094 | |
| Ackerman Brian | | 1535 North Rd Se | | | | Warren | OH | 44484-2904 | |
| Ackerman Dean | | | 3.11E+07 PO Box 311 | | | Mendham | NJ | 7945 | |
| Ackerman Dennis | | G4470 Branch Rd | | | | Flint | MI | 48506 | |
| Ackerman Gary | | 2423 Willowdale Dr | | | | Burton | MI | 48509 | |
| Ackerman Helen | | 6466 W Farrand Rd | | | | Clio | MI | 48420 | |
| Ackerman Jack G | | 3050 Mann Rd | | | | Cheboygan | MI | 49721-9249 | |
| Ackerman Larry | | 1120 N Elms Rd | | | | Flint | MI | 48532-2025 | |
| Ackerman William | | 27948 Capshaw Rd | | | | Harvest | AL | 35749 | |
| Ackers Judy | | 310 Thunderbird Ste 2 | | | | El Paso | TX | 79912 | |
| Ackerson Robert K | | 8310 Laughlin Dr | | | | Niagara Falls | NY | 14304-2426 | |
| Ackett Lori | | 9 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Acklands Grainger Inc | | 1129 Wentworth St W Unit B1 | | | | Oshawa | ON | L1J 8P7 | Canada |
| Acklands Grainger Inc | | 90 W Beaver Creek Rd | | | | Richmond Hill | ON | L4B 1E7 | Canada |
| Acklands Grainger Inc Eft | | PO Box 2970 | | | | Winnipeg | MB | R3C 4B5 | Canada |
| Acklen Jr Willie | | 1521 Janes Ave | | | | Saginaw | MI | 48601-1820 | |
| Ackley Daniel | | 6246 Willowdale Court | | | | Burton | MI | 48509-2603 | |
| Ackley Robert | | 3302 Five Mile Rd | | | | South Lyon | MI | 48178 | |
| Ackworth John | | 5970 Mt Everett Rd Se | | | | Hubbard | OH | 44425 | |
| Ackworth Lola | | 5915 Carter St | | | | Hubbard | OH | 44425-2318 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aci Incorporated | | 1960 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Aci Services Ltd | | 1550 Alberni St | | | | Vancouver | BC | V6G 1A5 | Canada |
| Aci Services Ltd | | 1550 Alberni St | Add Chg 012704 Am | | | Vancouver | BC | V6G 1A5 | Canada |
| Aci Services Ltd | | 575 Richards St | | | | Vancouver | BC | V6B 2Z5 | Canada |
| Acme Carbide Die | Sandy Hodge | 6202 E Executive Dr | | | | Westland | MI | 48185-1933 | |
| Acme Carbide Die Co Inc | Sandy | 6202 E Executive Dr | | | | Westland | MI | 48185-1933 | |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | | Westland | MI | 48185 | |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | | Westland | MI | 48185-569 | |
| Acme Cleveland Corp | | Acme Cleveland Distributing | 2100 Cedar St | | | Fremont | OH | 43420 | |
| Acme Containment Group Inc | | Acme Products Co | 2660 66 N Darlington St | | | Tulsa | OK | 74115 | |
| Acme Control Service Inc | | 6140 W Higgins Ave | | | | Chicago | IL | 60630-1893 | |
| Acme Diesel | Mr Larry Ledford | 4724 Rutledge Pike Ne | | | | Knoxville | TN | 37914-3299 | |
| Acme Electric | c/o Lagos & Lagos Pll | Thomas H Lagos | One S Limestone St | Ste 1000 | | Springfield | OH | 45502-1243 | |
| Acme Express Inc | | PO Box 6424 | | | | Chesterfield | MO | 63006 | |
| Acme Hard Chrome Inc | | Acme Industrial Group | 540 N Freedom Ave | | | Alliance | OH | 44601 | |
| Acme Industrial Group | | 555 N Freedom Ave | | | | Alliance | OH | 44601-0388 | |
| Acme Industrial Group | | PO Box 2388 | | | | Alliance | OH | 44601-0388 | |
| Acme Insulations Inc | | 100 Logan St Sw | | | | Grand Rapids | MI | 49503-5125 | |
| Acme Insulations Inc Ef | | 100 Logan St S W | | | | Grand Rapids | MI | 49503 | |
| Acme Machell Co Inc | | 2000 Airport Rd | | | | Waukesha | WI | 53188-244 | |
| Acme Machell Co Inc Eft | | PO Box 67000 | Lockbox 201601 | | | Detroit | MI | 48267-2016 | |
| Acme Machell Fluid Conr | | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53022 | |
| Acme Machine Automatics Inc | | PO Box 632670 | | | | Cincinnati | OH | 45263-2670 | |
| Acme Machine Automatics Inc | | 111 Progress Dr | | | | Ottoville | OH | 45876 | |
| Acme Mills Co | | 1750 S Telegraph Rd 304 | | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Co | | 5151 Loraine Ave | | | | Detroit | MI | 48208 | |
| Acme Mills Co | | Acme Trim Co Div | 180 High Oak Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Acme Mills Co | | Great Lakes Filter | 301 Arch Ave | | | Hillsdale | MI | 49242 | |
| Acme Mills Co | | PO Box 634776 | | | | Cincinnati | OH | 45263-4776 | |
| Acme Mills Co Eft | | 1750 S Telegraph Rd 304 | | | | Bloomfield Hills | MI | 48302-0166 | |
| Acme Nameplate & Mfg Inc | | 300 Acme Dr Off Hwy 74 E | | | | Monroe | NC | 28112-4199 | |
| Acme Portable Machines Inc | | 1330 Mountain View Cir | | | | Azusa | CA | 91702 | |
| Acme Portable Machines Inc | | 14140 Live Oak Ave | | | | Baldwin Pk | CA | 91706 | |
| Acme Products Co | | 2666 N Darlingtor | | | | Tulsa | OK | 74115 | |
| Acme Products Co | | PO Box 582015 | | | | Tulsa | OK | 74158-2015 | |
| Acme Properties Inc | | 29600 Southfield Rd | | | | Southfield | MI | 48076 | |
| Acme Properties Inc | | C O Deighan & Deighan Pc | 29600 Southfield Rd | | | Southfield | MI | 48076 | |
| Acme Properties Inc C o Deighan and Deighan Pc | | 29600 Southfield Rd | | | | Southfield | MI | 48076 | |
| Acme Radiator & Air Conditioning | New Model Crib | 79 North 10th St | | | | Kansas City | KS | 66102 | |
| Acme Rd Ra Trust | | Barb Huffman Amcore Trust Co | PO Box 1537 | | | Rockford | IL | 61110-0037 | |
| Acme Rd Ra Trust Barb Huffman Amcore Trust Co | | PO Box 1537 | | | | Rockford | IL | 61110-0037 | |
| Acme Rubber Company | Ray | 2003 E Fifth St | Building 1 | | | Tempe | AZ | 85281 | |
| Acme Solvents | | Amcore Tr Co admn B Huffman | PO Box 1537 | | | Rockford | IL | 61110-0037 | |
| Acme Solvents Amcore Tr Co admn B Huffman | | PO Box 1537 | | | | Rockford | IL | 61110-0037 | |
| Acme Spirally Wound Paper Proc | | 4810 W 139th St | | | | Cleveland | OH | 44135 | |
| Acme Spirally Wound Paper Products Inc | | PO Box 35320 | | | | Cleveland | OH | 44135 | |
| Acme Spirally Wound Paper Products Inc | | PO Box 35320 | 4810 W 139th St | | | Cleveland | OH | 44135 | |
| Acme Stamping & Wire Forming | | Co | PO Box 16128 | | | Pittsburgh | PA | 15242 | |
| Acme Stamping and Wire Forming Co | | PO Box 16128 | | | | Pittsburgh | PA | 15242 | |
| Acme Stamping Wire Forming Co | | 201 229 Corliss St | | | | Pittsburgh | PA | 15220-4813 | |
| Acme Truck Brake & Supply | | 2333 Arthur Ave | | | | Elkgrove | IL | 60007 | |
| Acme Truck Line Inc | | 1105 Peters Rd | | | | Harvey | LA | 70059 | |
| Acme Truck Line Inc | | PO Box 183 | | | | Harvey | LA | 70059 | |
| Acme Tv Inc | | 1619 Shawano Ave | | | | Green Bay | WI | 54303 | |
| Acmos Inc | | 1407 York Rd Ste 305 | | | | Luthville Timor | MD | 21093-6054 | |
| Acmos Inc | | 1407 York Rd Ste 305 | | | | Luthvle Timor | MD | 21093-6054 | |
| Acnc Industries | | 158 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Acnc Industries Inc | | 158 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Acoem | | 1114 N Arlington Heights Rc | | | | Arlington Heights | IL | 60004-4770 | |
| Acon | Sharon Hsico | Advanced Connectek Inc | 3002 Dow Ave 224 | | | Tustin | CA | 92680 | |
| Acon Inc | Tom Mescher | 4600 Webster St | PO Box 1324 | | | Dayton | OH | 45401 | |
| Acon Inc | | 4600 Webster St | | | | Dayton | OH | 45401-1324 | |
| Acon Inc | | 4600 Webster St | | | | Dayton | OH | 45414-4826 | |
| Acon Inc | | PO Box 1324 | | | | Dayton | OH | 45401-1324 | |
| Acopian | | PO Box 638 | | | | Easton | PA | 18044 | |
| Acopian Technical Cc | Betty Veit | PO Box 638 | | | | Easton | PA | 18044 | |
| Acopian Technical Cc | Rick | 131 Loomis St | PO Box 638 | | | Easton | PA | 18044-0638 | |
| Acopian Technical Cc | | 2001 W Nasa Blvd | | | | Melbourne | FL | 32904 | |
| Acopian Technical Cc | | Acopian | 131 Loomis St | | | Easton | PA | 18042-3742 | |
| Acopian Technical Cc | | Dba Acopian | PO Box 638 | 131 Loomis St | | Easton | PA | 18044 | |
| Acopian Technical Company | | PO Box 638 | | | | Easton | PA | 18044 | |
| Acoplast | | C O Wf Whelan | 6850 Middlebelt | | | Romulus | MI | 48174 | |
| Acoplast Industria Comercic | | 456 Colin Cir Ste 1 | | | | Ann Arbor | MI | 48103 | |
| Acoplast Industria Comercic | V Walter Struk | 456 Colin Circle | | | | Ann Arbor | MI | 48103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acoplast Industria E Comercic | | R Angelo Negri 95 Jd Sta Barba | | | | Itapira | | 13970 000 | |
| Acoplast Industria E Comercic | | Rua Angelo Negri 95 | | | | Itapira | | 13970-000 | |
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309-381 | |
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309-3810 | |
| Acord Katherine | | 11598 S Strawtown Pike | | | | Kokomo | IN | 46901-9204 | |
| Acord Lori | | 904 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Acord Norman L | | PO Box 146 | | | | Peru | IN | 46970 | |
| Acord Rosetta | | 11101 Fernitz Rd | | | | Byron | MI | 48418-9505 | |
| Acord Rosetta | | 11101 Fernitz Rd | | | | Byron | MI | 48509 | |
| Acordis Rst Engineering & Tech Cnt | Accounts Payable | PO Box 9600 | | | | Arnhem | | 6800 TC | Netherlands |
| Acordis Rst Engineering & Tech Cntr Dept Idi | | PO Box 9600 | | | | Arnhem | | 6800 TC | Netherlands |
| Acorn Distributors Inc | | 5820 Fortine Cir W Dr | | | | Indianapolis | IN | 46241 | |
| Acorn Distributors Inc | | 5820 Fortune Cir W | | | | Indianapolis | IN | 46241 | |
| Acorn Distributors Inc | | PO Box 6109 | | | | Indianapolis | IN | 46206-6109 | |
| Acorn Paper & Restaurant Supp | | 5820 Fortune Circle W | | | | Indianapolis | IN | 46241 | |
| Acorn Ridge Group | | 22441 S Bigler Rd | | | | La Crosse | IN | 46348 | |
| Acorn Technology Corporatior | | 23103 Miles Rd | | | | Cleveland | OH | 44128 | |
| Acosta Alfonso | | 3672 Connongate Dr | | | | Columbus | OH | 43228 | |
| Acosta Alvaro | | 2304 W Arlington Ave | | | | Anaheim | CA | 92801 | |
| Acosta Bellem | | 321 Glen Creighton | | | | Dacono | CO | 80514 | |
| Acosta Carlos | | 12253 160th St | | | | Norwalk | CA | 90650 | |
| Acosta Castaneda Francisco Jav | | Amds Automatizacion Y Maquinac | Manuel Anguiano 3100 | Parques Industrialet | | Juarez | | 32600 | Mexico |
| Acosta Concepcion | | 5612 Maurice Bell | | | | El Paso | TX | 79932 | |
| Acosta Griselda | | 1020 Redwood Dr | | | | Anderson | IN | 46011 | |
| Acosta Harry W | | 35 Graywood Ct | | | | Centerville | OH | 45458-2507 | |
| Acosta Jose | | 1543 Chestnut Cir | | | | Corona | CA | 91719-4169 | |
| Acosta Salvador | | 12871 Lucille Ave | | | | Garden Grove | CA | 92841 | |
| Acoustiblok | | 6900 Interbay Blvc | | | | Tampa | FL | 33616 | |
| Acoustical Systems Inc | | 20 S Perry | | | | Vandalia | OH | 45377 | |
| Acoustical Systems Inc | | Fmly Acoustical Sys Hearing | PO Box 146 | 332 James E Bohanan Mem Dr | | Vandalia | OH | 45377 | |
| Acoustical Systems Inc Ef | | PO Box 146 | | | | Vandalia | OH | 45377 | |
| Acoustical Tooling Cc | | 8408 S Wilmette Ave Ste B | | | | Darien | IL | 60561 | |
| Acoustical Tooling Cc | | 8408 Wilmette Ave Unit C | | | | Darien | IL | 60561 | |
| Acoustical Tooling Company Ef | | 8408 S Wilmette Ave Ste B | | | | Darien | IL | 60561 | |
| Acoustiseal Corp | | PO Box 25250 | | | | Shawnee Missior | KS | 66225 | |
| Acoustiseal Corp | | 1218 Central Industrial D | | | | Saint Louis | MO | 63110-2308 | |
| Acoustiseal Corp | | 8485 Prospect Ave | | | | Kansas City | MO | 64132-2376 | |
| Acoustiseal Inc | | PO Box 25250 | | | | Shawnee Missior | KS | 66225-525 | |
| Acoustiseal Inc  Eff | | PO Box 25250 | | | | Shawnee Missior | KS | 66225 | |
| Acoustiseal Inc Eff | | 8485 Prospect Ave | | | | Kansas City | MO | 64132 | |
| Acp Of Florida Llc | | PO Box 48868 | | | | Sarasota | FL | 34230-5868 | |
| Acquity Group Llc | | 311 S Wacker Dr 625 | | | | Chicago | IL | 60606 | |
| Acquity Group Llc | | 311 S Wacker Dr Ste 625 | | | | Chicago | IL | 60606 | |
| Acra Electric Corp | | 3801 North 25th Ave | | | | Schiller Pk | IL | 60176 | |
| Acra Electric Corp | Accounts Payable | 3801 North 25th Ave | | | | Schiller Pk | IL | 60176 | |
| Acra Engineered Plastic Solut | | C O Oldford & Associates Inc | 3555 Walnut St | | | Port Huron | MI | 48060 | |
| Acra Inc | | 2525 Aero Park Dr | | | | Traverse City | MI | 49684-9180 | |
| Acra Inc | | 2525 Aero Pk Dr | | | | Traverse City | MI | 49684-918 | |
| Acra Inc | | 2525 Aero Pk Dr | | | | Traverse City | MI | 49684-9180 | |
| Acra Inc | | Fmly Acra Plastic Traverse | 2525 Aero Pk Dr | | | Traverse City | MI | 49684-9180 | |
| Acre James | | 2321 Johnson Creek Rc | | | | Barker | NY | 14012 | |
| Acree George David | | 351 Fairwood St | | | | Fairhope | AL | 36532 | |
| Acree James | | PO Box 62 | | | | Ocilla | GA | 31774 | |
| Acres David | | 1365 Surrey Rd | | | | Vandalia | OH | 45377 | |
| Acres James A | | 2130 Kershner Rc | | | | Dayton | OH | 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 | |
| Acri Paul J | | 30 Southwick Dr | | | | Webster | NY | 14580-3460 | |
| Acrison Inc | | 20 Empire Blvd | | | | Moonachie | NJ | 70741303 | |
| Acrison Inc | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acrison Inc | | C O Reed Ed Associates Inc | 1910 Bowen Rd UPPR 2 | | | Elma | NY | 14059-7696 | |
| Acrison Inc | | C O Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Broken Arrow | OK | 74012 | |
| Acrison Inc Eft | | 20 Empire Blvd | | | | Moonachie | NJ | 70741303 | |
| Acrison Inc Eft | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acro Automation Systems Eft | | Inc | 2900 W Green Tree Rd | | | Milwaukee | WI | 53209 | |
| Acro Automation Systems Eft Inc | | 2900 W Green Tree Rd | | | | Milwaukee | WI | 53209 | |
| Acro Automation Systems Inc | | 2900 W Green Tree Rd | | | | Milwaukee | WI | 53209-264 | |
| Acro Automation Systems Inc | | PO Box 2088 Dept 3916 | | | | Milwaukee | WI | 53201-2088 | |
| Acro Industries | | 6226 Danville Rd | | | | Mississauga | ON | L5T 2H7 | Canada |
| Acro Industries Inc | | 554 Colfax St | | | | Rochester | NY | 14606-311 | |
| Acro Industries Inc | | 554 Colfax St | | | | Rochester | NY | 14606-3112 | |
| Acro Industries Inc Eft | | 554 Colfax St | | | | Rochester | NY | 14606 | |
| Acro Molded Products Inc | | 3001 Nw 16th Ter | | | | Pompano Beach | FL | 33064 | |
| Acro Molded Products Inc | | En Q Plastics | 1455 Mineral Springs Rc | | | Elberton | GA | 30635 | |
| Acro Service Corp | | 17187 N Laurel Pk Dr Ste 165 | | | | Livonia | MI | 48152-260 | |
| Acro Service Corp | | Ste 165 | 17187 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Acro Service Corp Eft | | 17187 N Laurel Pk Dr Ste 165 | | | | Livonia | MI | 48152 | |
| Acrolab | Tony | 1423 Franklin St | Unit F143 | | | Detroit | MI | 48207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acrolab Inc | | 1423 Franklin St Unit F108 | | | | Detroit | MI | 48207-4003 | |
| Acrolab Instruments Ltd | | 7475 Tranby Ave | | | | Windsor | ON | N8S 2B7 | Canada |
| Acrolab Ltd | | Lof 3 24 95 10 98 | 7475 Tranby Ave | | | Windsor | ON | N8S 2B7 | Canada |
| Acrolab Ltd Eft | | 1423 Franklin F143 | | | | Detroit | MI | 48207 | Canada |
| Acroloc Inc | | 951 W Watkins | | | | Phoenix | AZ | 85007 | |
| Acromag | | C O Process Controls Corp | 6519 Ferguson St | | | Indianapolis | IN | 46220 | |
| Acromag Inc | | 8357 Reliable Pkwy | | | | Chicago | IL | 60686-0083 | |
| Acromag Inc | | 30765 S Wixom Rd | | | | Wixom | MI | 48393-2417 | |
| Acromag Inc | | 30765 S Wixom Rd | PO Box 437 | | | Wixom | MI | 48393-7037 | |
| Acromag Inc | | C O Myers Vic Associates Inc | 2432 Jefferson St Ne | | | Albuquerque | NM | 87110 | |
| Acrotek | | 4910 Corporate Dr Ste F G | | | | Huntsville | AL | 35805 | |
| Acs Administrative Func | | Thompson Hine Flory Tr Acc | 10 W Broad St | | | Columsus | OH | 43215 | |
| Acs Administrative Fund Thompson Hine Flory Tr Acct | | 10 W Broad St | | | | Columsus | OH | 43215 | |
| Acs Chemical Abstracts Service | | PO Box 82228 | | | | Columbus | OH | 43202-0228 | |
| Acs Inc | Dept Aww Csac | PO Box 118 | | | | Aberdeen | SD | 57402-0118 | |
| Acs Inc | | PO Box 1149 | | | | Aberdeen | SD | 57402 | |
| Acs Inc | | PO Box 730 | | | | Aberdeen | SD | 57402 | |
| Acs Industries | | PO Box 40000 Dept 2002 | | | | Hartford | CT | 6151 | |
| Acs Industries Inc | | Dept 2002 | PO Box 40000 | | | Hartford | CT | 06151-2002 | |
| Acs Industries Inc | | 71 Villanova St | | | | Woonsocket | RI | 2895 | |
| Acs Industries Inc | | Adirondack Wire & Cable Div | 191 Social St Ste 9 | | | Woonsocket | RI | 02895-485 | |
| Acs Industries Inc Ef | | Wire & Cable Div | 160 Hamlet Ave | | | Woonsocket | RI | 2895 | |
| Acs Rd Ra Organization Trus | | Fund | Coffield Ungaretti A Perellis | 3500 Three First Natl Plaza | | Chicago | IL | 60602 | |
| Acs Rd Ra Organization Trust Func | | Coffield Ungaretti A Perellis | 3500 Three First Natl Plazz | | | Chicago | IL | 60602 | |
| Acs State & Local Solutions | Accounts Payable | PO Box 981256 | | | | El Paso | TX | 79998 | |
| Acs Support Stop 813g | | PO Box 145566 | | | | Cincinnat | OH | 45250-5566 | |
| Acsr Inc | | Acitve Nursing Services | 3525 Independence Dr | | | Birmingham | AL | 35209 | |
| Acsys Technologies Inc | | 25200 Telegraph Rd 4th F | | | | Southfield | MI | 48034 | |
| Act Associates | | 10100 Main St | | | | Clarence | NY | 14031 | |
| Act Associates Eft | | PO Box 510 | | | | Clarence | NY | 14031 | |
| Act Group | | 1841 Montreal Rd | Ste 201 | | | Tucker | GA | 30084 | |
| Act International Corp | | 1672 W Hibiscus Blvd | | | | Melbourne | FL | 32901-2631 | |
| Act Laboratories Inc | | 28031 Grand Oaks Ct | | | | Wixom | MI | 48393 | |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | | Hillsdale | MI | 49242-107 | |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | | Hillsdale | MI | 49242-1078 | |
| Act Laboratories Inc Eft | | PO Box 735 | | | | Hillsdale | MI | 49242 | |
| Act Laboratories Inc Eft | | Frmly Adv Coating Tech 2 97 | 273 Industrial Dr | | | Hillsdale | MI | 49242 | |
| Act Now Alarm Services Inc | | 20874 Colman | | | | Clinton Twp | MI | 48035 | |
| Act Transportation | | 232 W Ctr St | | | | West Salt Lake | UT | 84054 | |
| Act Usa Intl Corp | | PO Box 207 | | | | Melbourne | FL | 32902 | |
| Actco Metrology Services Eft | | PO Box 1429 | 202 Westerview Dr | | | Meadville | PA | 16335 | |
| Actco Metrology Services Eft Co | | PO Box 1429 | | | | Meadville | PA | 16335 | |
| Actco Metrology Services Inc | | 202 Westview Dr | | | | Meadville | PA | 16335 | |
| Actco Tool & Mfg Co Inc | | PO Box 675 | | | | Meadville | PA | 16335 | |
| Actco Tool & Mfg Co Inc Eft | | PO Box 675 | | | | Meadville | PA | 16335 | |
| Actco Tool and Manufacturing Company | Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | 2222 W Grandview Blvd | | | Erie | PA | 16506-4508 | |
| Actco Tool and Manufacturing Company | Reed Smith LLP | Attn Amy M Tonti | 599 Lexington Ave 29th F | | | New York | NY | 10022 | |
| Actco Tool and Mfg Co Inc | Rob Gruber | PO Box 675 14421 Baldwin St Ext | | | | Meadville | PA | 16335-0675 | |
| Actel Corp | | 2051 Stierlin Ct | | | | Mountain View | CA | 94043-465 | |
| Actel Corporation | | PO Box 44000 Dept 44849 | | | | San Francisco | CA | 94144-4849 | |
| Actia | | 52765 Bridger Court | 52765 Bridger Court | | | Elkhart | IN | 46514 | |
| Actia Ati Inc | | Ati | 52765 Bridger Ct | | | Elkhart | IN | 46514 | |
| Actia Corp | Karen Dudley | 52765 Bridger Ct | | | | Elkhart | IN | 46514 | |
| Actia Corp | | 28482 Cherry Hill Rd Ste C | | | | Garden City | MI | 48135 | |
| Actia Inc | | 100 W Big Beaver Rd Ste 200 | | | | Troy | MI | 48084 | |
| Actia Inc Eft | | Frmly Advanced Technology Inc | 52765 Bridger Ct | Name Addr Chg 1 3 01 Gw | | Elkhart | IN | 46514 | |
| Action Automat & Controls Inc | Matt Cantara | 10 Larsen Way | | | | N Attleboro | MA | 2763 | |
| Action Blinds Of Tulsa Inc | | 5635 S Mingo Rd A | | | | Tulsa | OK | 74146 | |
| Action Caps Llc | | 7949 Stromesa Ste D | | | | San Diego | CA | 92126 | |
| Action Caps Llc Eft | | 7949 Stromesa Court Ste D | | | | San Diego | CA | 92126 | |
| Action Caps Llc Eft | | 7949 Stromesa Court Ste D | | | | San Diego | CA | 92126 | |
| Action Computer | | 2890 S Colorado | | | | Denver | CO | 80222 | |
| Action Credit Inc | | 830 Walker Rd Ste 12 1 | | | | Dover | DE | 19904 | |
| Action Diesel Injection Svc | Mr Frank Ritchinge | 1917 Orange Ave | | | | Fort Pierce | FL | 34950 | |
| Action Express Inc | | PO Box 722 | | | | Boise | ID | 83701 | |
| Action Express Inc | | 172 Holtz Rd | | | | Cheektowaga | NY | 14225 | |
| Action Express Inc | | PO Box 510137 | | | | New Berlin | WI | 53151-0137 | |
| Action Filtration Inc | | 221 Raymond St | | | | Hope | IN | 47246 | |
| Action Fuel Injection | Lloyd Henriques | 2219a Mcgarrigle Rd | Nanaimo British Columbia | | | | BC | V9S 4M4 | Canada |
| Action Fuel Injection | | 2219a Mcgarrigle Rd | | | | Nanaimo | BC | V9S 4M4 | Canada |
| Action Group Inc | | 88 Upham St | | | | Malden | MA | 2148 | |
| Action Loan Service Inc | | 114 N W 6th Ste 102 | | | | Oklahoma Cty | OK | 73102 | |
| Action Pallets Inc | | 28000 Southfield | | | | Lathrup Village | MI | 48076 | |
| Action Party Rentals | Camie Berhand | 32454 Dequindre Rc | | | | Warren | MI | 48092 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Action Resources | | 40 County Rd 517 | | | | Hanceville | AL | 35077 | |
| Action Rubber & Plastics Efl | | Inc | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Action Rubber and Plastics | Clint Mccrosar | 601 Fame Rd | | | | West Carrollton | OH | 45449 | |
| Action Scale & Weighing | | Systems Inc | 17820 Englewood Dr Ste 13 | | | Middleburg Heights | OH | 44130 | |
| Action Scale & Weighing System | | 444 Laskey Rd | | | | Toledo | OH | 43612 | |
| Action Scale and Weighing Systems Inc | | 17820 Englewood Dr Ste 13 | | | | Middleburg Heights | OH | 44130 | |
| Action Super Abrasives | Ron Zak | 945 Greenbriar Pkwy | | | | Brimfield | OH | 44240 | |
| Action Tool & Die Inc | Randy Gay | 5573 Sandy Hollow Rd | | | | Rockford | IL | 61109-2793 | |
| Action Tool and Machine Inc | | 5976 Ford Ct | | | | Brighton | MI | 48116 | |
| Activation Chit Ounsource | | PO Box 905299 | | | | Charlotte | NC | 28290-5299 | |
| Activation Inc | | PO Box 2054 | | | | Birmingham | AL | 35201-2054 | |
| Activator Inc | | 15129 Pk Dr | | | | Dayton | MN | 55327 | |
| Active Aero Charter | | 2068 E St | | | | Belleville | MI | 48111 | |
| Active Aero Charter | | PO Box 633554 | | | | Cincinnat | OH | 45263-3554 | |
| Active Aero Charter Efl | | Frmly Usa Jet Airlines Inc | 2068 E St Willow Run Airport | | | Belleville | MI | 48111-1278 | |
| Active Electronics | | Albion House | The Valley Centre Gordon Rc | High Wycombe | | Bucks | | 0HP13- 6ET | United Kingdom |
| Active Electronics | | Albion House | The Valley Centre Gordon Rc | High Wycombe | | Bucks | | HP13 6ET | United Kingdom |
| Active Rfid Systems | Tony Corrado | PO Box 1377 | | | | Nederland | CO | 80466-1377 | |
| Active Storage Inc | | 1407 Allen Dr Ste C | | | | Troy | MI | 48083 | |
| Active Storage Inc | | 91 Manchester St | | | | Highland Pk | MI | 48203-3123 | |
| Active Tool & Manufacturing Co | | 11785 Freud Ave | | | | Detroit | MI | 48214-3419 | |
| Active Tool & Manufacturing Co | | 32901 Gratiot Ave | | | | Roseville | MI | 48066-1150 | |
| Active Tool Co | | 825 Washington St | | | | Meadville | PA | 16335-2158 | |
| Active Tool Co | | PO Box 597 | | | | Meadville | PA | 16335-0162 | |
| Activetech | | 4 Rue Alfred Kastler | | | | Caen | | 14000 | France |
| Acton Charles E | | 4700 Frederick Pike | | | | Dayton | OH | 45414-3923 | |
| Acton Corp | | 335 Liberty Ridge Rd | | | | Chelsea | AL | 35043 | |
| Acton Corporation | | PO Box 380213 | | | | Birmingham | AL | 35238-0213 | |
| Acton Gregory | | Pobox 164 | | | | Saint Charles | MI | 48655 | |
| Acton Jane L | | 4700 Frederick Pike | | | | Dayton | OH | 45414-3923 | |
| Acton Kenneth | | 754 Hidden Creek Dr | | | | South Lyon | MI | 48178 | |
| Acton Kent | | 2681 E 375 N | | | | Logansport | IN | 46947 | |
| Acton Rhenda S | | 2681 E County Rd 375 N | | | | Logansport | IN | 46947-7905 | |
| Actoras Partners Ltd Eft | | 2300 N Barrington Rd Ste 400 | | | | Hoffman Estates | IL | 60195 | |
| Actuant Corp | | Gardner Bender | 6100 N Baker Rd | | | Milwaukee | WI | 53209 | |
| Actuant Dba Power Packer | | 22738 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Actuant Dba Power Packer Eft | | Frmly Apw Engineered Solutions | Power Packer Updt Eft | 6100 North Baker Rd | | Milwaukee | WI | 53209 | |
| Actum Solutions | | Industriestraat 9c | 1704 Aa Heerhugowaard | | | | | | Netherlands |
| Acu Cast Technologies Llc | | 3535 Waynesboro Hwy | | | | Lawrenceburg | TN | 38464 | |
| Acu Rite Inc | | 1 Precision Way | | | | Jamestown | NY | 14701 | |
| Acu Tek Precision | | 310 North Palm St No D | | | | Brea | CA | 92821 | |
| Acuff Lowavia | | 1311 Opal Ave | | | | Miamisburg | OH | 45342 | |
| Acuff Ronald D | | 1311 Opal Ave | | | | Miamisburg | OH | 45342-1943 | |
| Acuity Specialty Products Grou | | Zep Manufacturing | 6795 Forestview Dr | | | Lockport | NY | 14094 | |
| Acuity Specialty Products Grp | | Zep Manufacturing Cc | 120 Summit Pky Ste 107 | | | Birmingham | AL | 35209 | |
| Acumen Technology | | A Business Of Dek | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Acuna Abel | | 7332 Desierto Oro Ct | | | | El Paso | TX | 79912 | |
| Acuna Danielle | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Acuna Danielle | | 1804 Berkley Ave SW | | | | Grand Rapids | MI | 49509-1329 | |
| Acupowder International Llc | | PO Box 798017 | | | | Saint Louis | MO | 63179 | |
| Acupowder International Llc | | PO Box 798017 | | | | St Louis | MO | 63179-8000 | |
| Acupowder International Llc | | Per P Regan Purch 1 97lot | 901 Lehigh Ave | | | Union | NJ | 7083 | |
| Acupowder Tn Llc | | 6621 Hwy 411 S | | | | Greenback | TN | 37742 | |
| Acura Of Troy | | 1828 Maplelawn | | | | Troy | MI | 48099-1830 | |
| Acura Of Troy | | PO Box 1830 | | | | Troy | MI | 48099-1830 | |
| Acushnet Co | | 333 Bridge St | | | | Fairhaven | MA | 2719 | |
| Acushnet Co | | Rubber Div | PO Box 4054 | | | Boston | MA | 21014054 | |
| Acushnet Co Inc  Eft Rubber Div | | PO Box 6916 | | | | New Bedford | MA | 02742-6916 | |
| Acushnet Co Inc Eft | | Rubber Div | 744 Belleville | PO Box 6916 | | New Bedford | MA | 27426916 | |
| Acushnet Rubber Co Inc | Lynne M Masters | Acushnet Rubber Co Inc Dba Preci | 744 Belleville Ave | | | New Bedford | MA | 2745 | |
| Acushnet Rubber Co Inc | | Dba Precix | 1184 Paysphere Circle | Add Chg 010405 Ah | | Chicago | IL | 60674 | |
| Acushnet Rubber Co Inc | | Precix | 744 Belleville Ave | | | New Bedford | MA | 02745-601 | |
| Acushnet Rubber Co Inc Dba Preci | | 1184 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Acutech Industries Inc | | 2736 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acutech Industries Inc | | 2736 Product Dr | | | | Rochester Hills | MI | 48309-3711 | |
| Acutech Industries Inc Ef | | 2736 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acutech Industries North Inc | | 1188 Robert T Longway Blvd | | | | Flint | MI | 48503 | |
| Acutech Industries North Inc | | 1188 Robert T Longway Blvd | Remit Uptd 10 99 C Discher | | | Flint | MI | 48503 | |
| Acutex | | C O Hayes N N & Company | 1650 Kendale Blvd Ste 100 | | | East Lansing | MI | 48826 | |
| Acutex Inc | | 1671 S Broadway | | | | Carrollton | TX | 75006 | |
| Acv Inc | | PO Box 430 | | | | Brookfield | WI | 53008-0430 | |
| Acv Inc | | W233 N2847 Roundy Cir W | | | | Pewaukee | WI | 53072-5794 | |
| Acv Inc Add Chg 1 96 | | W233 N2847 Roundy Cir W | | | | Pewaukee | WI | 53072-5794 | |
| Acy Betty | | 2119 Monticello Rd | | | | Wesson | MS | 39191 | |
| Ad Expeditors | | 670 Emily Ln | | | | Piedmont | SC | 29673 | |
| Ad Expeditors | | Frmly Airport Dispatch | 670 Emily Ln | | | Piedmont | SC | 29673 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ad Hoc Legal Resources | | 900 Wilshire Dr Ste 115 | | | | Troy | MI | 48084-1600 | |
| Ad Products | | 4799 W 150th St | | | | Cleveland | OH | 44135 | |
| Ad Products Co | | 4799 W 150th St | | | | Cleveland | OH | 44135 | |
| Ad Products Of Dayton Inc | | 435 Littell Ave | | | | Dayton | OH | 45419 | |
| Ad Products Of Dayton Inc | | Ad Pro | 435 Littell Ave | | | Dayton | OH | 45419 | |
| Ad Publications Inc | | Ad Publications | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623-135 | |
| Ad Signs Ltd | | 2393 Walker Rd | | | | Windsor | ON | N8W 3P7 | Canada |
| Ad Stuff | | Promotional Products | 626 North French Rd Ste 1 | | | Amherst | NY | 14228 | |
| Ad Stuff Promotional Products | | 626 North French Rd Ste 1 | | | | Amherst | NY | 14228 | |
| Ad Tape & Label Co Inc | | W140 N9504 Fountain Blvc | PO Box 637 | | | Menomonee Falls | WI | 53052-0637 | |
| Ad Tool Repair Inc | | 1610 Springfield St | | | | Dayton | OH | 45403 | |
| Ad Transport Express Inc | | 5601 Belleville Rc | | | | Canton | MI | 48188 | |
| Ada Gage Inc | | 9450 Grand River Dr | | | | Ada | MI | 49301 | |
| Ada Gage Inc | | 9450 Grand River Dr Se | | | | Ada | MI | 49301 | |
| Adac Automotive Trim Inc | | 2929 32nd St | | | | Grand Rapids | MI | 49512 | |
| Adac Automotive Trim Inc | | 3801 36th St Se | | | | Grand Rapids | MI | 49512-2915 | |
| Adac Automotive Trim Inc | | 5670 Eagle Dr | | | | Grand Rapids | MI | 49512 | |
| Adac Automotive Trim Inc Eft | | 5670 Eagle Dr | | | | Grand Rapids | MI | 49588-8375 | |
| Adac Automotive Trim Inc Eft | | PO Box 888375 | | | | Grand Rapids | MI | 49588-8375 | |
| Adac Plastics Inc | | 3801 36th St Se | PO Box 888375 | | | Grand Rapids | MI | 49588 | |
| Adac Plastics Inc | | 5920 Tahoe Dr | | | | Grand Rapids | MI | 49546 | |
| Adac Plastics Inc | | Adac Door Components | 2929 32nd St | | | Grand Rapids | MI | 49512 | |
| Adac Plastics Inc | | Detroit Engineering Ctr | 26555 Evergreen Ste 1500 | | | Southfield | MI | 48076 | |
| Adac Plastics Inc | | PO Box 888375 | | | | Grand Rapids | MI | 49588-8375 | |
| Adachi Henderson Miyatake & | | Fujita Inoue Akasaka Bldg | 5th Fl 6 8 Akasaka 1 Chome | Minato Ku Tokyo 107 | | | | | Japan |
| Adachi Henderson Miyatake and Fujita Inoue | | | | | | | | | |
| Akasaka Bldg | | 5th Fl 6 8 Akasaka 1 Chome | Minato Ku Tokyo 107 | | | | | | Japan |
| Adair Bruce | | 297 W Indiana St | | | | Summitville | IN | 46070-9754 | |
| Adair Bruce Paddock | | 297 W Indiana St | | | | Summitville | IN | 46070-9754 | |
| Adair Co Mo | | Adair Co Collector | County Courthouse | 106 W Washington St | | Kirksville | MO | 63501 | |
| Adair Jason M | | 1118 S Spinnaicer Dr | | | | Oolagah | OK | 74053 | |
| Adair Lisa | | 340 Annie Gaskin Rd | | | | Boaz | AL | 35956 | |
| Adair Michael | | 704 Pine Needle | | | | Friendswood | TX | 77546 | |
| Adair Robert | | 1115 Cliff Springs Rd | | | | Oneonta | AL | 35121 | |
| Adair Ronald | | 1591 Ribble St | | | | Saginaw | MI | 48601-6851 | |
| Adam Electronics Inc | | 652 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Adam Electronics Inc | | 652 Ajax Dr | | | | Madison Hgts | MI | 48071 | |
| Adam Eve Plumbing & Drain | | Service Inc | PO Box 8123 | | | Youngstown | OH | 44505-8123 | |
| Adam Eve Plumbing and Drain Service Inc | | PO Box 8123 | | | | Youngstown | OH | 44505-8123 | |
| Adam Eve Sewer & Drain Cleanir | | Adam Eve Plumbing & Drain Clea | 4561 Belmont Ave | | | Youngstown | OH | 44505 | |
| Adam Jack A | | 381 Villanova Rd | | | | Venice | FL | 34293 | |
| Adam Kimberly A | | 2900 N Apperson Lot 38 | | | | Kokomo | IN | 46901-1400 | |
| Adam Kreuter Associates | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Adam M Goodman | | 260 Peachtree St Nw Ste 200 | | | | Atlanta | GA | 30303 | |
| Adam Moewen | | 25 Juniper Rd | | | | Palmerton | PA | 18071-524 | |
| Adam Michael | | 11424 Webster Rd | | | | Clio | MI | 48420 | |
| Adam Opel | | 65423 Russelsheim | | | | Russelsheim | | 65423 | Germany |
| Adam Opel A G | | Z H D Herrn Norbert Schmidt | Pkz D4 O4 65423 Russelsheim | | | | | | Germany |
| Adam Opel Ag | | | | | | | | D-65423 | Germany |
| Adam Opel Ag | | Gm Co Tnt Co Ecel | 41873 Ecorse Rd Ste 290 | | | Belleville | | 48111 | Germany |
| Adam Opel Ag | | Kreditoren Buchhaltung | 6090 Russelsheim Am Mair | PO Box 1710 | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | | Kreditoren Buchhaltung | 6090 Russelsheim Am Mair | PO Box 1710 | | Russelsheim | DE | 65423 | Germany |
| Adam Opel Ag | | Kreditoren Buchhaltung | Pkz 07 01 | PO Box 1710 | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | | Loc Code00501 Loc Code00132 | Postfach 1710 | | | Ruesselsheim | | 65423 | Germany |
| Adam Opel Ag | | Pkz 07 01 | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | | Teielager Plant 21 | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | | Z H D Herrn Norbert Schmidt | Pkz D4 04 | 65423 Russelsheim | | | | | Germany |
| Adam Opel Ag Kreditoren Buchhaltung | | 6090 Russelsheim Am Mair | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag Werk 93 | | | | | | Bochum | | 44803 | Germany |
| Adam Opel Ag Werk Iii | | | | | | Bochum Langendreer | | 44894 | Germany |
| Adam Opel Ag Z H D Herrn Norbert Schmidt | | Pkz D4 04 | 65423 Russelsheim | | | | | | Germany |
| Adam R Elgart Esq | | 200 Continental Dr Ste 215 | | | | Newark | DE | 19713 | |
| Adam Thomas R | | 9046 Altura Dr Ne | | | | Warren | OH | 44484-1732 | |
| Adam W D Co Inc | | Endural | 1685 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome | Adachi Ku | | | Tokyo | | 0123--8595 | Japan |
| Adamczyk Bonnie | | 500 35th St | | | | Bay City | MI | 48708 | |
| Adamczyk John | | 3598 Wicaro Rd | | | | Caro | MI | 48723 | |
| Adamczyk Roxanne C | | 2207 Adams Blvd | | | | Saginaw | MI | 48602-3055 | |
| Adamczyk Terry | | 403 Roger Ave | | | | N Tonawanda | NY | 14120 | |
| Adamec Randall | | 18155 W Plateau Ln | | | | New Berlin | WI | 53146-6882 | |
| Adamo Demolition | | 300 East Seven Mile Rc | | | | Detroit | MI | 48203 | |
| Adamo Demolition Co | | 300 7 Mile Rd | | | | Detroit | MI | 48203 | |
| Adamo Demolition Co Inc | | 300 E Seven Mile Rd | | | | Detroit | MI | 48203 | |
| Adamo Tullio | | 7027 Sunnydale Dr | | | | Niagara Falls | NY | 14304-1344 | |
| Adams & Adams | | PO Box 1014 | Pretoria 0001 | | | | | | South Africa |
| Adams & Sons Ltd | | 411 N Main St | | | | Janesville | WI | 53545 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adams Allen | | Dba Allen Adams Consulting | 394 Stewart Rd North | | | Mount Holly | VT | 57589782 | |
| Adams Amos | | 4401 E Riley Rd | | | | Owosso | MI | 48867 | |
| Adams Amy | | 618 Venetian Dr | | | | Sandusky | OH | 44870 | |
| Adams and Adams | | PO Box 1014 | Pretoria 0001 | | | | | | South Africa |
| Adams Anthony | | 924 Lakewood Ave | | | | Youngstown | OH | 44502 | |
| Adams Anthony & Gates Douglas | | 28 E Main St Ste 600 | | | | Rochester | NY | 14614-1990 | |
| Adams Anthony and Gates Douglas | | 28 E Main St Ste 600 | | | | Rochester | NY | 14614-1990 | |
| Adams Associates | | 318 Louisiana Ave | | | | Perrysburg | OH | 43551 | |
| Adams B | | 3062 N Irish Rd | | | | Davison | MI | 48423 | |
| Adams Barbara F | | 2876 Germantown Liberty Rd | | | | New Lebanon | OH | 45345-9382 | |
| Adams Beeler Gloria J | | 5408 N County Rd 200 E | | | | Kokomo | IN | 46901-9510 | |
| Adams Betty J | | 16709 Treemont Dr | | | | Athens | AL | 35613-6782 | |
| Adams Brenda | | 5180 Highwood Dr | | | | Flint | MI | 48504-1220 | |
| Adams Brian | | 9374 Oak Rd | | | | Otisville | MI | 48463-9745 | |
| Adams Bryan | | 4207 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Adams Candice | | 907 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Adams Carol | | 859 Harvest Dr Apt A | | | | Kokomo | IN | 46901 | |
| Adams Carol A | | 6779 E County Rd 400 N | | | | Kokomo | IN | 46901-8427 | |
| Adams Catherine | | 21849 Us Hwy 31 | | | | Vinemont | AL | 35179 | |
| Adams Chantima | | 3917 Liebherr Dr | | | | Beavercreek | OH | 45430 | |
| Adams Charles | | 1137 Way Thru Woodssw | | | | Decatur | AL | 35603 | |
| Adams Charles | | 118 Heckman Dr | | | | Union | OH | 45322 | |
| Adams Christina | | 9380 Dodge Rd Apt 2 | | | | Otisville | MI | 48463 | |
| Adams Christopher | | 130 Chippewa Court | | | | Girard | OH | 44420 | |
| Adams Cir Ct Clk Trust Div | | PO Box 189 | | | | Decatur | IN | 46733 | |
| Adams Cnty Combined Crt | | 1100 Judicial Ctr Dr | | | | Brighton | CO | 80601 | |
| Adams Constance E | | 202 Green St | | | | Flint | MI | 48503-1046 | |
| Adams County Court | | 110 W Main St Rm 25 | | | | West Union | OH | 45693 | |
| Adams County Ir | | Adams County Treasurer | 313 W Jefferson St | | | Decatur | IN | 46733 | |
| Adams County Treasurer | | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| Adams Cty Court | | Act R Deleon 97c4895 | | | | Brighton | CO | 52337-4941 | |
| Adams Cty Court Act R Deleon 97c4895 | | 1931 E Bridge | 1931 E Bridge | | | Brighton | CO | 80601 | |
| Adams Cty Court Clerk | | Act R Deleon 97c1519 | 1931 E Bridge St | | | Brighton | CO | 52337-4941 | |
| Adams Cty Court Clerk Act R Deleon 97c1519 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams Cty Crt Clk Cs Div | | PO Box 189 | | | | Decatur | IN | 46733 | |
| Adams Cty Ct Act R Deleon | | Act 94 C 12792 | 1931 E Bridge St | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon | | Act 96c14913 | 1931 E Bridge St | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon Act 94 C 12792 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon Act 96c14913 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams D | | PO Box 29635 | | | | Shreveport | LA | 71149-9635 | |
| Adams Dallas | | 120 Aspen Rd | | | | Toxey | AL | 36921 | |
| Adams Dallas | | 155 Freedom Way | | | | Madison | AL | 35758 | |
| Adams Daniel L | | 4612 Vanburen | | | | Hudsonville | MI | 49426-9321 | |
| Adams David | | 3916 Tulip Ln | | | | Kokomo | IN | 46902 | |
| Adams David | | 13715 S Barnes Rd | | | | Byron | MI | 48418 | |
| Adams David A | | 8974 Howland Springs Rd Se | | | | Warren | OH | 44484-3128 | |
| Adams Dawn | | 22 Evelyn Court | | | | Grand Island | NY | 14072 | |
| Adams Dean | | 6477 Heritage Pk Blvd | | | | Dayton | OH | 45424 | |
| Adams Deborah L | | 16 N Buckles Ave | | | | Jamestown | OH | 45335-1558 | |
| Adams Debra | | 3757 Vineyard Ave N E | | | | Grand Rapids | MI | 49525-2432 | |
| Adams Debra | | 886 Brande Dr | | | | Eaton | OH | 45320 | |
| Adams Delores | | 5143 Cherry Creek Pkwy | | | | Columbus | OH | 43228 | |
| Adams Diana | | 13715 S Barnes Rd | | | | Byron | MI | 48418 | |
| Adams Diana R | | 17459 Ellsworth Rd | | | | Lake Milton | OH | 44429-9564 | |
| Adams Dottie | | 1322 Somerset Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Adams Dwayne | | 22 Evelyn Ct | | | | Grand Island | NY | 14072 | |
| Adams Eddie | | PO Box 204 | | | | Brandon | MS | 39043-0204 | |
| Adams Faith | | 1616 Crudup Rd | | | | Attalla | AL | 35954 | |
| Adams Fire Protection Co | | 22700 Harper | | | | St Clair Shores | MI | 48080-182 | |
| Adams Foster A | | 5180 Highwood Dr | | | | Flint | MI | 48504-1220 | |
| Adams Frances | | 6227 Brokenhurst Rd | | | | Indianapolis | IN | 46220 | |
| Adams Gary | | 4440 N Cr 1000 W | | | | Alexandria | IN | 46001 | |
| Adams Gary | | 2554 Hackney Dr | | | | Kettering | OH | 45420 | |
| Adams Gary | | 455 Sycamore Springs Dr | | | | Springboro | OH | 45066 | |
| Adams Gary | | 5300 Flora Dr | | | | Lewisburg | OH | 45338-9741 | |
| Adams Gary | | 5350 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Adams Gary L | | 4440 N County Rd 1000 W | | | | Alexandria | IN | 46001-9343 | |
| Adams George E | | 340 Stahl Ave | | | | Cortland | OH | 44410-1140 | |
| Adams Gloria | | 1733 Richmond Ave | | | | Youngstown | OH | 44505-4724 | |
| Adams Harold | | 1048 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Adams Harold | | 393 Redondo Rd | | | | Youngstown | OH | 44504-1451 | |
| Adams Harry J | | 17459 Ellsworth Rd | | | | Lake Milton | OH | 44429-9564 | |
| Adams Hatti L | | 2784 Bridgestone Circle | | | | Kokomo | IN | 46902-7010 | |
| Adams Heather | | 1301 Donaldson Ave | | | | Peru | IN | 46970 | |
| Adams International Truck Inc | | 3510 N I 85 | | | | Charlotte | NC | 28206 | |
| Adams James | | 21849 Us Hwy 31 North | | | | Vinemont | AL | 35179 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adams James | | 12800 Mckinley Hwy | | | | Mishawaka | IN | 46545 | |
| Adams James | | 2374 Collidge Hwy | Apt 103 | | | Troy | MI | 48084 | |
| Adams James | | 8045 Farrand Rd | | | | Montrose | MI | 48457 | |
| Adams James | | 247 Potomac Ave | | | | Youngstown | OH | 44507 | |
| Adams James E | | 968 Hyde Pk Dr | | | | Dayton | OH | 45429-5808 | |
| Adams Janet L | | 13659 S County Rd 400 W | | | | Kokomo | IN | 46901-7682 | |
| Adams Jarandon | | 5222 Belfast Dr | | | | Baton Rouge | LA | 70814 | |
| Adams Jarod | | 536 Jacob Way | Apt 201 | | | Rochester | MI | 48307 | |
| Adams Jason | | PO Box 89 | | | | Ridgeland | MS | 39158-0089 | |
| Adams Jason | | 610 Stanley St | | | | Middletown | OH | 45044 | |
| Adams Jay | | 291 Watershed Court | | | | Noblesville | IN | 46062 | |
| Adams Jerry | | 22848 Village Ln | | | | Athens | AL | 35613 | |
| Adams Jesse | | 6108 Clarence Dr | | | | Jackson | MS | 39206 | |
| Adams Jesse | | 6763 Presidential Dr | | | | Jackson | MS | 39213 | |
| Adams Jessica E | | 607 13th Ave | | | | Meridian | MS | 39301-4340 | |
| Adams Jill | | 1513 Linden Wood Ln | | | | Kokomo | IN | 46902-5815 | |
| Adams Jill | | 9228 Young | | | | Swartz Creek | MI | 48473 | |
| Adams Joan | | 1814 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Adams Joeellen | | 3801 Kent St | | | | Flint | MI | 48503-4590 | |
| Adams John | | 1136 W 100 S | | | | Russiaville | IN | 46979 | |
| Adams John | | 131 Independence | | | | Lockport | NY | 14094 | |
| Adams John R | | 3571 Orangeport Rd | | | | Gasport | NY | 14067-9381 | |
| Adams Johnston & Oreck | | 1050 Walnut St Ste 425 | | | | Bolder | CO | 80302 | |
| Adams Johnston and Oreck | | 1050 Walnut St Ste 425 | | | | Boulder | CO | 80302 | |
| Adams Joseph | | 10419 Melinda | | | | Clio | MI | 48420 | |
| Adams Joshua | | 468 Sunset Dr | | | | Carlisle | OH | 45005 | |
| Adams Jr Dotsie | | PO Box 414 | | | | Nicholls | GA | 31554 | |
| Adams Jr George H | | 4534 Raubinger Rd | Apt 9 | | | Swartz Creek | MI | 48473 | |
| Adams Jr Jesse B | | 6108 Clarence Dr | | | | Jackson | MS | 39206-2336 | |
| Adams Jr Lucian S | | 3801 Kent St | | | | Flint | MI | 48503-4590 | |
| Adams Jr Richard | | 3202 Gambit Sq | | | | Dayton | OH | 45449 | |
| Adams Jr Robert | | 12456 Marshall Rd | | | | Montrose | MI | 48457 | |
| Adams Jr Walter E | | 192 Oakbrook Dr | | | | West Seneca | NY | 14224-4439 | |
| Adams Justin | | 508 Yale St | | | | Saginaw | MI | 48602 | |
| Adams Karen | | 11633 Wahl Rd | | | | Saint Charles | MI | 48655-9574 | |
| Adams Karen B | | 5105 N County Rd 700 W | | | | Muncie | IN | 47304-9672 | |
| Adams Katherine | | 12049 Belann Ct | | | | Clio | MI | 48420 | |
| Adams Kathryn | | 1827 Dorothy Cir Lot 8C | | | | Essexville | MI | 48732-9418 | |
| Adams Keith | | S1066 W36133 Matthew Ln | | | | Eagle | WI | 53119-1819 | |
| Adams Kenneth | | 3619 Albright Rd | | | | Kokomo | IN | 46902 | |
| Adams Kenneth | | 236 Paula Red Ln | | | | Rochester | NY | 14626-4435 | |
| Adams Kenneth | | 3540 Detroit St | | | | Dayton | OH | 45416 | |
| Adams Kenneth M | | 9285 Greiner Rd | | | | Clarence | NY | 14031-1206 | |
| Adams Kimberly | | 430 Morse Ave | | | | Dayton | OH | 45420 | |
| Adams Lance | | 229 Deer Run Trl Ne | | | | Brookhaven | MS | 39601 | |
| Adams Lanean | | 4606 Billings | | | | Flint | MI | 48505 | |
| Adams Larry M | | 0910 Southgate Trl Se | | | | Bogue Chitto | MS | 39629-4279 | |
| Adams Laura | | 725 Greenview Dr | | | | Tipp City | OH | 45371 | |
| Adams Lawrence | | 6183 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Adams Lawrence J | | 11633 Wahl Rd | | | | Saint Charles | MI | 48655-9574 | |
| Adams Lillie | | 3688 Ron Ln | | | | Youngstown | OH | 44505-4343 | |
| Adams Lori | | 992 Dressage Trace | | | | Blacklick | OH | 43004 | |
| Adams Magnetic Products Co | | 2440 La Mirada | | | | Vista | CA | 92083 | |
| Adams Magnetic Products Co | | 2440 La Mirada Dr | | | | Vista | CA | 92083 | |
| Adams Magnetic Products Co | | 888 Larch Ave | | | | Elmhurst | IL | 60126 | |
| Adams Marcia | | 17858 Village Ctr Dr | | | | Noblesville | IN | 46060 | |
| Adams Maria | | 131 Independence Dr | | | | Lockport | NY | 14094 | |
| Adams Mark | | 2420 Cheswick | | | | Troy | MI | 48084 | |
| Adams Mark The Hotel Of Tulsa | | 100 East 2nd St | | | | Tulsa | OK | 74103 | |
| Adams Martin | | 6310 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Adams Mary | | 1164 Fairways Blvd | | | | Troy | MI | 48085 | |
| Adams Mary | | 4765 W County Line Rd | | | | Jackson | MS | 39209 | |
| Adams Mary | | 7815 N Main St 18 | | | | Dayton | OH | 45415 | |
| Adams Mattie | | 919 South Egypt Circle | | | | Brookhaven | MS | 39601 | |
| Adams Melissa | | 3968 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Adams Michael | | 118 Heckman Dr | | | | Union | OH | 45322 | |
| Adams Michael | | 1833 Shaker Rd | | | | Franklin | OH | 45005 | |
| Adams Michael | | 5169 Olentangy Dr | | | | Riverside | OH | 45431 | |
| Adams Michelle | | 150 Prospect St | | | | Lockport | NY | 14094 | |
| Adams Molly C | | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| Adams Molly C | | 1658 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Adams Monroe Linda M | | 918 5th St | | | | Niles | OH | 44446-1018 | |
| Adams Nancy C | | 6442 Westbay Ct | | | | Dayton | OH | 45426-1119 | |
| Adams Naomi | | 3400 N State Rd | | | | Owosso | MI | 48867-9097 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601-972 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601-9724 | |
| Adams Patrick | | 5230 E State Route 571 | | | | Tipp City | OH | 45371-8328 | |
| Adams Paul | | 123 Carriage Ln | | | | Mccormick | SC | 29835 | |
| Adams Paulette | | 3706 Larchmont | | | | Flint | MI | 48532 | |
| Adams Penny | | 4110 Leix Rd | | | | Mayville | MI | 48744 | |
| Adams R P Co Inc | | 225 E Pk Dr | | | | Tonawanda | NY | 14150-7813 | |
| Adams Rachel | | 3855 Lujon Dr | | | | Beavercreek | OH | 45431 | |
| Adams Regina | | 1106 Glen Iris Dr | | | | Gadsden | AL | 35901 | |
| Adams Remco Inc | | 140 Frontage Rd Ste B | | | | Lafayette | IN | 47905-4602 | |
| Adams Remco Inc | | 2612 Foundation Dr | | | | South Bend | IN | 46619-0968 | |
| Adams Remco Inc | | PO Box 3968 | | | | South Bend | IN | 46619-0968 | |
| Adams Richard | | 31 Rowley Dr | | | | Rochester | NY | 14624 | |
| Adams Ricky | | 5680 Charles Mill Ct | | | | Hilliard | OH | 43026 | |
| Adams Robert | | 8868 Oak Meadow Dr 32 | | | | Saginaw | MI | 48609 | |
| Adams Robert | | 2170 Tumbleweed Ln | | | | Lebanon | OH | 45036-9071 | |
| Adams Robert E | | 9301 S County Rd 600 E | | | | Selma | IN | 47383-9767 | |
| Adams Robert J Estate Of | | 15405 Fordney Rd | | | | Chesaning | MI | 48616 | |
| Adams Rose | | 4291 2 Plum St | | | | Troy | OH | 45373 | |
| Adams Rose | | 4297 North St Rt 123 | | | | Franklin | OH | 45005 | |
| Adams Rosie | | 1305 Cactus St | | | | Athens | AL | 35613 | |
| Adams Roy T | | 10299 Five Mile Rd | | | | Evart | MI | 49631-8448 | |
| Adams Sandra | | 804 N Pkwy Dr | | | | Anderson | IN | 46013-3247 | |
| Adams Scott | | 1218 W University | | | | Muncie | IN | 47303 | |
| Adams Sharon | | 7229 Alger Dr | | | | Davison | MI | 48423 | |
| Adams Shaver Linda | | 8132 Lewis Rd | | | | Birch Run | MI | 48415 | |
| Adams Shawn | | 1301 Donaldson Ave | | | | Peru | IN | 46970 | |
| Adams Sherry | | 536 Purvis Rd | | | | Flora | MS | 39071 | |
| Adams Sr Charles W | | 12911 W County Rd 500 N | | | | Yorktown | IN | 47396-9749 | |
| Adams Steve | | 978 Irving Ave | | | | Dayton | OH | 45419 | |
| Adams Steven D | | 929 Bright Ave | | | | Vandalia | OH | 45377-1520 | |
| Adams Sundae | | 6108 Clarence Dr | | | | Jackson | MS | 39206-2336 | |
| Adams Susan | | 1265 Oakdale Cir | | | | Freeland | MI | 48623-9761 | |
| Adams Taunza | | 572 E Lucius Ave | | | | Youngstown | OH | 44502-2434 | |
| Adams Terrell | | 109 Gordon Ave | | | | Dayton | OH | 45407 | |
| Adams Terri | | 12911 W County Rd 500 N | | | | Yorktown | IN | 47396 | |
| Adams Thomas | | 460 S Thomas Rd | | | | Saginaw | MI | 48609 | |
| Adams Thomas | | 599 Thurman Ave | | | | Columbus | OH | 43206 | |
| Adams Thomas | | 819 Central St | | | | Sandusky | OH | 44870 | |
| Adams Thomas A | | 7903 Garman Rd | | | | Auburn | IN | 46706 | |
| Adams Thomas E | c/o The Padberg & Corrigan Law Firm | Michael P Corrigan | 1010 Market St | Ste 650 | | St. Louis | MO | 63101 | |
| Adams Thomas L | | 599 Thurman Ave | | | | Columbus | OH | 43206 | |
| Adams Tiffany | | 219 Grove St | | | | Eagle | WI | 53119 | |
| Adams Todd | | 720 Wicklow Ln | | | | Monroe | OH | 45050 | |
| Adams Trucking Llc | | 20760 Junction Rd | | | | Bellevue | MI | 49021 | |
| Adams Vanito | | 159 Lettie Ave | | | | Campbell | OH | 44405-1029 | |
| Adams Vera | | 463 Valley St | | | | Jackson | MS | 39209 | |
| Adams Vickie D | | 16916 Nuclear Plt Rd | | | | Athens | AL | 35611-5922 | |
| Adams Wanda | | 4960 Sparrow Dr | | | | Dayton | OH | 45424 | |
| Adams William | | 5452 High Ridge Dr | | | | Ypsilant | MI | 48197 | |
| Adams William H | | 213 Oak St | | | | Hudson | MI | 49247-1230 | |
| Adams William R | | 743 Auvil St | | | | Bay City | MI | 48708-9602 | |
| Adams Wilma L | | 4618 Village Dr | | | | Jackson | MS | 39206-3349 | |
| Adamski Kristina | | 22529 Tuscany | | | | Eastpointe | MI | 48021 | |
| Adamski Lawrence | | 51 Lone Oak Cir | | | | Penfield | NY | 14526-9546 | |
| Adamski Mark | | 14842 Jonathon Dr | | | | Westfield | IN | 46074 | |
| Adamski Ronald | | 2447 Kopka Ct | | | | Bay City | MI | 48708-8167 | |
| Adamski Scott | | 28 South Ellington St | | | | Depew | NY | 14043 | |
| Adamson Brent | | 535 Wind Skip Circle | | | | Westfield | IN | 46074 | |
| Adamson Danny | | 4160 Carmanwood Dr | | | | Flint | MI | 48507 | |
| Adamson Mark | | 431 Deland | | | | Flushing | MI | 48433 | |
| Adamson Michael D | | 12212 Sungrove St | | | | Garden Grove | CA | 92840-4229 | |
| Adamson Patricia | | 1642 Wogaman Dr | | | | New Carlisle | OH | 45344-2547 | |
| Adamson Robert | | PO Box 2479 | | | | Warren | OH | 44484 | |
| Adamson William | | 4170 Sandy Creek Dr | | | | Shelby Twp | MI | 48316 | |
| Adamus Gregory | | 214 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Adamusik Michael | | 489 Riva Ave | | | | E Brunswick | NJ | 8816 | |
| Adan Sherwin C | | 120 Bloomfield Ln | | | | Rancho Santa Margarita | CA | 92688 | |
| Adanced Circuit Technology | Mr Mick Hayden General Manage | 100 Northeastern Blvd | | | | Nashua | NH | 03062-2919 | |
| Adapter Technologies | | 4822 Ackermans Ln | | | | Coopersburg | PA | 18036 | |
| Adapter Technologies Inc | | 4822 Ackermans Ln | | | | Coopersburg | PA | 18036 | |
| Adapters Com | | 3024 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Adapters Com | | Frmly Emulation Solutions | 3024 Scott Blvd | Name Remit Updt 06 2000 Ltr | | Santa Clara | CA | 95054 | |
| Adaptive Micro Systems Inc | | Ams | 7840 N 86th St | | | Milwaukee | WI | 53224 | |
| Adaptive Micro Systems Inc | | 7840 North 86th St | | | | Milwaukee | WI | 53224 | |
| Adaptive Micro Systems Llc | | PO Box 78191 | | | | Milwaukee | WI | 53278-0191 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adaptive Packaging & Engineering Corp | | G6434 S Dort Hwy Ste 9 | | | | Grand Blanc | MI | 48439 | |
| Adaptive Packaging & Engrg Corp | | G6434 S Dort Hwy Ste 11 | | | | Grand Blanc | MI | 48439 | |
| Adaptive Technologies | Sam Zagata | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Corp | | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Ef | | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Industrie | | 7845 Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Adasme Rene | | 895 Bloomingdale Rd | | | | Basom | NY | 14013 | |
| Adc Die Cast & Manufacturing L | | Adc Lp | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc L P | | 3129 Payshere Circle | | | | Chicago | IL | 60074 | |
| Adc L P | | Frmly Anderson Die Castings | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc L P | | Frmly Anderson Die Castings Inc | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc L P   Eft | | 3129 Payshere Circle | | | | Chicago | IL | 60074 | |
| Adc Lp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Adco Investments Llc | | 30 Cranbrook Rd | | | | Bloomfield Hills | MI | 48304 | |
| Adco Logistics | | 1190 Meyerside Dr | | | | Mississauga | ON | L5T 1R7 | Canada |
| Adco Logistics | | 6870 Pacific Cirlce | | | | Mississauga | ON | L5T 1N8 | Canada |
| Adco Manufacturing | Gary S | 2170 Academy Ave | | | | Sanger | CA | 93657-3795 | |
| Adco Services Inc | | 17650 Duvan Dr | | | | Tinley Pk | IL | 60477 | |
| Adcock James | | 270 Leroy Hill Rd | | | | Laurel | MS | 39443 | |
| Adcock Madison | | 10 Clairmont Cir | | | | Laurel | MS | 39440-1816 | |
| Adcock Terry | | 107 Friendship Rd | | | | Rainbow City | AL | 35906 | |
| Adcock Timothy | | 316 Jennings | | | | Pinconning | MI | 48650 | |
| Adcock William L | | 3323 Fleetwood Dr | | | | Jackson | MS | 39212-3983 | |
| Adcom Express | | PO Box 390048 | | | | Minneapolis | MN | 55435 | |
| Adcom Express | | PO Box 390048 | | | | Minneapolis | MN | 55439 | |
| Adcom Express Inc | | PO Box 390048 | | | | Minneapolis | MN | 55439 | |
| Adcomm Resources | | 7444 Farnam St | | | | Omaha | NE | 68114 | |
| Adcon Engineering Co Inc | | 20102 Progress Dr | | | | Cleveland | OH | 44136 | |
| Adcon Engineering Co Inc | | 20102 Progress Dr | | | | Cleveland | OH | 44136-3216 | |
| Adcox Andrea J | | 140 Kim Dr | | | | Anderson | IN | 46012-1013 | |
| Add Vantage Casters & | | Material Handling | 64 Nance Ln | | | Nashville | TN | 37210 | |
| Add Vantage Casters & Materia | | 64 Nance Ln | | | | Nashville | TN | 37210 | |
| Add Vantage Casters and Material Handling | | 64 Nance Ln | | | | Nashville | TN | 37210 | |
| Add Vantage Personne | | PO Box 72122 | | | | Chicago | IL | 60678-2122 | |
| Add Vantage Personne | | Addr Chg 11 3 95 | 2367 S Linden Rd Ste A | | | Flint | MI | 48532 | |
| Add2 Ltd | | Hawkesyard Hall Armitage Pk | | | | Armitage Rugeley | | WS15 1PU | United Kingdom |
| Add2 Ltd | | Hawkesyard Hall Armitage Pk | Rugeley Staffordshire Ws15 1pu | | | | | | United Kingdom |
| Add2 Ltd | | Hawkesyard Hall Armitage Pk | Rugeley Staffordshire Ws15 1pu | | | United Kingdom | | | |
| Adda Corp | | Lafan | 1150 W Central Ave Ste C | | | Brea | CA | 92821 | |
| Adda Usa Inc | | 1150 W Central Ave C | | | | Brea | CA | 92821 | |
| Addae Isaac | | 3500 John A Merritt Blvd | Box 4499c | | | Nashville | TN | 37209 | |
| Addae Isaac Yao | | 3500 John A Merritt Blvd | Box 4499c | | | Nashville | TN | 37209 | |
| Addco Inc | Accounts Payable | 240 Arlington Ave East | | | | Saint Paul | MN | 55117 | |
| Addco Manufacturing Inc | Accounts Payable | Rr 217 | | | | Linville | NC | 28646 | |
| Addenbrooke Leonard R | | 2790 W Creek Rd | | | | Newfane | NY | 14108-9753 | |
| Addenbrooke Scott | | 1312 Ridge Rd | | | | Lewiston | NY | 14092 | |
| Addi Layton Mary | | 8721 Buncombe Rd | | | | Shreveport | LA | 71129 | |
| Addicott David W | | 765 Kimberly Ave | | | | Masury | OH | 44438-9737 | |
| Addifix | | 3721 Lee Rd | | | | Cleveland | OH | 44120 | |
| Addington Craig | | 74962 28th St | | | | Lawton | MI | 49065 | |
| Addington Pau | | 6093 Jennings Rd | | | | Mt Morris | MI | 48458 | |
| Addis Inc | | Addifix | 3721 Lee Rd | | | Cleveland | OH | 44120 | |
| Addis Marketing | | 5476 Dixie Hwy Ste E | | | | Waterford | MI | 48329 | |
| Addis Troy | | 1923 Zimmerman | | | | Fairborn | OH | 45324 | |
| Addison Anna | | 2038 E 100 N | | | | Anderson | IN | 46012 | |
| Addison Cedric | | 2017 N 5th St | | | | Milwaukee | WI | 53212 | |
| Addison Dannette | | 239 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Addison Denise | | 4848 West 200 North | | | | Kokomo | IN | 46901 | |
| Addison Earl | | 3010 Delores St | | | | Saginaw | MI | 48601-6131 | |
| Addison Engineering | | 150 Nortech Pky | | | | San Jose | CA | 95134 | |
| Addison Engineering Inc | | 150 Nortech Pkwy | | | | San Jose | CA | 95134 | |
| Addison Harrison L | | 2017 N 5th St | | | | Milwaukee | WI | 53212-3161 | |
| Addison James | | 4401 N 1200 E | | | | Greentown | IN | 46936 | |
| Addison Janna | | 2510 Jackson Liberty Dr Sw | | | | Smithdale | MS | 39664 | |
| Addison Jerry | | 1572 Turnberry Village | | | | Centerville | OH | 45458 | |
| Addison Jerry H | | 1572 Turnberry Village Dr | | | | Centerville | OH | 45458-3130 | |
| Addison Julie | | 4401 N 1200 E | | | | Greentown | IN | 46936 | |
| Addison Leslie L | | 2114 Thatcher St | | | | Saginaw | MI | 48601-3360 | |
| Addison Machine | Mike Strand | 770 Tollgate Rd | | | | Elgin | IL | 60123 | |
| Addison Mazie A | | 5580 E County Rd 200 S | | | | Kokomo | IN | 46902-9239 | |
| Addison Sidney | | 2325 Lowell Ave | | | | Saginaw | MI | 48601-1707 | |
| Addison Village Of | | Treasurer | 211 N Steer St | | | Addison | MI | 49220 | |
| Addison William | | 2704 Chippendale Ct Se | | | | Decatur | AL | 35601 | |
| Addisonmckee Inc | | 2695 S State Route 73 | | | | Wilmington | OH | 45177 | |
| Addisonmckee Inc | | 2695 St Rt 73 South | | | | Wilmington | OH | 45177 | |
| Additional Technical Support | | The Experts | 70 Blanchard Rd | | | Burlington | MA | 18035100 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Addleman Orvis C | | 270 Coryell Dr | | | | Oxford | MI | 48371-4264 | |
| Addo Mark | | 5108 Barclay Court | | | | Randolph | NJ | 7869 | |
| Adduci Robert | | 3513 Timber Point Blvd | | | | Hubbard | OH | 44425 | |
| Adduci Stacy | | 3513 Timber Point Blvd | | | | Hubbard | OH | 44425 | |
| Addy Machinery Cc | | 36055 Groesbeck Hwy | | | | Clinton Township | MI | 48035-1542 | |
| Addy Machinery Cc | | 36055 Groesbeck Hwy | | | | Clinton Twp | MI | 48035 | |
| Addy Machinery Cc | | PO Box 159 | | | | Fraser | MI | 48026-0159 | |
| Adecco Employment Services | | Dept Ch 14091 | | | | Palatine | IL | 60055-4091 | |
| Adecco Employment Services | | 32744 Grand River | | | | Farmington | MI | 48336 | |
| Adecco Employment Services | | PO Box 360161m | | | | Pittsburgh | PA | 15250 | |
| Adecco Usa Inc | | Dba Adecco Health | 175 Broad Hollow Rd | | | Melville | NY | 11747 | |
| Adecco Usa Inc Dba Adecco Health | | 175 Broad Hollow Rd | | | | Melville | NY | 11747 | |
| Adelante Manufacturing | | 381 Miles Dr | | | | Adrian | MI | 49221 | |
| Adelante Manufacturing Inc | | 381 Miles Dr | | | | Adrian | MI | 49221 | |
| Adeleke Abayomi | | 406 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Adell Plastics Inc | | 4530 Annapolis Rc | | | | Baltimore | MD | 21227-481 | |
| Adell Plastics Inc | | 4530 Annapolis Rc | | | | Baltimore | MD | 21227-4815 | |
| Adelphi University | | 1 South Ave Levermore Hal | | | | Garden City | NY | 11530 | |
| Adelsperger Gail J | | 6204 Cotton Run Rd | | | | Middletown | OH | 45042 | |
| Ademco | Accts Payable | 171 Eileen Way | | | | Syosset | NY | 11791 | |
| Ademco Distribution Inc | | Dba Adi | 1635 N Batavia | | | Orange | CA | 92867 | |
| Aden David | | 7586 Madeline | | | | Saginaw | MI | 48609 | |
| Adept Custom Molders | | PO Box 2677 | | | | Kokomo | IN | 46904-2677 | |
| Adept Custom Molders Eft | | 2311 N Washington St | PO Box 2677 | | | Kokomo | IN | 46904-2677 | |
| Adept Tech Corp | | 1090 12 Rock Rd Ct | | | | East Dundee | IL | 60118 | |
| Adept Tech Corp  Eft | | 1090 12 Rock Rd Ln | | | | East Dundee | IL | 60118 | |
| Adept Tech Corp Eft | | 1090 12 Rock Rd Ln | | | | East Dundee | IL | 60118 | |
| Adept Technology Inc | | 1565 S Sinclair St | | | | Anaheim | CA | 92806-5934 | |
| Adept Technology Inc | | 3011 Triad Dr | | | | Livermore | CA | 95134 | |
| Adept Technology Inc | | 400 Galleria Ste 114 | | | | Southfield | MI | 48034 | |
| Adept Technology Inc | | 4332 Oak Pointe Dr | | | | Brighton | MI | 48116 | |
| Adept Technology Inc | | 11133 Kenwood Rd | | | | Cincinnat | OH | 45242 | |
| Adept Technology Inc | | PO Box 200176 | | | | Dallas | TX | 75320-0176 | |
| Adept Technology Kok | Pauline | 3011 Triad Dr | | | | Livermore | CA | 94551 | |
| Adept Technology W r | Janita merra | 3011 Triad Dr | | | | Livermore | CA | 94551 | |
| Ader Ric | | 3502 Ararahoe Trai | | | | Beaverton | MI | 48612 | |
| Aderhold Thomas | | 530 76th St | | | | Niagara Falls | NY | 14304 | |
| Aderholt Glenr | | 22042 Cairo Hollow Rd | | | | Athens | AL | 35614-4003 | |
| Aders Martha E | | 617 Fisher St | | | | Frankfort | IN | 46041-3400 | |
| Adewunmi Adebisi | | 715 Mckinley Ave | | | | Ann Arbor | MI | 48104 | |
| Adewunmi Adegbile | | 19206 Prairie Crossing D | | | | Noblesville | IN | 46062 | |
| Adf Dieselmontreal | Alain Roy | 2355 Blvd Hymus | Dorval Quebec | | | | PQ | H9P 1J8 | Canada |
| Adf Dieselmontreal | | 2355 Blvd Hymus | | | | Dorval | PQ | H9P 1J8 | Canada |
| Adf Engineering Inc | | 1629 Sunnington Grove | | | | Dayton | OH | 45458 | |
| Adf Engineering Inc | | 1629 Sunnington Grove D | | | | Dayton | OH | 45458 | |
| Adf Systems Ltd | | 1302 19th St N | | | | Humboldt | IA | 50548 | |
| Adf Systems Ltd | | PO Box 278 | | | | Humboldt | IA | 50548 | |
| Adflex Solutionsinc | | Pobox 1779 | | | | Chandler | AZ | 85244 | |
| Adgate John | | 5100 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Adgate Susan | | 5100 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Adhesa Plate Mfg | Jeff Garland Peggy Chapman | 4000 7th Ave | South | | | Seattle | WA | 98108 | |
| Adhesives Research Inc | | 400 Seaks Run Rd | | | | Glen Rock | PA | 17327 | |
| Adhesives Research Inc Ef | | PO Box 62065 | | | | Baltimore | MD | 21264 | |
| Adhikari Sanjeev | | 15661 River Birch Rd | | | | Westfield | IN | 46074 | |
| Adi | Bailey Swertfeger | PO Box 30 | | | | Smithfield | NC | 27577 | |
| Adi Custom Training | | 15138 79th Terrace N | | | | Palm Beach Gardens | FL | 33418 | |
| Adi Custom Training | | 15138 79th Terrace Trace | | | | Palm Beach | FL | 33418-7321 | |
| Adi Limited | | Locked Bag 3000 | | | | Potts Point | | NSW 2011 | Australia |
| Adi Screen Printing | | 4758 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Adi Screen Printing & | | Embroidery | 4758 E County Rd | 00 North South | | Kokomo | IN | 46901 | |
| Adi Screen Printing and Embroidery | | 4758 E County Rd | 00 North South | | | Kokomo | IN | 46901 | |
| Adiboard Sa | | Co Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Adirondack Corrosion | | Technicians | Attn Lee Willard | 310 B Wayto Rd | | Schenectady | NY | 12303 | |
| Adirondack Corrosion Technician: | | Attn Lee Willard | 310 B Wayto Rd | | | Schenectady | NY | 12303 | |
| Adirondack Electronics Inc | | 1991 Central Ave | | | | Albany | NY | 12205 | |
| Adirondack Electronics Inc | | PO Box 12759 | | | | Albany | NY | 12212 | |
| Adistra | Accounts Payable | 171 Hamilton | | | | Plymouth | MI | 48170 | |
| Aditivos Y Recubrimientos Tecr | | Aztec | Avenida Tecnologico 3315 | Colonia Partido Iglesias | | Cd Juarez | | 32300 | Mexico |
| Adj Hux Service Inc | | 16210 W 108th St | | | | Lenexa | KS | 66219 | |
| Adjiri Leigh | | 807 Salem Dr | | | | Kokomo | IN | 46902-4982 | |
| Adkins Allen | | 909 Quinn Rd | | | | W Alexandria | OH | 45381-9304 | |
| Adkins Anthony | | 909 Quinn Rd | | | | West Alex | OH | 45381 | |
| Adkins Anthony H | | 3456 Annabelle Dr | | | | Kettering | OH | 45429-4206 | |
| Adkins Brenda | | 12230 Cordova Dr | | | | Medway | OH | 45341 | |
| Adkins Brian | | 509 Lake Hollow | | | | Madison | MS | 39110 | |
| Adkins Charles | | 4197 County Rd 4234 | | | | De Kalb | TX | 75559-6225 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adkins David | | 5323 Rampart Rd | | | | Columbus | OH | 43207-4969 | |
| Adkins David | | 82 Choctaw Cir | | | | Franklin | OH | 45005 | |
| Adkins Delores J | | 6631 Yorkshire Ct | | | | Holly | MI | 48442-8879 | |
| Adkins Devin | | 4323 Joy Dr | | | | Enon | OH | 45323 | |
| Adkins Gerald | | PO Box 66 | | | | Pitsburg | OH | 45358-0066 | |
| Adkins Jeffrey | | 1603 Prairie | | | | Pontiac | MI | 48340 | |
| Adkins Jr B | | 328 Roxbury Rd | | | | Dayton | OH | 45417-1318 | |
| Adkins Keith | | 115 Adams Ct | | | | Cortland | OH | 44410 | |
| Adkins Kevin | | 151 N Ardmore | | | | Dayton | OH | 45417 | |
| Adkins Lynette | | 122 Lilburne Dr | | | | Youngstown | OH | 44505 | |
| Adkins Marsha | | 67 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Adkins Matthews Mary | | 2922 Spring Falls Dr | | | | Dayton | OH | 45449 | |
| Adkins Molly | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Adkins Nathan | | PO Box 121 | | | | S Solon | OH | 43153 | |
| Adkins Norman | | 632 Rockford Ave Apt 632 | | | | Dayton | OH | 45405 | |
| Adkins Orris | | 110 Pebble Brook Dr | | | | Clinton | MS | 39056-5818 | |
| Adkins Priscilla | | 7750 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Adkins Randy G | | 124 Spalding St | | | | Lockport | NY | 14094-4650 | |
| Adkins Rollo | | 9951 W Fallcreek Dr | | | | Pendleton | IN | 46064 | |
| Adkins Ron | | 655 Oakleaf Dr | | | | Dayton | OH | 45408 | |
| Adkins Ronald E | | 4694 Hillcrest St North | | | | Hilliard | OH | 43026-1606 | |
| Adkins Ronald L | | 301 W Perry St | | | | Durand | MI | 48429-1547 | |
| Adkins Stephen | | 1336 Frebis Ave | | | | Columbus | OH | 43206 | |
| Adkins Steven | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Adkins Wendy | | 1021 Bailey Ave | | | | Vandalia | OH | 45377 | |
| Adkinson Kevin | | 116 E Meridian | | | | Sharpsville | IN | 46068 | |
| Adkisson Annette | | 249 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Adkisson Alyce F | | 1388 Proper Ave | | | | Burton | MI | 48529-2044 | |
| Adler & Associates | | 25 E Washington St Ste 500 | | | | Chicago | IL | 60602 | |
| Adler & Associates PLLC | Barry D Adler | 30300 Northwestern Hwy Ste 304 | | | | Farmington Hills | MI | 48334-3212 | |
| Adler Feed Express | Customer Serv | 1020 South Apperson Way | | | | Kokomo | IN | 46901 | |
| Adler Industrial Services Inc | | Roof Vac Services | 95 125 Firmenich Way | | | Newark | NJ | 7114 | |
| Adm Corporation | | 100 Lincoln Blvd | Attn Mariann | | | Middlesex | NJ | 08846-1090 | |
| Adm Corporation | | PO Box 8500 41205 | | | | Philadelphia | PA | 19178-8500 | |
| Admar Supply Co Inc | | 1950 Brighton Henrietta Town L | | | | Rochester | NY | 14623 | |
| Admar Supply Inc | | 1950 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Administradora Mexicana De Eft | | Hipodromo S A De C V | Av Conscripto No 311 Col Lomas | De Sotelo Deleg Miguel Hidalgo | | Cp 11200 Df | | | Mexico |
| Administradora Mexicana De Eft Hipodromo S A De C V | | Av Conscripto No 311 Col Lomas | De Sotelo Deleg Miguel Hidalgo | | | Cp 11200 Df Mexico | | | Mexico |
| Administradora Mexicana De Hip | | Centro De Exposiciones Y Conve | Paseo De Las Palmas No 1005 | Despacho 714 Colonia Lomas De | | | | 11000 | Mexico |
| Administrator Asume | | PO Box 71442 | | | | San Juan | PR | 9368514 | |
| Administrator Asume | | PO Box 71442 | | | | San Juan | PR | 00936-8514 | |
| Administrator Asume | | PO Box 71442 | | | | San Juan | PR | 936 | |
| Admiral Air Express Inc | | PO Box 66762 Amf O Hara | | | | Chicago | IL | 60666 | |
| Admiral Broach Co Inc | | 21391 Carlo | | | | Clinton Twp | MI | 48038-1511 | |
| Admiral Broach Company Inc | | 21391 Carlo | | | | Mount Clemens | MI | 48044-1589 | |
| Admiral Engineering & Manf | | 21609 N 14th Ave | | | | Phoenix | AZ | 85027-2892 | |
| Admiral Express Inc | | PO Box 66725 | | | | Chicago | IL | 60007 | |
| Admiral Freight Systems | | PO Box 66762 | | | | Chicago | IL | 60666 | |
| Admiral Merchants Motor | | Freight Inc | 215 11th St | | | Minneapolis | MN | 55403 | |
| Admiral Merchants Motor Freight Inc | | 215 11th St | | | | Minneapolis | MN | 55403 | |
| Admiral Merchants Motor Fri | | 215 South 11th St | | | | Minneapolis | MN | 55403 | |
| Admiral Tool & Manufacturing C | | 3700 N Talman Ave | | | | Chicago | IL | 60618-4782 | |
| Admiral Tool & Mfg Co Eft | | Illinois | 3700 N Talman Ave | | | Chicago | IL | 60618 | |
| Admiral Tool & Mfg Co of Illinois | Meryl Morgan | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| Adolph Annette | | 8870 S Morrice Rd | | | | Morrice | MI | 48857 | |
| Adonakis Nikolaos | | 2280 Ctr Court North | Apt 5 | | | Grand Island | NY | 14072 | |
| Adorno & Yoss | Thomas L Peterson | 1000 Vermont Ave NW Ste 450 | | | | Washington | DC | 20005 | |
| Adorno & Zeder | | 2601 S Bayshore Dr Ste 1600 | | | | Miami | FL | 33133 | |
| Adorno and Zeder | | 2601 S Bayshore Dr Ste 1600 | | | | Miami | FL | 33133 | |
| Adorno Marta | | 222 Talmadge St | | | | New Brunswick | NJ | 8901 | |
| Adp Dealer Services | | Automotive Retail Group | 1950 Hassell Rd | | | Hoffman Estates | IL | 60195 | |
| Adp Dealer Services Llc | | PO Box 70039 | | | | Toronto | ON | M5W 2X5 | Canada |
| Adp Investor Comm Services | | PO Box 23487 | | | | Newark | NJ | 7189 | |
| Adp Investor Communicatior | | Services | PO Box 24387 | | | Newark | NJ | 7189 | |
| Adp Investor Communication Services | | PO Box 24387 | | | | Newark | NJ | 7189 | |
| Adpro Of Ok Inc | | 600 North J M Davis Blvd | | | | Claremore | OK | 74018 | |
| Adr Technologies Inc | | 6443 Riddings Rd | Ste 101 | | | Syracuse | NY | 13206 | |
| Adriaansen Trucking Inc | Scott Zimmer | 4627 Smith Rd | | | | Marion | NY | 14505 | |
| Adrian  Tecumseh Fence Co | | 5606 S Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Adrian City Of Lenawee | | Treasurers Office | 100 E Church St | | | Adrian | MI | 49221 | |
| Adrian College | | 110 S Madison | | | | Adrian | MI | 49221-2275 | |
| Adrian College | | 110 S Madison St | | | | Adrian | MI | 48221-2676 | |
| Adrian Communication & Electro | | 103 1 2 Sand Creek Hwy | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adrian Cynthia | | 3075 Lanning Dr | | | | Flint | MI | 48506 | |
| Adrian Fabricators | Cargotainer Div | Pobox 518 | | | | Adrian | MI | 49221 | |
| Adrian Fence Inc | | Adrian Tecumseh Fence Cc | 5606 S Occidental Hwy | | | Tecumseh | MI | 49286 | |
| Adrian Mechanical Service Co | | 953 W Beecher St | | | | Adrian | MI | 49221 | |
| Adrian Mechanical Svcs | | 953 W Beecher St | | | | Adrian | MI | 49221 | |
| Adrian Rack Company | | 795 Division St | | | | Adrian | MI | 49221-3933 | |
| Adrian Rotary | | C O Anderson Development | Attn Dave Riggs | 1415 E Michigan St | | Adrian | MI | 49221 | |
| Adrian Rotary C o Anderson Developmen | | Attn Dave Riggs | 1415 E Michigan St | | | Adrian | MI | 49221 | |
| Adrian T Johns | | Judge Of Probate | PO Box 459 | | | Bay Minette | AL | 36507-0459 | |
| Adrian Taxi Service | | PO Box 973 | | | | Adrian | MI | 49221 | |
| Adrian Tecumseh Fence Cc | | 5606 S Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Adrienne M Smorra | | 5605 Delta River Dr | | | | Lansing | MI | 48906 | |
| Adronics Elrob Manufacturing C | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 70091243 | |
| Adronics Elrob Mfg Corp | Accounts Payable | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 7009 | |
| Adronics Elrob MFG Corp | | 9 Sand Park Rd | | | | Cedar Grove | NJ | 7003 | |
| Adronics Elrob Mfg Corp Eft | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 7009 | |
| Adronics Inc | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 07009-124 | |
| Adronicselrob Manufacturing Corp | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 7009 | |
| Adronicselrob Mfg Corp | | 608 E 13th St | | | | Hays | KS | 67601 | |
| Ads | | Pobox 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Ads Security | | A C 7106102000 | 126 Brooklane Dr | | | Hueytown | AL | 35023 | |
| Ads Security | | 701 Bradford Ave | | | | Nashville | TN | 37204-2209 | |
| Ads Security & Control Systems | | Ads Fox Alarm | 126 Brooklane Rd | | | Bessemer | AL | 35023 | |
| Ads Security Lp | | 701 Bradford Ave | | | | Nashville | TN | 37204 | |
| Adsource | | Mail Stop 689 | | | | Glen Cove | NY | 11542 | |
| Adsyst Peripherals | | Readind Rd | White Lodge Court | | | Yateley | | GU46 7RX | United Kingdom |
| Adt | | PO Box 371956 | | | | Pittsburgh | PA | 15250 | |
| Adt Fire & Security | | Wavertree Technology Pk | Stephenson Way Adt House | | | Liverpool | | L13 1HD | United Kingdom |
| Adt Incorporated | | 503 North Larch | | | | Lansing | MI | 48912 | |
| Adt Security Service Inc | | 2175 Association Dr 100 | | | | Okemos | MI | 48864-4906 | |
| Adt Security Services | Judy Keenan | 1600 Oakbrook Dr Ste 540 | | | | Norcross | GA | 30093 | |
| Adt Security Services | | 1946 Lindorph Dr | | | | Dayton | OH | 45404 | |
| Adt Security Services | | PO Box 371994 | | | | Pittsburgh | PA | 15250-7994 | |
| Adt Security Services 310 | | 10405 Crosspoint Blvc | | | | Indianapolis | IN | 46256-3323 | |
| Adt Security Services Inc | | 2175 Association Dr Ste 3100 | | | | Okemos | MI | 48864 | |
| Adt Security Services Inc | | PO Box 5082 | | | | Saginaw | MI | 48608 | |
| Adt Security Services Inc | | PO Box 17649 | | | | Raleigh | NC | 27619-7649 | |
| Adt Security Services Inc | | PO Box 96041 | | | | Charlotte | NC | 28296-0041 | |
| Adt Security Services Inc | | PO Box 96175 | | | | Las Vegas | NV | 89193 | |
| Adt Security Services Inc | | 1946 Lindorph Dr | | | | Dayton | OH | 45404 | |
| Adt Security Services Inc | | 321 18th St | | | | Toledo | OH | 43624-1412 | |
| Adt Security Services Inc | | PO Box 371967m | | | | Philadelphia | PA | 19102 | |
| Adt Security Services Inc | | PO Box 371994 | | | | Pittsburgh | PA | 15250 | |
| Adt Security Services Inc | | 6000 D Pelham Rd | | | | Greenville | SC | 29615 | |
| Adt Security Svcs Inc | Bob Durant | 6000 D Pelham Rd | | | | Greenville | SC | 29615 | |
| Adt Security Systems | | Pob 371956m | | | | Pittsburgh | PA | 15250-7956 | |
| Adt Security Systems 310 | | 10405 Crosspoint Blvc | | | | Indianapolis | IN | 46256-3323 | |
| Adt Security Systems Inc | | 826 A Lakeside Dr | | | | Mobile | AL | 36693 | |
| Adt Security Systems Inc | | 916 W Adams | | | | Phoenix | AZ | 85007 | |
| Adt Security Systems Inc | | 195 Country Pl Pky Ste A | | | | Pearl | MS | 39208-6676 | |
| Adt Security Systems Inc | | 535 Summit Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Adt Security Systems Inc | | PO Box 371994m | | | | Pittsburgh | PA | 15250 | |
| Adt Security Systems Mid South | | Adt Security Systems Mid South | 420 North Washington Ave | | | Saginaw | MI | 48607-1369 | |
| Adt Security Systems Ne Inc | | 535 Summitt Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Adtech Systems Inc | | PO Box 843010 | | | | Boston | MA | 22843010 | |
| Adtech Systems Inc | | PO Box 843010 | | | | Boston | MA | 02284-3010 | |
| Adubofour Joe | | 1155 Livingston Ave Apt 19 | | | | No Brunswick | NJ | 8902 | |
| Aduddle Patricia | | 18081 S Placita Del Silbidc | | | | Sahuarita | AZ | 85629-9418 | |
| Adult Learning Center | | 4160 Virginia Beach Blvc | | | | Virginia Beach | VA | 23452 | |
| Adult Technical Center | | 1901 Selma Rd | | | | Springfiled | OH | 45505 | |
| Advaco Advanced Vacuum Co | Trisha Ellis | 1215 Business Pkwy North | | | | Westminster | MD | 21157 | |
| Advance America | | 1671 Camp Jackson Rd | | | | Cahokia | IL | 62206 | |
| Advance America | | 1671 Camp Jackson Rd | Camp Jackson Shopping Ctr | | | Cahokia | IL | 62206 | |
| Advance America | | 5096 Schaefer | | | | Dearborn | MI | 48126 | |
| Advance Auto Parts Inc | | 5008 Airport Rd Nw | | | | Roanoke | VA | 24012-1601 | |
| Advance Auto Parts Inc | | PO Box 2710 | | | | Roanoke | VA | 24001-2710 | |
| Advance Automated Systems Inc | | 3775 14 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Advance Automated Systems Inc | | PO Box 476 | | | | Sparta | MI | 49345 | |
| Advance Bag & Packaging Co Eft | | Fmly Advance Bag & Packaging | 5720 Williams Lake Rd | | | Waterford | MI | 48329 | |
| Advance Bag Inc | | 2261 Innovation Way | | | | Hartford | WI | 53027-871 | |
| Advance Bag Packaging Co | | 5720 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Advance Career Training | | 7165 Georgia Hwy 85 | Attn School Director | | | Riverdale | GA | 30274 | |
| Advance Cash Express | | 3929 Broadway Ste 3 | | | | Rockford | IL | 61108 | |
| Advance Dial Co Eft | | 840 Industria | | | | Elmhurst | IL | 60126 | |
| Advance Dial Co Inc | | Adco | 940 Industrial Dr | | | Elmhurst | IL | 60126-113 | |
| Advance Diesel Systems Inc | Mr Terry Nelson | 9790 Us 31 | | | | Montague | MI | 49437 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advance Electric Supply Cc | | 1011 E 5th Ave | | | | Flint | MI | 48503-1716 | |
| Advance Electric Supply Co Eft Inc | | PO Box 126 | | | | Flint | MI | 48501 | |
| Advance Electric Supply Co Inc | | PO Box 126 | 1011 E Fifth Ave | | | Flint | MI | 48501 | |
| Advance Engineering Cc | | PO Box 67000 Dept 38001 | | | | Detroit | MI | 48267-0380 | |
| Advance Engineering Cc | | 12025 Dixie Rd | | | | Redford | MI | 48239 | |
| Advance Engineering Cc | | Frmly L & W Prod Chg 8 6 99 | 3982 Terry Diane Dr | | | Beaverton | MI | 48612 | |
| Advance Fiber Technologies | | Corporation | 344 Lodi St | | | Hackonsack | NJ | 76013120 | |
| Advance Fiber Technologies Co | | Ggp | 344 Lodi St | | | Hackensack | NJ | 7601 | |
| Advance Fiber Technologies Corporation | | 344 Lodi St | | | | Hackensack | NJ | 07601-3120 | |
| Advance Industries Inc | | Box 922 | | | | Blytheville | AR | 72316 | |
| Advance Industries Inc | | 301 Ne Railroad St | | | | Odessa | MO | 64076 | |
| Advance Lifts Inc | | 701 Kirk Rd | Saint Charles Il 60174 | | | St Charles | IL | 60174 | |
| Advance Loan Service | | 213 E Atkinson Plaza | | | | Midwest City | OK | 73110 | |
| Advance Loans | | 105 N Board | | | | Shawnee | OK | 74801 | |
| Advance Loans | | 105 North Board | | | | Shawnee | OK | 74801 | |
| Advance Machinery Inc | | 112 Hilltop Business D | | | | Pelham | AL | 35124 | |
| Advance Machinery Inc | | Advanced Cutting Systems | 112 Hilltop Business D | | | Pelham | AL | 35124 | |
| Advance Mcs Electronics Inc | Accounts Payable | 68062 Us Hwy 33 | | | | Goshen | IN | 46526 | |
| Advance Microfilm Service Cc | | 1818 24th St | | | | Port Huron | MI | 48060-4708 | |
| Advance Packaging Tech | | 5720 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Advance Plastics Corp | | 353 Lyons St | | | | Schoolcraft | MI | 49087 | |
| Advance Precision Ltc | | 6610 Edwards Blvd | Not Eft For Usd Per Vendro | | | Mississauga | ON | L5T 2V6 | Canada |
| Advance Products Corp | | 2527 Hwy M 63 | | | | Benton Harbor | MI | 49022 | |
| Advance Products Corp | | 2527 M 63 N | | | | Benton Harbor | MI | 49022-254 | |
| Advance Pt | | 2753 University Dr | | | | Auburn Hil | MI | 48326 | |
| Advance Reproductions Corp | | 100 Flagship Dr | | | | North Andover | MA | 18456117 | |
| Advance Reproductions Corp | | 100 Flagship Dr | | | | North Andover | MA | 01845-6117 | |
| Advance Reproductions Corp Eft | | 100 Flagship Dr | | | | North Andover | MA | 1845 | |
| Advance Research & Robotics | | Inc | 341 Christian St Ste 2 | | | Oxford | CT | 64781023 | |
| Advance Research and Robotics Inc | | 341 Christian St Ste 2 | | | | Oxford | CT | 06478-1023 | |
| Advance Research Inc | | Ar2 | 341 Christian Rd Ste 2 | | | Oxford | CT | 64781023 | |
| Advance Spline & Engineering | | 22851 Heslip | | | | Novi | MI | 48375-4146 | |
| Advance Spline & Engr | | 22851 Heslip | | | | Novi | MI | 48375 | |
| Advance Stamping Co | | 12025 Dixie | | | | Detroit | MI | 48239 | |
| Advance Stamping Co | | 12025 Dixie | | | | Redford Twp | MI | 48239 | |
| Advance Stamping Co Eft | | 12025 Dixie | | | | Redford Twp | MI | 48239 | |
| Advance Tech Precision Pte Ltc | | Advance Tech | Blk 4010 Ang Mo Kio Ave 10 | 03 08 10 Techplace | | | | | 569626 | Singapore |
| Advance Tech Precision Pte Ltc | | Blk 4010 Ang Mo Kio Ave 10 | 03 08 10 Techplace 1 | | 569626 | | | | Singapore |
| Advance Tech Precision Pte Ltd Blk 4010 Ang Mo Kio Ave 10 | | 03 08 10 Techplace 1 | | 569626 | | | | | Singapore |
| Advance Test Fixturing Cc | | House Of Batteries Dba | 10910 Talbert Ave | | | Fountain Valley | CA | 92708-5038 | |
| Advance Til Payday | | 1108 W Jefferson St | | | | Joliet | IL | 60435 | |
| Advance Til Payday | | 17517 S Kedzie Ave | | | | Hazel Crest | IL | 60429 | |
| Advance Training Resources | | PO Box 495 | | | | Royal Oak | MI | 48068-0495 | |
| Advance Transportation Co | | Per Beth Tim Devine Logistics | PO Box 719 | | | Milwaukee | WI | 53201-0719 | |
| Advance Transportation Co Ef | | PO Box 719 | | | | Milwaukee | WI | 53201-0719 | |
| Advance Tube Engineering Inc | Alex Alvarez | 18211 Enterprise Ln Unit C | | | | Huntington Beach | CA | 92648 | |
| Advanced Air Inc | | 3605 Eggert Rd | | | | Orchard Pk | NY | 14127-1945 | |
| Advanced Air Products | | 1163 S Cherokee St | | | | Denver | CO | 80223 | |
| Advanced Air Products | Tony Steve Al | 2901 S Tejon St Ste A | | | | Englewood | CO | 80110-1346 | |
| Advanced Air Products | Tony Wendy For Mrrs | 2901 S Tejon St Ste A | | | | Englewood | CO | 90110-1346 | |
| Advanced Alloy Divisionmrc Cc | | 2305 Duss Ave Bldg 4 | Ambridge Regional Distributior | | | Ambridge | PA | 15003 | |
| Advanced Analytical Solution | | C Lawson Morgan Lewis Et A | 101 Pk Ave | | | New York | NY | 10178 | |
| Advanced Analytical Solutions C Lawson Morgar Lewis Et Al | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Advanced Assemblies | | 3310 Montgomery Dr | | | | Santa Clara | CA | 95054 | |
| Advanced Auto Concepts | | 3214 Ne 111th Circle | | | | Vancouver | WA | 98686 | |
| Advanced Auto Upholstery Inc | | G 6144 Corunna Rd | | | | Flint | MI | 48532 | |
| Advanced Automotive Batteries | | PO Box 1059 | | | | Oregon House | CA | 95962 | |
| Advanced Automotive Batteries | | Total Battery Consulting Inc | 13376 Rue Montaigne | | | Oregon House | CA | 95962 | |
| Advanced Automotive Concepts | | PO Box 4505 | | | | Salem | MA | 1970 | |
| Advanced Bionics | Robert Villasenor | 25128 Rye Canyon Loop | | | | Santa Clarita | CA | 91355 | |
| Advanced Ceramics Corp | | 11907 Madison Ave | | | | Lakewood | OH | 44107 | |
| Advanced Circuit | Accts Payable | 100 Northeastern Blvc | | | | Nashua | NH | 3062 | |
| Advanced Circuit Development | | 41 W 459 E Woodland Dr | | | | Saint Charles | IL | 60175 | |
| Advanced Circuit Development | | 41w459 East Woodland Dr | | | | Saint Charles | IL | 60175-8335 | |
| Advanced Circuit Technology | Justin Langelier | PO Box 547x | | | | Nashua | NH | 3061 | |
| Advanced Circuit Technology | | An Amphenol Corporation | Attn Accounts Payable | 100 Northeastern Blvc | | Nashua | NH | 3062 | |
| Advanced Circuits | Forest Arndt | 21100 E 33rd Dr | | | | Aurora | CO | 80011 | |
| Advanced Cleanroom | Troy Woodard | 3250 S Susan St | | | | Santa Ana | CA | 92704 | |
| Advanced Cnc Technologies Inc | | 4200 Planters Rd | | | | Fort Smith | AR | 72917 | |
| Advanced Cnc Technologies Inc | | 713 Houston Cir Ste A | | | | Fort Smith | AR | 72901 | |
| Advanced Cnc Technologies Inc | | PO Box 11167 | | | | Fort Smith | AR | 72917 | |
| Advanced Coating | | 10723 Edison Court | | | | Rancho Cucamonga | CA | 91730 | |
| Advanced Combustion Engineering Ltc | | Carrs Industrial Estate Unit 3 | Commerce St | | | Haslingden La | | BB45JT | United Kingdom |
| Advanced Composites Inc | | PO Box 633895 | | | | Cincinnati | OH | 45263-3895 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 230 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Composites Inc | | Sidney Plt | 1062 S 4th Ave | | | Sidney | OH | 45365-897 | |
| Advanced Composites Inc | | 3066 Sidco Dr | | | | Nashville | TN | 37204 | |
| Advanced Containment | | Enterprises | 6010 Nw 52nd Terrace | Attn Christina Junc | | Kansas City | MO | 64151 | |
| Advanced Containment Enterpri | | 6010 Nw 52nd Ter | | | | Kansas City | MO | 64151-3152 | |
| Advanced Containment Enterprises | | 6010 Nw 52nd Terrace | Attn Christina Junc | | | Kansas City | MO | 64151 | |
| Advanced Control Engineering Suppl | Chad | 311 Bowling Dr | | | | Jackson | TN | 38305 | |
| Advanced Control Products | | 1776 Mentor Ave | | | | Cincinnati | OH | 45212 | |
| Advanced Control Products Llc | | 1776 Mentor Ave | | | | Cincinnati | OH | 45212-3564 | |
| Advanced Control Solutions Ll | | 1335 Capital Cir Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Ll | | 1335 Capital Cir Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Llk | | 1335 Capital Circle Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Llk | | 1335 Capital Circle Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Llk | | PO Box 672603 | | | | Marietta | GA | 30006 | |
| Advanced Controls Inc | | 16901 Jamboree Blvd | | | | Irvine | CA | 92713 | |
| Advanced Coordinate Technolog | | 4895 Joliet St Unit 7d | | | | Denver | CO | 80239-2525 | |
| Advanced Coordinate Technolog | | 4895 Joliet Unit 7c | | | | Denver | CO | 80239-2525 | |
| Advanced Data Acquisition Corp | | 28287 Beck Rd D2 | | | | Wixom | MI | 48393 | |
| Advanced Data Acquisition Corp | | 28287 Beck Rd D2 | Add Chng 01 02 | | | Wixom | MI | 48393 | |
| Advanced Data Acquisition Corp | | A Dat | 28287 Beck Rd D 2 | | | Wixom | MI | 48393 | |
| Advanced Design Concepts Inc | | N27 W23655 Paul Rd | | | | Pewaukee | WI | 53072 | |
| Advanced Design Indstrs Inc | | 4686 French Creek Rd | | | | Sheffield | OH | 44054 | |
| Advanced Design Industries Inc | | 4686 French Creek Rd | | | | Lorain | OH | 44054 | |
| Advanced Design Solutions Inc | | 3135 Boomer Line R 1 | Canada | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Design Solutions Inc | | 3135 Boomer Line Rr1 | Canada | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Design Solutions Inc | | 3135 Boomer Line Unit 2 Rr 1 | | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Dicing Tech Ad | Celia | 1155 Business Center Dr Ste 120 | | | | Horsham | PA | 19044-3422 | |
| Advanced Dicing Technologies | | 1155 Business Center Dr Ste 120 | | | | Horsham | PA | 19044-3422 | |
| Advanced Diese | Mr John Torkar | 2929 E Sprague Ave | | | | Spokane | WA | 99202-3995 | |
| Advanced Diesel Inc | Mr Jeffrey Durflinger | 377 N Western Ave | | | | Decatur | IL | 62522 | |
| Advanced Diesel In | Mr Stu Teuscher | 3134 Main St | | | | San Diego | CA | 92113 | |
| Advanced Diesel Systems | Mr Paul Dean | 3138 S Elm Ave | | | | Fresno | CA | 93706-5619 | |
| Advanced Digital Eft Strategies Llc | | 32903 Owen Baldwin Pkwy | | | | Trinidad | CO | 81082 | |
| Advanced Digital Eft | | Strategies Llc | 32903 Owen Baldwin Pkwy | | | Trinidad | CO | 81082 | |
| Advanced Digital Strategies L | | 32903 Owen Baldwin Pky | | | | Trinidad | CO | 81082 | |
| Advanced Distribution System | | Inc Adr Chg 1 7 97 | PO Box 28228 | 4181 Arlingate Plaza | | Columbus | OH | 43228 | |
| Advanced Distribution Systems | | Lockbox L 1237 | | | | Columbus | OH | 43260-1237 | |
| Advanced Elastiner Systems Div Of Exxonmobil Petroleum and | | Neusser Landstr 16 | 500060 Koeln | | | | | | Germany |
| Advanced Elastomer System | | PO Box 641599 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems | | Addr 8 97 | 388 S Main St | | | Akron | OH | 44311-1059 | |
| Advanced Elastomer Systems | | PO Box 641599 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems Lp | | Add Chg 1 97 | PO Box 641599 | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems Lp | | PO Box 641599 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Electromagnetics | | PO Box 711719 | | | | Santee | CA | 92072-1719 | |
| Advanced Electronics & Logistics | | High St Princes Enc | | | | Tipton West Midlands | | DY4 9HG | United Kingdom |
| Advanced Electronics & Logistics | Accounts Payable | High St Princes Enc | | | | Tipton Wm | | DY4 9HG | United Kingdom |
| Advanced Electronics & Logistics | | Princes End | High St | | | Tipton Wm | | DY49HG | United Kingdom |
| Advanced Energy | Kyle Spare Part | 2400 Midpoint Dr | | | | Fort Collins | CO | 80525 | |
| Advanced Energy acra | Dottie | 8601 Cross Pk Dr | Ste 100 | | | Austin | TX | 78754 | |
| Advanced Energy Industries Inc | | Lock Box La 21954 | | | | Pasadena | CA | 91185-1954 | |
| Advanced Energy Industries Inc | | 1600 Prospect Pkwy | | | | Ft Collins | CO | 80256-0094 | |
| Advanced Energy Products Inc | | 1643 Holicong Rd | | | | Buckingham | PA | 18912 | |
| Advanced Energy Products Inc | | 1643 Holicong Rd | | | | Buckingham | PA | 18912-0849 | |
| Advanced Energy Products Inc | | PO Box 849 | | | | Buckingham | PA | 18912-0849 | |
| Advanced Energy W r | Kim Quaco | 2424 Midpoint Dr | | | | Fort Collins | CO | 80525 | |
| Advanced Engineering | | Industries | 42411 Palmer Rd | | | Canton | MI | 48188 | |
| Advanced Engineering Cc | | Northwood Plant Dept 38001 | 6185 Wales Rd | | | Northwood | OH | 43619 | |
| Advanced Engineering Industri | | 42411 Palmer Rd | | | | Canton | MI | 48188 | |
| Advanced Engineering Industrie | | 42411 Palmer Rd | | | | Canton | MI | 48188 | |
| Advanced Enterprise Solution | John Imboden | 1809 East Dyer Rd Ste 313 | | | | Santa Ana | CA | 92705 | |
| Advanced Enterprise Solution | | A Microcad Company | 1809 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| Advanced Environmenta | | Technical Services | PO Box 3800 36 | | | Boston | MA | 22410836 | |
| Advanced Environmental Srvcs | | 3950 Lake Michigan Dr | | | | Walker | MI | 49544 | |
| Advanced Environmental Srvc | | Div Of A W E T Inc | 3950 Lake Michigan Dr | | | Walker | MI | 49544 | |
| Advanced Environmental Technical Service | | PO Box 3800 36 | | | | Boston | MA | 02241-0836 | |
| Advanced Filtration Co Of | | New Jersey Inc | 25 A Arnold Blvd | | | Howell | NJ | 77310324 | |
| Advanced Filtration Co Of New Jersey Inc | | PO Box 324 | | | | Howell | NJ | 07731-0324 | |
| Advanced Filtration Co Of N | | Advanced Filtration | 25 A Arnold Blvd | | | Howell | NJ | 7731 | |
| Advanced Finish Techcoc | Rich Vanhil | 835 West River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Finishing | | Technologies | 835 West River Ctr | Ad Chg Per Ltr 12 16 04 Am | | Comstock Pk | MI | 49321 | |
| Advanced Finishing Technologie | | 835 W River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Floor Coatings | | 1915 Cider Mill Rd | | | | Salem | OH | 44460 | |
| Advanced Fluid Systems Inc | | 751 Hurricane Shoals Rc | | | | Lawrenceville | GA | 30046 | |
| Advanced Fluid Systems Inc | | 751 Hurricane Shoals Rc | | | | Lawrenceville | GA | 30243 | |
| Advanced Fluid Systems Inc | | PO Box 648 | | | | Lawrenceville | GA | 30046 | |
| Advanced Forming Technologie | | 7040 Weld Co Rd 20 | | | | Longmont | CO | 80504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Forming Technologies | | 7040 Weld County Rd 20 | | | | Longmont | CO | 80504 | |
| Advanced Forming Technologies | | Eft | 7040 Weld Co Rd 20 | | | Longmont | CO | 80504 | |
| Advanced Forming Technology In | | PO Box 751017 | | | | Charlotte | NC | 28275-1017 | |
| Advanced Geoservices Corp | | Chadds Ford Bus Campus Ste 202 | Rts 202 & 1 Brandywine One | | | Chadds Ford | PA | 19317-9676 | |
| Advanced Geoservices Corp Chadds Ford Bus Campus Ste 202 | | Rts 202 and 1 Brandywine One | | | | Chadds Ford | PA | 19317-9676 | |
| Advanced Handling Systems | | 4861 Duck Creek Rd | | | | Cincinnat | OH | 45227-1421 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703-970 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703-9708 | |
| Advanced Heat Treat Corp | | 2839 Burton Ave | Rmt Chg 11 00 Tbk Ltr | | | Waterloo | IA | 50703 | |
| Advanced Heat Treat Corp | | 1625 Rose | | | | Monroe | MI | 48162 | |
| Advanced Heat Treat Corp | | 1625 Rose | Rmt Chg 11 00 Tbk Ltr | | | Monroe | MI | 48162 | |
| Advanced Holding Designs In | | 3332 Cavalier Trai | | | | Cuyahoga Falls | OH | 44224 | |
| Advanced Holding Designs In | | Ahd | 3332 Cavalier Tr | | | Cuyahoga Falls | OH | 44224 | |
| Advanced Induserve Suppl | | PO Box 363 | | | | Buttler | WI | 53007 | |
| Advanced Industrial Devices In | Jeremy Blair | 4323 S Elwood | | | | Tulsa | OK | 74107-5833 | |
| Advanced Industrial Proc | Brandy | 9901 Industrial Pkwy | | | | Plain City | OH | 43064 | |
| Advanced Information Tech | | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 07424-0401 | |
| Advanced Infrared Inc | | Dba Ircameras Com | 2204 Ector Trail Nw | | | Kennesaw | GA | 30152 | |
| Advanced Infrared Inc | | Ir Camerascom | 2204 Ector Trl Nw | | | Kennesaw | GA | 30152 | |
| Advanced Infrared Inc Dba Ircameras Corr | | 2204 Ector Trail Nw | | | | Kennesaw | GA | 30152 | |
| Advanced Integratec | | Technologies Group Inc | 2056 Solutions Ctr | | | Chicago | IL | 60677-2000 | |
| Advanced Integrated Mfg Ctr | | 444 W 3rd St | | | | Dayton | OH | 45402-1460 | |
| Advanced Integrated Technologies Group In | | 2056 Solutions Ctr | | | | Chicago | IL | 60677-2000 | |
| Advanced Integration Group Inc | | 50450 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Advanced Interconnec | | 130 Constitution Blvd | | | | Franklin | MA | 2038 | |
| Advanced Interconnect Manufacturing | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Advanced Interconnect Mfg | Accounts Payable | 320 North Washington St | | | | Rochester | NY | 14625 | |
| Advanced Interconnect Technolo | | Amt | 6800 Knoll Ctr Pky Ste 220 | | | Pleasanton | CA | 94566-312 | |
| Advanced Interconnections | | 5 Energy Way | | | | West Warwick | RI | 28930919 | |
| Advanced Interconnections | | PO Box 1019 | | | | West Warwick | RI | 02893-0919 | |
| Advanced Interconnections Corp | | 5 Energy Way | | | | West Warwick | RI | 02893-238 | |
| Advanced Interface Solutions | | Inc | 209 East 175th St | | | Westfield | IN | 46074 | |
| Advanced Interface Solutions | | 209 E 175th St | | | | Westfield | IN | 46074 | |
| Advanced Interface Solutions Inc | | 209 East 175th St | | | | Westfield | IN | 46074 | |
| Advanced Intergrated Eft | | Technologies Group Inc | 47 W Main St | Chg Rmt Per Goi 4 1 04 Vc | | Avon | CT | 6001 | |
| Advanced Kiffer System Inc | | 4905 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Advanced Kiffer Systems Inc | | 15666 Snow Rd | | | | Cleveland | OH | 44142 | |
| Advanced Label Worx Inc | | 1006 Larson Dr | | | | Oak Ridge | TN | 37830 | |
| Advanced Labelworx Inc | | PO Box 415000 Msc 410103 | | | | Nashville | TN | 37241-5000 | |
| Advanced Laser Dies Inc | Laura Coleman | 7647 Industry Ave Ste 200 | | | | Pico Rivera | CA | 90660 | |
| Advanced Logical Design Inc | | 12280 Saratoga Sunnyvale 201 | | | | Saratoga | CA | 95070 | |
| Advanced Machine & Engineering | | 2500 Latham St | | | | Rockford | IL | 61103-3963 | |
| Advanced Machine & Engineering | | Co | 2500 Latham St | | | Rockford | IL | 61103-4095 | |
| Advanced Machine & Tool Corp | | 3706 Transportation Dr | | | | Fort Wayne | IN | 46818-1388 | |
| Advanced Machine and Engine | Greg Hobbs | 2500 Latham St | | | | Rockford | IL | 61103-3963 | |
| Advanced Machine and Tool Corp | | 3706 Transportation Dr | | | | Fort Wayne | IN | 46818-1388 | |
| Advanced Machinery | Skip | 4530 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Advanced Machinery Co | | Fmly Advances Machinery Concep | 4530 Wadworth Rd | Rmt Add Chg 8 00 Letter Kl | | Dayton | OH | 45414 | |
| Advanced Machinery Concepts | | 4530 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Advanced Machinery Sales Llc | | 125 Mohican Ave | | | | Buffalo | NY | 14211 | |
| Advanced Manufacturing Ins | | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 07424-0401 | |
| Advanced Manufacturing Ins | | PO Box 43155 | | | | Upper Montclare | NJ | 70437155 | |
| Advanced Manufacturing Ins | | PO Box 43155 | | | | Upper Montclare | NJ | 07043-7155 | |
| Advanced Manufacturing Systems | | 3110 Sexton Rd Se | | | | Decatur | AL | 35603 | |
| Advanced Manufacturing Systems | | Inc | 3110 Sexton Rd | | | Decatur | AL | 35603 | |
| Advanced Manufacturing Systems Inc | | 3110 Sexton Rd | | | | Decatur | AL | 35603 | |
| Advanced Material Process Corp | | 3850 Howe Rd | | | | Wayne | MI | 48184 | |
| Advanced Material Resources Inc | | C O Standard Life Ctr | 121 King St W Ste 1740 | | | Toronto | ON | M5H3T9 | Canada |
| Advanced Materials Center Inc | | 125 Swanson St | | | | Ottawa | IL | 61350 | |
| Advanced Materials Center Inc | | 125 Swanson St | | | | Ottawa | IL | 61350-5114 | |
| Advanced Materials Technologie | | 2015 W Alameda Dr | | | | Tempe | AZ | 85282 | |
| Advanced Materials Technologie | | 524 E Irvin Ave | | | | State College | PA | 16801 | |
| Advanced Measurement Labsir | | 1571 Pkwy Loop Ste F | | | | Tustin | CA | 92780 | |
| Advanced Medical Technology | | Association | 1200 G St Nw Ste 400 | | | Washington | DC | 20005 | |
| Advanced Medical Technology Association | | 1200 G St Nw Ste 400 | | | | Washington | DC | 20005 | |
| Advanced Metal Etching Inc | | 801 Gerber St | | | | Ligonier | IN | 46767 | |
| Advanced Metal Etching Inc Ef | | 801 Gerber St | | | | Ligonier | IN | 46767 | |
| Advanced Metal Etching Inc Ef | | Fmly Advanced Micro Design Inc | 801 Gerber St | | | Ligonier | IN | 46767 | |
| Advanced Metalfab & Conveyor | | Systems Inc | 7310 Express Rd | | | Temperance | MI | 48182 | |
| Advanced Metalfab & Conveyor S | | Amcs | 7310 Express Rd | | | Temperance | MI | 48182 | |
| Advanced Metalfab and Conveyor Systems Inc | | 7310 Express Rd | | | | Temperance | MI | 48182 | |
| Advanced Metalworks Inc | | 2345 Pulaski Hwy | | | | Lawrenceburg | TN | 38464 | |
| Advanced Micro Devices | Ludwig Clement | Rosenheimer Strabe 143b | | | | Munchen | | 81671 | Germany |
| Advanced Micro Devices | | 500 Pk Blvd Ste | | | | Itasca | IL | 60143-2629 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Micro Devices | | Co Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Advanced Micro Devices | | Pob 360193 M | | | | Pittsburgh | PA | 15252-6193 | |
| Advanced Micro Devices Eff | | Inc | One Amd Pl Ms 89 | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Micro Devices Eff Inc | | One Amd Pl Ms/89 | | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Micro Devices Inc | Accounts Payable | 5204 East Ben White Blvd | | | | Austin | TX | 78741 | |
| Advanced Micro Devices Inc | | 1 Amd Pl | | | | Sunnyvale | CA | 94088 | |
| Advanced Micro Devices Inc | | Vantis | 920 E Guigne Dr | | | Sunnyvale | CA | 94086 | |
| Advanced Micro Devices Inc Ef | | PO Box D 370083 | | | | Boston | MA | 22410783 | |
| Advanced Micro Devices Inc Vantis | | 920 E Guigne Dr | | | | Sunnyvale | CA | 94086 | |
| Advanced Micro Devices Uk Ltc | | 11 The Pks Haydock | Newton Le Willows | | | Merseyside | | WA12 JQ | Gbr |
| Advanced Micro Devices Uk Ltc | | Science Pk South Birchwood | 3rd Fl Ste Genesis Centre | | | Warrington Ch | | WA37BH | United Kingdom |
| Advanced Micro Devices Uk Ltc | | Willows | | | | Merseyside | | 0WA12- JQ | United Kingdom |
| Advanced Micro Devices Uk Ltd Amc | | Amd House Frimley Business Pk | | | | Camberley Surrey | | GU16 5SL | United Kingdom |
| Advanced Micro Systems | | Benedetti & Horowitz Enterpi | 1701 E Edinger Av St F 4 | | | Santa Ana | CA | 92705 | |
| Advanced Motion Control Inc | | C O Pryamid Integrated Contro | 1633 Kirkton Ave | | | Troy | MI | 48083 | |
| Advanced Motion Controls | Patty Scrivner | 3805 Calle Tecate | | | | Camarillo | CA | 93012 | |
| Advanced Motion Controls | | 3805 Calle Tecate | Moved Per Ltr 05 28 03 | | | Camarillo | CA | 93012 | |
| Advanced Motion Systems Eff Inc | | 3800 Monroe Ave | | | | Pittsford | NY | 14534 | |
| Advanced Motion Systems Inc | | Name Chg 10 98 | 3800 Monroe Ave | | | Pittsford | NY | 14534 | |
| Advanced Mp Technology | Scott Kaufman | 1010 Calle Sombra | | | | San Clemente | CA | 92673 | |
| Advanced Mp Technology Inc | | 1010 Calle Sombra | | | | San Clemente | CA | 92673 | |
| Advanced Office Services | | Protech Business Serv Dba | 1430 Village Way | | | Santa Ana | CA | 92705 | |
| Advanced Packaging Tech Inc | | 1040 Commercial St | | | | San Jose | CA | 95112 | |
| Advanced Paperworks Inc | | 8650 Yermoland Dr | | | | El Paso | TX | 79907 | |
| Advanced Photonix Inc | David Rattay Kim Garcia | 1240 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| Advanced Plastics Corp | | 1855 Rose Ave | | | | San Marino | CA | 91108-3018 | |
| Advanced Plastics Corp | | 24874 Groesbeck Hwy | PO Box 1211 | | | Warren | MI | 48090-1211 | |
| Advanced Plastics Corp | | PO Box 9438 Lb 2382 | | | | Minneapolis | MN | 55440-9438 | |
| Advanced Polymer Alloys | | 3521 Silverside Rc | | | | Wilmington | DE | 19810 | |
| Advanced Polymer Compounding | | 400 A Maple Ave | | | | Carpentersville | IL | 60110-0729 | |
| Advanced Polymer Compounding | | PO Box 729 | | | | Carpenterville | IL | 60110 | |
| Advanced Polymer Compounding L | | Advanced Polymer Compounding C | 400 A Maple Ave | | | Carpentersville | IL | 60110 | |
| Advanced Polymer Systems Inc | | 123 Saginaw Dr | | | | Redwood City | CA | 94063 | |
| Advanced Power Designs Inc | | 17925 Sky Pk Cir Ste K | | | | Irvine | CA | 92614 | |
| Advanced Power Designs Inc | | 7 Chrysler | | | | Irvine | CA | 92618 | |
| Advanced Precision Mfg | | 4912 Moores Mill Rc | | | | Huntsville | AL | 35811 | |
| Advanced Precision Mfg Inc | | 4912 Moores Mill Rc | | | | Huntsville | AL | 35811 | |
| Advanced Pressure Tech | Emily | Dept La 22425 | | | | Pasadena | CA | 91185-2425 | |
| Advanced Process Engineering | | 26216 N 45th St | | | | Phoenix | AZ | 85050 | |
| Advanced Process Engineering | | 7645 N Union Blvd 506 | | | | Colorado Springs | CO | 80920 | |
| Advanced Process Technology Ir | | 200 Egel Ave | | | | Middlesex | NJ | 88462593 | |
| Advanced Process Technology Ir | | 200 Egel Ave | | | | Middlesex | NJ | 08846-2593 | |
| Advanced Production Systems Ir | | Aps | 8016 Vinecrest Ave | | | Louisville | KY | 40222 | |
| Advanced Products Technologies | | 5430 Western Ave | | | | Connersville | IN | 47331 | |
| Advanced Products Technology | | Inc | 5430 Western Ave | Industrial Pk | | Connersville | IN | 47331 | |
| Advanced Products Technology Inc | | 5430 Western Ave | Industrial Pk | | | Connersville | IN | 47331 | |
| Advanced Radiant Systems | Ken | 12910 Ford Dr | | | | Fishers | IN | 46038 | |
| Advanced Radiation Corp | | 2210 Walsh Ave | | | | Santa Clara | CA | 95050-2575 | |
| Advanced Records Management Ir | | 804 E Monument Ave | | | | Dayton | OH | 45402 | |
| Advanced Records Mgmt Inc | | 804 E Monument Ave | | | | Dayton | OH | 45402 | |
| Advanced Research Chemicals Inc | | 1110 West Keystone Ave | | | | Catoosa | OK | 74015 | |
| Advanced Satellite | | Communications Inc | 9282 General Dr Ste 110 | Ad Chg Per Ltr 10 15 04 Am | | Plymouth | MI | 48170 | |
| Advanced Satellite Communicat | | 746 N Mill St | | | | Plymouth | MI | 48170 | |
| Advanced Satellite Communications Inc | | 9282 General Dr Ste 110 | | | | Plymouth | MI | 48170 | |
| Advanced Semiconductor Eng Inc | Accounts Payable | 26 Chin 3rd Rd | | | | Kaohsiung | | | Taiwan |
| Advanced Semiconductor Enginee | | C O Ase Inc | 7855 S River Pkwy Ste 106 | | | Tempe | AZ | 85284 | |
| Advanced Sensor Products | | 25 80 Esna Pk Dr | | | | Markham | ON | L3R 2R6 | Canada |
| Advanced Special Tools Inc | | 320 Clark Rd | | | | Battle Creek | MI | 49015 | |
| Advanced Steel & Crane Inc | | 6420 S 39th West Ave | | | | Tulsa | OK | 74157 | |
| Advanced Steel & Crane Inc | | PO Box 9187 | | | | Tulsa | OK | 74157 | |
| Advanced Storage Concepts Inc | | 953 Liberty Ln N W | | | | North Canton | OH | 44720 | |
| Advanced Storage Concepts Inc | | 953 Liberty Ln Nw | | | | North Canton | OH | 44720 | |
| Advanced Strobe Products | Accounts Payable | 7227 West Wilson St | | | | Harwood Heights | IL | 60706 | |
| Advanced Systems Design Inc | | 104 Drexel Cir | | | | Clinton | MS | 39056 | |
| Advanced Systems Design Inc | | 104 Drexel Circle | | | | Clinton | MS | 39056-6018 | |
| Advanced Systems Design Inc | | 1289 Woddell Dr | | | | Jackson | MS | 39212 | |
| Advanced Technical Ceramics Cc | | 511 Manufacturers Rd | | | | Chattanooga | TN | 37405-3203 | |
| Advanced Technologies | | 5830 Nw Expressway 326 | | | | Oklahoma City | OK | 73132 | |
| Advanced Technology Corp | | 101 North Eagle St | | | | Geneva | OH | 44041 | |
| Advanced Technology Eff | | Services Inc | 8201 N University | | | Peoria | IL | 61615 | |
| Advanced Technology Group | Accounts Payable | 101 North Eagle St | | | | Geneva | OH | 44041 | |
| Advanced Technology Heating & | | 6044 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Advanced Technology Heating & | | Cooling Systems | 6044 Old Beattie Rd | | | Lockport | NY | 14094 | |
| Advanced Technology Heating and Cooling Systems | | 6044 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Advanced Technology Search | | PO Box 507 | | | | Cedar Groove | NJ | 70090507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Technology Search | | PO Box 507 | | | | Cedar Groove | NJ | 07009-0507 | |
| Advanced Technology Serv | Molly | 8201 N University | | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | 135 South Lasalle Dept 2157 | | | | Chicago | IL | 60674-2157 | |
| Advanced Technology Services | | 8201 N University | | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | Ats | 8201 N University St | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | 1280 E Big Beaver Rd Ste 200 | | | | Troy | MI | 48083 | |
| Advanced Technology Services | | 950 Lake Rd | | | | Medina | OH | 44256 | |
| Advanced Technology Services | | 820 Coxboro Dr | | | | Brentwood | TN | 37027 | |
| Advanced Technology Services Inc | John Aubalulic | Advanced Technology Services Inc | 8201 N University | | | Peoria | IL | 61615 | |
| Advanced Technology Services Inc | | 2157 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Advanced Test Equipment Corp | | 10401 Roselle St | | | | San Diego | CA | 92121-1503 | |
| Advanced Test Equipment Corp | | Advanced Test Equipment Renta | 10401 Roselle St | | | San Diego | CA | 92121 | |
| Advanced Test Equipment Corp | | PO Box 910036 | | | | San Diego | CA | 92191-0036 | |
| Advanced Testing | | Technologies Inc | 110 Ricefield Ln | | | Hauppauge | NY | 11788-2008 | |
| Advanced Testing & Contro | | Systems Ltd | 9 Stirling Rd | Southfield Industrial Estate | | Glenrothes | | KY6 2ST | United Kingdom |
| Advanced Tex Screen Printing I Nc | | 22040 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Advanced Tex Screen Printing Inc | | 22040 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Advanced Therapies Llc | | 3159 Christy Way | | | | Saginaw | MI | 48603 | |
| Advanced Thermal Products | Accounts Payable | PO Box 249 | | | | Saint Marys | PA | 15857 | |
| Advanced Vacuum Resources | | Avr | | | | East Granby | CT | 6026 | |
| Advanced Vacuum Resources Avr | | 17 Connecticut South Dr | | | | East Granby | CT | 6026 | |
| Advanced Vacuum Technology Inc | | Avr | 17 Connecticut South Dr | | | East Granby | CT | 6026 | |
| Advanced Valve Design Inc | | 480 Mickley Rd | | | | Whitehall | PA | 18052 | |
| Advanced Vehicle Concepts | | 4072 Market Pl | | | | Flint | MI | 48507 | |
| Advanced Vehicle Technologies | | 1509 Manor View Rd | | | | Davidsonville | MD | 21035 | |
| Advanced Vehicle Technologies | | C O Vast Technologies Inc | 4333 Racewood | | | Commerce | MI | 48382 | |
| Advanced Ventilation Products | | 31731 Northwestern Hwy Ste 152 W | | | | Farmington Hills | MI | 48334-1662 | |
| Advanced Ventilation Products | | 31731 Northwestern Hwy Ste 152 W | Mound Industrial Commons | | | Farmington Hills | MI | 48334-1662 | |
| Advanced West | | 1500 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Advanced Wire & Cable Inc | | PO Box 98 | | | | Xenia | OH | 45385 | |
| Advanced Wire & Cable Inc Eft | | 741 Industrial Blvd | | | | Xenia | OH | 45385 | |
| Advanced Wireless Inc | | 5007 S Howell Ave Ste 330 | | | | Milwaukee | WI | 53207 | |
| Advanced Wireless Telecom | | 49716 Martin Dr | | | | Wixom | MI | 48393 | |
| Advanced Wireless Telecommunic | | 49716 Martin Dr | | | | Wixom | MI | 48393 | |
| Advanced World Products | Matthew Jablonsk | 44106 Old Warm Springs Blvd | | | | Freemont | CA | 94538 | |
| Advanstar Communications Inc | | 131 West First St | | | | Duluth | MN | 55802-2065 | |
| Advanstar Communications Inc | | PO Box 64584 | | | | St Paul | MN | 55164-0584 | |
| Advanta Industries Inc | | 8912 Sylvania Petersburg Rd | | | | Petersburg | MI | 49270 | |
| Advanta Industries Inc Ef | | 15777 Ida West Rd | | | | Petersburg | MI | 49270 | |
| Advanta Industries Inc Ef | | 1202 Expressway Dr S | Remit Add Chg 17 08 04 Mj | | | Toledo | OH | 43608 | |
| Advanta Leasing Services | | A Program Of Abc | PO Box 41598 | | | Philadelphia | PA | | |
| Advantage Business Systems Inc | | Pittsburgh Sales Book Div | PO Box 13625 | | | Pittsburgh | PA | 15243 | |
| Advantage Chemical Serv Eft | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Chemical Services | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Components Inc | Accounts Payable | 24121 West Theodore St | | | | Plainfield | IL | 60544 | |
| Advantage Components Inc | | 24121 W Theodore St | | | | Plainfield | IL | 60544 | |
| Advantage Electronics | | PO Box 407 | | | | Greenwood | IN | 46142 | |
| Advantage Electronics Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143-9538 | |
| Advantage Engineering | Kip Kelly | 525 E Stop 18 Rd | Box 407 | | | Greenwood | IN | 46142 | |
| Advantage Engineering Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143-9538 | |
| Advantage Engineering Inc | | C O Chill Co The | 7002 Graham Rd Ste 212 | | | Indianapolis | IN | 46220 | |
| Advantage Engineering Inc Ef | | 2461 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Advantage Freight Carrier Inc | | 13038 Spanish Pond Rd | | | | St Louis | MO | 63138-3322 | |
| Advantage Freight Carrier Inc | | 13038 Spanish Pond Rd | Rmt Add Chg 11 00 Tbk Post | | | St Louis | MO | 63138-3322 | |
| Advantage Funding Corporation Assignee Genesis Quality Group | | PO Box 28562 | | | | Atlanta | GA | 30358 | |
| Advantage Health Solution Ef | | Inc | Advantage Health Plan | 9490 Priority Way West Dr | | Indianapolis | IN | 46240 | |
| Advantage Health Solution Inc Advantage Health Plan | | Attn Jennifer Uhl | 9490 Priority Way West Dr | | | Indianapolis | IN | 46240 | |
| Advantage Health Solutions Ef | | Inc | 9490 Priority Way West Dr | | | Indianapolis | IN | 46240 | |
| Advantage Health Solutions Eft Inc | | 9490 Priority Way West Dr | | | | Indianapolis | IN | 46240 | |
| Advantage Healthcare Group | | 4 Woodside Court | | | | West Yorkshire | | 0LS16- 6RF | United Kingdom |
| Advantage Healthcare Group Advantage Healthcare Nursing & Care | | 4 Woodside Court | Clayton Wood Rise | | | Leeds | | LS166RF | United Kingdom |
| Advantage Industrial Services | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Industrial Services | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Label & Packaging | | 3919 N Breenbrooke Dr SE | | | | Grand Rapids | MI | 49512-5328 | |
| Advantage Label and Packaging | | 3919 N Greenbrooke Dr SE | | | | Grand Rapids | MI | 49512-5328 | |
| Advantage Legal Service Pc | | Acct Of Howard L Marshall | Case 92 105 116 G931190 | | | | | 52308-9292 | |
| Advantage Legal Service Pc Acct Of Howard L Marshall | | Case 92 105 116 G931190 | | | | | | | |
| Advantage Logistics | | 36507 Van Born | | | | Romulus | MI | 48174 | |
| Advantage Logistics | | 36507 Van Born Rd | | | | Romulus | MI | 48174 | |
| Advantage Logistics | | PO Box 2230 | | | | Riverview | MI | 48192-1230 | |
| Advantage Mold & Design Eft | | PO Box 455 | | | | Meadville | PA | 16335-0455 | |
| Advantage Moving Systems | | 11550 Lakeview Ave | | | | Lenexa | KS | 66219 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advantage Performance | | Technologies Inc | 210 N 600 W | | | Kokomo | IN | 46901 | |
| Advantage Performance Tech Eft | | 210 N 600 W | | | | Kokomo | IN | 46901 | |
| Advantage Performance Technolc | | 3501 Covey Ln | | | | Kokomo | IN | 46902 | |
| Advantage Personne | | Add Vantage Personne | 5045 Miller Rd Ste B | | | Flint | MI | 48507-2664 | |
| Advantage Precision Plastics | | Inc | PO Box 456 | | | Meadville | PA | 16335-0456 | |
| Advantage Precision Plastics | | PO Box 456 | | | | Meadville | PA | 16335-0456 | |
| Advantage Precision Plastics In | Accounts Payable | PO Box 456 | | | | Meadville | PA | 16335-0456 | |
| Advantage Sign Supply Inc | | Address Chng Per Post Off 6 95 | PO Box 888684 | | | Grand Rapids | MI | 49588-8684 | |
| Advantage Sign Supply Inv | | PO Box 888684 | | | | Grand Rapids | MI | 49588-8684 | |
| Advantage Transportation | | 800 Lone Oak Rd | | | | St Paul | MN | 55170-0301 | |
| Advantage Transportation | | Lock Box 9427 | | | | St Paul | MN | 55170-0301 | |
| Advantage Video Productions | | 2718 Montclair St Ne | | | | Warren | OH | 44483 | |
| Advantec Mfs Inc | | Micro Filtration Systems | | | | Dublin | CA | 94568 | |
| Advantec Mfs Inc | | Micro Filtration Systems | 6723 Sierra Ct Ste A | | | Dublin | CA | 94588 | |
| Advantec Mfs Inc Micro Filtration Systems | | 6723 Sierra Ct Ste A | 6723 Sierra Ct Ste A | Add Chg 10 17 01 | | Dublin | CA | 94588 | |
| Advantech | | 1320 Kemper Meadow Dr | Ste 500 | | | Cincinnat | OH | 45240 | |
| Advantech | Kelly Dow | 750 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Advantech Automation | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech Automation Corp | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech Automation Corp | | PO Box 699 | | | | Fremont | CA | 94537-0699 | |
| Advantech Automation Corp | | 1320 Kemper Dr Ste 500 | | | | Cincinnat | OH | 45240 | |
| Advantech Embbeded Usa | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech Internationa | Richard Hong | Formerly Daido Corp | 615 Pierce St | PO Box 6739 | | Somerset | NJ | 88756739 | |
| Advantech International Formerly Daido Corp | | PO Box 7777 | W502107 | | | Philadelphia | PA | 19175-2107 | |
| Advantech International Inc | | 1600 Cottontail Ln | | | | Somerset | NJ | 88735112 | |
| Advantech Plastics | Albert Zoller | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantech Plastics | Charlene Q Kalebic | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantech Plastics Llc | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantech Plastics Llc | | Frmly Plasticraft Inc | 2500 S Eastwood Dr | Ad Chg Per Ltr 04 07 05 Gj | | Woodstock | IL | 60098 | |
| Advantek Inc | Betty Urness | PO Box D 1560 | | | | Eden Prairie | MN | 55480 | |
| Advantek Inc | | PO Box D 1560 Mb 1037 | | | | Minneapolis | MN | 55480 | |
| Advantek Inc Eft | Diane Rude | 5801 Clearwater Dr | | | | Minnetonka | MN | 55343 | |
| Advantek Taping Systems | | 44111 Nobel Dr | | | | Fremont | CA | 94538 | |
| Advantek Taping Systems Inc | | 10610 Metric Dr Ste 169 | | | | Dallas | TX | 75243 | |
| Advantest America Corp | | 3201 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Advantest America Corp | | 838 Glenville Dr | | | | Richardson | TX | 75081 | |
| Advantest America Measuring Sc | | 258 Fernwood Ave | | | | Edison | NJ | 8837 | |
| Advantus Corporatior | | PO Box 2017 | 360 Corporate Way | | | Orange Pk | FL | 32073 | |
| Advent Systems Kok | Lambert | 11325 Sunrise Gold Circle | Ste F | | | Rancho Cordova | CA | 95742 | |
| Advent Tool & Die | Accounts Payable | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Die | | 999 Ridgeway Ave | | | | Aguirre | | ASTICS, LL | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615-381 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615-3819 | |
| Advertising Novelties Company In | | 1625 S Boston | | | | Tulsa | OK | 74119-4403 | |
| Advertising Specialties | | 26900 Captains Lr | | | | Franklin | MI | 48025 | |
| Advertisingage | | Subscriber Services | 1155 Gratiot Ave | | | Detroit | MI | 48207-2912 | |
| Advics North America | Accounts Payable | 45300 Polaris Court | | | | Plymouth | MI | 48170-6058 | |
| Advics North America Inc | | 45300 Polaris Court | | | | Plymouth | MI | 48170 | |
| Adw Industries Inc | | 130 Woodworth | | | | Alma | MI | 48801 | |
| Adw Industries Inc | | 130 Woodworth Ave | | | | Alma | MI | 48801 | |
| Adw Industries Inc | | PO Box 878 | | | | Alma | MI | 48801 | |
| Adwan Hadeel | | 6179 Verbena Ct | | | | Grand Blanc | MI | 48439 | |
| Adway Earlene | | 2525 Wesley Dr | | | | Saginaw | MI | 48601 | |
| Ae Aubin Company | | 345 North Main St | | | | Marlborough | CT | 6447 | |
| Ae Aubin Company | | PO Box 456 | | | | Marlborough | CT | 6447 | |
| Ae Cole Company Inc | | 5515 Chantry Dr | | | | Columbus | OH | 43232-4768 | |
| Ae Cole Die & Engraving Co Inc | | 5515 Chantry Dr | | | | Columbus | OH | 43232 | |
| AE Staley Manufacturing Company | c/o Lewis & Wagner | Susan E Mehringer | 500 Place | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| AE Staley Manufacturing Company | | | | | | | | | |
| Aea Technology Qsa | | 329 Harwell | | | | Didcot | | OX110QJ | United Kingdom |
| Aea Technology Qsa Inc | | 6765 Langley Dr | | | | Baton Rouge | LA | 70809 | |
| Aearo Co | | 5457 W 79th St | | | | Indianapolis | IN | 46268-1675 | |
| Aearo Co | | Cabot Safety Corp | 8001 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Aearo Company | | Aero Cabot Safety | 1805 N Fine Ave Ste 106 | | | Fresno | CA | 93727 | |
| Aearo Company  Eft | | PO Box 18026b | | | | St Louis | MO | 63160-8026 | |
| Aearo Company Eft | | Frmly American Opt & Cabot Safe | 90 Mechanic St | See History Rd 614101566 | | Southbridge | MA | 1550 | |
| Aearo Company Eft | | Frmly American Opt & Cabot Safe | 90 Mechanic St Rm Chg Per Afc | See History Rd 614101566 | | Southbridge 9 28 04 | MA | 1550 | |
| Aearo Corp | | Ear Specialty Composites | 7911 Zionsville Rc | | | Indianapolis | IN | 46268 | |
| Aearo Corp | | Safety Prescription Ctr | 401 E Jefferson St | | | Plymouth | IN | 46563 | |
| Aec Cadcon Inc | | 8455 Castlewood Dr Ste J | | | | Indianapolis | IN | 46250 | |
| Aec Cadcon Tecworks Inc | | 1335 Dublin Rd Ste 110f | | | | Columbus | OH | 43215 | |
| Aec Inc | Mike Bierman | 1100 E Woodfield Rd Ste 588 | | | | Schaumburg | IL | 60173-5169 | |
| Aec Inc | | 1100 E Woodfield Rd Ste 588 | | | | Schaumburg | IL | 60173-5169 | |
| Aec Inc | | 801 Aec Dr | | | | Wooddale | IL | 60191 | |
| Aec Inc | | Eesco Engineered Equip Sales C | 801 Aec Dr | | | Wood Dale | IL | 60191 | |
| Aec Inc | | Dept 59904 | | | | Millwaukee | WI | 53259-0904 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 235 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aec Inc Fmly Tecsys Inc | | Frmly Whitlock Application Eng | 801 Aec Dr | | | Wooddale | IL | 60191 | |
| Aec Magnetics | Erik Engstrom | PO Box 632553 | | | | Cincinnat | OH | 45263 | |
| Aec Magnetics | | 10200 Springfield Pk | | | | Cincinnat | OH | 45215 | |
| Aec Magnetics | | PO Box 632553 | | | | Cincinnat | OH | 45263-2553 | |
| Aec Nelmor | | 116 Roddy Ave | Remit Updt 06 2000 Ltr | | | South Attleboro | MA | 2703 | |
| Aeco Arrow Inc | | 355 Norman St | | | | Lachine | PQ | H8R 1A3 | Canada |
| Aef | | Rue Jean Monnet | Zone Industrielle Bp 51 | F 57380 Faulquemont | | | | | France |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite Postale 51 | | | Faulquemont | | 57380 | France |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite Postale 51 | | | | Faulquemont | | 57380 | France |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite postale 51 | | | | Faulquemont | | 57380 | France |
| Aef Rue Jean Monnet | | Zone Industrielle Bp 51 | F 57380 Faulquemont | | | | | | France |
| Aeg Schneider Automation Inc | | 3191 Temple Ave Ste 540 | | | | Pomona | CA | 91768 | |
| Aeg Schneider Automation Inc | | 1 High St Bldg 7 | | | | North Andover | MA | 1845 | |
| Aegis Electronic Group Inc | | 1015 Chestnut Ave Ste 2g | | | | Carlsbad | CA | 92008 | |
| Aegis Electronic Group Inc | | 1015 Chestnut Ave Ste G2 | | | | Carlsbad | CA | 92008 | |
| Aehr Test Systems | | 1667 Plymouth St | | | | Mountain View | CA | 94043 | |
| Aehr Test Systems | | 400 Kato Terrace Bldg C | | | | Fremont | CA | 94539 | |
| Aei | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Aei Carr Customs Brokerage S | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Aei Electronic Parts | | 224 Washington Ave N | | | | Minneapolis | MN | 55401 | |
| Aei Ocean Services Inc | | 25 Commerce Dr | | | | Cranford | NJ | 7016 | |
| Aemp Corp | | 37899 W 12 Mile Rd Ste 130 | | | | Farmington Hills | MI | 48331-3050 | |
| Aemp Corp  Eft | | PO Box 218 Dept 2000 | | | | Jackson | TN | 38302 | |
| Aemp Corporation | | Inactivate Per Legal 05 14 04 | 118 North Liberty | | | Jackson | TN | 38301 | |
| Aer Manufacturing Inc | Accounts Payable | PO Box 979 | | | | Carrollton | TX | 75011-0979 | |
| Aer Manufacturing Inc | | 1605 Surveyor Blvd | | | | Carrollton | TX | 75011-0979 | |
| Aer Mfg Inc | | 2030 Chenault | | | | Carrollton | TX | 75006-0979 | |
| Aer Technologies Inc | | Auto Electric Radic | 1841 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Aerc Recycling Solutions | | 2591 Mitchell Ave | | | | Allentown | PA | 18103-6609 | |
| Aerccom Inc | | Aerc Recycling Solutions | 2591 Mitchell Ave | | | Allentown | PA | 18103 | |
| Aerco | Keith Holmes | 16 17 Lawson Hunt Indpark | Broadbridge Heath | | | Horsham West Sussex | | RH12 3JR | United Kingdom |
| Aercology Div | Donaldson Co Inc | 8 Custom Dr | | | | Old Saybrook | CT | 6475 | |
| Aerial Camera Systems Ltd | C Lake | Innovation House | Douglas Dr | Godalming | | Surrey | | GU7 1JX | United Kingdom |
| Aerial Views Inc | | 39 N Platt St | | | | Albion | NY | 14411 | |
| Aerial Views Inc | | PO Box 500 | | | | Albion | NY | 14411 | |
| Aerial Views Incorporatec | | Pob 500 | | | | Albion | NY | 14411 | |
| Aerial Work Platforms Of Ohio | | PO Box 67 | | | | Bradford | OH | 45308 | |
| Aerielle Group International | | 10350 Johnson Ave | | | | Cupertino | CA | 95014 | |
| Aerielle Inc Eft | | Frmly Aerielle Group Int | 10350 Johnson Ave | | | Cupertino | CA | 95014 | |
| Aeriform | | 2874 N Sheridan | | | | Tulsa | OK | 74115 | |
| Aeriform | | PO Box 297247 | | | | Houston | TX | 77297-7247 | |
| Aerisnet | Bob Boen | 1245 S Winchester Blvd | Ste 216 | | | San Jose | CA | 95128-3908 | |
| Aerisnet | Bob Boen | PO Box 3908 | | | | San Jose | CA | 95128-3908 | |
| Aerne Bonita J | | 63 Hidden Acres | | | | Greentown | IN | 46936-1053 | |
| Aero Automation Llc | | 405 N Redbud | | | | Broken Arrow | OK | 74012-2342 | |
| Aero Automation Llc | | 405 N Redbud Ave | | | | Broken Arrow | OK | 74012-2342 | |
| Aero Bulk Carrier Inc | | 4519 Cascade Rd Se Bldg 11b | | | | Grand Rapids | MI | 49546 | |
| Aero Bulk Carrier Inc | | PO Box 14 | | | | Grand Rapids | MI | 49546 | |
| Aero Chip Inc | | 14333 S Figueroa St | | | | Los Angeles | CA | 90248 | |
| Aero Detroit Inc | | Msx Internationa | 30750 Stevenson Hwy Bldg 4 | | | Madison Heights | MI | 48071 | |
| Aero Detroit Inc | | Msx Internatona | 275 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Aero Dispatch | | 7340 Steppingstone P | | | | Middletown | OH | 45044-9785 | |
| Aero Electric Connector Inc | | 16207 Carmenita Rd | | | | Cerritos | CA | 90703 | |
| Aero Electric Inc | | 3414 W 29th St South | | | | Wichita | KS | 67217 | |
| Aero Electronics | | 2129 Venice Blvd | | | | Los Angeles | CA | 90006 | |
| Aero Filter Inc | | Air Filter Sale & Service Div | 1604 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Aero Filter Inc | | Air Filter Sales And Services | 1604 E Avis Dr | | | Madison Heights | MI | 48071-1501 | |
| Aero Filter Inc Eft | | 1604 E Avis Dr | | | | Madison Heights | MI | 48071-1501 | |
| Aero Mexico | Deptocontabilidad Mantc | Aerovias De Mexico Sade Cv | Paseo De La Reforma 445 | Piso 9col Cuauhtemoc | | Mexico Df | | 6500 | Mexico |
| Aero Pacific Draperies | | 5908 Middlebelt Rd | | | | Garden City | MI | 48135 | |
| Aero Plastics Inc | | 903 Houser Way North | | | | Renton | WA | 98055 | |
| Aero Rubber Co Inc | | 7501 W 99th Pl | | | | Bridgeview | IL | 60455-2404 | |
| Aero Rubber Company | Kai Mccarthy | Pobox 1409 | | | | Bridge View | IL | 60455 | |
| Aero Rubber Company Inc | | 7501 West 99th Pl | | | | Bridgeview | IL | 60455 | |
| Aero Rubber Company Inc | | PO Box 1409 | | | | Bridgeview | IL | 60455 | |
| Aero Space Elect & Eng | | 504 West Mclellan Blvd | | | | Phoenix | AZ | 85013 | |
| Aero Space Nylock | | 11 Thomas Rd | | | | Hawthorne | NJ | 7507 | |
| Aero Space Southwest | Barbara | 21450 N 3rd Ave | | | | Phoenix | AZ | 85027 | |
| Aero Stanrew Limited | | Gratton Way | Roundswell Industrial Es | Barnstaple | | Devon | | EX31 3AR | United Kingdom |
| Aero Taxi Rockford Inc | | 6020 Cessna Dr | | | | Rockford | IL | 61109 | |
| Aerocorp | | Plastics Div | 1165 Rt 20 E | | | Norwalk | OH | 44857 | |
| Aerocorp | | Plastics Division | 1165 St Rt 20 E | | | Norwalk | OH | 44857 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aerocorp Plastics Division | | 1165 St Rt 20 E | | | | Norwalk | OH | 44857 | |
| Aerodyne Controls Inc | Neil Lasky | 30 Haynes Court | | | | Ronkonkoma | NY | 11779 | |
| Aerofeed Inc | | 160 Keystone Dr | | | | Telford | PA | 18969 | |
| Aerofeed Ltd Eft | | PO Box 308 | | | | Chalfont | PA | 18914 | |
| Aeroflex International Ltd | | Norton Green Rd | Longacres House | | | Stevenage | | SG1 2BA | United Kingdom |
| Aeroflex Laboratories Inc | | 35 South Service Rd | PO Box 6022 | | | Plainview | NY | 11803-0622 | |
| Aeroflex Wichita Inc | | 10200 W York St | | | | Wichita | KS | 67215-8935 | |
| Aerojet | Accounts Payable | 5731 Wellington Rd | | | | Gainesville | VA | 20155 | |
| Aerojet | Accounts Payable | PO Box 97009 | | | | Redmond | WA | 98052 | |
| Aerojet | | Building 32 Receiving | 11650 137th Pl Ne | | | Redmond | WA | 98052 | |
| Aeronaves Tsm Sa De Cv | | International Bank Of Commerce | One South Broadway | | | Mcallen | TX | 78501 | |
| Aeronaves Tsm Sa De Cv | | Carretera Saltillo Monterrey K | 135 Hangar 49 | | | Ramos Arizpe | | 25900 | Mexico |
| Aeronaves Tsm Sa De Cv | | Carretera Saltillo Mty Km 13 5 | Aerop Int Plan De Gpe | Ramos Arizpe | | | | | Mexico |
| Aeronet | | 1178 Cherry Ave | | | | San Bruno | CA | 94066 | |
| Aeronet Worldwide | | PO Box 17239 | | | | Irvine | CA | 92623 | |
| Aeroquip Corp | | Meadowbrook Ind Pk | | | | Toccoa | GA | 30577 | |
| Aeroquip Corp | | Automotive Connectors Div | 44805 Trinity Dr | | | Clinton Township | MI | 48038 | |
| Aeroquip Corporation | | Addr Chg 11 23 99 | 3000 Strayer Rd | | | Maumee | OH | 43537 | |
| Aeroquip Corporation | | PO Box 631 | | | | Maumee | OH | 43537 | |
| Aeroquip De Mexico Sa De Cv | | Av De La Montana 128 | Colonia Parque Ind | | | Queretaro | | 76220 | Mexico |
| Aerospace | | 21450 North 3rd Ave | | | | Phoenix | AZ | 85027 | |
| Aerospace Avionics Inc | | 1000 Macarthur Memorial Hwy | | | | Bohemia Li | NY | 11716 | |
| Aerospace Avionics Inc | Accts Payable | 1000 Mcarthur Memorial Hwy | | | | Bohemia | NY | 11716 | |
| Aerospace Computer Supplies | Tom Budde | Dock 2 | 9270 Bryant Ave South | | | Minneapolis | MN | 55420 | |
| Aerospace Lubricants Inc | | 1600 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Aerospace Materials Corp | | 1940 D Petra Ln | | | | Placentia | CA | 92870 | |
| Aerospace Nylock Corp | | 11 Thomas Rd South | | | | Hawthorne | NJ | 75070651 | |
| Aerospace Nylock Corp | | 11 Thomas Rd South | | | | Hawthorne | NJ | 07507-0651 | |
| Aerospace Systems | Accounts Payable | PO Box 998 | | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | 1007 East 10th St | PO Box 998 | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | Div Of Nortech Systems | PO Box 998 | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | Division Of Nortec Systems | PO Box 998 | | | Fairmont | MN | 56031 | |
| Aerotech Inc Eft | | 101 Zeta Dr | | | | Pittsburgh | PA | 15238-2897 | |
| Aerotech Inc Eft | | PO Box 643242 | | | | Pittsburgh | PA | 15264-3242 | |
| Aerotech Laboratories Inc | | 1501 W Knudsen Dr | | | | Phoenix | AZ | 85027-1307 | |
| Aerotech Laboratories Inc | | Dept La 22359 | | | | Pasadena | CA | 91185-2359 | |
| Aerotek | | 4910 Corporate Dr Ste F G | | | | Huntsville | AL | 35805 | |
| Aerotek | | 12220 E 13 Mile Rd Ste 210 | | | | Warren | MI | 48093 | |
| Aerotek Inc | Aerotek Inc | | 350 Burnhamthorpe Rd W Ste 700 | | | Mississauga | ON | L5B 3J1 | Canada |
| Aerotek Inc | | 1503 S Coast Dr Ste 202 | | | | Costa Mesa | CA | 92626 | |
| Aerotek Inc | | Aerotek Contract Engineering D | 8555 N River Rd | | | Indianapolis | IN | 46240 | |
| Aerotek Inc | | 10895 Lowell Ave Ste 240 | | | | Overland Pk | KS | 66210 | |
| Aerotek Inc | | Maxim Grp | 921 Elkridge Landing Rd | | | Linthicum | MD | 21090 | |
| Aerotek Inc | | Option One Staffing | 6992 Gateway Dr | | | Columbia | MD | 21046 | |
| Aerotek Inc | | 3777 Sparks Dr Se | | | | Grand Rapids | MI | 49546 | |
| Aerotek Inc | | 4000 S Saginaw | | | | Flint | MI | 48507 | |
| Aerotek Inc | | Aerotek Automotive Engineering | 4400 S Saginaw St Ste 1370 | | | Flint | MI | 48507-2666 | |
| Aerotek Inc | | Aerotek Automotive Engineering | 8305 S Saginaw Rd Ste 8 | | | Grand Blanc | MI | 48439 | |
| Aerotek Inc | | Engineering & Service Personne | 4000 S Saginaw St Ste 1370 | | | Flint | MI | 48507 | |
| Aerotek Inc | | Option One Div | 33097 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Aerotek Inc | | Option One | 275 Old New Brunswick Rd Ste 2 | | | Piskataway | NJ | 8854 | |
| Aerotek Inc | | Maxim Group | 5181 Natorp N Blvd Ste 200 | | | Mason | OH | 45040 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W Ste 700 | | | | Mississauga | ON | L5B 3J1 | Canada |
| Aerotek Inc | | 5520 Explorer Dr Fl 1 | | | | Mississauga | ON | L4W 5L1 | Canada |
| Aerotek Inc | | 5975 Whittle Rd Ste 200 | | | | Mississauga | ON | L4Z 3N1 | Canada |
| Aerotek Inc Automotive Div | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Aerotek Inc Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Aerovent Fan Co Inc | | C O Air Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268-1190 | |
| Aerovent Inc | co Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45042 | |
| Aerovent Inc | Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45409-0612 | |
| Aerovironment Inc | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Aerovironment Inc | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016-352 | |
| Aerovironment Inc Eft | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Aerovox Div Of Parallax Power | | Components | PO Box 18191 | | | Bridgeport | CT | 66012991 | |
| Aerovox Div Of Parallax Power Components | | PO Box 18191 | | | | Bridgeport | CT | 06601-2991 | |
| Aerovox Inc | | 740 Belleville Ave | | | | New Bedford | MA | 27456194 | |
| Aerus | Scott Pritchard | 1301 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| Aes Interconectores Sa De Cv | Alma Perex | Avenida San Rafael 15 | | | | Reynosa Tamps | | 88740 | Mexico |
| Aes Interconectores Sa De Cv | | A Monterrey Km 65 | Avenida San Rafael 15 Libramie | | | Reynosa | | 88740 | Mexico |
| Aes Motomation | | 6160 Lusk Blvd C103 | | | | San Diego | CA | 92121 | |
| Aes Scales Llc | Lars Jaenchen | 12601 Eckel Rd | | | | Perrysburg | OH | 43551 | |
| Aes Scales Llc | | Fmly Agri Electronics Systems | 12601 Eckel Rd | | | Perrysburg | OH | 43551 | |
| Aeschliman Cynthia | | 287 S Liberty | PO Box 164 | | | Russiaville | IN | 46979 | |
| Aesf Home Study Course | | 12644 Research Pkwy | | | | Orlando | FL | 32826-3298 | |
| Aetna Attn Dental Billing | | PO Box 70966 | | | | Chicago | IL | 60673-0966 | |
| Aetna Building Maintenance | | PO Box 713175 | | | | Columbus | OH | 43271-3175 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aetna Building Maintenance In | | 525 N Yellow Springs St | | | | Springfield | OH | 45504 | |
| Aetna Freight Lines Inc | | Trailer Industries Di | 2507 Youngstown Rd Se | | | Warren | OH | 44484-4402 | |
| Aetna Hmo Qpos | | PO Box 88874 | | | | Chicago | IL | 60695 | |
| Aetna Hmo Qpos | | PO Box 201480 | | | | Houston | TX | 77216-1480 | |
| Aetna Inc | | 100f Nm Add Chg 3 07 02 Cp | PO Box 790322 | | | St Louis | MO | 63179-0322 | |
| Aetna Inc | | 340b Nm Add Chg 3 07 02 Cp | PO Box 790322 | | | St Louis | MO | 63179-0322 | |
| Aetna Inc | | PO Box 790322 | | | | St Louis | MO | 63179-0322 | |
| Aetna Inc Dmo | | Aetna Middletown | | PO Box 70966nm Add Chg 10 17 | | Chicago | IL | 60673-0966 | |
| Aetna Inc Dmo Aetna Middletowr | | PO Box 70966 | | 2.43E+09 | | Chicago | IL | 60673-0966 | |
| Aetna Life Insurance Cc | | Loan 52387067 Tenn Forum | PO Box 360459 | | | Pittsburgh | PA | 15251-6459 | |
| Aetna Life Insurance Co Controller Ste 20i | | 250 International Pkw | | | | Heathrow | FL | 32746 | |
| Aetna Life Insurance Co Loan 52387067 Tenn Forum | | PO Box 360459 | | | | Pittsburgh | PA | 15251-6459 | |
| Aetna Life Insurance Compan | | Controller Ste 208 | 250 International Pkw | | | Heathrow | FL | 32746 | |
| Aetna Middletown | | PO Box 88860 | | | | Chicago | IL | 60695-1860 | |
| Aetna Properties I Ltd Prtnrsf | | C O Ras Prop Inc | PO Box 97 | | | Wildwood | PA | 15091-0097 | |
| Aetna Properties I Ltd Prtnrsh C O Ras Prop Inc | | PO Box 97 | | | | Wildwood | PA | 15091-0097 | |
| Aetna Traditional Payments | | PO Box 70937 | | | | Chicago | IL | 60673-0966 | |
| Aetna Us Healthcare | | Pobox Ch10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare Of N Texas | | Dept Ch 10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare Va | | Dept Ch 10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare Va | | Fmly Healthplus Inc 423f | 7400 W Campus Rd | | | New Albany | OH | 43054 | |
| Aew Automotive Equipment | Greg Phillips | 6740 Huntley Rd Ste H | | | | Columbus | OH | 43229-1037 | |
| Afa Gaskets Inc | | 140 E Pond Dr | | | | Romeo | MI | 48065 | |
| Afaf Vicky Farrah | | 201 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| Afassco | | 215 E Cleveland | | | | Sapulpa | OK | 74066-5247 | |
| Afassco | | PO Box 690386 | | | | Tulsa | OK | 74169-0386 | |
| Afc Holcroft | | PO Box 67000 | Department 122401 | | | Detroit | MI | 48267 | |
| Afc Holcroft Eft | | Frmly Holcroft Llc | 51151 Pontiac Trai | Chg Rmt Add 05 27 03 Vc | | Wixom | MI | 48393-2042 | |
| Afc Holcroft Llc | | 49630 Pontiac Trl | | | | Wixom | MI | 48393-200 | |
| Afc Holcroft Llc | | 51151 Pontiac Trl | | | | Wixom | MI | 48393-2042 | |
| Afc Holcroft Llc | | Add Chg Per W9 2 25 03 Cp | 51151 Pontiac Tr | | | Wixom | MI | 48393-2042 | |
| Afc Tool Co  Dayton | Butch Kettler | Precision Punch Cc | 4900 Webster St | | | Dayton | OH | 45414-4831 | |
| Afc Tool Co Inc | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414 | |
| Afc Tool Inc | | 1889 Radio Rd | | | | Dayton | OH | 45437 | |
| Afc Tool Inc Eft | | 1889 Radio Dr | | | | Dayton | OH | 45437 | |
| Afc Tool Inc Eft | | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Afc Worldwide Express | | PO Box 965549 | | | | Marietta | GA | 30066 | |
| Afcea | | C O J Spargo & Associates | 11212 Waples Mill Rd | | | Fairfax | VA | 22030 | |
| Afco Credit Corporation | | 2015 Spring Rd Ste 720 | | | | Oak Brook | IL | 60523-1874 | |
| Afco Products Inc | | 2074 S Mannheim Rd | | | | Des Plaines | IL | 60018 | |
| Afco Products Inc | | 2074 S Mannheim Rd | | | | Des Plaines | IL | 60018-290 | |
| Afco Products Inc | | 2074 S Mannheim Rd | | | | Des Plaines | IL | 60018-2909 | |
| Afco Products Inc | | Removed Eft 5 8 00 | 2074 S Mannheim Rd | | | Des Plaines | IL | 60018 | |
| Affeldt Darrin | | 6328 Franklin View Dr | | | | El Paso | TX | 79912 | |
| Affeldt Perry L | | 5824 N River Rd | | | | East China | MI | 48054-4728 | |
| Affiliate Societies Counci | | 140 East Monument Ave | | | | Dayton | OH | 45402-1267 | |
| Affiliated Control Equipmen | | Co | 650 Wheat Ln | | | Wood Dale | IL | 60191-1109 | |
| Affiliated Control Equipment C | | 650 Wheat Ln | | | | Wood Dale | IL | 60191-1109 | |
| Affiliated Control Equipment Cc | | Lock Box 77 2630 | | | | Chicago | IL | 60678-2630 | |
| Affiliated Control Equipment Co Inc | | 650 Wheat Ln | | | | Wood Dale | IL | 60191 | |
| Affiliated Control Equipment Co Inc | | Dept 77 2630 | | | | Chicago | IL | 60678 | |
| Affiliated Environmental Svcc | | 3606 Venice Rd | | | | Sandusky | OH | 44870-174 | |
| Affiliated Legal Services | | 100 S Wacker Dr 224 | | | | Chicago | IL | 60606 | |
| Affiliated Manufacturers | | Highway 22 | PO Box 5049 | | | North Branch | NJ | 8876 | |
| Affiliated Manufacturers | | U S Hwy 22 | PO Box 5049 | | | North Branch | NJ | 8876 | |
| Affiliated Manufacturers Inc | | Ami | Hwy 22 E | | | North Branch | NJ | 8876 | |
| Affiliated Services Inc | | 8999 Empire Connector | | | | Florence | KY | 41042 | |
| Affiliated Services Inc | | PO Box 478 | | | | Hebron | KY | 41048 | |
| Affiliated Steam | Karen | W 120 N 5979 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| Affiliated Steam Equipment Co | | 1013 Heartland Dr | | | | Fort Wayne | IN | 46825 | |
| Affiliated Steam Equipment Co | | W140 N5979 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| Affiliated Steam Equipment Eft | | Co | 690 W Northfield Dr Ste 400 | Chg Corres 8 10 04 Am | | Brownsbury | IN | 46112 | |
| Affiliated Steam Equipment Eft Co | | 3201 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Affiliated Products Inc | | PO Box 269 | | | | Mayville | WI | 53050 | |
| Affina Canada Corp | Accounts Payable | 1400 Aimco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Affina St Catharines | | 89 W South Blvd Ste 100 | | | | Troy | MI | 48085 | |
| Affinia | | Itapsa Sa De Cv | Km 195 Carretera Mexico Texcocc | | | Los Reyes | LA PAZ | 0CP-5-6400 | Mexico |
| Affinia Canada Corp | Affinia | 6601 A Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | Michelle Bignell Group Controlle | 6601 A Goreway Dr | | | | Mississauga | ONT | L4V 1V6 | Canada |
| Affinia Canada Corp | Michelle Bignell Group Controlle | 6601 A Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | | 1400 Aimco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Affinia Canada Corp | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | | 6601a Gorway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Affinia Canada Corp Eft | Firmly Brake Parts Canada Inc | Attn C Mendeltian | c o Affinia Group Inc | 1101 Technology Dr No 100 | | Ann Arbor | MI | 48108 | |
| Affinia Canada Corp Eft | | Frmly Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmly Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississagua | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmly Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmly Brake Parts Canada Inc | 6601a Gorway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Group Inc | Charles H Mendeljian | 1101 Technology Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Affirmations | | 195 West Nine Mile | | | | Ferndale | MI | 48220 | |
| Affordable Animal & Pest Remov | | 39 W Alexis Rd Ste 122 | | | | Toledo | OH | 43612 | |
| Affordable Plumbing Sewer | | And Drain | 618 Bellangee St | | | Fairhope | AL | 36532 | |
| Affordable Portables | | 3629 Busch Rd | | | | Birch Ron | MI | 48415 | |
| Afghanzada M | | 8340 Woodson Dr | | | | Overland Pk | KS | 66207 | |
| Afghanzada Mohammad | | 8340 Woodson Dr | | | | Shawnee Msn | KS | 66207-1553 | |
| Afl Automotive Eft | | PO Box 67000 Dept 39001 | | | | Detroit | MI | 48267-0390 | |
| Afl Automotive Lp | Mark Pawzun | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |
| Afl Automotive Lp | | Formerly Alcoa Fujikura Ltc | PO Box 535136 | | | Pittsburgh | PA | 15253-5136 | |
| Afl Automotive Lp | | PO Box 981180 | PO Box 981180 | | | El Paso | TX | 79998 | |
| Afm Incorporated | | 11530 Sw Tiedeman Ave | | | | Tigard | OR | 97223-4170 | |
| Afoakwah George | | 2411 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Afp Joint Defense Group Func | | Mckenna & Cuneo R Matthews | 1575 Eye St Nw | | | Washington | DC | 20005 | |
| Afp Joint Defense Group Fund Mckenna and Cuneo R Matthews | | 1575 Eye St Nw | | | | Washington | DC | 20005 | |
| Afs | | 5500 18 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Afseth Daniel | | 3706 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Afseth Julie | | 2925 Baron Ctsw | | | | Wyoming | MI | 49418 | |
| Afta Controls Inc | | 2121 Downer St | | | | Baldwinsville | NY | 13027-9702 | |
| Aftek Inc | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| After Market Technolgoies | | Autocraft Electronics | 10535 Harwin Dr | | | Houston | TX | 77036 | |
| Aftermarket Auto Parts | | Alliance Inc | 2706 Treble Creek 100 | Ad Chg Per Goi 02 16 04 Am | | San Antonio | TX | 78258 | |
| Aftermarket Auto Parts Alliance Inc | | 2706 Treble Creek 100 | | | | San Antonio | TX | 78258 | |
| Aftermarket Gasket Co Inc | | Agc | 10109 Piper Ln | Chg Add 06 04 03 Vc | | Bristow | VA | 20136 | |
| Aftermarket Gasket Co Inc Agc | | 10109 Piper Ln | | | | Bristow | VA | 20136 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006-250 | |
| Aftim 2000 Ltd | | 1893 Deslippe Dr | | | | Tecumseh | ON | N9K 5C6 | Canada |
| Aftim 2000 Ltd | | 1893 Deslippe Dr | Add Chg 2 11 05 Cm | | | Tecumseh | ON | N9K 5C6 | Canada |
| Afton Chemical Corporation | Accounts Payable | PO Box 2158 | | | | Richmond | VA | 23218 | |
| Afton Chemical Corporation R & D Richmond | | PO Box 2158 | | | | Richmond | VA | 23219 | |
| Afx Industries Llc | Jdavid Sommerville | 522 Michigan St | | | | Port Huron | MI | 48060-3893 | |
| Afx Industries Sa De Cv | | Ave Prolongacion Uniones No102 Frac | Industrial Del Norte Iii Etapa | | | H Matamoros Tamps | | 87479 | Mex |
| Afzal Raymond | | 2331 Rugby | | | | Dayton | OH | 45406 | |
| Afzal Tawanna | | 4350 Faraday Ct | | | | Dayton | OH | 45416 | |
| Ag & Auto Diesel Service Inc | Mr Delvin Dimmick | 1700 Rodeo Rd | PO Box 1083 | | | North Platte | NE | 69103-1083 | |
| Ag & Auto Diesel Service Inc | | 1700 Rodeo Rd | | | | North Platte | NE | 69103 | |
| Ag Davis Gage & Engineering Co | | Ag Davis Aa Gage | 6533 Sims Dr | | | Sterling Heights | MI | 48313 | |
| Ag Electronic Materials Inc | | 4375 Nw 235th Ave | | | | Hillsboro | OR | 97124 | |
| Ag Electronic Materials Inc | | Agem | 4375 Nw 235th Ave | | | Hillsboro | OR | 97124 | |
| Ag Electronic Materials Inc | | Agem | 4275 Little Rd Ste 205 9 | | | Arlington | TX | 76016 | |
| Ag Emma L Mitchell 0078464 | | Acct Of David Mitchel | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | Fort Worth | TX | 25962-9169 | |
| Ag emma L Mitchell 0078464 Acct Of David Mitchell | | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 76196-0262 | |
| Ag Emma Mitchell 0078464 | | Acct Of David Mitchel | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | Fort Worth | TX | 25962-9169 | |
| Ag emma Mitchell 0078464 Acct Of David Mitchell | | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 76196-0260 | |
| Ag Leader Technology | Accounts Payable | PO Box 2348 | | | | Ames | IA | 50010 | |
| Ag Machining | Del Thomas | 4607 S Windermere St | | | | Englewood | CO | 80110 | |
| Ag Machining | Larry D Harvey Esq | 5290 Dtc Pkwy Ste 150 | | | | Englewood | CO | 80111 | |
| AG Machining Industries In | | 4607 S Windermere St | | | | Englewood | CO | 80110 | |
| Ag One Coop Inc | | 880 S Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Ag One Coop Inc | | Per Csids 12 97 | 880 S Pendleton Ave | | | Pendleton | IN | 46064 | |
| Ag Simpson Co Ltd | Accounts Payable | 675 Progress Ave | | | | Scarborough | ON | M1H 2W9 | Canada |
| Ag Simpson Company Ltd | | Manor Tool & Die | 675 Progress Ave | | | Scarborough | | M1H 2W9 | Canada |
| Ag Simpson Michigan Inc | | 6640 Sterling Dr S | | | | Sterling Heights | MI | 48312 | |
| Ag Yu T Weiner Tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Aga Gas Central Inc | | 3930 Michigan St | | | | Hammond | IN | 46323-1203 | |
| Aga Gas Inc | Dan Dickson | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Aga Gas Inc | Dan Dickson | PO Box 94706 | | | | Cleveland | OH | 44101-4706 | |
| Aga Gas Inc | Mark | 5001 Dewit Rd | | | | Canton | MI | 48188 | |
| Aga Gas Inc | Todd Smith | 5825 Elmwood Ave | | | | Indianapolis | IN | 46203 | |
| Aga Gas Inc | | 4935 New Haven Ave | | | | Fort Wayne | IN | 46803 | |
| Aga Gas Inc | | 1320 Keystone Ave | | | | Lansing | MI | 48911-4036 | |
| Aga Gas Inc | | 2205 W Dickman Rd | | | | Battle Creek | MI | 49015 | |
| Aga Gas Inc | | 4105 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Aga Gas Inc | | 42799 Red Arrow Hwy | | | | Paw Paw | MI | 49081 | |
| Aga Gas Inc | | 5001 Dewitt Rd | | | | Canton | MI | 48188 | |
| Aga Gas Inc | | 704 E Beecher St | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aga Gas Inc | | Aga Gas & Welding | 903 E Vine St | | | Kalamazoo | MI | 49001 | |
| Aga Gas Inc | | G 3312 S Dort Hwy | | | | Burton | MI | 48529 | |
| Aga Gas Inc | | Grand Rapids Welding Supply Co | 1225 Buchanan Ave Sw | | | Grand Rapids | MI | 49507 | |
| Aga Gas Inc | | Linde Gases & Equipment Co | 21801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Aga Gas Inc | | Welders Supply Div | 14938 Us 12 | | | White Pigeon | MI | 49099 | |
| Aga Gas Inc | | 1055 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Aga Gas Inc | | 2045 E Aurora Rd | | | | Twinsburg | OH | 44087 | |
| Aga Gas Inc | | 2287 Tracy Rd | | | | Northwood | OH | 43619 | |
| Aga Gas Inc | | 45 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Aga Gas Inc | | 450 Greenlawn Ave | | | | Columbus | OH | 43223 | |
| Aga Gas Inc | | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131-2329 | |
| Aga Gas Inc | | Aga Gas & Welding | 7830 State Rte 14 | | | Ravenna | OH | 44266 | |
| Aga Gas Inc | | PO Box Dept L0036 | | | | Columbus | OH | 43268 | |
| Aga Gas Inc | | 4349 William Penn Hwy | | | | Murrysville | PA | 15668 | |
| Aga Gas Inc | | 11927 W Silver Spring Dr | | | | Milwaukee | WI | 53225 | |
| Aga Gas Inc | | 206 S Dickinson | | | | Madison | WI | 53703 | |
| Aga Gas Inc | | 2805 S 160th St | | | | New Berlin | WI | 53151 | |
| Aga Gas Inc | | 4101 Robertson Rd | | | | Madison | WI | 53714-3118 | |
| Aga Gas Inc | | Aga Red Arrow | 161 S Franklin | | | Janesville | WI | 53545 | |
| Aga Gas Inc Eft | | Aga Gas & Welding Inc | 6055 Rockside Woods Blvd | | | Independence | OH | 44131-2329 | |
| Aga Gas linde Gas | Tim Or Dan | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Aga Inc | | 6055 Rockside Woods Blvd | | | | Cleveland | OH | 44131 | |
| Agacki Curt M | | 1825 S 9th St | | | | Milwaukee | WI | 53204 | |
| Agape Plastics Inc | | O 11474 First Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Agar Omer | | 910 S Catalina | | | | Tucson | AZ | 85711 | |
| Agarwal Abhishek | | 303 E 83rd St | 25e | | | New York | NY | 10028 | |
| Agarwal Abhishek | | 380 Rector Pl 25f | | | | New York | NY | 10280 | |
| Agarwal Alka | | 3209 Providence Ln | | | | Kokomo | IN | 46902 | |
| Agarwal Prashant | | 5316 S Dorchester Ave 202 | | | | Chicago | IL | 60615 | |
| Agarwal Rakesh | | 50 Barnes Rd N | | | | Wallingford | CT | 6492 | |
| Agasse Anna | | 963 Bellagio Dr | | | | Windsor | ON | N8P 1J7 | Canada |
| Agasse Bradley | | 963 Bellagio | | | | Windsor | ON | N8P 1J7 | Canada |
| Agboola Musibau | | 42 Manor Crescend | | | | New Brunswick | NJ | 8901 | |
| Agc Engineering | | 10109 Piper Ln | | | | Bristow | VA | 20136 | |
| Agco Corporation | Accounts Payable | 420 Lincoln Blvd | PO Box 4000 | | | Hesston | KS | 67062-4000 | |
| Agco Corporation | | 420 Lincoln Blvd | | | | Hesston | KS | 67062-2094 | |
| Agco Corporation Dekalb | Accounts Payable | 202 Industrial Park | | | | Jackson | MN | 56143-9446 | |
| Agco Jackson Operation | | 202 Industrial Pk | | | | Jackson | MN | 56143 | |
| Agco Parts Div D7e50 Caterpillar Geneva Industrial Center | | 2080 Gary Ln | | | | Geneva | IL | 60134 | |
| Agco Parts Division | Accounts Payable | 1500 North Raddant Rd | | | | Batavia | IL | 60510-1398 | |
| Agco Parts Division | | 1500 N Raddant Rd | | | | Batavia | IL | 60510-1309 | |
| Agco Parts Division | | 1500 North Raddant Rd | | | | Batavia | IL | 60510-1398 | |
| Agco Parts Division Oem | | C O Geneva Industrial Ct | 2080 Gary Ln | | | Geneva | IL | 60134 | |
| Agco Parts Division Oem | | Co Geneva Industrial Ct | 2080 Gary Ln | | | Geneva | IL | 60134 | |
| Agco Sa | | 41 Ave Blaise Pascal Bp 307 | | | | Beauvais | | 60028 | France |
| Agco Sa | Accounts Payable | 41 Ave Blaise Pasca | | | | Beauvais | | 60028 | France |
| Age Industries Inc | | 1701 Amistad Dr | | | | San Benito | TX | 78586-264 | |
| Agee Aaron | | 886 Pinewood Dr | | | | Hartselle | AL | 35640 | |
| Agee Crystal | | 1830 Huffman Ave | | | | Dayton | OH | 45403 | |
| Agee Deloris | | 122 Johnny Bell Rd | | | | Brandon | MS | 39042 | |
| Agee Doris J | | PO Box 866 | | | | Syracuse | NY | 13206-0866 | |
| Agee Roy A | | 4605 Sucasa Circle | | | | Englewood | OH | 45322-2548 | |
| Agee William | | 275 County Rd 398 | | | | Hillsboro | AL | 35643 | |
| Agelink Cynthia | | 873 Menominee | | | | Pontiac | MI | 48341 | |
| Agem Electronic Mat | Evie Pker | 4375 Nw 235th Ave | | | | Hillsboro | OR | 97124 | |
| Agema Paul | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Agema Paul | | 2462 Byron Ctr Ave Sw | | | | Wyoming | MI | 49509 | |
| Agena Technologies Corp | | 21 Lower Ragsdale Dr | | | | Monterey | CA | 93940 | |
| Agencia Aduana | | Francisco Rodriquez Estrada Sa | Ave Chapultepec No 444 301 | Df Cp 06700 Col Roma | | | | | Mexico |
| Agencia Aduanal Minor Sc | | Lib Luis Donaldo Colocio No 3 | Col Zona De Agentes Aduaales | Reynosa 88740 | | | | | Mexico |
| Agencia Aduanal Minor Sc | | Lib Luis Donaldo Colocio No 3 | Col Zona De Agentes Aduanales | | | Need Eft | | 88740 | Mexico |
| Agencia Duanal Francisco Rodr | | Ave Chapultepec 444 301 | Col Roma | | | | | 6700 | Mexico |
| Agency & Partners The | | 42450 E Twelve Mile Ste 215 | | | | Novi | MI | 48377 | |
| Agency Management Llc | | 71 Mill Rd | | | | East Chester | NY | 10709 | |
| Agency Management Llc | | Palladino J & S Goodman | 71 Mill Rd | | | East Chester | NY | 10709 | |
| Agents Transport | | PO Box 36 | | | | Mansfield | OH | 44901 | |
| Agere Systems | Accounts Payable | PO Box 2188 | | | | Secaucus | NJ | 7094 | |
| Agere Systems | Jim Zajko | Room 12i 312 | 1110 American Pkwy Ne | | | Allentown | PA | 18109 | |
| Agere Systems | | C O Victory Sales Inc | 3077 E 98th St Ste 215 | | | Indianapolis | IN | 46280 | |
| Agere Systems Inc | | Bank Of New York | PO Box 14028a | | | Newark | NJ | 71950028 | |
| Agere Systems Inc Bank Of New York | | PO Box 14028a | | | | Newark | NJ | 07195-0028 | |
| Agerston Hermanshia | | 17 Pkside St | | | | Somerset | NJ | 8873 | |
| Aget Inc | | C O Epi | 17464 Dunewood Ct | | | Spring Lake | MI | 49456 | |
| Aget Manufacturing Co | | 1408 E Church St | | | | Adrian | MI | 49221-3437 | |
| Aget Manufacturing Co | | C O Thomas C Keyes Inc | 29512 Lisaview Dr | | | Cleveland | OH | 44140 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aget Manufacturing Company | | 1408 East Church St | PO Box 248 | | | Adrian | MI | 49221 | |
| Aget Mfg Co | | 1408 E Church St | | | | Adrian | MI | 49221-0248 | |
| Aget Mfg Co | | PO Box 248 | | | | Adrian | MI | 49221 | |
| Aget Mfg Co | | C O Curtis Fan Sales | 635 W 7th St Ste 406 | | | Cincinnat | OH | 45203 | |
| Agf Burner Inc | | 1955 Swarthmore Ave | | | | Lakewood | NJ | 8701 | |
| Agf Burner Inc | | Hold Per D Fidler | PO Box 496 | 140 Spring St | | Elizabeth | NJ | 7207 | |
| Agf Burner Inc | | PO Box 496 | | | | Elizabeth | NJ | 7207 | |
| Agfa Corp | Linda Szcwciuk | 200 Ballardvale St | | | | Wilmington | MA | 1887 | |
| Agfa Corporation | Ed English | 100 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Agfa Corporation Co Ups Scs | Ed English | 490 Supreme Dr | Dock Doors 24 26 | | | Bensenville | IL | 60106 | |
| Agfa Corporation Co Ups Scs | Ed English | Us Graphic  Dock Doors 24 26 | 490 Supreme Dr | | | Bensenville | IL | 60106 | |
| Agfa Gevaert | | Ersatzteillager Geb 0029 | Tegernseer Landstr 161 | | | Munchen | | DE81539 | Germany |
| Agfa Gevaert Ag | | Ersatzteillager Geb 0029 | Tegernseer Landstr 161 | | | Munchen | | DE81539 | Germany |
| Agfa Gevaert Ag | | Fototechnik Postfach 90 01 51 | Rechnungseingangstelle | | | Munchen | | D-81536 | Germany |
| Agfa Gevaert Nv | Freddy Wellens | Accounts Payable | Septestraat 27 | | | B 2640 Mortsel | | | Belgium |
| Agfa Gevaert Nv | Freddy Wellens | Gevaert 8 Gebouw 807 2205 | Terbekehofdreef 19 | | | Wilrijk | | 2610 | Belgium |
| Agfa Ndt Inc | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Agfa Ndt Inc | | Krautkramer Training | 50 Industrial Pk Rd | | | Lewistown | PA | 17044-9312 | |
| Aggarwal Pranav | | 23 Horse Shoe Dr | | | | Trumbull | CT | 6611 | |
| Aggarwal Rohit | | 4205 Strathdale Ln | | | | West Bloomfield | MI | 48323 | |
| Aggregate Debit In Cross Charge Account | | | | | | | | | |
| Aggregate Eqpt & Supply Co Inc | | Frmly Hwy Rental | 2599 Commerce Blvd | Add Chg 6 12 00 Mc | | Cincinnat | OH | 45241 | |
| Aggregate Eqpt and Supply Co Inc | | 2599 Commerce Blvd | | | | Cincinnat | OH | 45241 | |
| Aggreko Inc | | 13230 Cambridge St | | | | Santa Fe Springs | CA | 90670 | |
| Aggreko Inc | | 1725 N Wales Ave | | | | Indianapolis | IN | 46218 | |
| Aggreko Inc | | 1725 N Wales Ave | | | | Indianapolis | IN | 46218 | |
| Aggreko Inc | | 3351 4 Tremley Point Rd | | | | Linden | NJ | 7036 | |
| Aggreko Inc | | Remit Add Chg 5 01 Csp | 425 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Aggreko Inc | | PO Box 972562 | | | | Dallas | TX | 75397-2562 | |
| Aggreko Llc | | Aggreko Rental | 3120 Dial St | | | Whistler | AL | 36612 | |
| Aggreko Llc | | Santa Fe Springs Service Cb | 13230 Cambridge St | | | Santa Fe Springs | CA | 90670-4955 | |
| Aggreko Llc | | 4607 W Admiral Doyle Dr | | | | New Iberia | LA | 70560 | |
| Aggreko Llc | | 11964 Tram Way Dr | | | | Cincinnat | OH | 45241 | |
| Aggressive Partners Inc | | 4701 Auvergne Ave Ste 101 | | | | Lisle | IL | 60532 | |
| Aggressive Partners Inc | | Frmly Aggressive Corporatior | 4701 Auvergne Ave Ste 101 | Nm Chg 2 3 03 Cp | | Lisle | IL | 60532 | |
| Agie Charmilles Holding Corp | | 575 Bond St | | | | Lincolnshire | IL | 60069 | |
| Agie Ltd | | PO Box 673097 | | | | Detroit | MI | 48267-3097 | |
| Agie Ltd | | 9009 G Perimeter Woods Dr | | | | Charlotte | NC | 28216 | |
| Agie Ltd Eft | | Frmly Elox Corp | 575 Bond St | Ad Chg Per Ltr 8 03 04 Am | | Lincolnshire | IL | 28036 | |
| Agie Usa Ltd | | 185 Hansen Ct Ste 100 | | | | Wood Dale | IL | 60191 | |
| Agie Usa Ltd | | PO Box 65957 | | | | Charlotte | NC | 28265-0957 | |
| Agie Usa Ltd | | 2000 Cabot Blvd West 100 | | | | Langhorne | PA | 19047 | |
| Agile Equipment Distributor In | | 8250 Tyler Blvd | | | | Mentor | OH | 44060-4219 | |
| Agile Equipment Distributor | | Inc | 8250 Tyler Blvd | | | Mentor | OH | 44060 | |
| Agile Equipment Distributors Inc | | 8250 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Agile Materials & Technologies | | 93 Castilian Dr | | | | Goleta | CA | 93117 | |
| Agile Materials And  Eft Technologies Inc | | 93 Castilian Dr | | | | Goleta | CA | 93117 | |
| Agile Materials And Eft | | Technologies Inc | 93 Castilian Dr | | | Goleta | CA | 93117 | |
| Agile Software Corporation | Greg Gonanlach | 6373 San Ignacio Ave | | | | San Jose | CA | 95119 | |
| Agile Software Corporation | Jay Jackson | 6373 San Ignacio Ave Ca | 95119 1200 | | | San Jose | CA | 95119-1200 | |
| Agile Systems | Bill Winkelman 519 886 2000 | 575 Kumpf Dr | Waterloo | | | Ontario | | N2V 1K3 | Canada |
| Agilent Spare Parts Kok | Parts Dept | Po 388 | Amc48 | | | Roseville | CA | 95747 | |
| Agilent Tech M Sdn Bhc | Tong Wah Eng | Bayarilepasfree Industrial Zone | | | | Penang | | 11900 | Malaysia |
| Agilent Technologies | Accounts Payable | PO Box 2188 | | | | Colorado Springs | CO | 80901-2188 | |
| Agilent Technologies | Carol Dykes | Financial Services Ctr | PO Box 2995 | | | Co Springs | CO | 80901-2995 | |
| Agilent Technologies | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | | Santa Clara | CA | 95051 | |
| Agilent Technologies | Lena Low | Singapore Pte Ltd | No 1 Yishun Ave 7 | | | | | 768 923 | Singapore |
| Agilent Technologies | Nichole X2971 | 9780 S Meridan Blvd | Amc48 | | | Englewood | CO | 80155-5912 | |
| Agilent Technologies | Tricia Satori | PO Box 388 | | | | Roseville | CA | 95747-0388 | |
| Agilent Technologies | | 1101 Creekside Ridge Dr | St 100 | PO Box 619051 Ms Rh 25 | | Roseville | CA | 95661-9051 | |
| Agilent Technologies | | 395 Page Mill Rd | | | | Palo Alto | CA | 94306 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 11 01 Mh Ltr | | San Francisco | CA | 94160-3738 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 1101 Mh Ltr | | San Francisco | CA | 94160-3738 | |
| Agilent Technologies | | PO Box 60000 File 73738 | | | | San Fransisco | CA | 94160-3738 | |
| Agilent Technologies | | Sonoma County Division | 1400 Fountain Grove Pkwy | | | Santa Rosa | CA | 95403-1799 | |
| Agilent Technologies | | Americas Financial Services | PO Box 2995 | | | Colorado Springs | CO | 80901-2995 | |
| Agilent Technologies | | Network Sys Test Division | Post Office Box 7050 | | | Colorado Springs | CO | 80933 | |
| Agilent Technologies | | PO Box 4026 | 9780 South Meridan Blvc | | | Englewood | CO | 80155 | |
| Agilent Technologies | | Support Collections | PO Box 4026 | | | Englewood | CO | 80155-4026 | |
| Agilent Technologies | | 1410 East Renner Rd | Ste 100 | | | Richardson | TX | 75082 | |
| Agilent Technologies | | Deutschland Gmbh | Financial Services | PO Box 1476 | | Boblingen | | 71004 | Germany |
| Agilent Technologies | | Psa Building Post Office | PO Box 518 | | | | | 911148 | Singapore |
| Agilent Technologies | | Singapore Pte Ltd | PO Box 61 | Alexandra Post Office | | | | 911503 | Singapore |
| Agilent Technologies Afr | Lynda Daters | PO Box 2995 | | | | Colorado Spring | CO | 80901-2995 | |
| Agilent Technologies Ca | Clarence Anthony | PO Box 2188 | | | | Colorado Springs | CO | 80901 | |
| Agilent Technologies Ef | | 1900 Garden Of The Gods Rd | | | | Colorado Springs | CO | 80907-3483 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 241 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agilent Technologies Inc | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | | Santa Clara | CA | 95051-72 | |
| Agilent Technologies Inc | | 1101 Creekside Ridge Dr | | | | Roseville | CA | 95661 | |
| Agilent Technologies Inc | | 395 Page Mill Rd | Add 8 01 Ltr | | | Palo Alto | CA | 94306 | |
| Agilent Technologies Inc | | 5301 Stevens Creek Blvd | | | | Santa Clara | CA | 95051-7201 | |
| Agilent Technologies Inc | | 5301 Stevens Creek Blvd | Ms 51l Gv | | | Santa Clara | CA | 90505-7201 | |
| Agilent Technologies Inc | | Semiconductor Products Group | 3175 Bowers Ave | | | Santa Clara | CA | 95054 | |
| Agilent Technologies Inc | | Tmo Customer Service Ctr | 301 E Evelyn Ave | | | Mountain View | CA | 94578 | |
| Agilent Technologies Inc | | PO Box 4026 | 9780 South Meridan Blvd | | | Englewood | CO | 80155 | |
| Agilent Technologies Inc | | Little Falls Analytical Site | 2850 Citrville Rd | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies Inc | | 4187 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Agilent Technologies Inc | | 550 Clark Dr Ste 101 Dock 7 | | | | Budd Lake | NJ | 7828 | |
| Agilent Technologies Mfg | | Sandyford Industrial Estate | Ballymoss Rd Silverstone House | | | Dublin | | 0 | Ireland |
| Agilent Technologies Uk Ltd | | Loveland Division | PO Box 301 | | | Loveland | CO | 80539 | |
| Agilent Technologies Uk Ltd | | Eskdale Rd | | | | Wokingham | | 0RG41-5TS | United Kingdom |
| Agilent Technologies Uk Ltd | | Eskdale Rd | | | | Wokingham | | RG41 5TS | United Kingdom |
| Agilent Technologies Uk Ltd | | Winnersh Triangle | Eskdale Rd | | | Wokingham Bk | | RG415DZ | United Kingdom |
| Agilent Technologies W I | John Beck | Test and Measurement | 10090 Foothills | | | Roseville | CA | 95747 | |
| Agilent Technologieskok | Doug Ladzinsk | 9780 S Meridan Blvd | Use 12775 | | | Englewood | CO | 80155-5912 | |
| Agilent Technology W I | Parts Ordering | Customer Service Ctr | 10070 Foot Hills Blvd | | | Roseville | CA | 95747 | |
| Agilent Techsingapore Pte | | Alexandra Post Office | PO Box 35 | | | | | 911502 | Singapore |
| Agilis Solutions Inc | Jay Jackson | 6373 San Ignacio Ave | | | | San Jose | CA | 95119-1200 | |
| Agilis Solutions Inc | | 19 Hiawatha Pkwy | | | | Mississauga | ON | L5G 3R9 | Canada |
| Agilis Solutions Inc | | 19 Hiawatha Pky | | | | Mississauga | ON | L5G 3R9 | Canada |
| Agilis Solutions Inc | | 19 Hiawatha Pkwy | | | | Mississauga Canada | ON | L5G 3R9 | Canada |
| Agilsys Inc | Dan Mellish | 28925 Fountain Blvd | | | | Solon | OH | 44139-4345 | |
| Agilsys Inc | | 3685 Priority Way S Dr Ste 100 | | | | Indianapolis | IN | 46240 | |
| Agilsys Inc | | 44190 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2584 | |
| Agilsys Inc | | 28925 Fountain Pkwy | | | | Solon | OH | 44139-4356 | |
| Agle George A | | 4040 Pulaski Dr | | | | Zephyrhills | FL | 33541-8365 | |
| Agle Sandra | | 6055 Hedgerow Cir | | | | Grand Blanc | MI | 48439-9788 | |
| Agm Container Controls Inc | | PO Box 40020 | | | | Tucson | AZ | 85717-0020 | |
| Agnes L Holmes | | C O Allyson C Pearce | PO Box 609 | | | Foley | AL | 36536 | |
| Agnew Easley Wilma | | PO Box 2785 | | | | Anderson | IN | 46018-2785 | |
| Agnew Gary | | 618 Heatherwood Ct | | | | Noblesville | IN | 46062 | |
| Agnew Kela | | 1422 Randolph | | | | Saginaw | MI | 48601 | |
| Agnew Michael | | 6241 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Agnew Patricia | | 618 Heatherwood Ct | | | | Noblesville | IN | 46062 | |
| Agnew Richard | | 848 S 300 E | | | | Anderson | IN | 46017-1816 | |
| Agnew Theodore | | 916 N Washington | | | | Owosso | MI | 48867 | |
| Agnew Thomas | | 3468 Caddell Cir | | | | Gadsden | AL | 35903 | |
| Agnitti Gino | | 2125 Ireland Rd | | | | Clarkson | NY | 14420 | |
| Agodoo Michael | | 1415 Cariage Hill Dr | | | | Athens | OH | 45701 | |
| Agosta Leonard | | 285 Beaupre Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Agostinelli Bruce | | 3345 Hines Rd | | | | Gahanna | OH | 43230 | |
| Agostinelli Thomas | | 94 Alderwood Ln | | | | Rochester | NY | 14615 | |
| Agostini Levitsky & Isaacs | | PO Box 2323 | | | | Wilmington | DE | 19899 | |
| Agostino Lisa | | 8283 1 Karam Blvd | | | | Warren | MI | 48093 | |
| Agp & Associates | | 6105 Jefferson Ave | | | | Midland | MI | 48640-2935 | |
| Agp & Associates Inc | | 6105 Jefferson Ave | | | | Midland | MI | 48640 | |
| Agp and Associates | | 6105 Jefferson Ave | | | | Midland | MI | 48640-2935 | |
| Agp Engineering Products | Harsh Vardhan | D3 3627 Vasant Kunj | | | | New Delhi | | 110070 | |
| Agp Engineering Products Ef | | D 3 3627 Vasant Kunj | | 110070 | | | | | India |
| Agp Engineering Products Ef | | D 3 3627 Vasant Kunj | 110070 New Delhi | | | | | | India |
| Agra Earth & Environmental Inc | | 3232 W Virginia Ave | | | | Phoenix | AZ | 85009-1502 | |
| Agra Earth & Environmental Inc | | PO Box 24445 | | | | Seattle | WA | 98124-0445 | |
| Agrawal Sundeep | | 10 Rue Cezanne | | | | Somerset | NJ | 8873 | |
| Agren Ascher Co | | 23411 Jefferson Ave Ste 110 | | | | Saint Clair Shores | MI | 48080 | |
| Agren Ascher Co Inc | | 23411 Jefferson Ave | | | | St Clair Shores | MI | 48080 | |
| Agren Ascher Co Inc | | 23411 Jefferson Ave | | | | St Clair Shores | MI | 48080-1962 | |
| Agren Ascher Co Inc | | 23411 Jefferson Ave | St Claire Shores Mi 48080 1962 | | | St Clair Shores | MI | 48080-1962 | |
| Agren Ascher Company | | 12601 Eckel Rd | | | | Perrysburg | OH | 43551-1205 | |
| Agrico Chemical Co | | Highway 18 | | | | St James | LA | 70086-7652 | |
| Agron C | | 2625 N State Highway 360 Apt 326 | | | | Grand Prairie | TX | 75050-7889 | |
| Agronin Nancy | | 11 Berkley Dr | | | | Lockport | NY | 14094 | |
| Agronin Nancy A | | 11 Berkley Dr | | | | Lockport | NY | 14094-5514 | |
| Agrotis Demetris | | 1 Healdsbury | | | | Irvine | CA | 92602 | |
| Ags Custom Graphics | | 8107 Bavaria Rd | | | | Macedonia | OH | 44087 | |
| Ags Garden State Diese | Mr Richard Carragher | 1722 Federal St | | | | Camden | NJ | 8105 | |
| Ags Garden State Diese | Mr Richard Carragher | 3600 Earl Ave | | | | Pennsauken | NJ | 8105 | |
| Ags Technology Inc | | 2015 Mitchell Blvd | | | | Schaumburg | IL | 60193 | |
| Ags Technology Inc | | 2015 Mitchell Blvd Unit E | | | | Schaumburg | IL | 60193 | |
| Agsco Corp | | 160 W Hintz Rd | | | | Wheeling | IL | 60090-5755 | |
| Agsco Corporation | | 160 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Agsco Corporation | | Addr 6 99 | 160 W Hintz Rd | | | Wheeling | IL | 60090 | |
| Agsco Corporation | | 621 State Rte 46 W | | | | Hasbrouck Heights | NJ | 7604 | |
| Aguila Gladys | | 3001 Whitehouse Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aguila Robert | | 5065 Romany Dr | | | | Jackson | MS | 39211 | |
| Aguila Technologies Inc | Accounts Payable | 310 Via Vera Cruz Ste 107 | | | | San Marcos | CA | 92069 | |
| Aguilar Annette | | 12272 Rancho Trail Dr | | | | El Paso | TX | 79936 | |
| Aguilar Charles | | 3042 Brockton Pl | | | | Saginaw | MI | 48602 | |
| Aguilar Danie | | 4736 W Calhoun | | | | Beaverton | MI | 48612 | |
| Aguilar Franciscc | | 12133 Village Gate | | | | El Paso | TX | 79936 | |
| Aguilar Isabe | | 2584 Falcon Pointe Dr | | | | Walker | MI | 49544 | |
| Aguilar Jennifer | | 2256 Farmer | | | | Saginaw | MI | 48601 | |
| Aguilar Jr Arturc | | 836 Mapleridge Rd | | | | Saginaw | MI | 48604-2015 | |
| Aguilar Louis R | | 1451 Ruby Ann Dr | | | | Saginaw | MI | 48601-9762 | |
| Aguilar Maria | | 4873 Camino Verde | | | | Brownsville | TX | 78526 | |
| Aguilar Michae | | 1948 Dayton | | | | Bridgeport | MI | 48601 | |
| Aguilar Robert | | 9560 S Cedar Dr | | | | West Olive | MI | 49460-9637 | |
| Aguilar Sandra | | 906 Boston Dr | | | | Kokomo | IN | 46902 | |
| Aguilar Santiagc | | 4901 6 Mile Line | | | | Mcallen | TX | 78504 | |
| Aguire Collins &aikman Plastics Lt | | 1400 Howard St | | | | Detroit | MI | 48216 | |
| Aguire Collins & Aikman Plastics L | Accounts Payable | 1400 Howard St | | | | Detroit | MI | 48216 | |
| Aguirre Dominic | | 2520 Moonglow Dr | | | | Saginaw | MI | 48603-2532 | |
| Aguirre Fred | | 2119 Mackinaw St Apt 2 | | | | Saginaw | MI | 48602-3000 | |
| Aguirre Jean | | 82 Pierce Ave | Apt 2b | | | Hamburg | NY | 14075 | |
| Aguirre Jose | | 8854 Brewer Rd | | | | Millington | MI | 48746 | |
| Aguirre Jr Raymond | | 1501 Wabash Ave | | | | Marion | IN | 46952 | |
| Aguirre Rene | | 430 W Oak St | | | | Uvalve | TX | 78801-4642 | |
| Aguirre Stephanie | | 876 S Aspen St | | | | Anaheim | CA | 92802 | |
| Aguirre Yolanda | | 3034 S Washington | | | | Saginaw | MI | 48606-4196 | |
| Agyeman George | | 269 Hempstead | | | | Somerset | NJ | 8873 | |
| Ahalt Michael | | 314 Trebor Ln | | | | Centerville | OH | 45459 | |
| Ahari Holmes | | 2410 Bramble Ct | | | | Canton | MI | 48188 | |
| Ahart Trent | | 14440 Leffingwell Rd | | | | Berlin Ctr | OH | 44401 | |
| Ahaus Tool & Engineering Inc | | 200 Industrial Pkwy | | | | Richmond | IN | 47374-370 | |
| Ahaus Tool & Engineering Inc | | PO Box 631262 | | | | Cincinnat | OH | 45263-1262 | |
| Ahauser Gummiwalzen Lammers | | Gmbh & Co Kg | Heisenbergstrasse 8 | D 48683 Ahaus | | | | | Germany |
| Ahauser Gummiwalzen Lammers Gm | | Lammers Gmbh & Co | Heisenbergstr 8 | | | Ahaus | | 48683 | Germany |
| Ahauser Gummiwalzen Lammers Gmbh and Co Kg | | Heisenbergstrasse 8 | D 48683 Ahaus | | | | | | Germany |
| Ahbelo Capital Bureau | | 1325 G Stnw Ste 250 | | | | Washington | DC | 20005 | |
| Aheam & Soper Co Inc | | 27280 Haggerty Rd Ste C19 | | | | Farmington Hills | MI | 48331-5711 | |
| Aheam & Soper Co Inc | | 7000 Airways Pk Dr | | | | East Syracuse | NY | 13057-1061 | |
| Aheam And Soper Coinc | Tonya Silver | 27280 Haggerty Rd | Ste C 19 | | | Farmington Hil | MI | 48331 | |
| Aheam and Soper Inc | Tonya | 27280 Haggerty Rd Ste C 19 | | | | Farmington Hil | MI | 48331-5711 | |
| Aheam Daniel L | | 514 N Se Boutell Rd | | | | Bay City | MI | 48708-9162 | |
| Aheam Mark | | 514 N Se Boutell Rd | | | | Bay City | MI | 48708 | |
| Aheimer Glenn | | 7145 Hillside Dr | | | | West Bloomfield | MI | 48322 | |
| Aheimer Kelly | | 1366 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Ahkoy Thomas | | 9421 Walmer St | | | | Overland Pk | KS | 66212 | |
| Ahlbrand Sidney | | 1158 Brookview Dr | | | | Beavercreek | OH | 45430 | |
| Ahleman Robert | | 119 Railroad St | | | | Blissfield | MI | 49228 | |
| Ahlers Christophe | | 9300 Via Cimato Dr | | | | Clarence Ctr | NY | 14032 | |
| Ahlers Shari | | 5685 Marthas Vineyard | | | | Clarence Ctr | NY | 14032 | |
| Ahlet Chong | | 61 Stonehill Dr | | | | Rochester | NY | 14615 | |
| Ahlgren George | | PO Box 2244 | | | | Saginaw | MI | 48605 | |
| Ahlstrom Engine Filtration Ef | | Llc | PO Box 1410 | 205 Nebo Rd | | Madisonville | KY | 42431 | |
| Ahlstrom Engine Filtration Eft Llc | | PO Box 2329 | | | | Carol Stream | IL | 60132 | |
| Ahlstrom Filtration Inc | | Engine Filtration Group | 105 W 45th St | | | Chattanooga | TN | 37410-160 | |
| Ahmad Elaine | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ahmad Elaine | | 1712 Jason Circle | | | | Rochester Hills | MI | 48306 | |
| Ahmad R Zand Dds | | 2110 No Morson | | | | Saginaw | MI | 48602 | |
| Ahmad Shakeel | | 414 W Rainbow Circle | | | | Kokomo | MI | 46902 | |
| Ahmed Ashraf | | 11388 Gallaher | | | | Hamtramck | MI | 48212 | |
| Ahmed Basheer | | 1901 S Goyer Rd Apt 52 | | | | Kokomo | IN | 46902 | |
| Ahmed Fahd | | 2761 Holly | | | | Dearborn | MI | 48120 | |
| Ahmed Mahboob | | 1304 Mcityre St | | | | Ann Arbor | MI | 48105-2409 | |
| Ahmed Morad | | 2761 Holly St | | | | Dearborn | IN | 48120 | |
| Ahmed Morad | | 2761 Holly St | | | | Dearborn | MI | 48120 | |
| Ahmed S | | 349 Carmen Rd | | | | Amherst | NY | 14226 | |
| Ahmu Shane | | 1426 4th St | | | | Norco | CA | 92860 | |
| AHN Law Firm | | Kristopher K Ahn | 9930 Long Point Rd | | | Houston | TX | 77055 | |
| Ahn Tae Ii | | 2929 Sedgwick Nw Apt 206 | | | | Warren | OH | 44483 | |
| Ahner Gordon | | 19807 Hauge Rd | | | | Noblesville | IN | 46060 | |
| Ahnert Suzanne | | 75 Lee St | | | | Peru | IN | 46970-2620 | |
| Aho Andrew | | 6547 Richfield Rd | | | | Flint | MI | 48506 | |
| Aho Mark | | 6349 W Lake Rd | | | | Clio | MI | 48420-8241 | |
| Ahrenholz Traute | | 33181 Waterfall Court | | | | New Haven | MI | 48048 | |
| Ahrens Alan R | | 6441 W Berkshire Dr | | | | Saginaw | MI | 48603-3409 | |
| Ahrens Donald | | 314 Tittabawassee | | | | Saginaw | MI | 48604-2231 | |
| Ahrens Robert | | 76 Miller Dr | | | | Angola | NY | 14006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ahrns Ann | | 240 W Seventh St | | | | Minster | OH | 45865 | |
| Ahs Senior Parent Committee | | C O Becky Mcgee | 6990 Joal St | Uptd 2 25 05 Gj | | Allendale | MI | 49401 | |
| Ahs Senior Parent Committee C o Becky Mcgee | | 6990 Joal St | | | | Allendale | MI | 49401 | |
| Ahumada Damaso | | 6119 Viewpoint Ave | | | | Firestone | CO | 80504 | |
| Ai Flint Llc | | 4444 W Maple Ave | | | | Flint | MI | 48507-3128 | |
| Ai Genesee Llc | | 4400 Matthew Dr | | | | Flint | MI | 48507-3152 | |
| Ai Genessee Llc | | 501 W Kearsley St | | | | Flint | MI | 48502 | |
| Ai Shreveport | Accounts Payable | PO Box 214468 | | | | Auburn Hills | MI | 48321-4468 | |
| Ai Shreveport | | 7699 West Bert Kouns Industrial Loc | | | | Shreveport | LA | 71129 | |
| Ai Shreveport | | Accounts Payable | PO Box 214458 | | | Auburn Hills | MI | 48321-4468 | |
| Aia Canada | | 1272 Wellinton St | | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aia Canada | | 1272 Wellinton St | | | | Ottawa Canada | ON | K1Y 3A7 | Canada |
| Aia Environmental Corp/ North Of Grummar | | 20 29 38th St | | | | Astoria | NY | 11105 | |
| Aia Of Canada | | 1272 Wellington St | | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aiag Education | | PO Box 633719 | | | | Cincinnat | OH | 45263-3719 | |
| Aiam Inc | | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Aic | Bill Cox | 1400 American Way | | | | Greenwood | IN | 46143 | |
| Aic | Bill Cox | Industrial Applications Group | 1400 American Way | | | Greenwood | IN | 46143-8466 | |
| Aiche | | Three Pk Ave | | | | New York | NY | 10016-5991 | |
| Aichi Usa 2005 World | | Exposition Inc | 1050 Connecticut Ave Nw | Ste 1000 | | Washington | DC | 20036 | |
| Aichi Usa 2005 World Exposition Inc | | 1050 Connecticut Ave Nw | Ste 1000 | | | Washington | DC | 20036 | |
| Aicpa Dues Processing | Multiple Member Payment | PO Box 2219 | | | | Jersey City | NJ | 07303-2219 | |
| Aida Electronics | Accounts Payable | 168 Xinza Rd Room B401 | | | | Shanghai | | 200003 | China |
| Aida Electronics Co Ltc | | Room B0401 | 168 Xin Zha Rd | | | Shanghai | | 106 | China |
| Aidea Inc | Cory | 8025 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Aidea Inc Eft | | Microscan Inc | PO Box 50825 | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc Kok | Cory | PO Box 50825 | | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc Microscan Inc | | PO Box 50825 | | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc W r | Cheryl Or Cory | PO Box 50825 | | | | Indianapolis | IN | 46250-0825 | |
| Aiello Engineering | | 4034 Hwy 20 | | | | St Anns | ON | L0R 1Y0 | Canada |
| Aiello Engineering Inc | | 4034 Hwy 20 | | | | Saint Anns | ON | L0R 1Y0 | Canada |
| Aiesec United States Inc | | 127 W 26th St Flr 10 | | | | New York | NY | 10001 | |
| Aig Accident & Health Div | | Grp Pa18048011 | 777 Figueroa St | | | Los Angeles | CA | 90017 | |
| Aig Accident And Health Div | Yuvette Smith | 777 S Figueroa St | | | | Los Angeles | CA | 90017 | |
| Aig Excess Casualty North America Lexington | Mark Hill | The Aig Building | 58 Fenchurch St | | | London | | 0EC3M- 4AB | United Kingdom |
| Aig International Inc | | One Greenwich Plaza | | | | Greenwich | CT | 6830 | |
| Aig Life | | PO Box 35507 | | | | Newark | NJ | 07193-5507 | |
| Aig Life Insurance Company | | Group Gpt 8048010 | 777 S Figueroa St | | | Los Angeles | CA | 90017 | |
| Aig Mexico Seguros | | Interamericana Sa De Cv | PO Box 512302 | | | El Paso | TX | 79951 | |
| Aiha | | PO Box 1519 | | | | Merrifield | VA | 22116-9990 | |
| Aii Automotive Industries | | Canada | 375 Basaltic Rd | | | Concord | ON | L4K 4W8 | Canada |
| Aii Automotive Industries Eft Canada | | 375 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Aiken Blaine | | 3350 1st Ave | | | | Racine | WI | 53402-3849 | |
| Aiken Co Sc | | Aiken Co Tax Treasurer | PO Box 636 | | | Aiken | SC | 29802 | |
| Aiken County Treasure | | PO Box 636 | | | | Aiken | SC | 29802-0636 | |
| Aiken David | | 1194 Polaski Mercer Rd | | | | Nw Wilmington | PA | 16142 | |
| Aiken Leroy | | 6245 Titan Rd | | | | Mount Morris | MI | 48458-2613 | |
| Aiken Michael | | 268 Glendola Ave | | | | Warren | OH | 44483 | |
| Aiken Myrtle | | 8205 N Vassar Rd | | | | Mount Morris | MI | 48458-9760 | |
| Aiken Nancy | | 3800 Risher Rd Sw | | | | Warren | OH | 44481-9177 | |
| Aiken Nunn Elliott & Tyler Pa | | 181 E Evans St | | | | Florence | SC | 29503 | |
| Aiken Nunn Elliott and Tyler Pa | | PO Box 1931 | | | | Florence | SC | 29503 | |
| Aiken Ricky | | 2721 N Kings Arms Cir | | | | Dayton | OH | 45440 | |
| Aikens Richard | | 5124 Graham Rd | | | | Middleport | NY | 14105 | |
| Aikens Valorie | | 203 Jacob Ridge | | | | Lapeer | MI | 48446 | |
| Aikens Walter | | 1561 Grovewood Dr | | | | Columbus | OH | 43207 | |
| Aikins Karen E | | 21 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Aikman Glenda | | 5023 Shields Rd | | | | Lewisburg | OH | 45338 | |
| Aikman Steven | | 6529 Bear Cat Ridge | | | | El Paso | TX | 79912 | |
| Aikoku Alpha Corp | | 4 1 Hongojuichi Morikam | Sobuecho | | | Nakashima Gun Aich | | 0495-8501 | Japan |
| Aikoku Alpha Corp | | 4 1 Hongojuichi Morikam | Sobuecho | | | Nakashima Gun Aich | | 495-8501 | Japan |
| Ailes Kitti | | 6672 E State Rd 16 | | | | Twelve Mile | IN | 46988-9700 | |
| Ailes Kitty | | Rr 1 Box 43 | | | | Twelve Mile | IN | 46988 | |
| Ailes Ruth | | PO Box 676 | | | | Wesson | MS | 39191 | |
| Ailing Harold F | | 20 Glenridge Rd | | | | East Aurora | NY | 14052-2622 | |
| Ailing Linda E | | 20 Glenridge Rd | | | | East Aurora | NY | 14052-2622 | |
| Ailis Joyce | | 7278 Verona Rd | | | | Lewisburg | OH | 45338-8722 | |
| Aills Steven W | | 7278 Verona Rd | | | | Lewisburg | OH | 45338-8722 | |
| Ailor Ethel | | 2900 N Apperson Way 323 | | | | Kokomo | IN | 46901 | |
| Ailor Ethel M | | 2900 N Apperson Way Trlr 323 | | | | Kokomo | IN | 46901-1485 | |
| Ailor James | | 5482 E 500 S | | | | Kokomo | IN | 46902 | |
| Ailor James E | | 5482 E 500 South | | | | Kokomo | IN | 46902 | |
| Ailor Phyllis D | | 6212 Jeff Ct | | | | Kokomo | IN | 46901-3726 | |
| Ailstock Ralph | | 210 Idylwild St Ne | | | | Warren | OH | 44483-3432 | |
| Aim Assistance In Marketing | | Accounting Office | 11890 Montgomery Rd | | | Cincinnat | OH | 45249 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aim Assistance In Marketing Accounting Office | | 11890 Montgomery Rd | | | | Cincinnati | OH | 45249 | |
| Aim Aviation Inc | | PO Box 9011 | | | | Renton | WA | 98057 | |
| Aim cmb Battery | | PO Box 1599 | | | | Cartersville | GA | 30120 | |
| Aim Corporation | | 1204 East Maple Rd | | | | Troy | MI | 48083 | |
| Aim Corrugated Container Corp | | 4444 Walden Ave | | | | Lancaster | NY | 14086 | |
| Aim Corrugated Container Corp | | PO Box 7575 | | | | Lancaster | NY | 14086-7575 | |
| Aim High Inc | | 128 Eastern Ave | | | | Chelsea | MA | 2150 | |
| Aim Importaciones Sa De Cv | | Costa Marfil 6910 4 | | | | Juarez Chihuahua | | 32699 | Mexico |
| Aim Importaciones Sa De Eft | | Cv | Costa De Marfil 6910 4 | Infonavit Technologico Cc | | Juarez Chih Cp 32699 | | | Mexico |
| Aim Importaciones Sa De Eft Cv | | Calle Costa De Marfil 6910 4 | | | | | | | Mexico |
| Aim Inc | Melissa Maher | 25 Kenney Dr | | | | Cranston | RI | 2920 | |
| Aim Power Fluids | | Arkansas Industrial Machinery | 1400 Gould Blvd | | | Lavergne | TN | 37086 | |
| Aim Products Inc | | 1266 W Paces Ferry Ste 552 | | | | Atlanta | GA | 30327 | |
| Aim Technologies | Adam Schoonover | 1925 South Rosemary | Unit D | | | Denver | CO | 80231 | |
| Aiman Max | | 6115 S 425 W | | | | Pendleton | IN | 46064 | |
| Aimcmb | Tom Clayton | 645 Henderson Dr | Ste 100 | | | Cartersville | GA | 30120 | |
| Aimcmb Battery | | 20 Lakewire Dr | | | | Lakeland | FL | 30120 | |
| Aimco | | Auto Indl Marketing Corp | PO Box 16457 | 10000 Se Pine St | | Portland | OR | 97216 | |
| Aimco  Eft | | PO Box 16460 | | | | Portland | OR | 97292-0460 | |
| Aimtronics Corp | | 100 Chimney Point Dr | | | | Ogdensburg | NY | 13669 | |
| Ain Plastics Inc | | 249 E Sandford Blvd | | | | Mount Vernon | NY | 10550 | |
| Ain Plastics Inc | | PO Box 7247 8221 | | | | Philadelphia | PA | 19170-8221 | |
| Ain Plastics Of Michigan Eft Inc | | PO Box 7247 8154 | | | | Philadelphia | PA | 19170-8154 | |
| Ain Plastics Of Michigan Inc | | Div Of Cooper & Brass | 22150 West Eight Mile Rd | PO Box 102 | | Southfield | MI | 48037 | |
| Ain Plastics Of Michigan Inc | | PO Box 102 | | | | Southfield | MI | 48037 | |
| Ain Plastics Of Ohio Inc | | 2019 Hendrix | | | | Grove City | OH | 43123 | |
| Aina Temitope | | 100 Hoffman Blvd Apt 2c | | | | New Brunswick | NJ | 8901 | |
| Ainscough Robert | | 8 Pearl Way | | | | Anfield | | L6 5ND | United Kingdom |
| Ainsley Oil Co Inc | | 440 S Mecca St | | | | Cortland | OH | 44410-1531 | |
| Ainsley Raymond | | 2563 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Ainslie Pau | | 31926 Lyndbrook Court | | | | Westlake Village | CA | 91361 | |
| Ainsworth Bruce | | 109 Audubon Point Dr | | | | Brandon | MS | 39047 | |
| Ainsworth Gary | | 126 Shenandoah Ln | | | | Florence | MS | 39073 | |
| Ainsworth Impressions Inc | | 407 1 2 Hwy 11 South | | | | Ellisville | MS | 39443 | |
| Air & Hydraulics Engineering | | 3431 Lorna Ln | | | | Birmingham | AL | 35216-5227 | |
| Air & Hydraulics Engr Inc Eft | | 3431 Lorna Ln | | | | Birmingham | AL | 35216-5227 | |
| Air & Hydraulics Engrg Inc | | 3731 Northcrest Rd Ste 21 | | | | Atlanta | GA | 30340 | |
| Air & Waste Management | | Indiana Chapter Of Awma | Indianapolis Power & Light Cc | 330 North College Ave | | Indianapolis | IN | 46202 | |
| Air & Waste Management Assn | | C O J Lennon Ford Motor Co | 15201 Century Dr Ste 602 | | | Dearborn | MI | 48120 | |
| Air & Waste Management Assoc | | 1 Gateway Ctr 3rd Fl | | | | Pittsburgh | PA | 15222 | |
| Air & Waste Management Assoc | | Remit Chnge Lof 5 22 96 | 420 Fort Duquesne Blvd Fl 3 | | | Pittsburgh | PA | 15222-1416 | |
| Air & Waste Management Associa | | 1 Gateway Ctr 3rd Fl | | | | Pittsburgh | PA | 15222 | |
| Air & Water Systems Inc | | 5480 Highland Rd | | | | Waterford | MI | 48327 | |
| Air & Water Systems Inc | | PO Box 270016 | | | | Waterford | MI | 48327 | |
| Air 1st Aviation Companies Of | | Ok Inc | 7305 E Apache St Hngr 1 | | | Tulsa | OK | 74115 | |
| Air 1st Aviation Companies Of Ok | | Tulsa International Airpor | 7305 East Apache Hangar Office | | | Tulsa | OK | 74115 | |
| Air 1st Aviation Companies Of Ok Inc | | 7305 E Apache St Hngr 1 | | | | Tulsa | OK | 74115 | |
| Air Academy | | 1650 Telstar Dr Ste 110 | | | | Colorado Springs | CO | 80920 | |
| Air Academy Associates Llc | | 1650 Telstar Dr Ste 110 | | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Assoc Llc | | 1650 Telstar Dr 110 | | | | Colorado Springs | CO | 80920-100 | |
| Air Academy Press & Associates | | Llc Partnership | 1650 Telstar Dr 110 | | | Colorado Springs | CO | 80920-1009 | |
| Air Academy Press & Associates Llc | | 1650 Telstar Dr 110 | | | | Colorado Springs | CO | 80920-1009 | |
| Air America Charter Co | | 13300 Tecumseh Rd E Ste 258 | | | | Windsor | ON | 0N8N - 4R8 | Canada |
| Air America Charter Co | | 2800 Hayes Rd Windsor Airport | | | | Windsor | ON | N8W 1Z4 | Canada |
| Air and Hydraulics Eng | Moe | 3431 Lorna Ln | | | | Birmingham | AL | 352165227 | |
| Air and Hydraulics Engr Inc Ef | | 3431 Lorna Ln | | | | Birmingham | AL | 35216-5227 | |
| Air and Waste Management Assn C o J Lennon Ford Motor Co | | 15201 Century Dr Ste 602 | | | | Dearborn | MI | 48120 | |
| Air and Waste Management Assoc | | 1 Gateway Ctr 3rd Fl | | | | Pittsburgh | PA | 15222 | |
| Air and Waste Management Indiana Chapter Of Awma | | Indianapolis Power and Light Co | 330 North College Ave | | | Indianapolis | IN | 46202 | |
| Air and Water Systems Inc | | PO Box 270016 | | | | Waterford | MI | 48327 | |
| Air Applications Inc | Ryan | 9100 Purdue Rd | Ste 117 | | | Indianapolis | IN | 46268 | |
| Air Applications Inc | | 9100 Purdue Rd Ste 117 | | | | Indianapolis | IN | 46268-119 | |
| Air Applications Inc  Ef | | 9100 Purdue Rd Ste 117 | | | | Indianapolis | IN | 46268 | |
| Air Applications Inc Eft | | 9100 Purdue Rd Ste 117 | | | | Indianapolis | IN | 46268 | |
| Air Audio Inc | | 459 E State Rd 44 | | | | Wildwood | FL | 34785-8416 | |
| Air Audio Inc | | PO Box 1042 | | | | Wildwood | FL | 34785-1042 | |
| Air Cargo International Inc | | PO Box 18461 | | | | Newark | NJ | 7191 | |
| Air Caster Corp | | 2887 N Woodford St | | | | Decatur | IL | 62526 | |
| Air Caster Corp | | Add Chg 12 94 | 2887 N Woodford St | | | Decatur | IL | 62526 | |
| Air Caster Corp Inc | | 2887 N Woodford St | | | | Decatur | IL | 62526 | |
| Air Center Of Mississipp | | Fmly Sandair Ms Inc | 163 Concourse Dr | | | Jackson | MS | 39208 | |
| Air Center Of Mississipp | | PO Box 6072 | | | | Jackson | MS | 39288-6072 | |
| Air City Models & Tools Inc | | 80 Commerce Pk Dr | | | | Dayton | OH | 45404-0157 | |
| Air City Models & Tools Inc | | 80 Commerce Pk Dr | | | | Dayton | OH | 45404-1212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air City Models and Tools Eft Inc | | PO Box 157 | | | | Dayton | OH | 45404-0157 | |
| Air Cleaning Specialists | | Airpro Inc | 3875 Elm St | | | Denver | CO | 80207 | |
| Air Cleaning Specialists | | 826 Horan Dr | | | | Fenton | MO | 63026 | |
| Air Cleaning Specialists Airpro Inc | | 3875 Elm St | | | | Denver | CO | 80207 | |
| Air Cleaning Specialists Inc | | Airpro Inc | 3875 Elm St | | | Denver | CO | 80207 | |
| Air Components & Engineering | | Inc | PO Box 9385 | 1181 58th St Sw | | Grand Rapids | MI | 49509 | |
| Air Components & Engineering | | 1181 58th St Sw | | | | Grand Rapids | MI | 49509 | |
| Air Components & Engrg Inc | | 3308 S Cedar Ste 10b | | | | Lansing | MI | 48910 | |
| Air Components and Eft Engineering Inc | | PO Box 9385 | | | | Grand Rapids | MI | 49509 | |
| Air Components Inc | | 10641 Fulton Cl | | | | Rancho Cucamonga | CA | 91730 | |
| Air Compressor Consultants | | 1650 Indian Wood Cir | | | | Maumee | OH | 43537 | |
| Air Compressor Consultants | | | 3.41E+08 | PO Box 643 | | Perrysburg | OH | 43552 | |
| Air Compressor Consultants | | PO Box 643 | | | | Perrysburg | OH | 43552 | |
| Air Compressor Engineering | | 5348 Winner Rd | | | | Kansas City | MO | 64127-1737 | |
| Air Compressor Engineering Inc | | 5348 Winner Rd | | | | Kansas City | MO | 64127-1790 | |
| Air Conditioning Services | | 913 C St | | | | Meridian | MS | 39301-5432 | |
| Air Conditioning Services | | PO Box 370 | | | | Marion | MS | 39342-0370 | |
| Air Control Products Inc | | 10035 Broadview Rd | | | | Cleveland | OH | 44147 | |
| Air Control Products Inc | | 3800 Towpath Rd | | | | Cleveland | OH | 44147 | |
| Air Craft Environmental | | Systems Inc | 120 Post Ave | | | Hilton | NY | 14468 | |
| Air Craft Environmental System | | 120 Post Ave | | | | Hilton | NY | 14468 | |
| Air Craft Environmental Systems Inc | | 120 Post Ave | | | | Hilton | NY | 14468 | |
| Air Cure Dynamics Inc | | Ceilcote Air Pollution Contro | 14955 Sprague Rd Ste 250 | | | Strongsville | OH | 44136 | |
| Air Design Inc | | 1903 N Michigan St | | | | Saginaw | MI | 48602 | |
| Air Design Inc Eft | | 21199 Hilltop Dr | | | | Southfield | MI | 48034 | |
| Air Design Incorporated | | 21199 Hilltop Dr | | | | Southfield | MI | 48034 | |
| Air Development Corp | | 6095 Lake Forrest Dr Ste 110 | | | | Atlanta | GA | 30328 | |
| Air Dimensions Inc | | 1015 W Newport Ctr Dr 101 | | | | Deerfield Beach | FL | 33442 | |
| Air Dimensions Inc | | 1015 W Newport Ctr Dr Ste 101 | | | | Deerfield Beach | FL | 33442 | |
| Air Dimensions Inc | | Ste 101 | 1015 W Newport Ctr Dr | | | Deerfield Beach | FL | 33442 | |
| Air Draulics Engineering Co | | 4250 Pilot Dr | | | | Memphis | TN | 38118-6932 | |
| Air Draulics Inc | | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Air Draulics Inc | | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566-1067 | |
| Air Draulics Incorporated | | 1275 Waterville Monclova | | | | Waterville | OH | 43566-1067 | |
| Air Dreco | | 3401 E Randolph Rd | | | | Arlington | TX | 76011 | |
| Air Drying Systems | | 7730 W 96th Pl | | | | Hickory Hills | IL | 60457 | |
| Air Duct Cleaning Co | | 4800 Urbana Rd | | | | Springfield | OH | 45502 | |
| Air Duct Inc | | 4434 South Jackson Dr | | | | Tulsa | OK | 74107 | |
| Air Energy Products Co | | PO Box 38913 | | | | Memphis | TN | 38183-0913 | |
| Air Engineering & Conditioning | | 536 E Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Air Engineering & Conditioning | | Co | PO Box 2707 | | | Kalamazoo | MI | 49003 | |
| Air Engineering and Conditioning Co | | PO Box 2707 | | | | Kalamazoo | MI | 49003 | |
| Air Engineers Inc | | Birdwell Co The | 3708 Greenhouse Rd | | | Houston | TX | 77084 | |
| Air Equipment & Repair Inc | | 618 Ave E | | | | San Antonio | TX | 78215 | |
| Air Equipment Inc | | 4560 Spartan Industrial D | | | | Grandville | MI | 49418 | |
| Air Equipment Inc | | 4560 Spartan Industrial Dr Sw | | | | Grandville | MI | 49418 | |
| Air Equipment Repair Inc Eft | | 618 Ave E | | | | San Antonio | TX | 78215 | |
| Air Express International | | 2860 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Air Express International | | Rc Add Chg 5 1 02 Cp | 2860 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Air Express International | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182 | |
| Air Express International | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Air Express International Ef | | 10601 A Seymour Ave | | | | Franklin Pk | IL | 60131 | |
| Air Express Int | | 2860 Collections Ctr | | | | Chicago | IL | 60693 | |
| Air Express Int | | | | | | Romulus | MI | 48174 | |
| Air Filter Sales & Service | | 1965 East Avis | | | | Madison Heights | MI | 48071-1554 | |
| Air Fixtures | Linda | 1106 N Cycamore St | PO Box 147 | | | N Manchester | IN | 46962-0147 | |
| Air Fixtures Inc | | 1108 N Sycamore St | | | | North Manchester | IN | 46962 | |
| Air Fixtures Inc | | PO Box 147 | | | | N Manchester | IN | 46962-0147 | |
| Air Flow Measurement Systems | | 990 Noland Way | | | | Chula Vista | CA | 91911 | |
| Air Force Museum Foundation Ir | | PO Box 33624 | | | | Wpafb | OH | 45433 | |
| Air Force Museum Foundation Ir | | Wright Patterson | | | | Dayton | OH | 45433 | |
| Air Freight Delivery Eft Service | | 5106 Operations Rd | | | | Monroe | LA | 71203 | |
| Air Freight Delivery Service | | Scac Afgd | PO Box 7423 | | | Monroe | LA | 71203 | |
| Air Freight Delivery Service | | PO Box 2834 | | | | Winchester | VA | 22601 | |
| Air Freight Delivery Service | | PO Box 2834 | | | | Winchester | VA | 22601 | |
| Air Freight Unlimited Inc | | PO Box 11837 | | | | St Paul | MN | 55111 | |
| Air Gage Co | | 12170 Globe | | | | Livonia | MI | 48150 | |
| Air Gage Co | Estimating Dept | 12170 Globe Rd | | | | Livonia | MI | 48150-1143 | |
| Air Gage Co | | Fi Tool Holders | 36010 Industerial Rd | | | Livonia | MI | 48150 | |
| Air Gage Co | | Precise Technology & Electron | 12320 Globe St | | | Livonia | MI | 48150-1144 | |
| Air Gage Company | | Precise Tech & Electronics Div | 12170 Globe Rd | Rm Chg Per Ltr 1 27 05 Am | | Livonia | MI | 48150 | |
| Air Gas Mid South Inc | | 18200 E Truman Rd | | | | Independence | MO | 64056-2356 | |
| Air Handling Equipment Co | | 1809 Lake Lansing Rd | | | | Lansing | MI | 48912-3711 | |
| Air Handling Equipment Co | | PO Box 4787 | | | | East Lansing | MI | 48826 | |
| Air Handling Equipment Inc | | 1389 Riverside Dr | | | | Sidney | OH | 45365 | |
| Air Hydraulics Inc | | 545 Hupp Ave | | | | Jackson | MI | 49203-1929 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air Hydraulics Inc | | 545 Hupp Ave | | | | Jackson | MI | 49204 | |
| Air Hydraulics Inc | | PO Box 831 | | | | Jackson | MI | 49204 | |
| Air Improvement Resource Inc | | 47298 Sunnybrook Ln Ste 103 | | | | Novi | MI | 48374 | |
| Air Improvement Resource Inc | | Add Chg 5 21 02 Cp | 47298 Sunnybrook Ln Ste 103 | | | Novi | MI | 48374 | |
| Air Incorporated | Renee Masse | 9 Forgz Pk | | | | Franklin | MA | 2038 | |
| Air India Ltd | | Purchase Department | 147 60 175th St | | | Jamaica | NY | 11434 | |
| Air Industries Corporation | | 12570 Knott St | | | | Garden Grove | CA | 92841 | |
| Air Internationa | Sarah Bugeta | PO Box 94 | Port Melbourne Au 3207 | | | | | | Australia |
| Air International Thermal Australi | Accounts Payable | PO Box 94 | | | | Port Melbourne | | 3207 | Australia |
| Air International Thermal Australi | | 80 Turner St | PO Box 94 | | | Port Melbourne | | 3207 | Australia |
| Air International Us Inc | Accounts Payable | 1265 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Air Lift Co | | 2727 Snow Rd | | | | Lansing | MI | 48917-9595 | |
| Air Lift Co | | PO Box 80167 | | | | Lansing | MI | 48908-0167 | |
| Air Liquide America Corp | | 8832 Dice Rd | | | | Santa Fe Springs | CA | 90670-2516 | |
| Air Liquide America Corp | | Merchant Gases Div | PO Box 95198 | | | Chicago | IL | 60694-5198 | |
| Air Liquide America Corp | | Merchant Gases Division | 16w235 83rd St Ste B | Remit Chg 1 24 00 Kw | | Burr Ridge | IL | 60521-5826 | |
| Air Liquide America Corp | | PO Box 95198 | | | | Chicago | IL | 60694 | |
| Air Liquide America Corp | | 2824 E Kemper Rd | | | | Cincinnat | OH | 45241 | |
| Air Liquide America Corp | | 12800 W Little York | | | | Houston | TX | 77041 | |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th F | | | | Houston | TX | 77056-578 | |
| Air Liquide America Corp | | 801 W N Carrier Pky | | | | Arlington | TX | 75050 | |
| Air Liquide America Corp | | Ransome Div | 3511 W 12th St | | | Houston | TX | 77008-6005 | |
| Air Liquide America Corp Efi | Mary Ellen Gorshing A F | 12800 West Little York | | | | Houston | TX | 77041 | |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | | | Tulsa | OK | 74106-4948 | |
| Air Liquide America Corporation | | PO Box 200269 | | | | Houston | TX | 77216-0269 | |
| Air Lite Transport Inc | | PO Box 741 | | | | Hudson | WI | 54016 | |
| Air Loc Products | | C O Browne & Co Inc | 24100 Lake Shore Blvd | | | Euclid | OH | 44123 | |
| Air Mac Inc | | 1104 Se 59th St | | | | Oklahoma City | OK | 73129 | |
| Air Management Systems | | | | | | Woodstock | IL | 60098 | |
| Air Now | | Wm H Morse State Airport | Rr1 Box 1104 Airport Dr | | | Bennington | VT | 52019711 | |
| Air Now Wm H Morse State Airport | | Rr1 Box 1104 Airport Dr | | | | Bennington | VT | 05201-9711 | |
| Air Of Sacramento | | 1504 El Camino Ave | | | | Sacramento | CA | 95815-2731 | |
| Air One Aviation Inc | | 832 Willow Run Airport | | | | Ypsilanti | MI | 48198-0832 | |
| Air One Worldwide Freight | | Services | 4167 Shoreline Dr | | | Earth City | MO | 63045 | |
| Air One Worldwide Freight Services | | 4167 Shoreline Dr | | | | Earth City | MO | 63045 | |
| Air Partner Plc | | Platinum House Gatwick Rc | Rh10 2rp Crawley West Sussex | | | | | | United Kingdom |
| Air Partner Plc | | Platinum House Gatwick Rc | Rh10 2rp Crawley West Sussex | | | England | | | United Kingdom |
| Air Power Centre | | 402 404 Blackpool Rd | | | | Preston | | PR22DX | United Kingdom |
| Air Power Equipment Co Inc | | E Route 316 | | | | Mattoon | IL | 61938 | |
| Air Power Inc | | 610 Robert E Lee Dr | | | | Tupelo | MS | 38801 | |
| Air Power Of Ohio | Tom Kerr | 6607 Chittenden Rd | | | | Hudson | OH | 44236-2025 | |
| Air Power Of Ohio | | Lof Add Chg 4 25 94 | 1405 Timken Pl Sw | PO Box 6149 Station B | | Canton | OH | 44706 | |
| Air Power Of Ohio | | PO Box 400188 | | | | Pittsburgh | PA | 15268-0188 | |
| Air Power Of Ohio Co | | 1999 Longwood Ave | | | | Columbus | OH | 43123 | |
| Air Power Tool & Hoist Inc | | 600 E Centre Pk Blvd | | | | Desoto | TX | 75115 | |
| Air Power Tool & Hoist Inc | | PO Box 972955 | | | | Dallas | TX | 75397-2955 | |
| Air Power Tool and Hoist Inc Efi | | PO Box 972955 | | | | Dallas | TX | 75397-2955 | |
| Air Preheater Cc | | Frmly Abb Raymond 6 96 | PO Box 92644 | | | Chicago | IL | 60675 | |
| Air Preheater Cc | | PO Box 92644 | | | | Chicago | IL | 60675 | |
| Air Preheater Company | | PO Box 92644 | | | | Chicago | IL | 60675 | |
| Air Pro Associates Inc | | 27650 Farmington Rd Ste B5 | | | | Farmington Hills | MI | 48334-3369 | |
| Air Pro Associates Inc | | Air Pro Associates | 27650 Farmington Rd Ste B5 | | | Farmington Hills | MI | 48334 | |
| Air Products & Chemicals Inc | | PO Box 538 | | | | Allentown | PA | 18105-0538 | |
| Air Products & Chemicals Inc | | Industrial Gas Div | 3600 E Roosevelt | | | Little Rock | AR | 72206 | |
| Air Products & Chemicals Inc | | 1220 Gillionville Rc | | | | Albany | GA | 31707 | |
| Air Products & Chemicals Inc | | Industrial Gas | 3424 Miller Dr | | | Atlanta | GA | 30341 | |
| Air Products & Chemicals Inc | | 4300 Commerce Ct Ste 315 | | | | Lisle | IL | 60532 | |
| Air Products & Chemicals Inc | | 415 Pk 800 Dr Ste A | | | | Greenwood | IN | 46143 | |
| Air Products & Chemicals Inc | | 20137 Sherwood | | | | Detroit | MI | 48234 | |
| Air Products & Chemicals Inc | | 125 W Henderson Rd | | | | Columbus | OH | 43214 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-1501 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-964 | |
| Air Products & Chemicals Inc | | Air Products | 7201 Hamilton Blvd | | | Allentown | PA | 18195-9642 | |
| Air Products & Chemicals Inc | | Industrial Gas Div | Drawer 360545n Dept 373 | | | Pittsburgh | PA | 15230 | |
| Air Products & Chemicals Inc | | Industrial Gas Div | Freeport Rd Ret 28 | | | Creighton | PA | 15030 | |
| Air Products & Chemicals Inc | | Mellon Bank Ctr | | | | Pittsburgh | PA | 15258-0001 | |
| Air Products & Chemicals Inc | | PO Box 25760 | | | | Lehigh Valley | PA | 18002 | |
| Air Products & Chemicals Inc | | 5341 Industrial Oaks Bou | | | | Austin | TX | 78735-8811 | |
| Air Products and Chemicals | Debbie | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-9642 | |
| Air Products and Chemicals | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products And Chemicals Inc | Thomas L Jacob | Air Products And Chemicals Inc | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| Air Products And Chemicals Inc | Thomas L Jacob | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products and Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-1501 | |
| Air Products and Chemicals Inc | | Mellon Bank Ctr | | | | Pittsburgh | PA | 15258-0001 | |
| Air Pump Co | Bridgett | 6503 S Linden Rd | | | | Swartz Creek | MI | 48473 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 247 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air Pump Co Inc | | 3010 Shaffer Se Ste 1 | | | | Grand Rapids | MI | 49512 | |
| Air Pump Co Inc | | PO Box 806 | | | | Grand Blanc | MI | 48439 | |
| Air Pump Co Inc Eft | | PO Box 806 | G 4349 S Dort | | | Grand Blanc | MI | 48439 | |
| Air Pump Company Inc | | 6503 S Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | | Brooklyn Pk | MN | 55428 | |
| Air Quality Engineering | Accts Receivable | 7140 Northland Dr N | | | | Minneapolis | MN | 55428-1520 | |
| Air Quality Engineering Inc | | 9 Musick | | | | Irvine | CA | 92618 | |
| Air Quality Engineering Inc | | 9 Musick | | | | Irvine | CA | 92618 | |
| Air Quality Engineering Inc | | Smokemaster | 7140 Northland Dr N | | | Minneapolis | MN | 55428 | |
| Air Quality Services | | 427 B Main St | | | | Evansville | IN | 47708 | |
| Air Quality Services Llc | | 4278 Main St | | | | Evansville | IN | 47708 | |
| Air Relief Inc | | 32 E Powell Rd | | | | Mayfield | KY | 42066 | |
| Air Relief Inc | | Iso Power Inc | Highway 45 South | | | Mayfield | KY | 42066 | |
| Air Relief Inc  Eft Gardner Denver Inc | | PO Box 956670 | | | | Saint Louis | MO | 63195-6670 | |
| Air Relief Inc Eft | | Highway 45 N | | | | Mayfield | KY | 42066 | |
| Air Resource Study Trust Fund | | Asbestos Coordinator | 117 S Main St | | | Dayton | OH | 45422 | |
| Air Resource Study Trust Fund Asbestos Coordinator | | 117 S Main St | | | | Dayton | OH | 45422 | |
| Air Resources Board | | 1001 I St | PO Box 2815 | | | Sacramento | CA | 95812 | |
| Air Resources Co | | PO Box 39573 | | | | Cleveland | OH | 44139 | |
| Air Resources Study Trust Fund | | 451 W 3rd St | | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund | | C O Rapca | 117 S Main St | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund | | PO Box 972 | | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund C o Rapca | | 117 S Main St | | | | Dayton | OH | 45422 | |
| Air Ride Inc | | 11900 Sager Rd Us Hwy 20a | | | | Swanton | OH | 43558 | |
| Air Road Express | | 3150 Chief Ln | | | | Indianapolis | IN | 46241 | |
| Air Road Express | | Rmt Add Chg 2 27 04 Cm | PO Box 46242 | | | Indianapolis | IN | 42242 | |
| Air Road Express Inc | | 3150 Chief Ln | | | | Indianapolis | IN | 46241 | |
| Air Road Express Inc | | PO Box 66056 | | | | Indianapolis | IN | 46266 | |
| Air Science | Chris | 3709 Lakeside Dr S | Ste C | | | Mobile | AL | 36616 | |
| Air Science Technologies | | 610 Ctr Rd | | | | Fort Myers | FL | 33907 | |
| Air Science Technologies | | PO Box 60081 | | | | Fort Myers | FL | 33906-6081 | |
| Air Science Technologies Inc | | 2180 Andrea Ln Ste 5 | | | | Fort Myers | FL | 33919 | |
| Air Science Technologies Ltd | | Altcar Rd | Stes 20 23 Jubilee House | | | Liverpool Merseyside | | L37 8DL | United Kingdom |
| Air Sea Forwarders Inc Ohlson International | | Logistics | 117 S Weiler Rd | | | Arlington Heights | IL | 60005 | |
| Air Sea International | | 400 Perrine Rd Ste 408 | | | | Old Bridge | NJ | 8857 | |
| Air Squared Inc | | PO Box 23792 | | | | Silverthorne | CO | 80498-3792 | |
| Air Squared Manufacturing | Michael Mansdorfer | 3001 Industrial Ln | Ste 3 | | | Broomfield | CO | 80020 | |
| Air Squared Manufacturing Inc | | 3001 Industrial Ln 3 | | | | Broomfield | CO | 80020 | |
| Air Supply Consulting & | | Service | 2462 Kenyonville Rd | | | Albion | NY | 14411 | |
| Air Supply Consulting and Service | | 2462 Kenyonville Rd | | | | Albion | NY | 14411 | |
| Air Systems | | 5539 Canal Rd | | | | Cleveland | OH | 44125 | |
| Air Systems Eng Kok | Jeff Reynolds | 5172 East 65th St | PO Box 20308 | | | Indianapolis | IN | 46220 | |
| Air Systems Inc | | 5543 Canal Rd | | | | Valley View | OH | 44125 | |
| Air Systems Sales Inc | | 3912 W 12 Mile Rd | | | | Berkley | MI | 48072 | |
| Air Systems Sales Inc | | 4240 Delemere Ct | | | | Royal Oak | MI | 48073 | |
| Air Tech Inc | | 1563 Treanor St | | | | Saginaw | MI | 48601 | |
| Air Tech Inc | | 3419 Pierson Pl | | | | Flushing | MI | 48433 | |
| Air Technical Industries | | 7501 Clover Ave | | | | Mentor | OH | 44060 | |
| Air Technical Industries Inc | | 7501 Clover Ave | | | | Mentor | OH | 44060-5213 | |
| Air Technics | | 2652 Merrimont Dr | | | | Troy | OH | 45373 | |
| Air Technics Inc | | 2652 Merrimont Dr | | | | Troy | MI | 45373 | |
| Air Technologies | Mary | 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Air Technologies | | 1900 Jetway Blvd | | | | Columbus | OH | 43219 | |
| Air Technologies | | PO Box 73278 | | | | Cleveland | OH | 44193 | |
| Air Technologies Inc | | 1900 Jetway Blvd | | | | Columbus | OH | 43219 | |
| Air Technologies Inc | | 6500 Davis Industrial Pky | | | | Cleveland | OH | 44139 | |
| Air Technologies Inc | | Park 63 400 Wright Dr | | | | Middleton | OH | 45044 | |
| Air Testing Services | | | | | | Lansdale | PA | 19446 | |
| Air Time Air Cargo Specialists | | Inc Frt Payment Ctr | PO Box 590005 | | | Orlando | FL | 32859-0005 | |
| Air Time Air Cargo Specialists Inc Frt Payment Ctr | | PO Box 590005 | | | | Orlando | FL | 32859-0005 | |
| Air Touch Paging Of Calif | | 2401 E Katella Ave Ste 150 | | | | Anaheim | CA | 92806 | |
| Air Traffic Management | | PO Box 60092amf | | | | Houston | TX | 77205-0092 | |
| Air Traffic Management Inc | | Atm Air Freight | 16550 Air Ctr Blvd | | | Houston | TX | 77032 | |
| Air Transport International | | PO Box 308 | | | | Little Rock | AR | 72203 | |
| Air Treatment Corporation | | 807 S Lemon Ave | | | | Walnut | CA | 91789 | |
| Air Vac Engineering Co Eft | | 30 Progress Ave | | | | Seymour | CT | 6483 | |
| Air Vac Engineering Co Eft | | PO Box 216 | | | | Seymour | CT | 6483 | |
| Air Vac Engineering Co Inc | | 30 Progress Ave | | | | Seymour | CT | 6483 | |
| Air Vac Engineering Company | Linda Gwozdzik | 30 Progress Ave | | | | Seymour | CT | 6483 | |
| Air Waste Management Assoc | | Niagara Frontier Section | Severn Trent Lab Attn P Filey | 10 Hazel Wood Dr | | Amherst | NY | 14228 | |
| Air Waste Management Assoc Niagara Frontier Section | | Severn Trent Lab Attn P Filey | 10 Hazel Wood Dr | | | Amherst | NY | 14228 | |
| Air Way Automation Inc | | PO Box 563 | | | | Grayling | MI | 49738 | |
| Air Weigh | Accounts Payable | PO Box 24308 | | | | Eugene | OR | 97402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Airbelt Systems Llc | | 1672 Shadow Valley Dr | | | | Ogden | UT | 84403 | |
| Airbiquity Inc Eft | | 945 Hildebrand Ln Ne | | | | Bainbridge Island | WA | 98110 | |
| Airborn Inc | Chris Whatley | 4321 Airborn Dr PO Box 519 | | | | Addison | TX | 75001-0519 | |
| Airborn Inc | | PO Box 890675 | | | | Dallas | TX | 75389-0675 | |
| Airborn Inc | | The Connector Company | 4321 Airborn Dr | | | Dallas | TX | 75248 | |
| Airborn Operating Lp | | Airborn | 4321 Airborn Dr | | | Addison | TX | 75001 | |
| Airborn Operating Lp | | PO Box 671206 | | | | Dallas | TX | 75267-1206 | |
| Airborne Express | | PO Box 91001 | | | | Seattle | WA | 98111 | |
| Airborne Express | | Scac Airb | PO Box 91001 | Add Chg Per Goi | | Seattle | WA | 98111 | |
| Airborne Express Corp | | PO Box 662 | 3101 Western Ave | | | Seattle | WA | 98111 | |
| Airborne Express Eft | Ck Research Rdi Dept | PO Box 662 | | | | Seattle | WA | 98111 | |
| Airborne Freight Corp | | Airborne Express | 3550 State Route 73 | Bldg 9 | | Wilmington | OH | 45177 | |
| Airborne Freight Corp | | Airborne Express | PO Box 662 | | | Seattle | WA | 98111-0662 | |
| Airborne Freight Corp | | Airborne Express | PO Box 91001 | | | Seattle | WA | 98111-9101 | |
| Airborne Inc Dba Airborne Express | | PO Box 91001 | | | | Seattle | WA | 98111 | |
| Airbornedhl Express | Christina Soutar | PO Box 4723 Rdi Detroit | | | | Houston | TX | 77210 | |
| Airbourne Express | | Pobox 91001 | | | | Seattle | WA | 98111 | |
| Airbus Uk Limited | | Chester Rd | Purchase Accounts | | | Broughton Chester | | CH4 0DR | United Kingdom |
| Airbus Uk Limited | | PO Box 77 | | | | Bristol Avon | | BS99 7AR | United Kingdom |
| Airco Welding Supply | | 2140 Mint Rd | | | | Lansing | MI | 48906 | |
| Aircorp Inc | | 10620 W 87th St | | | | Overland Pk | KS | 66216 | |
| Aircraft & Electronic | | Specialties Inc | 104 Production Dr | | | Avon | IN | 46168-7829 | |
| Aircraft & Electronic Specialties Inc | | 104 Production Dr | | | | Avon | IN | 46168-7829 | |
| Airequip Hydraquip Corp | | Ahc Fluid Power | One Dutchmans Row | | | Jackson | MS | 39209-2737 | |
| Airetech Corporation | | 7636 East 46th Pl | | | | Tulsa | OK | 74145 | |
| Airflex | | C O Schier Clutch & Equipmen | 24714 Wolf Rd | | | Bay Village | OH | 44140-2769 | |
| Airfloat Demirco Llc | | Box 94781 W W | | | | Cleveland | OH | 44101 | |
| Airfloat Demirco Llc | | Frmly Airfloat Hsi Systems Inc | 1550 E Mcbride | | | Decatur | IL | 62526 | |
| Airfloat Systems | Gertrude | Of Decatur | 2230 Brush College Rd | | | Decatur | IL | 62526-5082 | |
| Airfloat Systems | | C O Metalcut Industrial Sales | 96 Westpark Rd Ste E | | | Dayton | OH | 45459 | |
| Airflow Catalyst Systems | | | | | | Pittsford | NY | 14534 | |
| Airflow Measurement Systems | | PO Box 2491 | | | | Chula Vista | CA | 91912 | |
| Airgas | Tuffy Baum | 1211 South Pioneer Rd | | | | Salt Lake City | UT | 84104 | |
| Airgas Dry Ice | | 9810 Jordan Cir | | | | Santa Fe Springs | CA | 90670 | |
| Airgas East Inc | | W4880 PO Box 7777 | | | | Philadelphia | PA | 19175-4880 | |
| Airgas Great Lakes | | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| Airgas Great Lakes Inc | | 311 Columbus Ave | | | | Bay City | MI | 48708-6467 | |
| Airgas Great Lakes Inc | | Airgas | 2828 28th St Sw | | | Grandville | MI | 49418 | |
| Airgas Great Lakes Inc | | Airgas | 311 Columbus Ave | | | Bay City | MI | 48708-646 | |
| Airgas Great Lakes Inc Eft | | Frmly Michigan Airgas Inc | PO Box 378 | | | Bay City | MI | 48707-0378 | |
| Airgas Gulf States | | 23772 Hwy 59 North | | | | Robertsdale | AL | 36567 | |
| Airgas Gulf States Inc | | 2945 Ellisville Blvc | | | | Laurel | MS | 39401 | |
| Airgas Inc | David Boyle | 259 Radnor Chester Rd Ste 100 | PO Box 6675 | | | Radnor | PA | 19087-8675 | |
| Airgas Inc | | 31 N Peoria | | | | Tulsa | OK | 74101 | |
| Airgas Inc | | PO Box 1152 | | | | Tulsa | OK | 74101-1152 | |
| Airgas Inc | | 259 North Radnor Chester Rd | | | | Radnor | PA | 19087-5283 | |
| Airgas Inc | | PO Box 676015 | | | | Dallas | TX | 75267-6015 | |
| Airgas Lynons Inc Ef | | Dba Lyons Safety Reinstate 4 | W85 N11300 Whitney Dr 24 98 | | | Germantown | WI | 53022-8210 | |
| Airgas Lyons Inc Eft Dba Lyons Safety | | PO Box 1010 | | | | Germantown | WI | 53022-8210 | |
| Airgas Lyons Safety | Vanessa Desant | W185 N11300 Whitney Dr | | | | Germantown | WI | 53022--821 | |
| Airgas Michigan Inc | | 32975 Capitol St | | | | Livonia | MI | 48150 | |
| Airgas Michigan Inc | | 5645 Bay Rd | | | | Saginaw | MI | 48604 | |
| Airgas Michigan Inc | | National Welding Supply | G 5075 N Dort Hwy | | | Flint | MI | 48505 | |
| Airgas Michigan Inc | | 5527 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Airgas Mid America | | 2950 Industrial D | PO Box 1117 | | | Bowling Green | KY | 42102-1117 | |
| Airgas Midsouth | | Remit Chg Ltr 12 7 01 Cp | 3107 Roanoke Rd | | | Kansas City | MO | 64111 | |
| Airgas Midsouth | | PO Box 1152 | | | | Tulsa | OK | 74101-1152 | |
| Airgas Mountain States | | 1305 Lilac | | | | Youngstown | OH | 44502 | |
| Airgas North Centra | Customerservice | 12130 W Adler Ln | | | | West Allis | WI | 53214 | |
| Airgas Safety | Celia Cabral | 2225 Workman Mill Rd | | | | Whittier | CA | 90601 | |
| Airgas Safety | | W185 N 11300 Whitney Dr | | | | Germantown | WI | 53022 | |
| Airgas Safety Inc | | Airgas | 500 Lee Rd Ste 100 | | | Rochester | NY | 14606 | |
| Airgas Safety Inc | | Airgas Lyons Safety | W185 N 11300 Whitney Dr | | | Germantown | WI | 53022 | |
| Airgas Safety Lyons | Kathie Becht | Formerly Lyons Safety Inc | W185 N11300 Whitney Dr | | | Germantown | WI | 53022-8210 | |
| Airgas South | Brian Or Keith | PO Box 2025 | | | | Decatur | AL | 35602 | |
| Airgas South Inc | | 821 Livingston Ct Ste B & D | | | | Marieta | GA | 30067 | |
| Airgas Southwest Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Suite 100 | | | Radnor | PA | 19087 | |
| Airgas Southwest Inc | Denise Knebel | 4312 Ih 35s | | | | New Braunfels | TX | 78132 | |
| Airgas Southwest Inc | | 110 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Airgas West | Steve Mc Caulley | PO Box 6030 | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| Airgood Linda M | | 3896 Wilson Cambria Rd | | | | Ransomville | NY | 14131-9683 | |
| Airgood Theresa | | 1618 Berrywood Ln | | | | Flint | MI | 48507-5345 | |
| Airgroup Express | | PO Box 3627 | | | | Bellevue | WA | 98009-3627 | |
| Airgroup Express | | PO Box 3627 | Remit Updt 05 2000 Letter | | | Bellevue | WA | 98009-3627 | |
| Airguard Industries Inc | | 3723 5th Court North | | | | Birmingham | AL | 35222 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Airguard Industries Inc | | Industrial Filter Mfg Div | 3723 5th Ct N | | | Birmingham | AL | 35222 | |
| Airguard Industries Inc | | PO Box 530178 | | | | Atlanta | GA | 30363-0178 | |
| Airhart Jonathan | | 3150 Meadow Ln Ne | | | | Warren | OH | 44483 | |
| Airite Inc | Rick Saylor | 103 Old Laurens Rd | PO Box 775 | | | Simpsonville | SC | 29681 | |
| Airline Freight Services Inc | | 4 Eagle Square | | | | East Boston | MA | 2128 | |
| Airoyal | | Div Of Delta Sales Co | 1355 Route 23 | | | Butler | NJ | 7405 | |
| Airoyal Co The | | 43 Newark Way | | | | Maplewood | NJ | 70403309 | |
| Airoyal Company | | 43 Newark Way | | | | Maplewood | NJ | 70400129 | |
| Airoyal Company | | PO Box 129 | | | | Maplewood | NJ | 07040-0129 | |
| Airoyal Div Of Delta Sales Co | | 1355 Route 23 | | | | Butler | NJ | 7405 | |
| Airpax C O Lange Sales | Diane White | 1500 W Canal Court | | | | Littleton | CO | 80120 | |
| Airplast | | 37 Rue Du 8 Mai 1945 | | | | Villers Bretonneux | | 80380 | France |
| Airport Automotive | | | | | | Linthicum | MD | 21090 | |
| Airport Foreign Trade Zone | | Joint Venture 1 | PO Box 3817 | | | Brownsville | TX | 78523 | |
| Airport Foreign Trade Zone Joint Venture | | PO Box 3817 | | | | Brownsville | TX | 78523 | |
| Airport Realty Co | John Demmer | 3525 Capital City Blvd | | | | Lansing | MI | 48906 | |
| Airport Trucks | | 9300 Natural Bridge Rd | | | | Berkeley | MO | 63134-3104 | |
| Airpot Corp | | 35 Lois St | | | | Norwalk | CT | 6851 | |
| Airpot Corporation | | 35 Lois St | | | | Norwalk | CT | 6851 | |
| Airpro Holdings Inc | | 3918 E Us Hwy 80 | | | | Mesquite | TX | 75149 | |
| Airsolve Inc | | 2009 Goshen Ln | | | | Goshen | KY | 40026 | |
| Airsolve Inc | | PO Box 96 | | | | Goshen | KY | 40026 | |
| Airsprings De Mexico Sa De Cv | | Zona Ind Lerma | Blvd Aeropuerta Miguel Aleman | | | Lerma | | 50200 | Mexico |
| Airsprings De Mexico Sa De Eft | | Cv | Blvd Aeropuerto Miguel Aleman | 164 Zona Indstri Lerma Edo De | | Cp50200 | | | Mexico |
| Airsprings De Mexico Sa De Eft Cv | | Blvd Aeropuerto Miguel Aleman | 164 Zona Indstri Lerma Edo De | | | Cp50200 Mexicc | | | Mexico |
| Airstream Professiona | | Misting System | 6414 Mcpherson Rd Ste 4 | | | Laredo | TX | 78041 | |
| Airstream Professional Misting | | 6414 Mcpherson Rd Ste 4 | | | | Laredo | TX | 78045 | |
| Airstream Professional Misting System | | 6414 Mcpherson Rd Ste 4 | | | | Laredo | TX | 78041 | |
| Airtech Controls Cc | | 30571 Beck Rd | | | | Wixom | MI | 48393 | |
| Airtech Controls Cc | | PO Box 930345 | | | | Wixom | MI | 48393-0345 | |
| Airtech Equipment Inc | | 1845 R W Berends Dr Sw | | | | Wyoming | MI | 49509-4955 | |
| Airtech Equipment Inc | | 2873 Marlin Court Nw | | | | Grand Rapids | MI | 49544 | |
| Airtech Inc | | 150 South Van Brunt St | | | | Englewood | NJ | 7631 | |
| Airtech Spray Systems Inc | | 3323 Garden Brook Dr | | | | Dallas | TX | 75234-2310 | |
| Airtech Spray Systems Inc | | PO Box 171177 | | | | Irving | TX | 75017-1177 | |
| Airtech West | | 42 Digital Dr Ste 9 | | | | Novato | CA | 94949 | |
| Airtech West Inc | | 42 Digital Dr Ste 9 | | | | Novato | CA | 94949 | |
| Airtechnics Inc | | 5101 Ball Rd 102 | Use 51005374 | | | Cypress | CA | 90630 | |
| Airtechnics International Li | | Unit D1headley Pk 8 | Headley Rd East | Woodleyreading | | Berkshire | | RG5 4DY | United Kingdom |
| Airtex Products | Marilyn Davis | Pobox 60198 | | | | St Louis | MO | 63160-0198 | |
| Airtex Products | | 407 W Main | | | | Fairfield | IL | 62837 | |
| Airtex Products Div Of Uis | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Div Of Uis | | 407 West Main St | 407 West Main St | | | Fairfield | IL | 62837 | |
| Airtex Products Llc | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Llc Eft | | Div Of Uis Inc | 407 W Main St | Attn Rita James | | Fairfield | IL | 62837 | |
| Airtex Products LP | | 407 W Main | | | | Fairfield | IL | 62837 | |
| Airtex Products LP | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtouch Cellular | | Cellular One | PO Box 55 429a | | | Detroit | MI | 48255 | |
| Airtouch Cellular | | 2799 Miamisburg Ctrville Rd | | | | Dayton | OH | 45459 | |
| Airtouch Cellular | | 6710 W Central Ave 20 | | | | Toledo | OH | 43617 | |
| Airtouch Cellular Great Laker | | PO Box 790292 | | | | Saint Louis | MO | 63179 | |
| Airtouch Paging | | PO Box 672038 | | | | Dallas | TX | 75267-2038 | |
| Airtran Airways Inc | | 800 Phoenix Blvd Ste 10l | | | | Atlanta | GA | 30349 | |
| Airtrol Components Inc | Mike Atkinson | 17400 West Liberty Ln | | | | New Berlin | WI | 53146 | |
| Airtronics Gage & Machine Co | | 516 Slade Ave | | | | Elgin | IL | 60120-3098 | |
| Airtronics Inc | | 516 Slade Ave | | | | Elgin | IL | 60120-309 | |
| Airtronics Inc Eft | | Div American Gage & Machine Co | 516 Slade Ave | | | Elgin | IL | 60120-3098 | |
| Airtronics Inc Eft Div American Gage and Machine Co | | 516 Slade Ave | | | | Elgin | IL | 60120-3098 | |
| Airway Automation Inc | Kim Walesky | 2268 Industrial St | 1395 S Marietta Pky Ste 206 | Bldg 200 | | Marietta | GA | 30067 | |
| Airway Research Inc | | 2706 Landon Rd | PO Box 563 | | | Grayling | MI | 49738 | |
| Airways Freight Corp | | PO Box 1888 | | | | Shaker Heights | OH | 44122 | |
| Airways Freight Corporatior | | PO Box 1888 | | | | Fayetteville | AR | 72702 | |
| Airworthy Productions Llc | | 3060 E Wintergreen | | | | Fayetteville | AR | 72702 | |
| Airworthy Video Productions L | | 3060 Wintergreen Dr E | | | | Saginaw | MI | 48603 | |
| Airwyke Betty M | | 194 Sierra Woods Court | | | | Saginaw | MI | 48603 | |
| Airwyke Rolla J | | 1193 Winters St | | | | Powell | OH | 43065 | |
| Ais | Cory Bodner | 209 E 175th St | | | | Leavittsburg | OH | 44430-9505 | |
| Ais Of Rochester | | 7411 Victor Pittsford Rd | | | | Westfield | IN | 46074 | |
| Aisan Bitron Czech Sic | | Osvobodlitelu 89€ | 440 01 Louny | | | Victor | NY | 14564 | |
| Aisan Bitron Czech Src | | Osvobodlitelu 89€ | | | | Ceska Republika | | | Czech Republic |
| Aisan Corporation Of America | | 425 N Martingale Rd | | | | Louny | | 43941 | Czech Republic |
| Aisin Aw Co Ltd | Accounts Payable | 6 18 Harayama Oka Cho | | | | Roselle | IL | 60173-2406 | |
| Aisin AW Co Ltd | co Perkins Coie LLP | Attn Daniel A Zazove | 131 S Dearborn St Ste 1700 | | | Okazaki City | | 9999999 | Japan |
| | | | | | | Chicago | IL | 60603-5559 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aisin Aw Co Ltd | | 6 18 Harayama Okacho | | | | Okazaki Aichi | | 444 8564 | Japan |
| Aisin Aw Co Ltd | | 6 18 Harayama Okacho | | | | Okazaki Aichi | | 4448564 | Japan |
| Aisin Aw Co Ltd Eft | | 10 Takane Fujii Ohc | Anjyo Aichi 444 1192 | | | | | | Japan |
| Aisin World Corp Of America | Accounts Payable | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Aisin World Corporation Of America | | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Aistrop Kenneth | | 2320 Covert Rd | | | | Burton | MI | 48509 | |
| Ait Freight Systems Inc | | 1350 N Michael Dr Ste D | | | | Wood Dale | IL | 60191 | |
| Ait Freight Systems Inc | | PO Box 66730 | | | | Chicago | IL | 60666-0730 | |
| Ait International Ltc | | C O Ait Inc | 6800 Koll Ctr Pky Ste 220 | | | Pleasanton | CA | 94566 | |
| Ait International Ltc | | PO Box 3075 | | | | Buffalo | NY | 14240-3075 | |
| Ait International Ltd Ef | | Fmly Astra Microtonics Tech | Fmly Amt Hong Kong Ltd | 6800 Koll Ctr Pkwy Ste 220 | | Pleasanton | CA | 94566 | |
| Ait Systems Inc | | Advances Integration Technolor | 766 Ouellette Ave | | | Windsor | ON | N9A 1C2 | Canada |
| Ait Worldwide Logistics | | PO Box 66730 | | | | Chicago | IL | 60666-0730 | |
| Aitken Marvin | | 1015 S King Rd | | | | Purvis | MS | 39475 | |
| Aitkin Implement | | Pobox 228 | | | | Aitkin | MN | 56431 | |
| Aivazis Harriet | | 8215 Fox Hound Run Ne | | | | Warren | OH | 44484 | |
| Aivazis Harriet | | 10 Spring Creek Hollow N | E | | | Warren | OH | 44484 | |
| Aiyar Raja | | 1901 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| Aj Foyt Enterprises | | 19480 Stokes Rd | | | | Waller | TX | 77484 | |
| Aj Integrated Services Llc | | 7409 Bay Hill Dr | | | | Rowlett | TX | 75088 | |
| Aj Oster West Inc | | 22833 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| Ajacs Die Sales Corp | | 3855 Linden St Se | | | | Grand Rapids | MI | 49548-3429 | |
| Ajacs Die Sales Corp | | PO Box 9316 | 3855 Linden Se | | | Grand Rapids | MI | 49509 | |
| Ajacs Die Sales Corp Eft | | PO Box 9316 | | | | Grand Rapids | MI | 49509 | |
| Ajalat Polley & Ayoob | | W9 Sent 4 19 00 | 643 S Olive St Ste 200 | | | Los Angeles | CA | 90014 | |
| Ajalat Polley and Ayoob | | 643 S Olive St Ste 200 | | | | Los Angeles | CA | 90014 | |
| Ajamie Llp | Thomas A Ajamie | 711 Louisiana | Ste 2150 | | | Houston | TX | 77002 | |
| Ajamie Llp | Wallace A Showman | 1350 Ave Of The Americas | 29th Fl | | | New York | NY | 10019 | |
| Ajavon Philippe | | 23582 Pklawn | | | | Oak Pk | MI | 48237 | |
| Ajavon Philippe Edoh | | 23582 Pklawn | | | | Oak Pk | MI | 48237 | |
| Ajavon Philippe Edoh | | Chg Per W9 5 11 04 Cp | 23582 Pklawn | | | Oak Pk | MI | 48237 | |
| Ajax Cooke Pty Ltd | | Ajax Fasteners | 76 78 Mills Rd | | | Braeside | | 3195 | |
| Ajax Custom Plastics | Jonathon Chang Ext 102 | 1576 Rollins Rc | | | | Burlingame | CA | 94010 | |
| Ajax Electric Co Eft | | 60 Tomlinson Rd | | | | Huntingdon Valley | PA | 19006-4294 | |
| Ajax Electric Co Eft | | Remove Eft 10 1 98 | Tomlinson & Tracey Rds | | | Huntingdon Valley | PA | 19006-4294 | |
| Ajax Electric Co Inc | | 60 Tomlinson Rd | | | | Huntingdon Valley | PA | 19006-4219 | |
| Ajax Engineered Fasteners | | PO Box 145 | Braeside Victoria | | | | | 3195 | Australia |
| Ajax Engineered Fasteners | | Ajax Fasteners | 76 88 Mills Rd | Braeside Victoria | | | | 3195 | Australia |
| Ajax Magnethermic Corp | | Park Precision Service Ctr | 32350 Howard Ave | | | Madison Heights | MI | 48071 | |
| Ajax Magnethermic Corp | | Control Transformer Div | 3701 Warren Meadville Rc | | | Cortland | OH | 44410 | |
| Ajax Magnethermic Corp | | PO Box Dept L109p | | | | Pittsburgh | PA | 15264 | |
| Ajax Manufacturing Co Eft | | 1441 Chardon Rd North | | | | Cleveland | OH | 44117 | |
| Ajax Manufacturing Co Eft | | PO Box 71 4655 | | | | Columbus | OH | 43271-4655 | |
| Ajax Manufacturing Co The | | Ajax Technologies | 1441 Chardon Rd | | | Euclid | OH | 44117 | |
| Ajax Metal | Gary Ohm | 5300 W County Line | | | | Milwaukee | WI | 53223 | |
| Ajax Precision Mfg Ltd | | Triton Manufacturing | 6290 Netherhart Rd | | | Mississauga | ON | L5T 1B7 | Canada |
| Ajax Precision Mfg Ltd Eft Triton Manufacturing | | 2000 Clark Blvd | | | | Brampton | ON | L6T 4M7 | Canada |
| Ajax Technologies | Sales Office | 1441 Chardon Rd | | | | Euclid | OH | 44117 | |
| Ajax tocco Magnethermic | Paulette W | 1745 Overland Ave Ne | PO Box 991 | | | Warren | OH | 44482-0991 | |
| Ajax Tocco Magnethermic Corp | | 30100 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Ajax Tocco Magnethermic Eft | | Corp | 1506 Industrial Blvc | | | Boaz | AL | 35957 | |
| Ajax Tocco Magnethermic Eft | | Corp | 3900 Holland Rd | | | Saginaw | MI | 40601 | |
| Ajax Tocco Magnethermic Eft | | Corporation | 1745 Overland Ave | | | Warren | OH | 44483 | |
| Ajax Tocco Magnethermic Eft Corp | | 1506 Industrial Blvc | | | | Boaz | AL | 35957 | |
| Ajax Tocco Magnethermic Eft Corp | | PO Box 711302 | | | | Cincinnati | OH | 45271-1302 | |
| Ajax Tocco Magnethermic Eft Corporatior | | PO Box 714640 | | | | Columbus | OH | 43271-4640 | |
| Ajax Tocco Magnethermic Inc | | Feco Div | 1506 Industrial Blvd | Sands Mountain Industrial Pk | | Boaz | AL | 35957 | |
| Ajax Tocco Magnethermic Inc | | 2525 Shadeland Ave Bldg 6a | | | | Indianapolis | IN | 46219 | |
| Ajax Tocco Magnethermic Inc | | PO Box 901283 | | | | Cleveland | OH | 44190-0283 | |
| Ajilon Payroll Services Llc | | 33 Regent St | | | | London | | SW1Y 4NB | United Kingdom |
| Ajilon Professional Staffing | | Llc | Dept CH 14031 | | | Palatine | IL | 60055-4031 | |
| Ajilon Professional Staffing Llc | | Dept Ch 14031 | | | | Palatine | IL | 60055-4031 | |
| Ajilon U K Ltd | | Sovereign House Stockport Rc | | | | Cheadle | | SK8 2EA | United Kingdom |
| Ajilon Uk Ltd | | The Triangle | 5 Hammersmith Grove | | | London | | W6 OQQ | United Kingdom |
| Ajinomoto Usa Inc | | 4020 Ajiminto Dr | | | | Raleigh | NC | 27610 | |
| Ajr International Eft | | 951 North Larch Ave | | | | Elmhurst | IL | 60126 | |
| Ajr International Inc | | 9540 Ogden Ave | | | | Brookfield | IL | 60513 | |
| Ajr International Inc | | 951 N Larch Ave | | | | Elmhurst | IL | 60126 | |
| Ajt & Associates Inc | | 6767 Old Madison Pike | | | | Huntsville | AL | 35806 | |
| Ajt & Associates Inc | | 8910 Astronaut Blvc | PO Box 60839 | | | Cape Canaveral | FL | 32920 | |
| Ajt & Associates Inc | | C O Operations Ctr | | | | Charlotte | NC | 28260-0839 | |
| Ajt and Associates Inc C o Operations Cente | | PO Box 60839 | | | | Charlotte | NC | 28260-0839 | |
| Ak Mueller | Karin Diemer | Dresdener Str162 | D 40595 | | | Duseldorf | | | Germany |
| Ak Steel | c/o Quarles & Brady | Dennis Reis | 411 East Wisconsin Ave | Ste 2550 | | Milwaukee | WI | 53202-4497 | |
| Ak Steel | John J Kuzman Jr | 703 Curtis St | | | | Middleton | OH | 45043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ak Steel | John J Kuzman Jr | 703 Curtis St | | | | Middleton | OH | 45043 | |
| Ak Steel | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel | | Frmly Armco Funding Corp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Ak Steel   Eft | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel   Eft | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel Corp | | 5455 Corporate Dr Ste 309 | | | | Troy | MI | 48098 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middleton | OH | 45043 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45044-581 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45044-5812 | |
| Ak Steel Corp | | 210 Pittsburgh Rd | | | | Butler | PA | 16001 | |
| Ak Steel Corporation | Michele Gronowicz | 703 Curtis St | | | | Middletown | OH | 45043 | |
| Ak Steel Corporation | | 913 Bowman St | | | | Mansfield | OH | 44903-4109 | |
| Ak Steel Eft | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel Eft | | Frmly Armco Steel Co Lp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Ak Steel Eft | | Frmly Armco Funding Corp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Aka Hayriye | | 2112 Thieme House | | | | Ann Arbor | MI | 48109 | |
| Aka Trucking Co Inc | | Rmt Chng 04 28 04 Ob | | | | Warren | MI | 48091 | |
| Akanbi Tunji | | 24799 Lakeshore Blvd | | 609 | | Cleveland | OH | 44123 | |
| Akbar Ahmad N | | 1125 Tulip Ave | | | | Jackson | MS | 39213 | |
| Akbar Gary | | 3502 Germantown St | | | | Dayton | OH | 45408 | |
| Akebono | Yoshi Oginc | 5 4 71 Higashi | | | | Hanyu | | 0348-8508 | Japan |
| Akebono America Inc | | 34385 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Brake Corporation | Attn Brandon J Kessinger | 310 Ring Rd | | | | Elizabethtown | KY | 42701 | |
| Akebono Brake Industry Co Ltd | Yoshimasa Oginc | 5 4 71 Higasi | | | | Hanyu City Saitama | | 0348-8508 | Japan |
| Akebono Corp North America | | PO Box 2553 | | | | Carol Stream | IL | 60132-2553 | |
| Akebono Corp North America | | Frmly Akebono America Inc | 34385 Twelve Mile Rd | Add Chg 9 97 Letter 5 99 | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | Accounts Payable | 34385 Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | Akebono Brake Corporation | Attn Brandon J Kessinger | 310 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Akebono Corporation | Dave Condon | Akebono Corporation | 34385 W Twelve Mile Rd | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | Paul Weiss Rifkind Wharton & Garrison LLP | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Akebono Corporation | Stites & Harbison Pllc | W Robinson Beard Esq | 400 West Market St | | | Louisville | KY | 40202 | |
| Akebono Corporation | | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation Eft | | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Rd | | | | Farminton Hills | MI | 48331 | |
| Akemon Roger | | 4217 Chalmette Dr | | | | Dayton | OH | 45440-3228 | |
| Akerman Senterfitt & Eidson Pa | | 255 S Orange Ave Ste 1700 | | | | Orlando | FL | 32801 | |
| Akerman Senterfitt and Eidson Pa | | PO Box 231 | | | | Orlando | FL | 32802 | |
| Akers Amy | | 681 Beachler Rd Apt 2 | | | | Carlisle | OH | 45005 | |
| Akers Charles | | 26120 Stancrest | | | | South Lyon | MI | 48178 | |
| Akers Guy | | PO Box 532 | | | | Kokomo | IN | 46903-0532 | |
| Akers Inc Paul | Customer Serv | 3155 West Us 40 | | | | Greenfield | IN | 46140 | |
| Akers James L | | 4671 Thilk Dr | | | | Wilson | NY | 14172-9795 | |
| Akers John | | 3113 Albright Rd | | | | Kokomo | IN | 46902 | |
| Akers K | | 3501 Champion Lk Blvd No 712 | | | | Shreveport | LA | 71105 | |
| Akers L | | 127 Wood Run | | | | Rochester | NY | 14612 | |
| Akers Loretta S | | 712 Green Feather Ct Apt 2 | | | | W Carrollton | OH | 45449-2379 | |
| Akers Packaging Service Eft Inc | | PO Box 610 | | | | Middletown | OH | 45042 | |
| Akers Packaging Service Inc | | 2620 Jefferson Rd | | | | Middletown | OH | 45042-694 | |
| Akers Randy D | | PO Box 683 | | | | Harrah | OK | 73045-0683 | |
| Akers Ronald | | 3610 Heathwood Ave | | | | Tipp City | OH | 45371 | |
| Akg Acoustics Gmbh | | Lemboeckgasse 21 25 | | | | Wien | | 1230 | Austria |
| Akg Acoustics Gmbh | | Lemboeckgasse 21 25 | A 1230 Wien | Vienna | | | | | Austria |
| Akg Acoustics Gmbh Eft Lemboeckgasse 21 25 | | A 1230 Wien | Vienna | | | | | | Austria |
| Aki Murata | | 669 Lincoln St | | | | Santa Clara | CA | 95050-5318 | |
| Akibia | | 4 Technology Dr | | | | Westborough | MA | 1581 | |
| Akibia | | PO Box 845154 | | | | Boston | MA | 22845154 | |
| Akibia | | PO Box 845154 | | | | Boston | MA | 02284-5154 | |
| Akibia Inc | | 257 Cedar Hill St | | | | Marlborough | MA | 17523005 | |
| Akil Inc | | 2525 W Monroe St | | | | Sandusky | OH | 44870-1902 | |
| Akil Inc Eft | | 2525 W Monroe St | | | | Sandusky | OH | 44870 | |
| Akimov Konstantin | | 2640 Greenstone Dr | Apt 1707 | | | Auburn Hills | MI | 48326 | |
| Akin Gump Strauss Hauer | | & Feld Llp | 300 W 6th St Ste 2100 | Add Chg 6 12 02 Cp | | Austin | TX | 78701 | |
| Akin Gump Strauss Hauer & Feld Llp | Peter J Gurfein | 2029 Centure Pk East | Ste 2400 | | | Los Angeles | CA | 90067 | |
| Akin Gump Strauss Hauer and Feld Llp | | 300 W 6th St Ste 2100 | | | | Austin | TX | 78701 | |
| Akina Tours | Cassie Akina | 140 Alahele Pl | | | | Kihei | HI | 96753 | |
| Akina Tours | Cassie Akina | PO Box 933 | | | | Kihei | HI | 96753 | |
| Akinlade Akinyode | | 1012 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Akins Alma O | | 411 Pomelo St | | | | Fairhope | AL | 36532 | |
| Akins Barbara D | | 4841 Woodridge Dr | | | | Austintown | OH | 44515-4830 | |
| Akins Carl R | | 95 Battle Green Dr | | | | Rochester | NY | 14624-4975 | |
| Akins Construction Inc | | 42315 Yearego | | | | Sterling Heights | MI | 48314 | |
| Akins Gregory | | 319 N 21st St | | | | Saginaw | MI | 48601 | |
| Akins John | | 144 Franklin St | | | | Dansville | NY | 14437 | |
| Akins Peter | | 1512 Cool Creek Dr | | | | Carmel | IN | 46033 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akins Tony | | 4478 Oak Rd | | | | Davison | MI | 48423 | |
| Akiva E Goldman | | 201 West 13 Mile Rd | | | | Madison Hts | MI | 48071 | |
| Akmakjian Arlene | | 25w771 Marshall Ln | | | | Wheaton | IL | 60188 | |
| Ako Inc | | PO Box 1283 | | | | Enfield | CT | 6083 | |
| Ako Inc | | Torque Specialties Div | 110 Broad Brook Rd | | | Enfield | CT | 6082 | |
| Ako Inc Torque Specialties Div | | PO Box 1283 | | | | Enfield | CT | 06083-1283 | |
| Akpom Md Cyril A | | 1305 Autumn Wind Way | | | | Henderson | NV | 89052 | |
| Akridge Norm | | 2487 Bell Rd | | | | Hamilton | OH | 45013 | |
| Akrion Llc | Roger | PO Box 7777 | | | | Philadelphia | PA | 19175-0253 | |
| Akrochem Corp | | 255 Fountain St | | | | Akron | OH | 44304-192 | |
| Akrochem Corp | | 255 Fountain St | | | | Akron | OH | 44304-1920 | |
| Akrochem Corp | | Frmly Akron Chemical Co | 255 Fountain St | Reinstate Eft 5 14 | | Akron | OH | 44304 | |
| Akrochem Corp Eft | | 255 Fountain St | | | | Akron | OH | 44304 | |
| Akron Belting & Supply Co Inc | | 145 Osceola Ave | | | | Tallmadge | OH | 44278 | |
| Akron Belting And Supply | | 145 Osceola Ave | | | | Tallmadge | OH | 44278-2746 | |
| Akron Belting and Supply Co Inc | | 145 Osceola Ave | | | | Tallmadge | OH | 44278 | |
| Akron District Society Of Prof | | Engineers | University Of Akron College Of | Engineering | | Akron | OH | 44325-3901 | |
| Akron District Society Of Prof Engineers | | University Of Akron College Of | Engineering | | | Akron | OH | 44325-3901 | |
| Akron Equipment Co The | | 633 E Exchange St | | | | Akron | OH | 44306-1050 | |
| Akron Equipment Co The | | Marco Manufacturing | 1500 Firestone Pky | | | Akron | OH | 44301 | |
| Akron Equipment Co The | | Marco Manufacturing Co | 132 E Crosier | | | Akron | OH | 44311-2349 | |
| Akron Express | | 3155 Albrecht Ave | | | | Akron | OH | 44312 | |
| Akron Gear & Engineering Inc | | 501 Morgan Ave | | | | Akron | OH | 44311-2431 | |
| Akron Gear & Engineering Inc | | 501 Morgan Ave | PO Box 269 | | | Akron | OH | 44309 | |
| Akron Gear and Engineering Inc | | PO Box 269 | | | | Akron | OH | 44309 | |
| Akron Hydraulic | Accounts Payable | 151 West Dartmore Ave | | | | Akron | OH | 44301 | |
| Akron Hydraulic Inc | | Akron Hydraulic Repair | 151 W Dartmore Ave | | | Akron | OH | 44301 | |
| Akron Machining Institute In | | 2959 Barber Rd | | | | Norton | OH | 44203-1005 | |
| Akron Municipal Cour | | 217 S High St Room 830 | | | | Akron | OH | 44308 | |
| Akron Oh Div Of Taxation | | | | | | | | 3401 | |
| Akron Paint Inc | | 1450 Firestone Pkwy Ste E | | | | Akron | OH | 44301 | |
| Akron Paint Inc | | 1450 Firestone Pky Ste E | | | | Akron | OH | 44301 | |
| Akron Paint Incorporated | | 1450 Firestone Pkwy Ste E | | | | Akron | OH | 44301 | |
| Akron Polymer Products Inc | | 3939a Mogadore Industrial Pkwy | | | | Mogadore | OH | 44260-0128 | |
| Akron Polymer Products Inc | | PO Box 128 | | | | Mogadore | OH | 44260-0128 | |
| Akron Polymers Products Inc | | 3939 Mogadore Indstrl Pky | | | | Mogadore | OH | 44260 | |
| Akron Porcelain & Plastic Co | | 2739 Cory Ave | | | | Akron | OH | 44314-1338 | |
| Akron Porcelain & Plastics Co | Ken Burkismary Ann Brown | PO Box 15157 | 2739 Cory Av E | | | Akron | OH | 44314 | |
| Akron Porcelain & Plastics Eft | | Co | 2739 Cory Ave | | | Akron | OH | 44314-0157 | |
| Akron Porcelain and Plastics Eft Co | | PO Box 15157 | | | | Akron | OH | 44314-0157 | |
| Akron Regional Air Quality | | Management District | 146 South High St Ste 904 | | | Akron | OH | 44308 | |
| Akron Regional Air Quality Management District | | 146 South High St Ste 904 | | | | Akron | OH | 44308 | |
| Akron Regional Air Quality Mgmt Distric | | 146 South High St | Ste 904 | | | Akron | OH | 44308 | |
| Akron Rubber Development Lab | | 2887 Gilchrist Rd | | | | Akron | OH | 44305 | |
| Akron Testing Lab & Welding Sc | | 1171 Wooster Rd N | | | | Barberton | OH | 44203 | |
| Akron Testing Laboratory And Welding Schoo | | PO Box 3969 | | | | Akron | OH | 44314-3969 | |
| Akron Tractor & Equipment Inc | | 1309 Collier Rd | | | | Akron | OH | 44320 | |
| Aks Labs | | 8955 South Ridgeline Blvd | | | | Highlands Ranch | CO | 80129 | |
| Aksys Inc | Gary Cook | 2 Marriott Dr | | | | Lincolnshire | IL | 60069-3700 | |
| Aksys Ltd | | PO Box 8319 | | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Brenda Falkensteir | James A Stempel Esq | | | | Chicago | IL | 60601 | |
| Aksys Ltd | Kirkland & Ellis Llp | James A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Aksys Ltd | Kirkland and Ellis LLP | James A Stempel Esq | James A Stempel Esq | 200 East Randolph Dr | | Chicago | IL | 60601 | |
| Aksys Usa Inc | | 1909 Kyle Court | | | | Gastonia | NC | 28052 | |
| Aksys Usa Inc | | Frmly Cww Gerko Acoustics | 1909 Kyle Court | PO Box 12867 | | Gastonia | NC | 28052 | |
| Aksysltd | Brenda Falkensteir | 2 Marriott Dr | | | | Lincolnshire | IL | 60069-3700 | |
| Aksysltd | Brenda Falkensteir | 2 Marriott Dr | Attn Joe Pirelli | | | Lincolnshire | IL | 60069-3700 | |
| Akt Inc | | PO Box 9682 | | | | Tulsa | OK | 74157 | |
| Aktrion Automotive | | Pemberton House Stafford Court | Stafford Pk 1 Telford | | | Tf3 3bd | | | United Kingdom |
| Aktrion Manufacturing Suppor | | Aktrion Manufacturing Suppor | Pemberton House Stafford Ct | Stafford Pk 1 | | Telford Shropshire | | TF3 3BD | United Kingdom |
| Aktrion Manufacturing Support | | Aktrion Manufacturing Support | Stafford Pk 1 | Pemberton House Stafford Ct | | Telford Shropshire | | TF3 3BD | United Kingdom |
| Akzo Acordis Group | | Hwy 43 N | PO Box 171 | | | Axis | AL | 36505 | |
| Akzo Acordis Group | | Hwy 43 N PO Box 171 | | | | Axis | AL | 36505 | |
| Akzo Chemical | | Akzo Chemicals America | 1 S Livingstone Ave | | | Dobbs Ferry | NY | 10522 | |
| Akzo Chemicals Inc | | 8201 W 47th St | | | | Mc Cook | IL | 60525 | |
| Akzo Chemicals Inc | | Chemical Division Akzo Nv | 300 S Riverside | | | Chicago | IL | 60606-661 | |
| Akzo Chemicals Inc | | Hold Per D Fidler | 300 S Riverside Plaza | | | Chicago | IL | 60606 | |
| Akzo Chemicals Inc | | PO Box 905361 | | | | Charlotte | NC | 28290-5361 | |
| Akzo Nobel Coatings Ag | | 1 E Water St | | | | Waukegan | IL | 60085 | |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth F | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Coatings Inc | | 21442 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | | | | Pontiac | MI | 48341 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | Rm Chg Per Ltr 9804 Am | | | Pontiac | MI | 48341 | |
| Akzo Nobel Coatings Inc | | Deco Finisher | 1845 Maxwell St | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akzo Nobel Inc | | 300 S Riverside Plz | | | | Chicago | IL | 60606 | |
| Akzo Nobel Industrial Coatings | | Anillo Paeriferico Monterrey 2 | Col Fracc Ant Hac San Jose | | | Garza Garcia | | 66000 | Mexico |
| Akzo Nobel Industrial Coatings | | Mexico Sa De Cv | Anillo Paeriferico Monterrey | | | Garza Garcia | | | Mexico |
| Akzo Nobel Industrial Coatings Mexico S/ | Nelson Mullins Riley & Scarborough LLI | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Akzo Nobel Industrial Coatings Mexico S/ | Nelson Mullins Riley & Scarborough LLI | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth F | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Industrial Coatings Mexico Sa De Cv | | Anillo Paeriferico Monterrey | Col Fracc Ant Hac San Jose | | | Garza Garcia | | | Mexico |
| Akzo Nobel Industrial Eff | | Akzo Nobel Aramid Products Inc | Fmly Twaron Products | Anillo Paeriferico Monterrey | | Garza Garcia | | | Mexico |
| Akzo Nobel Non Stick Coatings | | Llc | 521 Santa Rosa Dr | | | Des Plaines | IL | 60018 | |
| Al & Eds Autosound Llc | | 6855 Hayvenhurst Ave | | | | Van Nuys | CA | 91406-4718 | |
| Al Dept Of Public Safety | | 500 Dexter Ave | | | | Montgomery | AL | 36104 | |
| Al Dept Of Revenue | | Al State Sales & Use Tax Div | Wiring Systems 02cu 18334 | PO Box 831199 | | Birmingham | AL | 35283-1199 | |
| Al Dept Of Revenue | | Baldwin Co Sales Use Tax Div | Wiring Systems 7002 Cooo23 | PO Box 369 | | Foley | AL | 36536 | |
| Al Fe Heat Treating Inc | | 200 Wedcor Ave | | | | Wabash | IN | 46992 | |
| Al Fe Heat Treating Inc | | Al Fe Corporate Group | 10630 W Perimeter Rd Ste 100 | | | Fort Wayne | IN | 46809 | |
| Al Fe Heat Treating Inc | | 979 Seville Rd | | | | Wadsworth | OH | 44281 | |
| Al Haiany Transport | | 684 Riverview Dr 9C | | | | Columbus | OH | 43202 | |
| Al J Manning | | 201 Miller Apt 44 | | | | Minden | LA | 71058 | |
| Al Ko Automotive Corporation | | PO Box 2874 | | | | Elkhart | IN | 46515-2874 | |
| Al Lester | | 60837 Eyster | | | | Rochester | MI | 48306 | |
| Al Mahmood & Zubi | | PO Box 502 | | | | Manama Bahrain | | | Bahrain |
| Al Miller Photography | | 3791 Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Al Sawwaf Mujahid M Dr | | PO Box 5840 | | | | Jeddah Saudi Arabia | | 21432 | Saudi Arabia |
| Al Scheppers Motor Company West | | 1722 Southridge Dr | | | | Jefferson City | MO | 65109-2046 | |
| Al Serra Buick | | G 6201 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Al Xander Co Inc | | 123 Stutman Rd | | | | Bowmansville | NY | 14026 | |
| Al Xander Company | Tom | 36 E South St | | | | Corry | PA | 16407 | |
| Al Xander Company Inc | | 123 Stutzman Rd | | | | Bowmansville | NY | 14026-0070 | |
| Al Xander Company Inc | | PO Box 70 | | | | Bowmansville | NY | 14026-0070 | |
| Al Xander Company Inc | | 36 E South St | | | | Corry | PA | 16407-0098 | |
| Al Xander Company Inc | | PO Box 98 | | | | Corry | PA | 16407-0098 | |
| Al's Tire Centre | Brad Hainesa | 336 Yonge Sta | Unit 1a | | | Barrie | ON | L4N 4C8 | Canada |
| Alabama Agricultura | | And Mechanical University | Comptrollers Office | PO Box 1388 | | Normal | AL | 35762 | |
| Alabama Agricultural Anc | | Mechanical University | PO Box 1388 | Comptrollers Office | | Normal | AL | 35762 | |
| Alabama Agricultural And Mechanical University | | Comptrollers Office | PO Box 1388 | | | Normal | AL | 35762 | |
| Alabama Agricultural And Mechanical University | | PO Box 1388 | Comptrollers Office | | | Normal | AL | 35762 | |
| Alabama Automotive | | Manufacturers Association | 500 Beacon Pkwy West | Ad C O As Per Afc 2 04 04 Am | | Birmingham | AL | 35209 | |
| Alabama Automotive Manufacturers Association | | C/o Attn | 500 Beacon Pkwy West | | | Birmingham | AL | 35209 | |
| Alabama Automotive Mfg Assoc | | 500 Beacon Pkwy West | | | | Birmingham | AL | 35209 | |
| Alabama Cad Cam | | Alacad | 944 Hwy 51 Ste 2 | | | Madison | MS | 39110 | |
| Alabama Cad Cam | | Frmly Alabama Cad Cam | 944 Hwy 51 Ste 2 | Uptd 3 3 05 Gj | | Madison | MS | 39110 | |
| Alabama Central Credit Union | | 3601 8th Ave South | | | | Birmingham | AL | 35222 | |
| Alabama Child Support | | Payment Ctr | Collection Services Division | PO Box 244015 | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support | | Payment Ctr | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support Payment | | Center | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support Payment Ctr | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Pmt Cnr | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Pmt Ctr | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama City Of Gadsden | | Revenue Dept | PO Box 267 | | | Gadsden | AL | 35902 | |
| Alabama City Of Gadsden Revenue Dep | | PO Box 267 | | | | Gadsden | AL | 35902 | |
| Alabama Civil Justice Reform | | Committee | PO Box 2447 | | | Montgomery | AL | 36102 | |
| Alabama Civil Justice Reform Committee | | PO Box 2447 | | | | Montgomery | AL | 36102 | |
| Alabama Controls Inc | | 50 Commerce Dr | | | | Pelham | AL | 35124 | |
| Alabama Controls Inc | | Accounts Receivable | 50 Commerce Dr | | | Pelham | AL | 35124 | |
| Alabama Controls Inc Accounts Receivable | | 50 Commerce Dr | | | | Pelham | AL | 35124 | |
| Alabama Copper & Bronze Co Inc | | Rt 12 Box 1501 Red Hollow Rd | | | | Birmingham | AL | 35215 | |
| Alabama Copper And Bronze Inc | | 1501 Red Hollow Rd | | | | Birmingham | AL | 35215 | |
| Alabama Credit Union | | 3601 4th Ave | | | | Birmingham | AL | 35222 | |
| Alabama Credit Union | | PO Box 2327 | | | | Birmingham | AL | 35201 | |
| Alabama Credit Union Eff | | 3601 4th Ave | | | | Birmingham | AL | 35222 | |
| Alabama Credit Union Eff | | PO Box 2327 | | | | Birmingham | AL | 35201 | |
| Alabama Cs Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Cs Pymt Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Cspc | | PO Box 244015 | | | | Montgomery | AL | 36124-4015 | |
| Alabama Department Of | | Environmental Managemen | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Department Of Revenue | | Business Privilege Tax Uni | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Department Of Revenue | | Corporate Tax Section | PO Box 327435 | | | Montgomery | AL | 36132-7435 | |
| Alabama Department Of Revenue | | Gordon Persons Building | 50 Ripley St Room 4212 | | | Montgomery | AL | 36132 | |
| Alabama Department Of Revenue | | Individual & Corporate Income | Tax Division | PO Box 327441 | | Montgomery | AL | 36132-7441 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | | Montgomery | AL | 36132-7430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | PO Box 327461 | | | Montgomery | AL | 36132-7461 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | PO Box 327461 | | | Montgomery | AL | 36132-7461 | |
| Alabama Department Of Revenue | | PO Box 154 | | | | Montgomery | AL | 36135 | |
| Alabama Department Of Revenue | | Sales Use & Business Tax Div | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| Alabama Dept Of Environmenta | | Management | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Environmenta | | Management | Permits & Services Div | PO Box 301463 | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Environmental Managemen | | Permits & Services Div | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Revenue | | Acct Of Jerry Mc Mullen | Ss 424 64 3831 | PO Box 327825 | | Montgomery | AL | 42464-3831 | |
| Alabama Dept Of Revenue | | Acct Of Olivia R Baker | Case 420 72 2033 | PO Box 327825 | | Montgomery | AL | 42072-2033 | |
| Alabama Dept Of Revenue | | Business Privilege & Corp | Shares Tax Section | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama Dept Of Revenue | | Income Tax Assessment Section | PO Box 327420 | Ad Chg Per Afc 02 24 04 Am | | Montgomery | AL | 36132-7420 | |
| Alabama Dept Of Revenue | | Natural Resource Section | PO Box 32750 | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue | | PO Box 327469 | | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue | | Sales & Use Tax Div | PO Box 327755 | | | Montgomery | AL | 36132-7755 | |
| Alabama Dept Of Revenue | | Sales & Use Tax Division | Sales Tax Section | PO Box 327750 | | Montgomery | AL | 36132-7750 | |
| Alabama Dept Of Revenue | | Sales Use & Business Tax Division | PO Box 327710 | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue | | Withholding Tax Processing Ct | PO Box 232 | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue | | Witholding Tax Processing Ct | PO Box 232 | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue | | | | | | | | 100 | |
| Alabama Dept Of Revenue | | | | | | | | 0100PS | |
| Alabama Dept Of Revenue Acct Of Jerry Mc Mullen | | PO Box 327825 | | | | Montgomery | AL | 36132-7825 | |
| Alabama Dept Of Revenue Acct Of Olivia R Baker | | Case 420 72 2033 | PO Box 327825 | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue Business Privilege and Corp | | Shares Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Dept Of Revenue Corp | | Income Tax Div | PO Box 327435 | | | Montgomery | AL | 36132-7435 | |
| Alabama Dept Of Revenue Corp Income Tax Div | | PO Box 327435 | | | | Montgomery | AL | 36132-7435 | |
| Alabama Dept Of Revenue Income Tax Assessment Section | | PO Box 327420 | | | | Montgomery | AL | 36132-7420 | |
| Alabama Dept Of Revenue Natural Resource Section | | PO Box 32750 | | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue Withholding Tax Processing Ctr | | PO Box 232 | | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue Witholding Tax Processing Ctr | | PO Box 232 | | | | Birmingham | AL | 35201-0232 | |
| Alabama Door & Hardware Inc | | 17008 Hwy 11 N | | | | Vance | AL | 35490 | |
| Alabama Door & Hardware Inc | | PO Box 489 | | | | Vance | AL | 35490 | |
| Alabama Door and Hardware Inc | | PO Box 489 | | | | Vance | AL | 35490 | |
| Alabama Ductile Casting Co Eft | | 210 Ann Ave | | | | Brenton | AL | 36426 | |
| Alabama Ductile Casting Co Eft | | Citation Corp | 210 Ann St | Reinstate Eft 11 96 | | Brewton | AL | 36426 | |
| Alabama Electric Motor Service | | 1714 Wall St | | | | Sheffield | AL | 35660 | |
| Alabama Employment Law Ltr | | Fulfillment Dept | PO Box 5094 | | | Brentwood | TN | 37024-9711 | |
| Alabama Etowah County | | Lgrec Inc | PO Box 1324 | | | Hartselle | AL | 35640-1324 | |
| Alabama Etowah County | | Sales Tax Division Lgrec Inc | PO Box 1324 | | | Hartselle | AL | 35640 | |
| Alabama Etowah County Lgrec Inc | | PO Box 1324 | | | | Hartselle | AL | 35640-1324 | |
| Alabama Fluid System | | Technologies Inc | 237 Cahaba Valley Pkwy | | | Pelham | AL | 35124 | |
| Alabama Fluid System Tech | Tina | 26148 Capital Dr | Ste H | | | Daphne | AL | 36526 | |
| Alabama Fluid System Technolg | | 237 Cahaba Valley Pky | | | | Pelham | AL | 35124 | |
| Alabama Fluid System Technologies Inc | | PO Box 245 | | | | Pelham | AL | 35124 | |
| Alabama Gas Corp | | PO Box 11407 | | | | Birmingham | AL | 35246-0022 | |
| Alabama Gas Corparation | | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| Alabama Great Southern R R Cc | | C O Norfolk Southern Corp | PO Box 277531 | | | Atlanta | GA | 30384-7531 | |
| Alabama Great Southern R R Co C O Norfolk Southern Corp | | PO Box 277531 | | | | Atlanta | GA | 30384-7531 | |
| Alabama Incentives Financing Authorit | | 600 Dexter Ave | | | | Montgomery | AL | 36130 | |
| Alabama Incentives Financing Authorit | Dr Henry C Mabry Ii | 600 Dexter Ave | N 105 | | | Montgomery | AL | 35203 | |
| Alabama Instrument & Radic | Drhenry Cmabry Iii Dirfinance | 14560 Greeno Rd | | | | Fairhope | AL | 36532 | |
| Alabama Metal Fabricators | | 27094 Us Hwy 98 | | | | Elberta | AL | 36530 | |
| Alabama Power Co | | 600 N 18th St | | | | Birmingham | AL | 35291 | |
| Alabama Power Co | | PO Box 11407 | | | | Birmingham | AL | 35246-0201 | |
| Alabama Power Co | | PO Box 242 | | | | Birmingham | AL | 35292 | |
| Alabama Power Co | | PO Box 242 | | | | Birmingham | AL | 35292 | |
| Alabama Power Co | | 107 Technology Pwy | | | | Norcross | GA | 30092 | |
| Alabama Princess Pallett Llc | | Nm Chg As Per Adl 07 11 03 Am | 279 Mill St | | | Centreville | AL | 35042 | |
| Alabama Princess Pallett Llc | | PO Box 21 | | | | Centreville | AL | 35042 | |
| Alabama Self Insurers Assoc | | PO Box 240757 | | | | Montgomery | AL | 36124-0757 | |
| Alabama Sling Center Inc | | PO Box 5977 | | | | Virginia Beach | VA | 23471 | |
| Alabama Society Of Certified | | Public Accounts | PO Box 5000 | | | Montgomery | AL | 36103-5000 | |
| Alabama Society Of Certified Public Accounts | | PO Box 5000 | | | | Montgomery | AL | 36103-5000 | |
| Alabama Specialty Products Inc | | 152 Metal Samples Rd | | | | Munford | AL | 36268 | |
| Alabama Specialty Products Inc | | PO Box 8 | | | | Munford | AL | 36268 | |
| Alabama State Board Of Medical | | Examiners | PO Box 946 | | | Montgomery | AL | 36101 | |
| Alabama State Board Of Medical Examiners | | PO Box 946 | | | | Montgomery | AL | 36101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alabama State Treasurer | | Unclaimed Property Division | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| Alabama State University | | Office Of Billings And Collec | PO Box 271 | | | Montgomery | AL | 36101-0271 | |
| Alabama State University Office Of Billings And Collect | | PO Box 271 | | | | Montgomery | AL | 36101-0271 | |
| Alabama Tool & Supply Co Inc | | PO Box 3609 | | | | Hueytown | AL | 35023 | |
| Alabama Tool & Supply Inc | | 3416 Davey Allison Blvd | | | | Hueytown | AL | 35023-2846 | |
| Alabama Tool and Supply Co Inc | | PO Box 3609 | | | | Hueytown | AL | 35023 | |
| Alabama Unified Judicial System | | PO Box 95 | | | | Centre | AL | 35960 | |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Janya Partain Lamar Esq | Maynard Cooper & Gale PC | 1901 6th Ave N Ste 2400 | | | Birmingham | AL | 35203 | |
| Alabi Kolawole | | 2384 Wiltshire Ct | Apt 106 | | | Rochester Hills | MI | 48309 | |
| Alabi Stephen O | | 7962 E 59th Pl S | | | | Tulsa | OK | 74145 | |
| Alac Garment Services Eft | | 233 Sycamore St | | | | Anderson | IN | 46016 | |
| Alac Garment Services Eft | | PO Box 3000 | | | | Anderson | IN | 46018-3000 | |
| Alac Services Inc | | Alac Garment Services | 233 Sycamore St | | | Anderson | IN | 46016-2430 | |
| Alacad | | 944 Hwy 51 Ste 2 | | | | Madison | MS | 39110 | |
| Alachua Cty Ct Clerk | | PO Box 600 | | | | Gainesville | FL | 32602 | |
| Aladdin Electric Inc | | 4809 James Mcdevitt St | | | | Jackson | MI | 49201 | |
| Aladdin Electric Inc | | 4809 James Mcdivitt | | | | Jackson | MI | 49201 | |
| Aladdin Engineering & Mfg Inc | | W227 N546 Westmound Dr | | | | Waukesha | WI | 53186 | |
| Aladdin Engineering and Mfg Eft Inc | | W227 N546 Westmound Dr | | | | Waukesha | WI | 53186 | |
| Aladdin Freightliners Inc | | 670 Industrial Rc | | | | Cambridge | ON | N3H 4V9 | Canada |
| Aladdin Synergetics Inc | | PO Box 71612 | | | | Chicago | IL | 60694-1612 | |
| Alaimo A S Jr Md | | 14 Trailwood Cir | | | | Rochester | NY | 14618 | |
| Alaimo Anthony S Jr | | 14 Trailwood Cir | | | | Rochester | NY | 14618 | |
| Alain Hould Traductior | | 369 Laforce | | | | Chambly | PQ | J3L 5S6 | Canada |
| Alain Hould Traductior | | 369 Laforce | | | | Chambly Canada | PQ | J3L 5S6 | Canada |
| Alaksin Paul | | 140 South Run Circle | | | | Birmingham | AL | 35244 | |
| Alam Fred | | 163 Thurston Rc | | | | Rochester | NY | 14619 | |
| Alamar Keith | | 219 Cave Hollow Dr | | | | West Henrietta | NY | 14586 | |
| Alambama Cspc | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alambrados Automotrices Sa | | PO Box 6548 | | | | Laredo | TX | 78041 | |
| Alambrados Y Circuitos | | Electricos Sa De Cv | Prolongacion Ave De Las Amr Sn | Col Pan 31200 Juarez Chihuahua | | | | | Mexico |
| Alambrados Y Circuitos El Ctricos Sa De Cv | | Prol Av De Las Am Ricas W N | Las Americas Industrial Ph | | | Chihuahua | | | Mexico |
| Alambrados Y Circuitos Elctricos Sa De Cv | | Prol Av De Las Amricas W/n | Las Americas Industrial Ph | | | Chihuahua | | | Mexico |
| Alambrados Y Circuitos Elec | | Sa De Cv | 700 San Bernardo | | | Laredo | TX | 78040 | |
| Alambrados Y Circuitos Elec Sa De Cv | | 700 San Bernardo | | | | Laredo | TX | 78040 | Mexico |
| Alambrados Y Circuitos Electri | | Planta 5200 | Parque Ind De Las Americas | Prolongacion Av De Las America | | Chihuahua | | 31201 | Mexico |
| Alambrados Y Circuitos Electr | | Planta 5200 | Predio Santo Tomas Sn Y Anil | Perimetral | | Parral | | 33800 | Mexico |
| Alambrados Y Circuitos Electricor | | Blvd Macario Gaxiola 1001 Sur Co | Raul Romanillo | | | Los Mochis | | 81280 | Mexico |
| Alambrados Y Circuitos Electricos Sa De Cv | Alma Gloria Cruz | Ave S Rsa De Viterbo 12 | Col Bernardo Quinta | | | Canada Marquez Qto | | 76246 | Mexico |
| Alambrados Y Circuitos Electricos Sa De Cv | | Prolongacion Ave De Las Amr Sr | Col Pan 31200 Juarez Chihuahua | | | | | | Mexico |
| Alameda County Tax Collector | | 1221 Oak St | | | | Oakland | CA | 94612-4286 | |
| Alameda County Treasurer | | PO Box 2072 | | | | Oakland | CA | 94604 | |
| Alamo Community College | | District Accounts Receivable | 811 W Houston St | | | San Antonio | TX | 78207-3033 | |
| Alamo Community College District Accounts Receivable | | 811 W Houston St | | | | San Antonio | TX | 78207-3033 | |
| Alamo Industries Inc | | D B A Alamo Auto Supply | 5923 Gateway Blvd W | | | El Paso | TX | 79925-3304 | |
| Alamo Industries Inc D B A Alamo Auto Supply | | 5923 Gateway Blvd W | | | | El Paso | TX | 79925-3304 | |
| Alamo Iron Works Inc | Terry Ludzensk | PO Box 231 | | | | San Antonio | TX | 78291-0231 | |
| Alamo Iron Works Inc | | 1310 Lomaland | | | | El Paso | TX | 79935 | |
| Alamo Iron Works Inc | | 3675 E 14th St | | | | Brownsville | TX | 78521 | |
| Alamo Iron Works Inc | | 943 Sbc Ctr Pkwy | | | | San Antonio | TX | 78291 | |
| Alamo Iron Works Inc | | Aiw Machine Tools | 5650 Guhn Rd 118 | | | Houston | TX | 77040 | |
| Alamo Iron Works Inc Eft | | 943 Coliseum Rd | | | | San Antonio | TX | 78219-3107 | |
| Alamo Iron Works Inc Eft | | 943 Sbc Ctr Pkwy | | | | San Antonio | TX | 78219 | |
| Alamo Rent A Car | | Drawer Cs 198165 | | | | Atlanta | GA | 30384-8165 | |
| Alan Advertising | | PO Box 995 | | | | Olathe | KS | 66051-0995 | |
| Alan D Lobel | | 1620 S Hanely | | | | St Louis | MO | 63144 | |
| Alan H Zimmerman | | 80 E Columbus Ave | | | | Phoenix | AZ | 85012 | |
| Alan Lipsey | | 6528 216th St | | | | Kent | WA | 98032 | |
| Alan M Smith | | 412 S Saginaw St Ste 300 | | | | Flint | MI | 48502 | |
| Alan Shachter | | PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Alan T Faber | | 3452 S Stafford St | | | | Arlington | VA | 22206 | |
| Alan Torabi | Michael P Calof Inc | Attorney At Law | Ste 400 | 5850 Canoga Ave | | Woodland Hills | CA | 91367 | |
| Alan Wire | Reata Sullivar | 5455 Second St | | | | Irwindale | CA | 91706 | |
| Alana Wilson | | 624 Meijer Dr | | | | Troy | MI | 48084 | |
| Alaniz Connie | | 246 Parsons | | | | Merrill | MI | 48637 | |
| Alapont Jose | | Apt 302 | 2732 Melcombe Circle | | | Troy | MI | 48084 | |
| Alapont Jose Maria | | | | | | | | | Italy |
| Alarcon Ramon | | 147 S Hazelwood Ave | | | | Youngstown | OH | 44509 | |
| Alard Machine Products | | 1629 W 132nd St | | | | Gardena | CA | 90249 | |
| Alarie Scott | | 4677 4 Mile Rd | | | | Bay City | MI | 48706-9417 | |
| Alarm Systems Distributors | | 883 Broadway | | | | Albany | NY | 12207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alas Iber | | 50 Apple Way | | | | Frederick | MD | 21703 | |
| Alaska Dept Of Environmental Conservation | | 610 University Ave | | | | Fairbanks | AK | 99709 | |
| Alaska State Of | | Corporation Section | PO Box 110808 | | | Juneau | AK | 99811-0808 | |
| Alaska State Of Corporation Section | | PO Box 110808 | | | | Juneau | AK | 99811-0808 | |
| Alaska Truck Center | | 1301 North Post Rd | | | | Anchorage | AK | 99501-1792 | |
| Alaskan Automotive Dist | | D B A Aloha Automotive | 98 021 Kamehameha Hwy | | | Aiea | HI | 96701-4914 | |
| Alaskan Automotive Dist D B A Aloha Automotive | | 98 021 Kamehameha Hwy | | | | Aiea | HI | 96701-4914 | |
| Alatax | | PO Box 830725 | | | | Birminham | AL | 35683 | |
| Alatax Tax Trust Accoun | | Sales Tax Division | PO Box 830725 | | | Birmingham | AL | 35283-0725 | |
| Alatax Tax Trust Account Sales Tax Divisio | | PO Box 830725 | | | | Birmingham | AL | 35283-0725 | |
| Alba Enterprises Inc | | 10260 Indiana Cour | | | | Rancho Cucamonga | CA | 91730 | |
| Alba Enterprises Inc | | 9624 Hermosa Ave | | | | Rancho Cucamonga | CA | 91730 | |
| Alba Lamps Inc | | 5230 N Wesley Ct | | | | Des Plaines | IL | 60018 | |
| Alba Lamps Inc | | C O Marvin Gottlieb & Assoc Ir | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Albalta Technologies Inc | | 27515 Fawnskin Dr | | | | Rancho Palos Verdes | CA | 90275 | |
| Albanese Alfred | | 937 Pine Dr | | | | West Bend | WI | 53095 | |
| Albanese Ronald | | 408 Hawthorne Trai | | | | Cortland | OH | 44410 | |
| Albany County Scu | | PO Box 15301 | | | | Albany | NY | 12212 | |
| Albany County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Albany Internationa | | PO Box 751538 | | | | Charlotte | NC | 28275-1538 | |
| Albany International Corp | | 975 Old Norcross Rd | | | | Lawrenceville | GA | 30245 | |
| Albany State College | | Office Of Financial Operations | 504 College Dr | | | Albany | GA | 31705 | |
| Albany State College Office Of Financial Operations | | 504 College Dr | | | | Albany | GA | 31705 | |
| Albany Welding Supply Co Inc | | Awesco | 20 Ctr St | | | Albany | NY | 12204 | |
| Albatross Automotive | | 13 Melanie Dr | | | | Brampton | ON | L6T 4K8 | Canada |
| Albaugh Kenneth | | 14375 Pangborn | | | | Hemlock | MI | 48626 | |
| Albaugh Lisa | | 3858 E Kirklin Brick Rd | | | | Frankfort | IN | 46041 | |
| Albeco | Carrie Howcroft | 5321 West 164th St | | | | Brookpark | OH | 44142 | |
| Albeco | Ed Beyer | 5091 W 164th St | | | | Cleveland | OH | 44142 | |
| Albeco | Ed Beyer carrie | 5091 West 164th | | | | Cleveland | OH | 44142 | |
| Albee Dennis | | 2581 Main St | | | | Newfane | NY | 14108-1020 | |
| Albee Richard | | 3297 Mill Rd | | | | Gasport | NY | 14067-9410 | |
| Albee Robert | | PO Box 160 | | | | Bianca | CO | 81123 | |
| Albemarle Corp Eft | | PO Box 281365 | | | | Atlanta | GA | 30384-1365 | |
| Albemarle Corp Eft | | 451 Florida St | | | | Baton Rouge | LA | 70801-1765 | |
| Albemarle Genl Dist Court Clerk | | 501 E Jefferson St | | | | Charlttesvle | VA | 22902 | |
| Albergo Nicholas C | | 3470 S Fitch Ave | | | | Inverness | FL | 34452-8901 | |
| Alberini Richard | | 3312b Trappers Tria | | | | Cortland | OH | 44410 | |
| Alberini Richard F | | 36 Morningside Rd | | | | Niles | OH | 44446-2110 | |
| Albers Darrin | | 7937 County Rd 219 A | | | | Celina | OH | 45822 | |
| Albers Keith | | 1002 Arapaho Trail | | | | Tipp City | OH | 45371 | |
| Albers Scott | | 12457 Thaman Rd | | | | Anna | OH | 45302 | |
| Albert B Ashforth Inc Agent | | For Eastridge Properties | 3003 Summer St | | | Stamford | CT | 6905 | |
| Albert Consulting Inc | | Aci Alloys | 1985 Las Plumas Ave | | | San Jose | CA | 95133 | |
| Albert Data Storage | | 4401 Barnett Rd | | | | Wichita Falls | TX | 76310-2306 | |
| Albert David | | 8070 Tonawanda Creek Rd | | | | East Amherst | NY | 14051-1002 | |
| Albert Domenic | | 515 Wentworth Dr | | | | Richardson | TX | 75081 | |
| Albert Donald M | | 5498 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |
| Albert F Haas | | 1700 E 56th St | | | | Chicago | IL | 60637 | |
| Albert Furniture Co Inc | | Albert Storage Ctr | 4401 Barnett Rd | | | Wichita Falls | TX | 76310-2306 | |
| Albert Handtmann Metallgusswer! | | Birkenallee 25 31 | | | | Biberach Riss | | 88400 | Germany |
| Albert Handtmann Metallgusswer! | | Birkenallee 25 31 | | | | Biberachriss | | 88400 | Germany |
| Albert Handtmann Metallgusswer! | | Rechnungsprufung | Birkenallee 25 31 | | | Biberach Riss | | 88400 | Germany |
| Albert J Avallone & Associates | | 551 Fifth Ave Ste 1701 | | | | New York | NY | 10176 | |
| Albert J Avallone and Associate | | 551 Fifth Ave Ste 1701 | | | | New York | NY | 10176 | |
| Albert J Mogavero Ch13 Trustee | | Acct Of Stephen P Baich | Case B 91 14046 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 11534-7177 | |
| Albert J Mogavero Ch13 Trustee Acct Of Stephen P Baich | | Case B 91 14046 M | 69 Delaware Ave Ste 1006 | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Chpt13 Trust | | Account Of Wilma J Patterson | Case B 90 12275 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 64389728 | |
| Albert J Mogavero Chpt13 Trust Account Of Wilma J Patterson | | Case B 90 12275 M | 69 Delaware Ave Ste 1006 | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Trustee | | 110 Pearl St 6th Fl | | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Trustee | | 110 Pearl St 6th Flr Dun Bldg | | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Trustee | | Account Of Robert S Jablonsk | Case B 90 13514 C | 110 Pearl St 6th Fl | | Buffalo | NY | 99285917 | |
| Albert J Mogavero Trustee | | Acct Of Dennis Okeefe | Case B 92 12501 M | 110 Pearl St 6th Fl | | Buffalo | NY | 50321712 | |
| Albert J Mogavero Trustee | | Wage Assignment For Account Of | Norman A Perry 88 10636c | 69 Delaware Ave Rm 1006 | | Buffalo | NY | 91385220 | |
| Albert J Mogavero Trustee Account Of Robert S Jablonski | | Case B 90 13514 C | 110 Pearl St 6th Fl | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Trustee Acct Of Dennis Okeefe | | Case B 92 12501 M | 110 Pearl St 6th Fl | | | Buffalo | NY | 14202 | |
| Albert J Mogavero Trustee Wage Assignment For Account Of | | Norman A Perry 88 10636c | 69 Delaware Ave Rm 1006 | | | Buffalo | NY | 14202 | |
| Albert Jerry B | | 165 Diamond Way | | | | Cortland | OH | 44410-1900 | |
| Albert Jr Donald | | 2909 Custer Orangeville Rd | | | | Burghill | OH | 44404 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Albert Judy B | | 5498 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |
| Albert Kahn Associates Inc | | Architects And Engineers | Albert Kahn Building | 7430 Second Ave | | Detroit | MI | 48202 | |
| Albert Lee | | 643 Lenox | | | | Pontiac | MI | 48340 | |
| Albert Linda P | | 165 Diamond Way | | | | Cortland | OH | 44410-1900 | |
| Albert M Miller Esq | | 233 E Patapsco Ave | | | | Baltimore | MD | 21225 | |
| Albert Marcia | | 229 Hillman Dr | | | | Cortland | OH | 44410 | |
| Albert Mark | | 355 Sawmill Ct | | | | Cortland | OH | 44410 | |
| Albert Mark R | | 7821 S Memorial Dr | Apt 6312 | | | Tulsa | OK | 74133 | |
| Albert Nathan | | 2029 N 5th St | | | | Milwaukee | WI | 53212-3161 | |
| Albert Petrucci | | 5155 Dixie Hwy | | | | Waterford | MI | 48329 | |
| Alberta Haas | c/o Jenner And Block | Christina Landgrat | 1 Ibm Plaza | Ste 4400 | | Chicago | IL | 60611 | |
| Alberta Haas | | 1700 E 56th St | | | | Chicago | IL | 60637 | |
| Alberta Research Counci | | 250 Karl Clark Rd | | | | Edmonton | AB | T6N 1E3 | Canada |
| Alberta Research Counci | | Zimarc | 250 Karl Clark Rd | | | Edmonton | AB | T6N 1E4 | Canada |
| Alberti Joanna | | 51 Bramblewood La | | | | Rochester | NY | 14624 | |
| Alberti Paul | | 51 Bramblewood Ln | | | | Rochester | NY | 14624-1401 | |
| Alberto Gino | | 5138 Avian Way | | | | Carmel | IN | 46033 | |
| Alberts Aaron | | 1611 Lavender | | | | Flint | MI | 48504 | |
| Alberts Furniture & Appliance | | 22522 Gratiot Ave | | | | Easpointe | MI | 48021 | |
| Alberts Furniture & Appliance | | Iii | 22522 Gratiot Ave | | | Easpointe | MI | 48021 | |
| Alberts Furniture & Appliance Inc | | 1630 Fort St | | | | Lincoln Prk | MI | 48146 | |
| Alberts Furniture and Appliance I | | 22522 Gratiot Ave | | | | Easpointe | MI | 48021 | |
| Alberts Home Furnishings | | 32344 Michigan Ave | | | | Wayne | MI | 48184 | |
| Alberts William | | PO Box 461 | | | | Lewiston | NY | 14092 | |
| Albertus Magnus College | | Adddr Chg 07 16 96 | One Long Wharf Ste 216 | | | New Haven | CT | 6511 | |
| Albertus Magnus College New Dimensions Program | | One Long Wharf Ste 216 | | | | New Haven | CT | 6511 | |
| Abiac Pilar | | 5835 Stonehaven Blvd | | | | Oakland Township | MI | 48306 | |
| Albin Mark | | 6076 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Albin Philip | | 2200 Tin Bill Rc | | | | Caro | MI | 48723 | |
| Albin Robert | | 6020 Millerstown Eris Rc | | | | Urbana | OH | 43078 | |
| Albin Robert B | | 6020 Millerstown Eris Rc | | | | Urbana | OH | 43078 | |
| Albin Victoria | | 31 Kirks Court | | | | Rochester Hills | MI | 48309 | |
| Albion College | | 611 Porter | | | | Albion | MI | 49224 | |
| Albion College | | Accounting Department | 611 E Porter St | | | Albion | MI | 49224 | |
| Albion College Accounting Departmen | | 611 E Porter St | | | | Albion | MI | 49224 | |
| Albion Homer United Way | | 203 South Superior St | | | | Albion | MI | 49224-1774 | |
| Abis Corporation | | 445 Hwy 36 N | | | | Rosenberg | TX | 77471-0711 | |
| Abis Corporation | | PO Box 711 | | | | Rosenberg | TX | 77471-0711 | |
| Abis Corporation Eft | | PO Box 711 | | | | Rosenberg | TX | 77471-0711 | |
| Abis Plastics Corp | | 445 Hwy 36 N | | | | Rosenberg | TX | 77471 | |
| Albone Eugene R | | 5497 Forest Hill Rd | | | | Lockport | NY | 14094-6223 | |
| Albone Timothy | | 1020 W Ctr St | | | | Medina | NY | 14103-1054 | |
| Abosta Louis S | | 3735 S Gleaner Rd | | | | Saginaw | MI | 48609-9111 | |
| Abosta Richard | | 4087 West Crossings | | | | Saginaw | MI | 48603 | |
| Albrecht Annette | | 6292 Paddock Ln | | | | Saginaw | MI | 48603-2733 | |
| Albrecht Donald D | | 3511 Hickory Ln | | | | Saginaw | MI | 48603-1742 | |
| Albrecht George B | | 1573 River Rdg | | | | Williamsburg | VA | 23185-7545 | |
| Albrecht James W | | 38755 Glenlivet Ct | | | | Solon | OH | 44139-5921 | |
| Albrecht Koch | | | | | | | | 34138-2296 | |
| Albrecht Michael J | | 860 Eagle View Ln | | | | Owenton | KY | 40359-9074 | |
| Albrecht Richard | | 4755 Lookout Ln | | | | Waterford | WI | 53185 | |
| Albrecht Richard L | | 2176 Peppermill Rd | | | | Lapeer | MI | 48446-9436 | |
| Albrecht Tawny | | 929 Jefferson St | Apt 501 | | | Kansas City | MO | 64105 | |
| Albright Bruce S | | 2613 Richmar Dr | | | | Beavercreek | OH | 45434-6446 | |
| Albright Gary | | 1001 E Meridian | | | | Sharpsville | IN | 46068 | |
| Albright Linda | | 2476 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Albright Toby | | 1466 Ridgewood Dr | | | | Jenison | MI | 49428 | |
| Albritton Brenda | | 2203 Topisaw Dr | | | | Bogue Chitto | MS | 39629 | |
| Albritton Leslie | | 1036 Roberts Rd | | | | Summit | MS | 39666 | |
| Albrittons Clifton Alverson & | | Moody P C | PO Box 880e | | | Andalusia | AL | 36420-0880 | |
| Albrittons Clifton Alverson and Moody P C | | PO Box 880 | | | | Andalusia | AL | 36420-0880 | |
| Albrittons Givhan Clipton & | | Alverson | PO Box 880 | | | Andalusia | AL | 36420-0880 | |
| Albrittons Givhan Clipton and Alverso | | PO Box 880 | | | | Andalusia | AL | 36420-0880 | |
| Albuquerque Valve & Fitting Co | | 2451 Alamo Ave Se | | | | Albuquerque | NM | 87106 | |
| Albuquerque Valve & Fitting Co | | 2451 Alamo Se | | | | Albuquerque | NM | 87106 | |
| Albuquerque Valve & Fitting Co | | El Paso Valve & Fitting | 6400 Airport Rd Bldg D Ste Cc | | | El Paso | TX | 79925 | |
| Albuquerque Valve and Fitting Co | | PO Box 9135 | | | | Albuquerque | NM | 87119 | |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz No 1 | Col Prados Del Mirador | | | Queretaro | | 76070 | Mexico |
| Alcala Arturo | | 41 Kensington Circle | Apt 204 | | | Wheaton | IL | 60187 | |
| Alcan Aluminum | | 6060 Pkland Blvd | | | | Cleveland | OH | 44124-418 | |
| Alcan Aluminum | | Alcan Rolled Products | 1800 Speedway | | | Fairmont | WV | 26554 | |
| Alcan Aluminum Corp | | Alcan Rooled | 6060 Pkland | | | Mayfield Heights | OH | 44101 | |
| Alcan Aluminum Corp | | PO Box 360991 M | | | | Pittsburgh | PA | 15250 | |
| Alcan Aluminum Corp Eft | | 6060 Pkland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |
| Alcan Aluminum Corp Eft | | 6060 Pkland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alcan Rolled Products Ravenswood Ll | Ronald R Peterson Esc | Jenner & Block Llp | One Ibm Plaza | | | Chicago | IL | 60611 | |
| Alcan Rolled Products Ravenswood LLC fka Pechiney Rolled Products LLC | Jenner & Block LLP | co Andrew S Nicoll | One IBM Plaza | | | Chicago | IL | 60611 | |
| Alcatel | Cust Service | 67 Sharp St | | | | Hingham | MA | 02043-4348 | |
| Alcatel Comptech Kok | Pascal Bouvron | 48389 Fremont Blvd Ste 112 | | | | Fremont | CA | 94538-6558 | |
| Alcatel Electronics Cable | | Alcatel Na Cable Systems Inc | 5930 E Pima St Ste 232 | | | Tucson | AZ | 85712 | |
| Alcatel Magnet Wire Inc | | 5701 Hwy 54 E | | | | Mexico | MO | 65265 | |
| Alcatel Vacuum Products | William Larenz | PO Box 370032 | | | | Boston | MA | 02241-0232 | |
| Alcatel Vacuum Products | Gail | 67 Sharp St | | | | Hingham | MA | 2043 | |
| Alcatel Vacuum Products Inc | John Higgins VP Administratior | 67 Sharp St | | | | Hingham | MA | 2043 | |
| Alcatel Vacuum Products Inc | | 2420 W 14 St Ste A | | | | Tempe | AZ | 85281 | |
| Alcatel Vacuum Products Inc | | Lot 10 22 93 | 67 Sharp St | | | Hingham | MA | 20434348 | |
| Alcatel Vacuum Products Inc | | PO Box 370032 | | | | Boston | MA | 02241-0732 | |
| Alcatel Vacuum Products Inc | | C O Stavac Assoc | 114 Black Thorn Di | | | Butler | PA | 16001 | |
| Alchemy South Ltd | | 1523 Cobb Industrial Di | | | | Marietta | GA | 30066 | |
| Alcini Cara | | 10512 Village Court | | | | Grand Blanc | MI | 48439 | |
| Alco Electronics Inc | | 725 Denison St | | | | Markham | ON | L3R 1B8 | Canada |
| Alco Electronics Inc | | 725 Denison St | | | | Markham Canada | ON | L3R 1B8 | Canada |
| Alco Industries Inc | | Sperry Rubber & Plastics Cc | 9146 Us Rte 52 | | | Brookville | IN | 47012 | |
| Alco Industries Inc | | Sperry Rubber & Plastics Cc | 9146 Us Rte 52 | | | Brookville | IN | 47012-960 | |
| Alco Industries Inc | | 111 Melrich Rd | | | | Cranbury | NJ | 8512 | |
| Alco Industries Inc | | PO Box 34506 | | | | Newark | NJ | 07189-4506 | |
| Alco Industries Inc | | Rice Chadwick Rubber Div | 1088 N Main St | | | Killbuck | OH | 44637 | |
| Alco Transportation Inc Ef | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| Alcoa | | Alcoa Mill Products | 1480 Manheim Pike | | | Lancaster | PA | 17601-315 | |
| Alcoa | | Alcoa Mill Products | 1480 Manheim Pike | | | Lancaster | PA | 17601-3152 | |
| Alcoa Auto Ramco Mfg Co Eft | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Auto/ramco Mfg Co | | PO Box 360035 | | | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Castings Ef | | PO Box 360035 | Mellon Bank | | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Inc | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Automotive Inc | | 2000 Town Ctr Ste 2050 | | | | Southfield | MI | 48075-1266 | |
| Alcoa Automotive Inc | | Alcoa Automotive Castings Mcc | 14638 Apple Dr | | | Fruitport | MI | 49415-950 | |
| Alcoa Automotive Indiana Assem | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Autoramco Mfg Co | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Extrusion Navarra S | | Alcoa Europe | Aralar 9 | | | Irurzun | | 31860 | Spain |
| Alcoa Extrusion Navarra Sl Ef | | C Aralar 9 | 31860 Irurtzun Navarra | | | | | | Spain |
| Alcoa Extrusions Inc | | 53 Pottsville St | | | | Cressona | PA | 17929 | |
| Alcoa Fastening Systems | Gail Latham | 3990 A Heritage Court | | | | Simi Valley | CA | 93063 | |
| Alcoa Fastening Systems | Willie Gavin | 3990a Heritage Oak Court | | | | Simi Valley | CA | 93063-6711 | |
| Alcoa Fujikura De Mexicc | Maria Carmen | Calle Tercera Oriente 301 | Parque Industrial Monterrey | | | Monterrey | | | Mexico |
| Alcoa Fujikura De Mexico S De | | Alcoa Fujikura | Fresnel Sn Parque | Industrial A J Bermudez | | Cd Juarez | | 32470 | Mexico |
| Alcoa Fujikura Ltd | Automotive Shared Services | PO Box 981180 | | | | El Paso | TX | 79998 | |
| Alcoa Fujikura Ltd | | 1200 Stephenson Hwy | | | | Troy | MI | 48083-111 | |
| Alcoa Fujikura Ltd | | 36555 Corporate Dr Ste 185 | | | | Farmington Hills | MI | 48331-3553 | |
| Alcoa Fujikura Ltd | | 170 Ridgeview Circle | | | | Duncan | SC | 29334 | |
| Alcoa Fujikura Ltd | | Fmly Electro Mech Products | 105 Westpark Dr | Addr 12 97 6153702150 | | Brentwood | TN | 37027 | |
| Alcoa Fujikura Ltd | | 12746 Cimarron Path Ste 116 | | | | San Antonic | TX | 78249 | |
| Alcoa Fujikura Ltd | | 1335 Henry Brenner | | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | Engineered Plastic Components | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd Eft | | 12746 Cimarron Path Ste 116 | | | | San Antonic | TX | 78249 | |
| Alcoa Fujikura Ltd Eft | | 12746 Cimarron Path Ste 116 | | | | San Antonic | TX | 78249 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 3990 A Heritage Oak Ct | | | San Antonic | CA | 93063 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 8001 Imperial Dr | | | Waco | TX | 76712-652 | |
| Alcoa Home Exteriors Inc Stolle Corporation | c/o Lebouef Lamb Greene & Macrae | Patricia Shaw | One Gateway Ctr | 420 Fort Duquesne Blvd Ste 1600 | | Pittsburgh | PA | 15222-1427 | |
| Alcoa Home Exteriors Inc Stolle Corporation | Sharon A Salinas Dykema Gosse | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc Stolle Corporation | c/o Hume Smith Geddes Green & Simmons LLP | Edward F Harney Jr | 54 Monument Circle | 4Th Fl | | Indianapolis | IN | 46204 | |
| Alcoa Inc | Paul D Kopatich | 8550 W Bryn Mawr Ave | 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Inc | | PO Box 91423 | | | | Chicago | IL | 60693 | |
| Alcoa Inc | | 36555 Corporate Dr Ste 185 | | | | Farmington Hills | MI | 48331 | |
| Alcoa Inc | | Alcoa North America Extrusions | 26475 American Dr | | | Southfield | MI | 48034 | |
| Alcoa Inc | | Alcoa Wheel Products | 36555 Corporate Dr Ste 185 | | | Farmington Hills | MI | 48331 | |
| Alcoa Inc 136289 | | PO Box 981180 | | | | El Paso | TX | 79998 | |
| Alcoa Inc Alumax Mill Ef | | Products | PO Box 360035 | | | Pittsburgh | PA | 15251 | |
| Alcoa Inc Alumax Mill Eft Products | | PO Box 360035 | | | | Pittsburgh | PA | 15251 | |
| Alcoa Kofem Kft | | 8000 Szekesfehervar Versec | U 1 15 Pf 102 | | | | | | Hungary |
| Alcoa Nederland Bv | | Alcoa Automotive | Alcoalaan 1 | | | Drunen | | 5151 RW | Netherlands |
| Alcoa Nederland Bv | | Postbus 30 3840 | Aa Harderwijk | | | | | | Netherlands |
| Alcoa Nederland Bv | | Postbus 30 3840 | Aa Harderwijk | | | Nederlands | | | Netherlands |
| Alcoa World Alumina Llc | | 3502 S Riverview Rd | | | | Port Allen | LA | 70767 | |
| Alcoa World Alumina Llc | | Box 223074 | | | | Pittsburgh | PA | 15251-2074 | |
| Alcocer Granados Rafael | | Servicios Y Mantenimento Indus | Alvaro Obregon No 32 | Estacion Joaquir | | Abasolo | | 36981 | Mexico |
| Alcocer Manuel | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alcock Timothy W | | 365 S Brennan Rd | | | | Hemlock | MI | 48626-8755 | |
| Alcoff Ed | | 511 Daybreak Ct | | | | Orange Pk | FL | 32003 | |
| Alcoholism Council In Niagara | | County Inc | | | | Lockport | NY | 14094 | |
| Alcoholism Council In Niagara County In | | 41 Main St Lockview Plaza | | | | Lockport | NY | 14094 | |
| Alcon Industries Inc  Ef | | 7990 Baker Ave | | | | Cleveland | OH | 44102 | |
| Alcon Industries Inc Ef | | 7990 Baker Ave | | | | Cleveland | OH | 44102 | |
| Alcona Tool & Machine Inc | | 3040 Carbide Dr | | | | Harrisville | MI | 48740-9610 | |
| Alcona Tool and Mach Inc | Nadeen Kitzman | 3040 Carbide Dr | PO Box 340 | | | Lincoln | MI | 48742 | |
| Alconix Usa Inc | | PO Box 5330 | Fdr Station | | | New York | NY | 10150-5330 | |
| Alconix Usa Inc | | 32100 Solon Rd Ste 102 | | | | Cleveland | OH | 44139 | |
| Alcor Supply & Fixture Cc | | 110 E Linden Ave | | | | Miamisburg | OH | 45342 | |
| Alcor Supply and Fixture Cc | Don Harris | 110 E Linden Ave | | | | Miamisburg | OH | 45342-2824 | |
| Alcorn Angela | | 540 E Helena St | | | | Dayton | OH | 45404 | |
| Alcorn Charlotte | | 4339 Kuerbitz Dr | | | | Bay City | MI | 48706 | |
| Alcorn Freddie | | 390 Christina Way | | | | Carlisle | OH | 45005 | |
| Alcorn Gerald | | 4208 Fox Fern Ct | | | | Beavercreek | OH | 45432 | |
| Alcorn Gerald A | | 3993 Carmela Court West | | | | Bellbrook | OH | 45305-1375 | |
| Alcorn James | | 7330 Huntsview Cour | | | | Huber Heights | OH | 45424 | |
| Alcorn Jeffery | | 300 Aspen Ct | | | | Franklin | OH | 45005-7304 | |
| Alcorn Richard | | 462 Bradley Ln | | | | Youngstown | OH | 44504 | |
| Alcorn State University | | Office Of The Vp For Bus Affrs | 1000 Asu Dr | 509 | | Lorman | MS | 39096-9402 | |
| Alcorn State University Office Of The Vp For Bus Affrs | | 1000 Asu Dr | | 509 | | Lorman | MS | 39096-9402 | |
| Alcotec Wire Co | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Alcotec Wire Co Eft | | 2750 Aero Pk Dr | | | | Traverse City | MI | 49686-9103 | |
| Alcotec Wire Co Eft | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Alcotec Wire Corp | | 2750 Aeropark Dr | | | | Traverse City | MI | 49686 | |
| Alcotec Wire Corp | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Alcott Raymond | | 7130 Canfield Salem Rd | | | | Canfield | OH | 44406 | |
| Ald Group Llc | Don Difonzo | 34099 Melinz Pkwy Unit C | | | | Eastlake | OH | 44095 | |
| Ald Group Llc | | 435 Locklie Dr | | | | Highland Heights | OH | 44143 | |
| Aldana Regina | | 5751 Western Ave A | | | | Buena Pk | CA | 90621 | |
| Aldanhein Lrt | | Altech Engineering | 1230 Matheson Blvd E | | | Mississauga | ON | L4W 1R2 | Canada |
| Aldarondo Christina | | 535 County Line Rd | | | | Mendenhal | MS | 39114 | |
| Aldec Inc | | 2230 Corporate Cir Ste 290 | | | | Henderson | NV | 89074 | |
| Aldec Inc | | 2230 Corporate Cir Ste 290 | Add Chg Rc Mh 9 01 | | | Henderson | NV | 89074 | |
| Alden Electronics Inc | | K S From Rd001133081 | PO Box 500 | | | Westborough | MA | 15810600 | |
| Alden Electronics Inc | | PO Box 500 | | | | Westborough | MA | 01581-0500 | |
| Alden Furman | | 2455 Northwest Blvd Nw | | | | Warren | OH | 44485-2310 | |
| Alden John W | | 11085 Baldwin Rd | | | | Chesaning | MI | 48616-9415 | |
| Alden Paul | | 261 Somerville Ave | | | | Tonawanda | NY | 14150 | |
| Alden Todd | | 1010 Eagles Ridge Dr | | | | Cicero | IN | 46034 | |
| Alden Troy | | 726 E Hampton | | | | Chesaning | MI | 48616 | |
| Alder Eric | | 9550 Saddlebrook Ln | Apt 2d | | | Miamisburg | OH | 45342 | |
| Alderfer James | | 503 Timberbrook Ct | | | | Zelienople | PA | 16063 | |
| Alderman Aaron | | 101 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Alderman Deron | | 4420 Utica Rd | | | | Lebanon | OH | 45036 | |
| Alderman James | | 3895 King Graves Rc | | | | Vienna | OH | 44473 | |
| Alderman Velvet | | 664 N Main St | | | | Union | OH | 45322 | |
| Alderson Broaddus College | Business Office | College Hill | | | | Philippi | WV | 26416 | |
| Alderson Reporting Co Inc | | 1111 14th St Nw | | | | Washington | DC | 20005-5650 | |
| Aldetu Sa | | Barrio Bolumburu Sn | | | | Lemona | | 48330 | Spain |
| Aldetu Sa | | Bc Bolumburu S N | 48330 Lemona Vizcaya | | | | | | Spain |
| Aldinger Company | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| Aldinger Company Inc | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| Aldon Video | | 424 Commerce Ln | Ste 5 | | | West Berlin | NJ | 8091 | |
| Aldrich Chemical Co Inc | | 6950 Ambassador Dr | | | | Allentown | PA | 18106 | |
| Aldrich Chemical Co Inc | | 8989 North Deerwood Dr | | | | Milwaukee | WI | 53223 | |
| Aldrich Chemical Co Inc | | PO Box 2060 | | | | Milwaukee | WI | 53201 | |
| Aldrich Chemical Company | | PO Box 951524 | | | | Dallas | TX | 75395-1524 | |
| Aldrich Chemical Company Inc | | 1001 W St Paul Ave | | | | Milwaukee | WI | 53233-2641 | |
| Aldrich Chemical Company Inc | | Dept 700 | | | | Milwaukee | WI | 53259 | |
| Aldrich Chemical Company Inc | | PO Box 2060 | | | | Milwaukee | WI | 53201 | |
| Aldrich George | | 3969 Raymond Dr | | | | Enon | OH | 45323 | |
| Aldrich Lorene | | 1437 Maryland | | | | Flint | MI | 48506-2747 | |
| Aldrich Robert F | | 505 Sunbird Square | | | | Sebring | FL | 33872-3485 | |
| Aldrich Safety Products | | Aldrich Chemical Inc | PO Box 2060 | | | Milwaukee | WI | 53201 | |
| Aldridge Brenda | | PO Box 336 | | | | Tanner | AL | 35671 | |
| Aldridge Brent | | 149 N Liberty St | | | | Camden | OH | 45311 | |
| Aldridge Carol | | 4195 Faye Dr | | | | Hokes Bluff | AL | 35903 | |
| Aldridge Charles | | 897 County Rd 1511 | | | | Cullman | AL | 35058-0951 | |
| Aldridge Dennis | | 4891 S 200 E | | | | Kokomo | IN | 46902 | |
| Aldridge Diane H | | 24320 Vincent Ave | | | | Punta Gorda | FL | 33955-4626 | |
| Aldridge Dustin | | 651 Las Granjas | | | | El Paso | TX | 79932 | |
| Aldridge Gail | | 85 Paxton Rd | | | | Rochester | NY | 14617 | |
| Aldridge Irene J | | 1564 Walton Cir | | | | Bolton | MS | 39041-9453 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aldridge John W | | 24320 Vincent Ave | | | | Punta Gorda | FL | 33955-4626 | |
| Aldridge Linda | | 28607 Copeland Rd | | | | Toney | AL | 35773-8247 | |
| Aldridge Linda L | | 28607 Copeland Rd | | | | Toney | AL | 35773-8247 | |
| Aldridge Lonnie | | 1911 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Aldridge Loraine | | 568 Dryden Ave | | | | Jackson | MS | 39209 | |
| Aldridge Mark | | 540 Forest Lawn Rd | | | | Webster | NY | 14580 | |
| Aldridge Maurice | | 133 Ayer St | | | | Rochester | NY | 14615 | |
| Aldridge Patricia | | 7365 Collinston Rd | | | | Bastrop | LA | 71220-9096 | |
| Aldridge Ronald L | | 6527 Ericks Way | | | | Traverse City | MI | 49684-3880 | |
| Aldridge Shirley | | 5461 Shedwick Ct | | | | Trotwood | OH | 45426 | |
| Aldridge Steven | | 5103 Norris Dr | | | | Dayton | OH | 45414 | |
| Aldridge Thelma J | | PO Box 1351 | | | | Brandon | MS | 39043-1351 | |
| Aldridge Timothy | | 6799 County Rd 217 | | | | Hillsboro | AL | 35643 | |
| Aldridge Vanski | | 1024 Crandall Ave | | | | Youngstown | OH | 44510 | |
| Aldridge William G | | 16202 Mcculley Mill Rd | | | | Athens | AL | 35613-6729 | |
| Aldridgejr Clarence | | 3016 Longwood Dr | | | | Jackson | MS | 39212 | |
| Aldus University Seminars | | PO Box 4102 | | | | Seattle | WA | 98104-0102 | |
| Aleaciones De Metales Sinter Izados Sa Amer | | Laurea Miro 388 | | | | | | | |
| Aleaciones De Metales Sinterizados Sa | Henry Trabal Director | Ctra Laurea Miro 388 | 08980 Sant Feliu De Llobregat | | | Barcelona | | 8090 | Spain |
| Aleet Expediting Llc | | 914 Gratiot Blvd Ste 6 | | | | Marysville | MI | 48040 | |
| Alegre Inc | Walter Reynolds | Porter Wright Morris & Arthur Llp | One South Main St Ste 1600 | | | Dayton | OH | 45402-2028 | |
| Alegre Inc | | 3101 W Tech Rd | | | | Miamisburg | OH | 45246 | |
| Alegre Inc | | 3101 West Tech Rd | | | | Miamisburg | OH | 45342 | |
| Alegre Inc Eft | | Ks From Amexcast Sa De Cv | 3101 West Tech Rd 5 | Add Chg 2 28 00 | | Miamisburg | OH | 45432 | |
| Alegria Arthur | | 5987 Thomas Rd | | | | Unionville | MI | 48767-9479 | |
| Alejandre Jennifer | | 589 Linwood Dr | | | | Troy | OH | 45373 | |
| Alejandro Farias | | 11149 Greenhurst Dr | | | | Riverside | CA | 92505 | |
| Alekna Paul J | | 3062 Bear Hollow Rd | | | | Uniontown | OH | 44685-7572 | |
| Aleksovski Zachary | | 7029 Gillette Rd | | | | Flushing | MI | 48433 | |
| Alemany Jr Johnny | | 140 Dewitt St | | | | Buffalo | NY | 14213 | |
| Alemdar Jemal | | 3380 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| Alemite Corporation Eft | | Ste 100 | 1057 521 Corporate Ctr Dr | | | Fort Mill | SC | 29715 | |
| Alemite Llc | | 1057 521 Corporate Ctr Dr Ste | | | | Fort Mill | SC | 29715 | |
| Alender Karen | | 2601 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Alenia Marconi Systems Ltd | | Broad Oak | The Airport | Portsmouth | | Hampshire | | P03 5PQ | United Kingdom |
| Alesi Shane | | 42 Heritage Court | | | | Delmont | PA | 15626 | |
| Alessandro Stever | | 7561 Tanglewood Ln | | | | West Chester | OH | 45069 | |
| Alessi Gary | | 33 Landstone Ter | | | | Rochester | NY | 14606-4358 | |
| Alessi Linda | | 36 Pool St | | | | Rochester | NY | 14606 | |
| Alethea Davis | | 185 Orange St | | | | Buffalo | NY | 14204 | |
| Aleva Lori | | 2128 Teal Trace | | | | Pittsburgh | PA | 15237 | |
| Alex Kozlov | | | | | | Catoosa | OK | 74015 | |
| Alex L Alexopoulos | | 401 S Old Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Alex L Alexopoulos | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Alex Lawrie Factors Ltc | | PO Box 100 | | | | Banbury | | OX161XG | United Kingdom |
| Alexander & Alexander Of Mich | | Inc | PO Box 73358 | | | Chicago | IL | 60673-7358 | |
| Alexander A Alexandridis | | 4529 W Cherry Hill Dr | | | | Orchard Lake | MI | 48323 | |
| Alexander Alisha | | 21649 Co Rd 460 | | | | Trinity | AL | 35673 | |
| Alexander and Alexande | | PO Box 73358 | | | | Chicago | IL | 60673-7358 | |
| Alexander and Alexander Of Mich Inc | | PO Box 73358 | | | | Chicago | IL | 60673-7358 | |
| Alexander Aurelius | | 1370 Cadillac Dr | | | | Jackson | MS | 39213 | |
| Alexander Bioscellis | | 1004 Harding | | | | Wichita Falls | TX | 76301 | |
| Alexander Bobbie | | 4154 Ferdon Rd | | | | Dayton | OH | 45405 | |
| Alexander Brentaye | | 3315 Burgoyne Dr | | | | Dayton | OH | 45405 | |
| Alexander Car | | 17036 Pker Rd | | | | Athens | AL | 35611-8504 | |
| Alexander Car | | 1126 Crestview St | | | | Reynoldsburg | OH | 43068 | |
| Alexander Carolyn | | 17202 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Alexander Chandra | | 39 Grand Ave | | | | Bolton | MS | 39041 | |
| Alexander Charles | | 3228 Retriever Rd | | | | Columbus | OH | 43232 | |
| Alexander Cherri L | | 3679 W State Rd 218 | | | | Peru | IN | 46970-7442 | |
| Alexander Curtis | | 3889 W 500 N | | | | Kokomo | IN | 46902 | |
| Alexander Dale | | 6040 Applecrest Dr | | | | Youngstown | OH | 44512 | |
| Alexander Dave | | 127 Ashville Dr | | | | Huntsville | AL | 35811 | |
| Alexander David | | 150 Wickins Rd | | | | Scottsville | NY | 14546 | |
| Alexander David | | 205 Richard Ct | | | | Union | OH | 45322 | |
| Alexander David | | 7590 New London Circle | | | | Centerville | OH | 45459 | |
| Alexander David H | | 9191 Chunky Duffee Rd | | | | Little Rock | MS | 39337-9682 | |
| Alexander David J | | 150 Wickens Rd | | | | Scottsville | NY | 14546-9744 | |
| Alexander Debra | | 1310 Muirwood Court | | | | Rochester Hills | MI | 48306 | |
| Alexander Debra A | | 4027 Donegal St | | | | Trotwood | OH | 45426-2341 | |
| Alexander Delaney | | 904 Franklin St | | | | Sandusky | OH | 44870 | |
| Alexander Desiree | | 832 Tyson Ave | | | | Dayton | OH | 45427 | |
| Alexander Diane | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander Donald | | 4072 Quaker Rd | | | | Gasport | NY | 14067-9476 | |
| Alexander E J | | 33 Pitsmead Rd | | | | Liverpool | | L32 9QW | United Kingdom |
| Alexander Edward | | 320 Bayshore Dr | | | | Cicero | IN | 46034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alexander Freddy L | | 122 Denwood Trl | | | | Clayton | OH | 45315-9631 | |
| Alexander Frederic | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander Frederick | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander George | | 3354 Becky Court | | | | Kokomo | IN | 46901 | |
| Alexander George | | 5901 Lost Oaks Dr | | | | Carmel | IN | 46033 | |
| Alexander Gerry | | 18 Kevin Ln | | | | Trinity | AL | 35673-6525 | |
| Alexander Gloria | | 270 Seaman St | | | | New Brunswick | NJ | 8901 | |
| Alexander Gregory | | 700 County Rd 317 | | | | Trinity | AL | 35673-3608 | |
| Alexander Gregory | | 39800 24th St | | | | Mattawan | MI | 49071-9746 | |
| Alexander Gregory | | 979 Mile Square Rd | | | | Pittsford | NY | 14534 | |
| Alexander Harold | | 5362 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Alexander Harold | | 5362 West Mount Morris | | | | Mount Morris | MI | 48458 | |
| Alexander Holly | | 6266 E 200 S | | | | Elwood | IN | 46036 | |
| Alexander Ida | | 4010 Lin Cir | | | | Sandusky | OH | 44870-5759 | |
| Alexander Iii Floyd | | 4000 Templeton Rd Nw | | | | Warren | OH | 44481-9130 | |
| Alexander Ind Sales | Tom Murphy | 125 Pk Pl | | | | Chagrin Falls | OH | 44022 | |
| Alexander J B | | 811 Fisk Dr | | | | Flint | MI | 48503 | |
| Alexander Jackie | | 3604 W St Rd 128 | PO Box 181 | | | Frankton | IN | 46044-0181 | |
| Alexander Jacqueline L | | 427 Edgewood Ave | | | | Dayton | OH | 45402-6325 | |
| Alexander Jamar | | 2921 Woodway Ave | | | | Dayton | OH | 45405 | |
| Alexander James | | 150 Wickins Rd | | | | Scottsville | NY | 14546 | |
| Alexander James | | 7364 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Alexander James E | | 4108 Meadowlane Dr | | | | Jackson | MS | 39206-3805 | |
| Alexander James M | | 5340 Argonne Dr | | | | Youngstown | OH | 44515-1811 | |
| Alexander Janice D | | 5000 Ridgewood Rd Apt 1304 | | | | Jackson | MS | 39211-5451 | |
| Alexander Jasmine | | 2231 Benton Ave | | | | Dayton | OH | 45406 | |
| Alexander Jerry L | | 905 Cordele Rd | | | | Albany | GA | 31705 | |
| Alexander Jerry L | | 1409 Lawrence Way | | | | Anderson | IN | 46013-5605 | |
| Alexander Jocille | | 3267 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Alexander John | | 10508 W 500 N | | | | Kokomo | IN | 46901 | |
| Alexander John | | 4010 Linn Circle | | | | Sandusky | OH | 44870 | |
| Alexander Johnny | | 5536 Fred Haguewood Rd | | | | Meridian | MS | 39301 | |
| Alexander Johnny | | 173 Village Trai | | | | Vandalia | OH | 45377 | |
| Alexander Joretta | | 2530 Forest Springs Dr Se | | | | Warren | OH | 44484 | |
| Alexander Jr Troy | | 2026 Whittlesey St | | | | Flint | MI | 48503 | |
| Alexander Kathy | | 5157 W Dodge Rd | | | | Clio | MI | 48420 | |
| Alexander Kathy A | | 6913 W 250 S | | | | Russiaville | IN | 46979-9495 | |
| Alexander Kelly | | 795 Kildare Pl | | | | Trotwood | OH | 45426 | |
| Alexander Kelly Communications | | Inc | 3370 S Service Rd Garden Leve | | | Burlington | ON | L7N 3M6 | Canada |
| Alexander Kelly Communications In | | 3370 S Service Rd Garden Leve | | | | Burlington Canada | ON | L7N 3M6 | Canada |
| Alexander Kendra | | 7966 Stillmeadow Dr | | | | West Chester | OH | 45069 | |
| Alexander Kenneth | | 119 Riverview Dr | | | | Anderson | IN | 46012 | |
| Alexander Kevin | | Pobox 5811 | | | | Youngstown | OH | 44504 | |
| Alexander Lamar | | 576 Glensford Dr | | | | Fayetteville | NC | 28314 | |
| Alexander Larry K | | PO Box 933 | | | | West Chester | OH | 45071-0933 | |
| Alexander Laynne | | 2101 Mallery St | | | | Flint | MI | 48504 | |
| Alexander Linda | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Alexander Linda | | 114 W 70th St 2 | | | | Cincinnat | OH | 45216-1918 | |
| Alexander Major | | PO Box 33 | | | | Danville | AL | 35619 | |
| Alexander Manfacturing Co | | PO Box 14345 | | | | St Louis | MO | 63178 | |
| Alexander Manufacturing | | Greensfelder Hemker & Gale Pc | 2000 Equitable Bldg 10 S Broadway | | | St Louis | MO | 63102 | |
| Alexander Manufacturing Co | J Patrick Bradley | 12978 Tesson Ferry Rd | | | | Saint Louis | MO | 63128-2999 | |
| Alexander Marcus | | 239 Valley View Dr 3 | | | | Dayton | OH | 45405 | |
| Alexander Marcy | | 51 Overhill Rd | | | | Youngstown | OH | 44512 | |
| Alexander Margaret D | | 2448 Wheeler Ave | | | | Dayton | OH | 45406-1733 | |
| Alexander Mark | | 9321 Sue Ln | | | | Swartz Creek | MI | 48473 | |
| Alexander Mary | | 905 Cordele Rd | | | | Albany | GA | 31705 | |
| Alexander Maryjane | | 150 Wilkins Rd | | | | Scottsville | NY | 14546 | |
| Alexander Michael | | 10990 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Alexander Michael | | 930 N A St | | | | Elwood | IN | 46036 | |
| Alexander Michael | | 1043 Kenilworth Sw | | | | Warren | OH | 44483 | |
| Alexander Michelle | | 114 Alexander Sl | | | | Clinton | MS | 39056 | |
| Alexander Natalie N | | 6733 Sullivan Way | | | | Alexandria | VA | 22315 | |
| Alexander Nathan | | 795 E High St Apt 5 | | | | Lockport | NY | 14094 | |
| Alexander Ofelia | | 334 Clover St | | | | Dayton | OH | 45410 | |
| Alexander Patricia | | 7759 Dawson Dr Se | | | | Warren | OH | 44484 | |
| Alexander Patterson Group Eft Office Pavillion App | | 201 E 6th St | | | | Dayton | OH | 45402 | |
| Alexander Patterson Group Inc | | Apg Office Furnishing | 333 W 1st St Ste 100 | | | Dayton | OH | 45402-303 | |
| Alexander Patterson Group Inc | | Office Pavillion Apg | 201 E 6th St | | | Dayton | OH | 45402 | |
| Alexander Patterson Group Inc | | Office Pavillion Apg | 333 W 1st St | | | Dayton | OH | 45402 | |
| Alexander Peter | | 5805 Schade Dr | | | | Midland | MI | 48640-6910 | |
| Alexander Rebecca S | | 1808 Woodview Ln | | | | Anderson | IN | 46011 | |
| Alexander Robert | | 5819 W Maple Dr | | | | Frankton | IN | 46044 | |
| Alexander Robert | | 5469 W Mount Morris Rd | | | | Mount Morris | MI | 48458-9483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alexander Robert | | 4142 Bridlegate Way | | | | Dayton | OH | 45424-2228 | |
| Alexander Robert | | 45 Nhazelwood Ave | | | | Youngstown | OH | 44509 | |
| Alexander Robert H Jr | | Law Office | PO Box 868 | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robert H Jr Law Office | | PO Box 868 | | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robert H Jr Pc Law Offices Of Po | | PO Box 868 | | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robir | | 650 East & West Rd | | | | West Seneca | NY | 14224 | |
| Alexander Ronnie | | 710 Meridian | | | | Grand Junction | IN | 46936-1309 | |
| Alexander Ruth | | 424 South 27th St | | | | Saginaw | MI | 48601 | |
| Alexander Samue | | 12815 W 92nd Pl | | | | Lenexa | KS | 66215 | |
| Alexander Sharir | | 5356 Wynndyke Rd | | | | Jackson | MS | 39209 | |
| Alexander Sharon L | | 736 Oakleaf Dr | | | | Dayton | OH | 45408-1542 | |
| Alexander Shirley | | 104 Mt Zion Ln | | | | Sontag | MS | 39665 | |
| Alexander Stever | | 210 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Alexander Stever | | 6913 W 250 S | | | | Russiaville | IN | 46979 | |
| Alexander Susar | | 107 Meadow Ln Cir | | | | Clinton | MS | 39056-4019 | |
| Alexander Thomas | | 9227 Erin Ct | | | | Davisburg | MI | 48350 | |
| Alexander Timothy | | 12232 Neff Rd | | | | Clio | MI | 48420 | |
| Alexander Veronica | | 107 Meadow Wood Dr Apt B | | | | Clinton | MS | 39056 | |
| Alexander Veronica | | 2094 Jackson St Sw | | | | Warren | OH | 44485-3444 | |
| Alexander Vic | | 5151 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Alexander Victor | | 5151 Well Fleet Dr | | | | Trotwood | OH | 45426-1419 | |
| Alexander William | | 512 South Hickory Ln | | | | Kokomo | IN | 46901 | |
| Alexander Yiann | | 1200 Jayne Dr | | | | Kokomo | IN | 46902 | |
| Alexanders Pest Control Inc | | PO Box 5376 | | | | Poland | OH | 44514 | |
| Alexandria Extrusion Co | | 401 County Rd 22 Nw | | | | Alexandria | MN | 56308-4974 | |
| Alexandria Extrusion Co | | Nw 7280 | | | | Minneapolis | MN | 55485-7280 | |
| Alexandria Extrusion Co | | PO Box 1450 | | | | Minneapolis | MN | 55485-7280 | |
| Alexandria General Dist Cr | | Acct Of William Hatcher | Case 91 2604 | | | | | 36650-1344 | |
| Alexandria General Dist Crt Acct Of William Hatcher | | Case 91 2604 | | | | | | | |
| Alexandridis Alexande | | 4529 W Cherry Hill Dr | | | | Orchard Lake Village | MI | 48323-1616 | |
| Alfa Aesar | | PO Box 88894 | | | | Chicago | IL | 60695-1894 | |
| Alfa Aesar A Johnson Matthey Comapny | | PO Box 88894 | | | | Chicago | IL | 60695-1894 | |
| Alfa Laval Inc | | 955 Mearns Rd | | | | Warminster | PA | 18974 | |
| Alfa Laval Inc | Larry Togna | Alfa Laval Separations Inc | 955 Mearns Rd | | | Warminster | PA | 18974 | |
| Alfa Laval Inc | | 5400 International Trade D | | | | Richmond | VA | 23231-2927 | |
| Alfa Laval Inc Alfa Laval Separations Inc | | PO Box 8500 52788 | | | | Philadelphia | PA | 19178-2788 | |
| Alfa Laval Separation Inc | | 1200 Harger Rd Ste 330 | | | | Oakbrook | IL | 60523 | |
| Alfa Laval Thermal Inc | | Alfa Laval Thermal Parts & Ser | 11100 Air Pk Rd | | | Ashland | VA | 23005 | |
| Alfano John | | 926 Lantern Glow Trai | | | | Riverside | OH | 45431 | |
| Alfano John C | | 6371 Copper Pheasant Dr | | | | Dayton | OH | 45424-4178 | |
| Alfano Nicholas D | | 1459 Vancouver Dr | | | | Saginaw | MI | 48603-4707 | |
| Alfaro Jos C | | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Alfaro Jose C And Martha | Stanley J Walter Esq | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Alfaro William | c/o Stanley J Walter | 9864 Lancaster Dr | | | | Belleville | MI | 48111 | |
| Alfautomazione Spa | | Fmly Alfautomazione Sr | Via Cadore 21 | 20035 Lissone Milano | | | | | Italy |
| Alfautomazione Spa | | Via Cadore 21 | 20035 Lissone Milanc | | | | | | |
| Alfautomazione Srl | | Via Cadore 21 | | | | Lissone | | 20035 | Italy |
| Alfax | | 1250 Broadway Ste 1600 | | | | New York | NY | 10001 | |
| Alfe Corporate Group | | Alfe Heat Treating Inc | 979 Seville Rd | Rm Chg Per Ltr 7 06 04 Am | | Wadsworth | OH | 44281 | |
| Alfe Corporate Group | | PO Box 951500 | | | | Cleveland | OH | 44193-0017 | |
| Alfe Heat Treating Inc | | Corp | 10630 W Perimeter Rd | | | Fort Wayne | IN | 46809 | |
| Alfe Heat Treating Inc Corp | | 10630 W Perimeter Rd | | | | Fort Wayne | IN | 46809 | |
| Alfield Industries Ltc | | 30 Aviva Pk Dr | | | | Vaughan | ON | L4L 9C7 | Canada |
| Alfield Industries Ltc | | Div Of Rea International Inc | 30 Aviva Pk Dr | | | Vaughan | ON | L4L 9C7 | Canada |
| Alfmeier Corp | | 50 W Big Beaver Rd Ste 250 | | | | Troy | MI | 48084 | |
| Alfmeier Corporation | Accounts Payable | 120 Ellcon Dr | | | | Greenville | SC | 29605 | |
| Alfmeier Corporation | | 120 Ellcon Dr | Rmt Chg 7 24 00 Kl | | | Greenville | SC | 29605 | |
| Alfmeier Cz Sro | | Podnikatelska 16 | | | | Plzen | | 30100 | Czech Republic |
| Alfmeier De Mexico Sa De Cv | | Alfmeier De Mexico | Avenida Kalos 108 Parque Indt | Kalos | | Apodaca | | 66600 | Mexico |
| Alfmeier Prazision | | Benzstrabe 2 | D 84056 Rotienburg | | | | | | Germany |
| Alfmeier Prazision | | Industriestrabe 5 | D 91757 Treuchtlinger | | | | | | Germany |
| Alford Charles | | 1304 Gum Grove Rd Sw | | | | Brookhaven | MS | 39601 | |
| Alford Cherita | | 744 La Salle Dr | | | | Dayton | OH | 45408 | |
| Alford Delores | | 4013 Dupont St | | | | Flint | MI | 48504-2285 | |
| Alford Dwight | | 1539 Chapel | | | | Dayton | OH | 45404 | |
| Alford Eloshia | | 33 Commercial Ave Apt 9M | | | | New Brunswick | NJ | 08901-1365 | |
| Alford John | | 1505 Hbs | Student Mail Ctr | | | Boston | MA | 2163 | |
| Alford Michelle | | 7 Grier Rd | | | | Somerset | NJ | 8873 | |
| Alford Ricky E | | 2555 E 150 S | | | | Anderson | IN | 46017-9761 | |
| Alford Ronald | | 807 Randall St | | | | Gadsden | AL | 35901 | |
| Alford Ronald W | | 204 Lakepoint Dr | | | | Gadsden | AL | 35901-5388 | |
| Alford Stephen A | | 10272 N 100 E | | | | Alexandria | IN | 46001-9029 | |
| Alford Tiajuana | | 402 C North 11th St | | | | Gadsden | AL | 35901 | |
| Alfraih Ahmed | | 7406 E 30 St | | | | Wichita | KS | 67226 | |
| Alfred E Locascio City Marshal | | 120 Westchester Square | | | | Bronx | NY | 10461 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alfred Kramer | | 115 N Pike St | | | | Aberdeen | MD | 21001 | |
| Alfred Peter | | 7655 Dryer Rd | | | | Victor | NY | 14564 | |
| Alfred Ralph | | 421 Lombard Rd | | | | Columbus | OH | 43228-1933 | |
| Alfred Robert | | 73600 Us Hwy 50 | | | | Mcarthur | OH | 45651 | |
| Alfred Spinney | | PO Box 611 | | | | Navajo | NM | 87328 | |
| Alfred University | | Business & Finance Office | Saxon Dr | | | Alfred | NY | 14802-1232 | |
| Alfred University | | Business Office | Saxon Dr | | | Alfred | NY | 14802-1232 | |
| Alfred University Busines and Finance Office | | Saxon Dr | | | | Alfred | NY | 14802-1232 | |
| Alfred University Business Office | | Saxon Dr | | | | Alfred | NY | 14802-1232 | |
| Alfred W Spinney Ii | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Alfred Williams & Co | | 210 12th Ave South | | | | Nashville | TN | 37203 | |
| Alfred Williams and Co | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Alfredo Espino Nieto & Assoc | | Col Escalon 4 | | | | El Salvador | | | El Salvador |
| Alfredo Espino Nieto and Assoc Col Escalon 4 | | 83 Avenida Norte No 138 | San Salvador | | | | | | El Salvador |
| Alfredo Garcia Esparza | | Maquinados Industriales Amp | Revolucion 7343 | Fracc Lino Vargas | | Cd Juarez | | 32690 | Mexico |
| Alfrey Stephen | | 1317 Morningside Dr | | | | Anderson | IN | 46011 | |
| Algahmee Anis | | 1334 Douglas Ave | | | | Youngstown | OH | 44502 | |
| Alger Charles | | 87 Kanoln St | | | | East Tawas | MI | 48730 | |
| Alger George F Co | | Saca Algr | 28650 Hildebrandt | | | Romulus | MI | 48174 | |
| Alger George F Co Eft | | 28650 Hildebrandt | | | | Romulus | MI | 48174 | |
| Alger Mary | | 700 Philadelphia Dr | | | | Kokomo | IN | 46902 | |
| Algor Inc | | 150 Beta Dr | | | | Pittsburgh | PA | 15238-2932 | |
| Algram Engineering Company Limited | | Langage Ind Estate Plympton | Eastern Wood Rd | | | Plymouth | | PL75ET | United Kingdom |
| Algren Chris | | PO Box 211 | | | | Enon | OH | 45323-9998 | |
| Algren Truman L | | 5701 Detrick Jordan Pike | | | | Springfield | OH | 45502-9656 | |
| Alhambra Battery & Tire Inc | | Dba Selco Battery Co | 2220 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Alhambra Battery & Tire Inc | | Selco Battery Co | 2220 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Alhambra Battery and Tire Inc Dba Selco Battery Co | | 2220 E Foothill Blvd | | | | Pasadena | CA | 91107 | |
| Alhambra Joint Venture | | C O Premisys Real Estate Serv | Ste 107 | Two Alhambra Plaza | | Coral Gables | FL | 33134 | |
| Alhambra Joint Venture C o Premisys Real Estate Serv | | Ste 107 | Two Alhambra Plaza | | | Coral Gables | FL | 33134 | |
| Alhambra Rubber & Gasket Co | | Inc | 9440 Telstar Ave Ste 9 | | | El Monte | CA | 91731 | |
| Alhambra Rubber & Gasket Co Ir | | 9440 Telstar Ave Ste 9 | | | | El Monte | CA | 91731 | |
| Alhambra Rubber and Gasket Co Inc | | 9440 Telstar Ave Ste 9 | | | | El Monte | CA | 91731 | |
| Ali Donna | | 3423 Belden Ave | | | | Youngstown | OH | 44502 | |
| Ali Fatma | | 5815 Logancrest Ln | | | | Houston | TX | 77086 | |
| Ali Latoya | | 4822 Hassan Cr Apt 4 | | | | Dayton | OH | 45432 | |
| Ali Margaret T | | 1234 Michael Dr | | | | Mansfield | OH | 44905-3019 | |
| Ali Ronald | | 835 53 Windward Dr | | | | Aurora | OH | 44202-8207 | |
| Ali Sr Radee | | 4822 Hassan Circle Apt 4 | | | | Dayton | OH | 45432 | |
| Alianca | | 9486 Regency Sq Blvd | Ste 500 | | | Jacksonville | FL | 32255 | |
| Alianca Lines | R Smernoff | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Alianca Maritime Agency North | | America | 465 South St Ste 301 | Ste 500 | | Morristown | NJ | 7960 | |
| Aliance CNC Cutter Grinding | | | | | | | | | |
| Alias Wavefront | | Accts Receivable | 110 Richmond St East | | | Toronto | ON | M5C1P1 | Canada |
| Alias Wavefront Accts Receivable | | 110 Richmond St East | | | | Toronto | ON | M5C1P1 | Canada |
| Alicat Scientific Inc | | 2200 North Wilmot Rd | | | | Tucson | AZ | 85712 | |
| Alice Hill | | 100 Gateway Blvd | 104 | | | Greenville | SC | 29607 | |
| Alice Lee gGillespie | | 133 Easy St | | | | Elkins | WV | 26241-3484 | |
| Alice Lee Gillespie | | 101 Easy St | | | | Elkins | WV | 26241 | |
| Alice M Salisbury | | 1731 West Creek Rd | | | | Burt | NY | 14028 | |
| Alice N Brown | | 9291 Johnston Rd | | | | Mobile | AL | 36695 | |
| Alice R Wilkins | | 1285 E Ferry St | | | | Buffalo | NY | 14211 | |
| Alicea Charles | | 3902 Lkpt Olcott Rd Lot 43 | | | | Lockport | NY | 14094 | |
| Alicea Jose | | 7965 Ridge Rd | | | | Gasport | NY | 14067 | |
| Alicia Dietz | | 7850 Raviller Dr | | | | Downey | CA | 90240 | |
| Alicia Park Executive Suite | | 25251 Paseo De Alicia Ste 200 | | | | Laguna Hills | CA | 92653 | |
| Alief Isd Tax Office | Dw Northcutt Tx Assessor | 14051 Bellaire Blvc | | | | Houston | TX | 77803 | |
| Alief Isd Tx | | Alief Isd Tax Office | 14051 Bellaire Blvd | | | Houston | TX | 77803 | |
| Alienware | Lucy Zambana | 12400 Sw 134 Court Bay 5 8 | | | | Miami | FL | 33186 | |
| Alignmark Inc | | 1057 Maitland Ctr Commons Blvc | Ste 200 | | | Maitland | FL | 32751 | |
| Alignmark Inc | | Ess | 1057 Maitland Ctr Commons B | | | Maitland | FL | 32751 | |
| Alignmark Inc | | Fmly Electronic Selection 8 99 | 1057 Maitland Ctr Commons Blvc | Ste 200 | | Maitland | FL | 32751 | |
| Alignment Supplies Inc | | 3518 Beechway Blvd | | | | Toledo | OH | 43614 | |
| Alimboyoguen Alicia | | 2146 Bellechasse Dr | | | | Davison | MI | 48423 | |
| Alimed Inc | Acct 7219695 | 297 High St | | | | Dedham | MA | 02027-9135 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 20262839 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 20262844 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 02026-2844 | |
| Alimed Inc | | PO Box 9135 | | | | Dedham | MA | 02026-9135 | |
| Aline Heat Seal Corp | | Aline Medical Packaging | 13844 Struikman Rd | | | Cerritos | CA | 90703 | |
| Aline Heat Seal Corp | | Aline Systems | 13844 Struikman Rd | | | Cerritos | CA | 90703 | |
| Aline Linda Dickens | | 104 Ne 5th St | | | | Moore | OK | 73160 | |
| Alioto Eleanore | | 831 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3101 | |
| Alisa A Greywitt | | 1557 Lindenhurst Dr | | | | Centerville | OH | 19554-2566 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alisa A Greywitt | | 1557 Lindenhurst Dr | | | | Centerville | OH | 45459 | |
| Alisha A Baggiano | | 122 Concord Dr | | | | Buffalo | NY | 14215 | |
| Alison L Walsh | | PO Box 4554 | | | | Troy | MI | 48099 | |
| Alison Penn | | 496 Summer Glen Crt | | | | Stone Mntn | GA | 30087 | |
| Alison Penn | | 496 Summer Glen Crt | | | | Stone Mountain | GA | 30087 | |
| Alix Partners Llc | | 2000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075 | |
| Alkar Steel And Processing | | 29685 Calahan | | | | Roseville | MI | 48066-0388 | |
| Alkar Steel And Processing | | PO Box 388 | | | | Roseville | MI | 48066-0388 | |
| Alken Ziegler Inc | | 406 S Park Dr | | | | Kalkaska | MI | 49646 | |
| Alken Ziegler Incorporated | | 406 S Pk Dr | | | | Kalkaska | MI | 49646 | |
| Alkhafaji Rabiee | | 29 Murray Hill Dr | | | | Dayton | OH | 45403 | |
| Alkhatib Donna | | 8872 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Alkire Thomas | | 6388 Santa Anita Ct | | | | W Chester | OH | 45069 | |
| All About Floors | | 2201 E Winston Rd Ste M | | | | Anaheim | CA | 92806 | |
| All About Freight Services Inc | | Ozona National Bank Funding | PO Box 693 Lockbox | | | San Marcos | TX | 78666 | |
| All American | Dana Shinaberry | 7577 West 103rd Ave | Ste 204 | | | Westminister | CO | 80021 | |
| All American | | 16115 Nw 52nd Ave | | | | Miami | FL | 33014-9317 | |
| All American Apparel | | And Uniform | 23871 West Mcnichols | | | Detroit | MI | 48219 | |
| All American Apparel And Uniform | | 23871 West Mcnichols | | | | Detroit | MI | 48219 | |
| All American Container Corp | Mickey | 24600 Wood Court | | | | Macomb | MI | 48042 | |
| All American Express Llc | | PO Box 421046 | | | | Indianapolis | IN | 46242 | |
| All American Scales Inc | | 12943 Lisbon St E | | | | Paris | OH | 44669 | |
| All American Scales Inc | | PO Box 30125 | | | | East Canton | OH | 44730 | |
| All American Semiconductor | | 4950 Corporate Dr | Ste 115 D | | | Huntsville | AL | 35805 | |
| All American Semiconductor | | 1930 N Thoreau Dr Ste 200 | | | | Schaumburg | IL | 60173 | |
| All Area Acoustics Inc | Bill | 209 4th St Unit B | | | | Dacono | CO | 80514-9467 | |
| All Binders & Indexes Inc | | Delran Business Products | 860 W 20th St | | | Hialeah | FL | 33010 | |
| All British Car Parts | | 2847 Moores Rd | | | | Baldwin | MD | 21013 | |
| All Business Video Productions | | PO Box 107 | | | | Carmel | IN | 46032 | |
| All Car Automotive Warehouse Inc | | 206 Hutchings | | | | Cahokia | IL | 62206-2207 | |
| All City Delivery Inc | | PO Box 9613 | | | | Fort Wayne | IN | 46899 | |
| All City Refrigeration Co Inc | | Venture Distributing Co | 32425 W 8 Mile Rd | | | Livonia | MI | 48152 | |
| All City Refrigeration Company | | 32425 West Eight Mile Rd | | | | Livonia | MI | 48152 | |
| All Control | | 1644 Cambridge Dr | | | | Elgin | IL | 60123 | |
| All Crane Rental Corp | | 683 Oakland Pk Ave | | | | Columbus | OH | 43224 | |
| All Fab & Weld Inc | | 10508 N Saginaw Rd | | | | Clio | MI | 48420 | |
| All Fab and Weld Inc | | 10508 N Saginaw Rd | | | | Clio | MI | 48420 | |
| All Five Tool Co Inc | | North American Spring Tool Co | 70 Enterprise Dr | | | Bristol | CT | 60107490 | |
| All Flex Inc | John Talbot | 1705 Cannon Ln | | | | Northfield | MN | 55057 | |
| All Foils Inc | | 4597 Van Epps | | | | Brooklyn Heights | OH | 44131-1031 | |
| All Freight Express Inc | | 122 Cooper | | | | Tonawanda | NY | 14150 | |
| All Images | | 2254 Patterson Rd | | | | Dayton | OH | 45420 | |
| All Images | | 2254 Patterson Rd | | | | Dayton | OH | 45420-2557 | |
| All Indians Enterprise Inc | | PO Box 2266 | | | | Window Rock | AZ | 86515 | |
| All Industrial Electric | | Incorporated | 432 E State Pkwy Ste 129 | | | Schaumburg | IL | 60173 | |
| All Industrial Electric Inc | | 432 E State Pky Ste 129 | | | | Schaumburg | IL | 60173 | |
| All Industrial Electric Incorporated | | 432 E State Pkwy Ste 129 | | | | Schaumburg | IL | 60173 | |
| All Kiln Corp | | 1432 Old Bayshore Hwy | | | | San Jose | CA | 95112-2813 | |
| All Kiln Corp | | Dba Intex Auto Parts | 2290 De La Cruz Blvd | | | Santa Clara | CA | 95050-3008 | |
| All Kiln Corp Dba Intex Auto Parts | | 2290 De La Cruz Blvd | | | | Santa Clara | CA | 95050-3008 | |
| All Lift Service Co Inc | | 30044 Lakeland Blvd | | | | Wickliffe | OH | 44092 | |
| All Lift Service Company Inc | | 30044 Lakeland Blvd | | | | Wickliffe | OH | 44092-1745 | |
| All Lighting Products | | 1954 E Missour | | | | Phoenix | AZ | 85016 | |
| All Lock Co Inc | | Us 1 And 130 | | | | North Brunswick | NJ | 8901 | |
| All Makes Logistics | | 1221 North Service Rd E | | | | Oakville | ON | L6H 1A7 | Canada |
| All Media Inc | | Ami | 5010 Gateway Dr Ste 513 | | | Medina | OH | 44256 | |
| All Media Inc | | Ami | 5010 Gateway Dr Ste 513 | | | Sharon Ctr | OH | 44274 | |
| All Media Inc Ami | | PO Box 350 | | | | Sharon Ctr | OH | 44274 | |
| All Metal Designs Inc | | 700 Windcrest Dr | | | | Holland | MI | 49423 | |
| All Metals Inc | Brian | 628 Industrial Dr | | | | Adrian | MI | 49221 | |
| All Metals Inc | | 930 E Michigan St | | | | Adrian | MI | 49221 | |
| All Metals Inc | | PO Box 396 | | | | Adrian | MI | 49221-0396 | |
| All Metals Processing Orange | | 8401 Standustrial Ave | | | | Stanton | CA | 90680 | |
| All Mold Inc | | 3841 Buffalo Rd | | | | Rochester | NY | 14624 | |
| All Night Auto | Chris Cottam | 901 S Larkin Ave | | | | Joliet | IL | | |
| All Night Auto 111 Aurora | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48075 | |
| All Night Auto Grosse Pointe | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48076 | |
| All Night Auto Ibss | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48077 | |
| All Night Auto Normal I | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48078 | |
| All Night Auto Oklahoma City | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48079 | |
| All Night Auto Tempe | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48080 | |
| All Night Auto Tinley Park | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48081 | |
| All Night Auto Training Fac | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48082 | |
| All Night Auto Troy | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48083 | |
| All Ohio Fair Fair | | South Central Ohio Minority | 37 North High St | | | Columbus | OH | 43215 | |
| All Ohio Trade Fair | | 37 North High St | | | | Columbus | OH | 43215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| All Parts Dist | | 300 310 E Elizabeth Ave | | | | Linden | NJ | 07036-3039 | |
| All Pest Insect Control Inc | | 1006 Tiffin Ave | | | | Sandusky | OH | 44871 | |
| All Pest Insect Control Inc | | PO Box 1348 | | | | Sandusky | OH | 44871 | |
| All Phase Electric Supply Co | | 2101 Empire Ave | | | | Burbank | CA | 91504 | |
| All Phase Electric Supply Co | | 500 Quivas St | | | | Denver | CO | 80204 | |
| All Phase Electric Supply Co | | 5375 Hwy 85 | | | | College Pk | GA | 30349 | |
| All Phase Electric Supply Co | | 1101 W 32nd St | | | | Marion | IN | 46953 | |
| All Phase Electric Supply Co | | 2210 National Ave | | | | Indianapolis | IN | 46227 | |
| All Phase Electric Supply Co | | 312 Myers St | | | | Seymour | IN | 47274 | |
| All Phase Electric Supply Co | | 320 W Willard St | | | | Muncie | IN | 47302 | |
| All Phase Electric Supply Co | | 710 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| All Phase Electric Supply Co | | 1355 Kings Hwy | | | | Kalamazoo | MI | 49001-2525 | |
| All Phase Electric Supply Co | | 3610 Lansing Rd | | | | Lansing | MI | 48917 | |
| All Phase Electric Supply Co | | 4625 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| All Phase Electric Supply Co | | 875 Riverview Dr | | | | Benton Harbor | MI | 49022-5023 | |
| All Phase Electric Supply Co | | Drawer 8525 | | | | Benton Harbor | MI | 49022 | |
| All Phase Electric Supply Co | | PO Box 8525 | | | | Benton Harbor | MI | 49022-8525 | |
| All Phase Electric Supply Co | | PO Box 8525 | | | | Benton Harbor | MI | 49023-8525 | |
| All Phase Electric Supply Co | | 187 Hwy 61 S | | | | Natchez | MS | 39120 | |
| All Phase Electric Supply Co | | 1765 Findlay Rd | | | | Lima | OH | 45801 | |
| All Phase Lock And Safe | | PO Box 1315 | | | | Royal Oak | MI | 48068 | |
| All Phase Welding Service Inc | | 711 Ionia Ave Nw | | | | Grand Rapids | MI | 49503 | |
| All Points Shipping Inc | | 222 Universal Dr | | | | North Haven | CT | 6473 | |
| All Points Transport Corp | | PO Box 1938 | | | | Dearborn | MI | 48121 | |
| All Pro Auto Parts | | 4202 Dorothea Ln | | | | Graham | NC | 27253-9763 | |
| All Pro Freight Systems Inc | | 1350 Moore Rd | | | | Avon | OH | 44190-1774 | |
| All Pro Freight Systems Inc | | PO Box 901774 | | | | Cleveland | OH | 44190-1774 | |
| All Pro Inc | | 6770 5th St | | | | Northport | AL | 35476 | |
| All Pro Transportation Inc | | PO Box 614 | | | | Crystal Lake | IL | 60039-0614 | |
| All Rite Industries | Kathy Muncer | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| All Rite Industries Ef | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| All Rite Industries Inc | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047-151 | |
| All Saf Fire Protection | | 3005 Knight Ave | | | | Waycross | GA | 31501-9518 | |
| All Seals Inc | | 404 W Rowland | | | | Santa Ana | CA | 92707 | |
| All Season Renta | | 5885 Transit Rd | | | | E Amherst | NY | 14051 | |
| All Seasons Lawn & Landscaping | | 411 Ascot Court | | | | Bossier City | LA | 71111 | |
| All Seasons Lawn & Lanscaping | | 411 Ascot Ct | | | | Bossier City | IA | 71111 | |
| All Seasons Lawn and Landscaping | | 411 Ascot Court | | | | Bossier City | LA | 71111 | |
| All Shores Industries | Jean Grabel | One Edgewater Plaza | | | | Staten Island | NY | 10305 | |
| All Sorts | | 225 Lake Drwy W | | | | Ajax | ON | L1S 5A3 | Canada |
| All South Subcontractors Inc | | 2678 Queenstown Rd | | | | Alton | AL | 35015 | |
| All South Subcontractors Inc | | PO Box 88 | | | | Alton | AL | 35015 | |
| All Spec Fastener | | 17875 Sky Pk North Unit C | | | | Irvine | CA | 92614 | |
| All Spec Indust Inc | Frank Ln | Attn Customer Service | PO Box 1200 | | | Wilmington | NC | 28402 | |
| All Spec Industries | | | | | | Wilmington | NC | 28401 | |
| All Spec Industries | | 5228 Hwy 421 North | | | | Wilmington | NC | 28401 | |
| All Spec Industries | | PO Box 33489 | | | | Charlotte | NC | 28233-3489 | |
| All Spec Industries Inc | | 5228 Hwy 421 N | | | | Wilmington | NC | 28401 | |
| All Spray | | PO Box 345 | | | | Swanton | OH | 43558-0345 | |
| All Star Brokerage Inc | | 1606 Progress Way | | | | Clarksville | IN | 47129 | |
| All Star Brokerage Inc | | 1606 Progress Way Ste B | | | | Clarksville | IN | 47129 | |
| All Star Finance | | 1218 N Eastern Ave | | | | Moore | OK | 73160 | |
| All Star Internationa | | 2505 Sylvester Rd | | | | Albany | GA | 31705-2424 | |
| All Star Internationa | | 2703 Carpenter Rd | | | | Tifton | GA | 31793-8106 | |
| All Star Professional Services | | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| All Star Steel | | 13766 Iroquois P | | | | Chino | CA | 91710 | |
| All Star Steel Inc | | 13766 Iriquois P | | | | Chino | CA | 91710 | |
| All State Dispatch | | PO Box 12531 | | | | Overland Pk | KS | 66282-2531 | |
| All State Express Ir | | 121 I Sheilds Park Dr | | | | Kernsville | NC | 27284 | |
| All State Express Inc | | 121 I Shields Pk Dr | | | | Kernersville | NC | 27284 | |
| All State Fastener Corp | | PO Box 426 | | | | Roseville | MI | 48066-0426 | |
| All State Fastner Corp | | PO Box 356 | | | | East Pointe | MI | 48021-0356 | |
| All States Diese | | 62 Helen St | | | | Sefton Nsw | | 2162 | Australia |
| All States Freight Systems | | Fmly Cleveland Dispatch | 7801 Old Granger Rd | Remit Chg 5 24 96 | | Cleveland | OH | 44125-4848 | |
| All States Freight Systems | | PO Box 631735 | | | | Cincinnat | OH | 45263-1735 | |
| All States Transport Inc | | PO Box 80029 | | | | Springfield | MA | 11380029 | |
| All States Transport Inc | | PO Box 80029 | | | | Springfield | MA | 01138-0029 | |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton | ON | L7E 1K2 | Canada |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton Canada | ON | L7E 1K2 | Canada |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton Cannada | ON | L7E 1K2 | Canada |
| All Systems Satellite Dist | | 766 E 93rd St | | | | Brooklyn | NY | 11236-1831 | |
| All Tech Engineering | | 1030 58th St S W | | | | Wyoming | MI | 49509 | |
| All Tech Inc | | All Tech Engineering | 1030 58th St | | | Wyoming | MI | 49509 | |
| All Temp Refrigeration Inc | | 18996 St Rte 66 N | | | | Delphos | OH | 45833 | |
| All Tool Sales Inc | Tom Bronenkant | 854 Washington Ave | PO Box 517 | | | Racine | WI | 53401 | |
| All Tool Sales Inc | | PO Box 517 | | | | Racine | WI | 53401-0517 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| All Tool Sales Inc Eft | | 854 Washington Ave | | | | Racine | WI | 53401 | |
| All Trades Equipment & Supply | | Addr 11 98 | 9311 N Holly Rd | | | Grand Blanc | MI | 48439 | |
| All Trades Equipment and Supply | | 9311 N Holly Rd | | | | Grand Blanc | MI | 48439 | |
| All Trans Services Inc | | PO Box 1252 | | | | Delran | NJ | 8075 | |
| All Types Expediting & | | Delivery Sys | 5659 Coventry Ln 100 | | | Fort Wayne | IN | 46804 | |
| All Types Expediting & Delivery Svc | | PO Box 592 | | | | Huntertown | IN | 46748 | |
| All West Distribution Inc | | 4520 Maywood Ave | | | | Vernon | CA | 90058 | |
| All West Plastics Inc | | 15251 Pipeline Lr | | | | Huntington Beach | CA | 92649 | |
| All World Machinery Supp | M Bekielewski | 1301 West Diggins | | | | Harvard | IL | 60033 | |
| All World Machinery Supply Inc | | 1301 W Diggins | | | | Harvard | IL | 60033 | |
| All World Machinery Supply Inc | | 1301 W Diggins St | | | | Harvard | IL | 60033 | |
| Allabaugh Donald | | 1104 32nd St | | | | Bay City | MI | 48708-8624 | |
| Allan & Isabell Wadeck | | 512 W Court St | | | | Flint | MI | 48503 | |
| Allan A Saroki | | 30833 Northwestern Hwy 203 | | | | Farmngtn Hls | MI | 48334 | |
| Allan A Saroki | | 30833 Northwestern Hwy Ste 203 | | | | Farmngtn Hls | MI | 48334 | |
| Allan Bruce | | 15224 Shiawassee Dr | | | | Byron | MI | 48418-9025 | |
| Allan C Schmid | | 255 No Ctr Rd Ste 1 | | | | Saginaw | MI | 48603 | |
| Allan Craig | | 14174 Seminole | | | | Redford | MI | 48239 | |
| Allan Darish | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Allan David | | 8 Jennet Hey Ashtor | | | | Makerfield | | WN4OBD | United Kingdom |
| Allan E Levin | | 221 N La Salle Ste 1612 | | | | Chicago | IL | 60601 | |
| Allan H Finn Dds | | 26555 Evergreen Rd Ste 113 | | | | Southfield | MI | 48076 | |
| Allan Howard B | | C O Allan Motor Co Inc | 25715 Mission Blvc | | | Hayward | CA | 94544 | |
| Allan Howard B C O Allan Motor Co Inc | | 25715 Mission Blvc | | | | Hayward | CA | 94544 | |
| Allan Jr John J | | 110 Westwind Dr Ne | | | | Warren | OH | 44484-1068 | |
| Allan Kathleen | | 707 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Allan L Wadecki | | 8145 Ashare Ct | | | | Clarkston | MI | 48346 | |
| Allan L Wadecki & Isabell M | | Wadecki | 512 West Court St | | | Flint | MI | 48503 | |
| Allan L Wadecki And | | Isabell M Wadecki | 8145 Ashare Court | | | Clarkston | MI | 48346 | |
| Allan L Wadecki and Isabell M Wadeck | | 512 West Court St | | | | Flint | MI | 48503 | |
| Allan L Wadecki And Isabell M Wadeck | | 8145 Ashare Court | | | | Clarkston | MI | 48346 | |
| Allan Lisa | | 4087 Johnson Rd | | | | Lockport | NY | 14094 | |
| Allan Peggy | | 110 Westwind Dr | | | | Warren | OH | 44484 | |
| Allan Susan | | 9601 W Layton Ave | | | | Greenfield | WI | 53228-3339 | |
| Allan Tool & Machine Co Inc | | 1822 E Maple Rd | | | | Troy | MI | 48083-4240 | |
| Alland Stephen | | 680 Rabbit Creek Ln | | | | Newbury Pk | CA | 91320 | |
| Allanport Truck Lines | | 1810 Allanport Rd | | | | Thorold | ON | L2V 3Z3 | Canada |
| Allanport Truck Lines | | PO Box 332 | | | | Thorold | ON | L2V 3Z3 | Canada |
| Allar Co Inc The | | 6655 Allar Dr | | | | Sterling Heights | MI | 48312 | |
| Allard Cheryl J | | 6573 Whitnall Edge Rd | | | | Franklin | WI | 53132 | |
| Allard Dale | | 4720 Burnham Ln | | | | Kettering | OH | 45429 | |
| Allard Daniel | | 9030 Riverview Ct | | | | Flushing | MI | 48433 | |
| Allard Holdings Inc | | Hadley Industries | 5900 W 4th St | | | Ludington | MI | 49431 | |
| Allard James | | 335 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Allard Kathleen | | 9039 Riverview Ct | | | | Flushing | MI | 48433 | |
| Allard Matthew | | 3957 West National | | | | Clayton | OH | 45315 | |
| Allard Michael | | 8908 Hwy Y | | | | Caledonia | WI | 53108 | |
| Allard Paul | | 6577 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Allbaugh Jared | | 2180 South 400 East | | | | Bringhurst | IN | 46913 | |
| Allbee Terry | | 5184 Waterman Rd | | | | Vassar | MI | 48768 | |
| Allcable | Shanna Weatherford | 665 E 56th Ave | | | | Denver | CO | 80216 | |
| Allcams Machine Company | Phil Guzzardo | 116 Sycamore Ave | | | | Folsom | PA | 19033 | |
| Allchin Brothers Eft | | 61 School St | | | | Victor | NY | 14564 | |
| Allchin Brothers Eft | | Frmly Allchin Paper & Pkg Inc | 61 School St | PO Box 27 | | Victor | NY | 14564 | |
| Allchin Paper & Packaging Inc | | 61 School St | | | | Victor | NY | 14564-1129 | |
| Alldata | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Alldata Corp | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-110 | |
| Alldata Corp | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Allec Richard | | 5522 Brae Burn Pl | | | | Buena Pk | CA | 90621 | |
| Allecer Maria | | 3701 Stoney Hollow Rd | | | | Dayton | OH | 45418 | |
| Allegan Area United Way | | 650 Grand St | | | | Allegan | MI | 49010 | |
| Allegan County Foc | | Acct Of Gert Rohall | Case 95 17918 Dm | PO Box 358 | | Allegan | MI | 40466-6412 | |
| Allegan County Foc Acct Of Gert Rohal | | Case 95 17918 Dm | PO Box 358 | | | Allegan | MI | 49010 | |
| Allegan County United Way | | And Volunteer Ctr | 650 Grand St | | | Allegan | MI | 49010 | |
| Allegan County United Way And Volunteer Center | | 650 Grand St | | | | Allegan | MI | 49010 | |
| Allegany County Scs | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Allegheny Alloy Inc | | 400 Cyrus St | | | | Jeannette | PA | 15644 | |
| Allegheny Alloy Inc | | 400 Cyrus St | | | | Jeannette | PA | 15644-2925 | |
| Allegheny Alloy Inc | | PO Box 717 | | | | Jeannette | PA | 15644 | |
| Allegheny Blending Technologies In | | PO Box 103 | | | | Ridgway | PA | 15853 | |
| Allegheny College | | Office Of Financial Aid | 520 North Main St | | | Meadville | PA | 16335 | |
| Allegheny College Office Of Financial Aic | | 520 North Main St | | | | Meadville | PA | 16335 | |
| Allegheny Cty Fdc & D | | Acct Of Howard Roy Everett | Case 87 06772 | 429 Forbes Ave Ste 201 | | Pittsburgh | PA | 18732-0867 | |
| Allegheny Cty Fdc and D Acct Of Howard Roy Everett | | Case 87 06772 | 429 Forbes Ave Ste 201 | | | Pittsburgh | PA | 15219-1612 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 267 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allegheny Intermediate | Carol Hoffman | Steel Ctr Vo Tech Sch | 565 Lewis Run Rd | | | Clairton | PA | 15025 | |
| Allegheny Ludlum Corp | | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222-5479 | |
| Allegheny Ludlum Corp | | One Tabas Ln | | | | Exton | PA | 19341 | |
| Allegheny Ludlum Steel Corp | | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222-5479 | |
| Allegheny Ludlum Steel Corp | | PO Box 360076 | | | | Pittsburgh | PA | 15251-6076 | |
| Allegheny Plastics Inc | | Allegheny Process Equipmen | 17 Ave A | | | Leetsdale | PA | 15056-1304 | |
| Allegheny Power Services Corp | | 112 Douglas Rd | | | | Pittsburgh | PA | 15212-1121 | |
| Allegheny Process Equipmen | | Div Of Allegheny Plastics Inc | 17 Ave A | | | Leetsdale | PA | 15056 | |
| Allegheny Process Equipment Div Of Allegheny Plastics Inc | | PO Box 400126 | | | | Pittsburgh | PA | 15268-0126 | |
| Allegheny Rodney | c/o John Tishok | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222 | |
| Allegheny Rodney | | 4901 Main St | | | | Skokie | IL | 60077 | |
| Allegheny Rodney | | PO Box 360076 | | | | Pittsburgh | PA | 15251-6076 | |
| Allegheny Rodney | | PO Box 360255 | | | | Pittsburgh | PA | 15251-6255 | |
| Allegheny Rodney Metals | | Rodney Metals | 1010 Pulinski Rd | | | Warminster | PA | 18974 | |
| Allegheny Rodney Strip | | Teledyne Inc | 1010 Pilinski Rd | | | Ivyland | PA | 18974 | |
| Allegheny Rodney Strip Teledyne In | | PO Box 360255 | | | | Pittsburgh | PA | 15251-6255 | |
| Allegheny Teledyne Inc | | Rodney Metals | 1357 E Rodney French Blvd | | | New Bedford | MA | 27442124 | |
| Allegheny Trail Custom Wear | | 200 Murray Dr | | | | Irvine | PA | 16239 | |
| Allegheny Truck Center | | 49a Greenwood Rd | | | | Altoona | PA | 16602-7122 | |
| Allegheny Valley Transfer Co | | Allegheny Valley Allied Trans | 1512 Lebanon Rd | | | Pittsburgh | PA | 15236 | |
| Allegheny Valley Transfer Co Allegheny Valley Allied Transf | | 1512 Lebanon Church Rd | | | | Pittsburgh | PA | 15236 | |
| Alligretti & Witcoff Ltd Eft | | | | | | | | | |
| Allegretti and Witcoff Ltd Eft | | | | | | | | | |
| Allegro Microsystems Europe Ltd Sanker | | Balfour House Churchfield Rd | | | | Walton On Thames Surrey | | K T12 2TD | United Kingdom |
| Allegro Microsystems Inc | Kathy Lami | C O The Novus Group Inc | 2905 Westcorp Blvd 120 | | | Huntsville | AL | 35805 | |
| Allegro Microsystems Inc | Mark Feragne | 115 NE Cutoff | | | | Worcester | MA | 01606-1224 | |
| Allegro Microsystems Inc | | 115 Northeast Cutoff | | | | Worcester | MA | 01615-0036 | |
| Allegro Microsystems Inc | | PO Box 11155 | | | | Boston | MA | 2211 | |
| Allegro Microsystems Inc | | 955 Perimeter Rd | | | | Manchester | NH | 3301 | |
| Allegro Microsystems Inc Eft | | One Federal St | | | | Boston | MA | 2211 | |
| Allegro Microsystems Inc Eft | | PO Box 11155 | | | | Boston | MA | 2211 | |
| Alleman Ambra | | 34086 Frank Dr | | | | Sterling Hiehgts | MI | 48312 | |
| Alleman Marcie | | 5437 E Packard Hwy | | | | Charlotte | MI | 48813 | |
| Allen & Overy | | Edouard Vii 26 Blvd Des | Capucines 75009 Paris | | | | | | France |
| Allen & Overy | | One New Change | Ec4m 9qq London | | | | | | United Kingdom |
| Allen Aaron | | 1100 Snider Rd Apt 33 | | | | Mason | OH | 45040 | |
| Allen Aircraft Products Inc | | 6168 Woodbine Ave | | | | Ravenna | OH | 44266-9601 | |
| Allen Aircraft Products Inc | | PO Box 1211 | | | | Ravenna | OH | 44266-1211 | |
| Allen Aircraft Products Inc | | PO Box 951146 | | | | Cleveland | OH | 44193 | |
| Allen Alfred | | 5904 Charlie Brown Rd | | | | Edwards | MS | 39066 | |
| Allen and Overy | | Edouard Vii 26 Blvd Des | Capucines 75009 Paris | | | | | | France |
| Allen and Overy | | One New Change | Ec4m 9qq London | | | England | | | United Kingdom |
| Allen Andrew | | 1691 Penbrooke Trai | | | | Centerville | OH | 45459 | |
| Allen Angela | | 3190 Valerie Arms Dr Apt 10 | | | | Dayton | OH | 45405 | |
| Allen Angelea M | | 252 Knox Creek Trai | | | | Madison | AL | 35757-6803 | |
| Allen Angelea M and Cynthia Wilkinson | | Meelheim Wilkinson and Meelheim | 2013 2nd Ave N | | | Birmingham | AL | 35203 | |
| Allen Antoine | | 4810 Dugger Rd Apt C | | | | Dayton | OH | 45427 | |
| Allen Antonia | | 742 Keenan Ave | | | | Cincinnat | OH | 45232 | |
| Allen Apfelblat Dds | | Acct Of Diana Morton | Case 93 108 168 931940 | | | | | 31444-7343 | |
| Allen Apfelblat Dds Acct Of Diana Morton | | Case 93 108 168 931940 | | | | | | | |
| Allen Ashley | | 1208 Old Boaz Rd | | | | Attalla | AL | 35954 | |
| Allen Bailey Tag & Label Cc | | Addr 10 96 | 3177 Lehigh St | | | Caledonia | NY | 14423 | |
| Allen Bailey Tag & Label Inc | | 20 Haarlem Ave Ste 403 | | | | White Plains | NY | 10603 | |
| Allen Bailey Tag & Label Inc | | 3177 Lehigh St | | | | Caledonia | NY | 14423-1053 | |
| Allen Bailey Tag & Label Inc | | PO Box 8000 Dept 161 | | | | Buffalo | NY | 14267 | |
| Allen Bailey Tag & Label Of Ma | | 1 Main St | | | | Whitinsville | MA | 1588 | |
| Allen Bailey Tag and Label Cc | | PO Box 8000 Dept 161 | | | | Buffalo | NY | 14267 | |
| Allen Bailey Tag and Label Eft Inc | | 3177 Lehigh St | | | | Caledonia | NY | 14423 | |
| Allen Barbara J | | 3286 Bertha Dr | | | | Saginaw | MI | 48601-6961 | |
| Allen Beatrice T | | 227 North Doublegate Dr | | | | Albany | GA | 31721-8797 | |
| Allen Benjamin Inc | | 1950 East Rio Salado Pkwy | | | | Tempe | AZ | 85281 | |
| Allen Benjamin Inc | | PO Box 340 | | | | Tempe | AZ | 85280 | |
| Allen Bennie J | | 479 Alex Ct Apt 622 | | | | Castle Rock | CO | 80108-9314 | |
| Allen Bland | | 14266 E Limestone Rd | | | | Harvest | AL | 35749-7204 | |
| Allen Bradley | Linda | 6680 Beta Dr | | | | Mayfield Villag | OH | 44143 | |
| Allen Bradley | | PO Box 77995 | | | | Detroit | MI | 48277 | |
| Allen Bradley | | PO Box 75736 | | | | Charlotte | NC | 28275 | |
| Allen Bradley | | 527 Scarlett Way | | | | Mccormick | SC | 29835 | |
| Allen Bradley Co Inc | | 3469 Pierson Pl | | | | Flushing | MI | 48433-2413 | |
| Allen Bradley Co Inc | | 6741 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Allen Bradley Co Inc | | Allen Bradley | PO Box 77995 | | | Detroit | MI | 48277 | |
| Allen Bradley Co Inc | | Rockwell Automation | 2100 W County Rd C | | | Roseville | MN | 55113 | |
| Allen Bradley Co Inc | | 3787 Rider Trail S | | | | Hazelwood | MO | 63045 | |
| Allen Bradley Co Inc | | 6680 Beta Dr | | | | Cleveland | OH | 44143 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Bradley Co Inc | | Industrial Automotive Systems | 1 Allen Bradley Dr | | | Mayfield Heights | OH | 44124-6118 | |
| Allen Bradley Co Inc | | Rockwell Automation Allen Brad | 7887 Washington Village Dr Ste | | | Centerville | OH | 45459 | |
| Allen Bradley Co Inc | | Rockwell Automation | 318 Seaboard Ln Ste 400 | | | Franklin | TN | 37067 | |
| Allen Bradley Co Inc | | PO Box 890879 | | | | Dallas | TX | 75389-0879 | |
| Allen Bradley Co Inc | | Rockwell Automation Allen Brad | 1201 S Second St | | | Milwaukee | WI | 53204 | |
| Allen Bradley Co Llc | | Rockwell Automation Allen Brad | 1201 S 2nd St | | | Milwaukee | WI | 53204-2410 | |
| Allen Bradley Company Inc | | 14828 W 6th Ave | | | | Denver | CO | 80228 | |
| Allen Bradley Company Inc | | 7055 High Grove Blvd | | | | Burr Ridge | IL | 60521 | |
| Allen Bradley Company Inc | | 9115 Guilford Rd | | | | Columbia | MD | 21046 | |
| Allen Bradley Company Inc | | 2175 Jolly Rd Ste 1 | | | | Okemos | MI | 48864 | |
| Allen Bradley Company Inc | | Rockwell Automation Info & Sys | 1 Allen Bradley Dr | | | Mayfield Heights | OH | 44124-6118 | |
| Allen Bradley Company Inc | | Interactive Systems Communica | 4489 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Allen Bradley Company Inc | | Rockwell Automation | 3410 Midcourt Rd Ste 102 | | | Carrollton | TX | 75006 | |
| Allen Bradley Company Inc | | 9210 Arboretum Pkwy Ste 100 | | | | Richmond | VA | 23236-3468 | |
| Allen Bradley Company Inc | | 6400 W Enterprise | | | | Thiensville | WI | 53092 | |
| Allen Bradley Company Inco | | A Rockwell International Co | 2918 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Allen Bradley L | | 527 Scarlett Way | | | | Mc Cormick | SC | 29835-2985 | |
| Allen Brandon | Brandon Allen | Delphi Steering | Alabama Plant 21 | Highway 31 South | | Athens | AL | 35613 | |
| Allen Brandon | | 113 Delta Pine Dr | | | | Huntsville | AL | 35811 | |
| Allen Brenda | | 3209 Peyton Ln Nw | | | | Wesson | MS | 39191-9562 | |
| Allen Brian | | 4328 Crestwood Ave | | | | Dayton | OH | 45431 | |
| Allen Brothers Trucking | | 214 Dura Ave | | | | Toledo | OH | 43612 | |
| Allen Bryant N | | 29679 Ivey Ln | | | | Madison | AL | 35756-3429 | |
| Allen Candice | | 101 Mia Ave | | | | Dayton | OH | 45427 | |
| Allen Carisa | | PO Box 1308 | | | | Lockport | NY | 14095 | |
| Allen Carl J | | 3721 Dawnridge Dr | | | | Dayton | OH | 45414-2215 | |
| Allen Catherine | | 2421 Woodway Ave | | | | Dayton | OH | 45406 | |
| Allen Catrina | | 517 Hazelton Dr | | | | Madison | MS | 39110 | |
| Allen Chad | | 1755 West Swailes Rd | | | | Troy | OH | 45373 | |
| Allen Charles | | 1041 Beltline Dr S | | | | Brookhaven | MS | 39601 | |
| Allen Charles | | 1517 First Ave | | | | Middletown | OH | 45044 | |
| Allen Chas G Co | | 25 Williamsville Rd | | | | Barre | MA | 10059587 | |
| Allen Chas G Co Efl | | 25 Williamsville Rd | | | | Barre | MA | 01005-9502 | |
| Allen Chas G Co Efl | | Reinstate Eft On 08 01 98 | 25 Williamsville Rd | | | Barre | MA | 10059502 | |
| Allen Chery | | 2651 S 400 E | | | | Kokomo | IN | 46902 | |
| Allen Christopher | | 5212 King Graves Rd | | | | Vienna | OH | 44473 | |
| Allen Circuit Court | | 715 S Calhoun St Rm 200b | | | | Ft Wayne | IN | 46802 | |
| Allen Circuit Court Clerk Financial Di | | 715 S Calhoun St Rm 200b | | | | Fort Wayne | IN | 46802 | |
| Allen Claudia | | 3921 Graham Dr | | | | Beavercreek | OH | 45431 | |
| Allen County Community College | | 1801 North Cottownwood | | | | Iola | KS | 66749-1698 | |
| Allen County Crt Clerk | | Act D E Higdon 02c019404dr412 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Allen County Crt Clerk Act D E Higdon 02c019404dr412 | | 715 S Calhoun St | | | | Ft Wayne | IN | 46802 | |
| Allen County Csea | | Acct Of C Newell | Case 80 Dr 030 | | | Lima | OH | 58750-3824 | |
| Allen County Csea | | Acct Of Ernest R Jackson | Case 3176 P 89 | PO Box 1589 | | Lima | OH | 27466-6367 | |
| Allen County Csea | | Acct Of Garrett W Pke | Case 85 Dr 188 | PO Box 1589 | | Lima | OH | 6648592 | |
| Allen County Csea | | Acct Of Joe Horrison | Case 92 05 0271 | PO Box 1589 | | Lima | OH | 27954-0655 | |
| Allen County Csea | | Acct Of L Lee Whirl | Case Dr81 01 0511 | PO Box 1589 | | Lima | OH | 42794-8786 | |
| Allen County Csea | | Acct Of L Whirl | Case 900 P 81 | PO Box 1589 | | Lima | OH | 42794-8786 | |
| Allen County Csea | | Acct Of Michael Nappere | Case 92 Jp 00816 | PO Box 1589 | | Lima | OH | 28254-8855 | |
| Allen County Csea | | Acct Of Michael Nappere | Case 93 Jp 01154 | PO Box 1589 | | Lima | OH | 28254-8855 | |
| Allen County Csea | | Acct Of T E Horrison | Case 83 Dr 636 | PO Box 1589 | | Lima | OH | 42256-8264 | |
| Allen County Csea Acct Of | | M R Nappere 92jp00816 | PO Box 1589 | | | Lima | OH | 28254-8855 | |
| Allen County Csea Acct Of C Newel | | Case 80 Dr 030 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Ernest R Jackson | | Case 3176 P 89 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Garrett W Parke | | Case 85 Dr 188 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Joe Horrisor | | Case 92 05 0271 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of L Lee Whir | | Case Dr81 01 0511 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of L Whir | | Case 900 P 81 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of M R Nappere 92jp00816 | | PO Box 1589 | | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of Michael Nappere | | Case 92 Jp 00816 | PO Box 1589 | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of Michael Nappere | | Case 93 Jp 01154 | PO Box 1589 | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of T E Horrisor | | Case 83 Dr 636 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Ir | | Treasurer Of Allen County | PO Box 2540 | | | Fort Wayne | IN | 46801 | |
| Allen County Treasure | | PO Box 123 | | | | Lima | OH | 45802 | |
| Allen Cp Construction Co Inc | | Abc Cutting Contractors | 3060 Dublin Cir | | | Bessemer | AL | 35022 | |
| Allen Cty Child Support Div | | For Acct Of Richard Hendersor | Case 02c01 9203 Rs 32 | 715 S Calhoun St | | Ft Wayne | IN | 43768-7637 | |
| Allen Cty Child Support Div For Acct Of Richard Henderson | | Case 02c01 9203 Rs 32 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Allen Cty Court Clk Cent Svcs Div | | 715 S Calhoun St Room 200 | | | | Fort Wayne | IN | 46802 | |
| Allen Cty Court Clk Small Clms | | 113 W Berry St B10 | | | | Fort Wayne | IN | 46802 | |
| Allen Cty Court Clk Support | | 715 S Calhoun St Room 200 | | | | Fort Wayne | IN | 46802 | |
| Allen Dale | | 1155 Paul St | | | | Mt Morris | MI | 48458-1104 | |
| Allen Darrel | | 3638 Hermosa St | | | | Dayton | OH | 45416 | |
| Allen David | | 9149 N 100 E | | | | Alexandria | IN | 46001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen David | | 2275 Spahr Rd | | | | Xenia | OH | 45385 | |
| Allen David | | 4201 Knollcroft Rd | | | | Trotwood | OH | 45426-1931 | |
| Allen David Eugene | | 5149 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8892 | |
| Allen David N | | 3326 W 700 N | | | | Anderson | IN | 46011-9236 | |
| Allen Debbie | | 226 Commerce Dr | | | | Avon | NY | 14414 | |
| Allen Debra | | 2350 Melody Ln | | | | Burton | MI | 48509 | |
| Allen Debra | | 1335 Kumler Ave | | | | Dayton | OH | 45406-5930 | |
| Allen Dennis L | | 2651s 400e | | | | Kokomo | IN | 46902-9349 | |
| Allen Dennis C | | 1538 E Adams Ave D | | | | Orange | CA | 92867 | |
| Allen Devar | | 5717 Seven Gables | | | | Trotwood | OH | 45426 | |
| Allen Diesel Energy | Mr Wes Allen | 921 B George Washington Blvc | | | | Yuba City | CA | 95993 | |
| Allen Donny | | 2211 New Sight Dr Ne | | | | Brookhaven | MS | 39601 | |
| Allen Doug | | 11126 Suncrest Ave | | | | Baton Rouge | LA | 70818-6921 | |
| Allen Douglas K | | 2304 Keever Rd | | | | Lebanon | OH | 45036-8806 | |
| Allen Dustin | | 348 Firwood Dr | Apt K | | | Dayton | OH | 45409 | |
| Allen E | | 106 Nutgrove Hall Dr | | | | St Helens | | WA9 5PU | United Kingdom |
| Allen E | | 9 Byron Close | Orrell | | | Wigan | | WN5 8PB | United Kingdom |
| Allen Ed | | 2313 Willard St | | | | Saginaw | MI | 48602-3426 | |
| Allen Edward | | 350 W Washington St | Apt 305 | | | Madison | WI | 53703 | |
| Allen Edwin D | | 1351 Natural Bridge Rd | | | | Hartselle | AL | 35640-7128 | |
| Allen Edwina C | | 1521 Calvary Dr Sw | | | | Bogue Chitto | MS | 39629-8361 | |
| Allen Elizabeth D | | 221 Joe Davis Dr | | | | Brandon | MS | 39042-8844 | |
| Allen Eric | | 6601 N North Lake Rd | | | | Mayville | MI | 48744-9577 | |
| Allen Ernest A | | 3475 Benkert Rd | | | | Saginaw | MI | 48609-9737 | |
| Allen Floyd | | 6147 Cypress | | | | Mt Morris | MI | 48458 | |
| Allen Frank | | PO Box 19275 | | | | Austin | TX | 78760 | |
| Allen Franklin | | 108 Westley Rd | | | | Old Bridge | NJ | 8857 | |
| Allen Frederick | | 139 Cawley Rd | | | | Morenci | MI | 49256 | |
| Allen Gaisha | | 644 Live Oak Dr | | | | Madison | MS | 39110 | |
| Allen George | | 3518 Lafayette St Ne | | | | Warren | OH | 44483-2362 | |
| Allen George | | 6486 Shafer Rd | | | | Warren | OH | 44481 | |
| Allen George | | 8920 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Allen Gerald | | 1245 Riviera Dr | | | | Flint | MI | 48507 | |
| Allen Gerald D | | 217 Heather Dr | | | | Spartanburg | SC | 29301-2725 | |
| Allen Gregory | | 6514 Mountview Court | | | | Brighton | MI | 48116 | |
| Allen Heather | | 531 South Walnut St | | | | Urbana | OH | 43078 | |
| Allen Heron | | 4 Talos Way | | | | Rochester | NY | 14624 | |
| Allen Hicks Brenda | | 5036 N 350 E | | | | Anderson | IN | 46012 | |
| Allen Hubert | | 3227 Northmore Dr E | | | | Adrian | MI | 49221 | |
| Allen Hydraulics Cc | | 163 Pine Barren Rd | | | | Poller | GA | 31322-9334 | |
| Allen Ii Dan | | 2669 Taft Ave | | | | Youngstown | OH | 44502 | |
| Allen Industrial Supply | Accounts Payable | 1309 Business Pk Dr | | | | Mission | TX | 78572 | |
| Allen Irene | | 970 Witsell Rd | | | | Jackson | MS | 39206 | |
| Allen J Counard PC | Allen J Counard | 2320 West Jefferson | | | | Trenton | MI | 48183-2706 | |
| Allen Jacqueline N | | 2671 Westwood Pkwy | | | | Flint | MI | 48503-4667 | |
| Allen James | | 2202 Leith St | | | | Flint | MI | 48506 | |
| Allen James | | 3071 Courtz Isle 3 | | | | Flint | MI | 48532 | |
| Allen James Md | | 23700 Malibu Rd | | | | Malibu | CA | 90265 | |
| Allen Jancha | | PO Box 11407 | | | | Las Vegas | NV | 89111 | |
| Allen Jason | | 4601 Colonial Dr Apt 4 | | | | Saginaw | MI | 48603 | |
| Allen Jeffery | | 1713 5th St | | | | Bay City | MI | 48708 | |
| Allen Jeffrey | | 1085 Devenish Lr | | | | Flint | MI | 48532 | |
| Allen Jeffrey | | 707 E Siena Hts Apt 11 | | | | Adrian | MI | 49221 | |
| Allen Jeffrey | | 2301 Erie Ave | | | | Middletown | OH | 45042 | |
| Allen Jeremiah | | 618 W Woodland | | | | Kokomo | IN | 46902-6258 | |
| Allen Jerry K | | 1131 Crane Ct | | | | Anderson | IN | 46016-2746 | |
| Allen Jill | | PO Box 1324 | | | | Dayton | OH | 45413-0000 | |
| Allen John | | 1100 Snider Rd Apt 17 | | | | Mason | OH | 45040 | |
| Allen John M Co Inc The | Ted Warren | 21294 Drake Rd | | | | Strongsville | OH | 45263-3546 | |
| Allen Jonathan | | 1423 Cunard Rd | | | | Columbus | OH | 43227 | |
| Allen Jonathon | | 1111 Willow Ct | | | | Peru | IN | 46970 | |
| Allen Joseph | | 5262 N 1150 W | | | | Flora | IN | 46929 | |
| Allen Joseph D | | 11387 W 550 N | | | | Flora | IN | 46929-9565 | |
| Allen Jr Danie | | 332 W Garland Ave | | | | Fairborn | OH | 45324 | |
| Allen Jr Donald | | 5135 Emory Cir | | | | Jacksonville | FL | 32207 | |
| Allen Jr James | | 14427 N Bray Rd | | | | Clio | MI | 48420-7930 | |
| Allen Jr Thomas | | 56817 Warrior Ct | | | | Three Rivers | MI | 49093 | |
| Allen Jr William | | 212 Hanna Rd | | | | Prospect | TN | 38477 | |
| Allen Jr Willie B | | 1308 E Taylor St | | | | Kokomo | IN | 46901-4908 | |
| Allen Judy | | 5774 Knoll | | | | Saginaw | MI | 48603-3292 | |
| Allen June A | | 11025 Spencer Rd | | | | Saint Charles | MI | 48655-9552 | |
| Allen Katherine | | 825 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Allen Kathy | | 2805 Revere Ave Sw | | | | Decatur | AL | 35603 | |
| Allen Kathy | | 2336 Belloak Dr | | | | Kettering | OH | 45440-2008 | |
| Allen Kendal | | 726 Heck Ave | | | | Dayton | OH | 45408 | |
| Allen Kenneth | | 822 Tammy St Sw | | | | Decatur | AL | 35603-1330 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Kenneth | | 148 June Pl | | | | Brookville | OH | 45309 | |
| Allen Kevin | | 77282 Mckee St | | | | Lawton | MI | 49065-9629 | |
| Allen Kevin | | 226 Commerce Dr | | | | Avon | NY | 14414 | |
| Allen Kevin | | 10931 Preble County Line Rd | | | | Middletown | OH | 45042 | |
| Allen Kimberly | | 4981 Ridge Rd | | | | Cortland | OH | 44410-9730 | |
| Allen Lameteia | | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Allen Lanisa | | 5580 Autumn Leaf Dr 11 | | | | Trotwood | OH | 45426 | |
| Allen Larry | | 2484 Chalet | | | | Rochester Hills | MI | 48309 | |
| Allen Larry | | 838 East Avondale Ave | | | | Youngstown | OH | 44502 | |
| Allen Laura L | | PO Box 1951 | | | | Sandusky | OH | 44871-1951 | |
| Allen Lawrence | | PO Box 103 | | | | Prentiss | MS | 39474 | |
| Allen Lawrence | | 138 Splitrock Rd | | | | Browns Mills | NJ | 8015 | |
| Allen Lawrence | | 18 Cavell St | | | | Trenton | NJ | 86183820 | |
| Allen Linda | | 1150 S 2380 E | | | | Kokomo | IN | 46901 | |
| Allen Linda R | | PO Box 376 | | | | Wesson | MS | 39191-0376 | |
| Allen Lisa | | 928 Huffman Ave | | | | Dayton | OH | 45403 | |
| Allen Lloyd T | | 167 Steamboat Dr | | | | Norfork | AR | 72658-9007 | |
| Allen Lorie | | 148 June Pl | | | | Brookville | OH | 45309 | |
| Allen Lynn | | 8284 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Allen Mac A | | 1704 E English St | | | | Danville | IL | 61832-3453 | |
| Allen Mack | | 27166 Pierce St | | | | Southfield | MI | 48076 | |
| Allen Mamie | | 5357 Fern Ave | | | | Grand Blanc | MI | 48439-4321 | |
| Allen Marge D | | 2201 Canniff St | | | | Flint | MI | 48504-2076 | |
| Allen Maribeth | | 4204 N Michigan Ave | | | | Saginaw | MI | 48604-1647 | |
| Allen Marlou | | 5341 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Allen Marty | | 1416 Westerrance Dr | | | | Flint | MI | 48532 | |
| Allen Mary | | 1725 N Delphos | | | | Kokomo | IN | 46901 | |
| Allen Mary | | 189 Apollo Ave | | | | Flushing | MI | 48433 | |
| Allen Mary | | 6147 Cypress Dr | | | | Mt Morris | MI | 48458 | |
| Allen Mary | | 138 Laura Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Allen Mary E | | 2700 Odin Ct | | | | Dayton | OH | 45439-2939 | |
| Allen Marylee | | 1416 Westerrace | | | | Flint | MI | 48532 | |
| Allen Matkins Leck Gamble & Mallory Llp | Michael S Greger | 1900 Main St | Fifth Fl | | | Irvine | CA | 92614-7321 | |
| Allen Matthew | | 8527 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Allen Mechel | | 1507 North Jackson St | | | | Brookhaven | MS | 39601 | |
| Allen Melisa | | 485 French Rd | | | | Rochester | NY | 14618 | |
| Allen Melody | | 2387 Rochelle Pk | | | | Rochester Hills | MI | 48309 | |
| Allen Merritt | | 2289 E Beaver Rd | | | | Kawkawlin | MI | 48631-9401 | |
| Allen Michae | | 5774 Knoll | | | | Saginaw | MI | 48603-3223 | |
| Allen Michae | | 1562 Farrington Dr | | | | Kettering | OH | 45420 | |
| Allen Michae | | 324 Skinner Dr | | | | Trotwood | OH | 45426-3348 | |
| Allen Michae | | 4981 Ridge Rd | | | | Cortland | OH | 44410-9730 | |
| Allen Michae | | 831 Highridge Ave | | | | Dayton | OH | 45420-2738 | |
| Allen Milton Lee | | PO Box 306 | | | | Cambridge City | IN | 47327 | |
| Allen Molly | | 363 Wyoming St | | | | Dayton | OH | 45410 | |
| Allen Monica | | 5466 Raymond Ave | | | | Burton | MI | 48509 | |
| Allen Pamela | | 12415 Via Catherina Ct | | | | Grand Blanc | MI | 48439-1406 | |
| Allen Patricia | | 3055 D Brickwall | | | | Kettering | OH | 45429 | |
| Allen Patrick | | 1239 Seidler Rd | | | | Auburn | MI | 48611 | |
| Allen Patty | | 1103 Pkwy Dr | | | | Anderson | IN | 46012 | |
| Allen Philip | | 153 Pk Rd | | | | Formby | | L376EN | United Kingdom |
| Allen Phillip N | | 428 School St | | | | Harbor Beach | MI | 48441-1127 | |
| Allen Pump Co The | | Allen Industrial Distributor | 34000 Lear Industrial Pky | | | Avon | OH | 44011 | |
| Allen Pump Company | | 34000 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Allen Rachel | | 1317 Lindsley St | | | | Sandusky | OH | 44870 | |
| Allen Ralph | | 4138 Hazel | | | | Burton | MI | 48519 | |
| Allen Raymond | | 249 Atlantic | | | | Warren | OH | 44483 | |
| Allen Refractories Co | | Arc Inc | 131 Shackelford Rd | | | Pataskala | OH | 43062-9198 | |
| Allen Refrigeration | Chris | 312 N Mcgee | | | | Dayton | OH | 45403 | |
| Allen Refrigeration | | 520 E 1st St | | | | Dayton | OH | 45402 | |
| Allen Refrigeration & Equipmer | | 520 E 1st St | | | | Dayton | OH | 45402 | |
| Allen Richard | | 1095 Pk Glen Dr | | | | Dayton | OH | 45427 | |
| Allen Richey Alice J | | 1203 Bagley Dr | | | | Kokomo | IN | 46902-3222 | |
| Allen Rickey | | 135 Floral Acres Dr | | | | Tipp City | OH | 45371-2915 | |
| Allen Ricky | | 501 Hutcherson Ln Se | | | | Brookhaven | MS | 39601 | |
| Allen Robert | | 2924 Barnes Rd | | | | Millington | MI | 48746 | |
| Allen Robert | | 396 135th Ave | | | | Wayland | MI | 49348-9402 | |
| Allen Robert | | 6592 City View Dr | | | | Hudsonville | MI | 49426-9011 | |
| Allen Robert | | 9193 Graytrax Rd | | | | Grand Blanc | MI | 48439-8033 | |
| Allen Robert | | 91 Marigold Ave | | | | Buffalo | NY | 14215 | |
| Allen Robert | | 2721 N Kings Arms Circle | | | | Centerville | OH | 45440 | |
| Allen Robert J | | 47 S Circle Dr | | | | Germantown | OH | 45327-1367 | |
| Allen Robert J | | 623 S Andre St | | | | Saginaw | MI | 48602-2405 | |
| Allen Robert L | | 110 Clearview Dr | | | | Springboro | OH | 45066 | |
| Allen Rodney | | 13280 Us Rt 62 North | | | | Leesburg | OH | 45135 | |
| Allen Roger | | PO Box 28401 | | | | Columbus | OH | 43228 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 271 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Ronald | | 14077 Neff Rd | | | | Clio | MI | 48420 | |
| Allen Ronald | | 8954 Frederick Garland Rd | | | | Englewood | OH | 45322-9623 | |
| Allen Ronald E | | 8954 Frederick Garland Rd | | | | Englewood | OH | 45322-9623 | |
| Allen Rory | | 5737 Beach Smith Rd | | | | Kinsman | OH | 44428 | |
| Allen Roy | | PO Box 277 | | | | Hillsboro | AL | 35643 | |
| Allen Rusty | | 2253 Noble Ave | | | | Flint | MI | 48532 | |
| Allen Ruth E | | 1077 Maple Ln | | | | Pulaski | PA | 16143-3119 | |
| Allen Sable K | | 703 E Springboro Rd | | | | Springboro | OH | 45066-0000 | |
| Allen Sarah | | 1562 Farrington | | | | Kettering | OH | 45412 | |
| Allen School Of Languages | | 6 South Fullerton Ave | | | | Montclair | NJ | 7042 | |
| Allen Scott | | 825 Stoneham | | | | Saginaw | MI | 48603 | |
| Allen Scott | | 7206 Andersonwoods Dr | | | | Cincinnat | OH | 45244 | |
| Allen Shane | | 5711 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Allen Shateveia | | 1367 Philadelphia Di | | | | Dayton | OH | 45406 | |
| Allen Sherry | | 5468 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Allen Shinequia | | 421 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Allen Shirley C | | 2209 Crestmont Dr | | | | Girard | OH | 44420-1166 | |
| Allen Snipes Associates | | 5205 Hollywood Blvd Ste 215 | | | | Hollywood | CA | 90027 | |
| Allen Sonia | | 12254 Rhonda Dr | | | | Medway | OH | 45341 | |
| Allen Stanley | | 3554 County Rd 316 | | | | Trinity | AL | 35673 | |
| Allen Steven | | 220 N Mill Creek Rd | | | | Noblesville | IN | 46060-8124 | |
| Allen Steven | | 9825 Oak | | | | Clare | MI | 48617 | |
| Allen Storage & Moving Co | | 1221 James P Cole Blvd | | | | Flint | MI | 48503-1723 | |
| Allen Storage & Moving Co Inc | | 1221 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Allen Storage and Moving Co In | | PO Box 889 | | | | Flint | MI | 48501-0889 | |
| Allen Stuart R | | 265 Stayman Ln | | | | Staunton | VA | 24401-8993 | |
| Allen Superior Court | | Acct Of Carlos Corona | Case 02d01 9412 Sc 21325 | 715 S Calhoun St Rm 101 | | Ft Wayne | IN | 56262-4225 | |
| Allen Superior Court | | Acct Of William L Duke | Case 02 D07 9302 Dr 76 | 715 South Calhoun Rm 101 | | Ft Wayne | IN | 28248-8577 | |
| Allen Superior Court Acct Of Carlos Corona | | Case 02d01 9412 Sc 21325 | 715 S Calhoun St Rm 101 | | | Ft Wayne | IN | 46802 | |
| Allen Superior Court Acct Of William L Duke | | Case 02 D07 9302 Dr 76 | 715 South Calhoun Rm 101 | | | Ft Wayne | IN | 46802 | |
| Allen Superior Court Clerk | | 715 S Calhoun St Rm 201 | | | | Fort Wayne | IN | 46802 | |
| Allen Superior Court Clerk | | 715 S Calhoun St Room 201 | | | | Fort Wayne | IN | 46802 | |
| Allen Superior Small Claims C | | Acct Of William Duke | Case 9303 Sc 3336 | 715 S Calhoun St Rm 101 | | Fort Wayne | IN | 28248-8577 | |
| Allen Superior Small Claims Ct Acct Of William Duke | | Case 9303 Sc 3336 | 715 S Calhoun St Rm 101 | | | Fort Wayne | IN | 46802 | |
| Allen Tanya | | 3160 Solar Dr Nw | | | | Warren | OH | 44485 | |
| Allen Theresa | | 7091 E Carpenter Rd | | | | Davison | MI | 48423-8957 | |
| Allen Thomas | | 1862 Sugar Run Tr | | | | Bellbrook | OH | 45305-1150 | |
| Allen Thomas E | | 2595 S Willow Ct | | | | Peru | IN | 46970-7210 | |
| Allen Timothy L | | 404 E Madison St | | | | Alexandria | IN | 46001-1611 | |
| Allen Tracey | | 732 E 38th St | | | | Brooklyn | NY | 11210 | |
| Allen Tracey | | 201 Thompson Hal | | | | University Pk | PA | 16802 | |
| Allen Tracie | | 521 Attica St | | | | Vandalia | OH | 45377 | |
| Allen Travis | | 928 Huffman Ave | | | | Dayton | OH | 45403 | |
| Allen Tyree | | 4949 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Allen Uland | | 5401 West 9th St | | | | Greeley | CO | 80634 | |
| Allen Venny | | 1227 Cumberland Ave | | | | Dayton | OH | 45406 | |
| Allen W Robinson | | 15931 Brown Schoolhouse Rd | | | | Holley | NY | 14470 | |
| Allen Walker Glorius | | 9188 N Silver Brook Ln | | | | Brown Deer | WI | 53223-2212 | |
| Allen Walter | | 3754 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Allen Wayne | | PO Box 331 | | | | Anderson | IN | 46015 | |
| Allen Wayne | | 2130 Coldwater Rd | | | | Flint | MI | 48505 | |
| Allen Weidel Hannah | | 2364 Fields Ave | | | | Kettering | OH | 45420 | |
| Allen William | | 1387 County Rd 415 | | | | Town Creek | AL | 35672-3345 | |
| Allen William | | 444 Arbor Dr | | | | Carmel | IN | 46032 | |
| Allen William | | 3760 Mortimer Line Rd | | | | Croswell | MI | 48422-9742 | |
| Allen William | | 7464 Elmcrest Ave | | | | Mount Morris | MI | 48458-1833 | |
| Allen William | | 3272 Warren Meadville | | | | Cortland | OH | 44410 | |
| Allen William | | 7546 Bethel Rd | | | | Prospect | TN | 38477-6346 | |
| Allen William H | | 1755 Swailes Rd | | | | Troy | OH | 45373-9566 | |
| Allen William T | | 1226 Arrowhead Dr | | | | Burton | MI | 48509-1424 | |
| Allen Willis | | 4633 W Elkton Rd | | | | Hamilton | OH | 45011-8814 | |
| Allen Windy | | 1507 Wayne St | | | | Scottsboro | AL | 35768 | |
| Allen Woods and Associates Inc | | 2515 Clearbrook Dr | | | | Arlington Heights | IL | 60005-4652 | |
| Allen Yu Chin | | 735 Gillett Rd | | | | Rochester | NY | 14624 | |
| Allendale High School | | 10760 68th Ave | | | | Allendale | MI | 49401 | |
| Allender Michae | | 7176 Grayson Dr | | | | Canfield | OH | 44406 | |
| Allendorf Nancy | | 2716 Hull Rd | | | | Huron | OH | 44839 | |
| Allene M Doctoroff Phd Pc | | Acct Of Larry K Drake | Case 93 C00439 Gc 01 | | | | | | 44738-9206 | |
| Allene M Doctoroff Phd Pc Acct Of Larry K Drake | | Case 93 C00439 Gc 01 | | | | | | | |
| Allens Expeditec | | 66 Industrial Dr | | | | Augusta | ME | 4330 | |
| Allens Transfer & Storage | | PO Box 1097 | | | | Augusta | ME | 4330 | |
| Allens Transfer and Storage | | PO Box 1097 | | | | Augusta | ME | 4330 | |
| Allensworth L | | 1630 W Prairie St | | | | Olathe | KS | 66061-5944 | |
| Allensworth Laverne A | | 1824 Euclid Dr | | | | Anderson | IN | 46011-3937 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allentown College | | Of St Francis De Sales | 2755 Station Ave | | | Center Valley | PA | 18034-9568 | |
| Allentown College Of St Francis De Sales | | 2755 Station Ave | | | | Center Valley | PA | 18034-9568 | |
| Allentown Mack | | 1407 Bulldog Dr | | | | Allentown | PA | 18104 | |
| Alles Karen | | 3015 Bewell Ave | | | | Lowell | MI | 49331-9517 | |
| Alles Karen S | | 3015 Bewell Ave Se | | | | Lowell | MI | 49331-9517 | |
| Alles Ronald | | 5471 Adrian | | | | Saginaw | MI | 48603 | |
| Alles Ronald D | | 5471 Adrian St | | | | Saginaw | MI | 48603-3658 | |
| Allesco | | 740 W Elgin | | | | Broken Arrow | OK | 74012 | |
| Allesco | | 740 West Elgin | | | | Broken Arrow | OK | 74012 | |
| Allevard Rejna Autosuspension: | | 201 Rue De Sin Le Noble | | | | | | | France |
| Allevard Rejna Autosuspension: | | Amsu | 320 Bureaux De La Colline | | | St Cloud | | 92210 | France |
| Allevato Randy | | 18450 Heron | | | | Grosse Ile | MI | 48138 | |
| Alley Cassetty Coal Co Inc | | Custom Truck Sales & Service | 727 Fesslers Ln | | | Nashville | TN | 37210-4315 | |
| Alley Connie | | 10495 Recce Rd | | | | Piqua | OH | 45356 | |
| Alley Douglas L | | 10495 N Reece Rd | | | | Piqua | OH | 45356-9721 | |
| Alley James | | 8805 Woodbend Dr | | | | Oklahoma City | OK | 73135 | |
| Alley Kathleen | | 2534 N Bell St | | | | Kokomo | IN | 46901-1407 | |
| Alley Mary | | 141 N Brownschool Rd | | | | Vandalia | OH | 45377 | |
| Alley Patricia L | | 2432 Lyncross St | | | | Grove City | OH | 43123 | |
| Alley Roger K | | 104 E Falcon Run | | | | Pendleton | IN | 46064-9139 | |
| Alleyne Oswalc | | 98 Hillary Dr | | | | West Chili | NY | 14624 | |
| Allfiber Products Jmj Inc | | 18301 E 8 Mile Rd Ste 214 | | | | Eastpointe | MI | 48021-3269 | |
| Allflex Usa Inc | Billie Steadman | PO Box 612266 | | | | Dfw Airport | TX | 75261 | |
| Allfrey John | | 19465 Elkton Rd | | | | Athens | AL | 35614-6728 | |
| Allgair Theodore | | 670 Princeton Blvc | Apt 30 | | | Lowell | MA | 1851 | |
| Alli Bibi | | 12 16 St | | | | North Brunswick | NJ | 8902 | |
| Alli Feroze | | 12 16th St | | | | North Brunswick | NJ | 8902 | |
| Alliance Air Freight Inc | | 175 N Swall Dr 101 | | | | Beverly Hills | CA | 90211 | |
| Alliance Analytical Laborator | | 0 3945 Leonard Rd | | | | Marne | MI | 49435 | |
| Alliance Automation Systems | | Inc Chg Rmt 1 30 04 Vc | 400 Trabold Rd | G 45 01 | | Rochester | NY | 14624 | |
| Alliance Automation Systems Ir | | 400 Trabold Rd | | | | Rochester | NY | 14624-2529 | |
| Alliance Bearing Industrie: | Guy Keesee | 14745 Arminta St | | | | Van Nuys | CA | 91402 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se A | | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se A | Rmt Add Chg 5 01 Tbk Ltr | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brocktron Dr Se Ste A | | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Collection Agencies Inc | | PO Box 1267 | | | | Marshfield | WI | 54449 | |
| Alliance Door & Hardware Inc | | 55 Alliance Dr | | | | Rochester | NY | 14623 | |
| Alliance Door & Hardware Inc | | 55 Alliance Dr Ste 3 | | | | Rochester | NY | 14623-318 | |
| Alliance Door and Hardware Eft Inc | | 55 Alliance Dr | | | | Rochester | NY | 14623 | |
| Alliance Electronics Marketing | | 6094 Baldwin Ave | | | | Hudsonville | MI | 49426 | |
| Alliance Energy Services | | 9960 Corporate Campus Dr | Ste 2000 | | | Louisville | KY | 40223 | |
| Alliance Energy Services | | Section 609 | | | | Louisville | KY | 40289 | |
| Alliance Engineered Systems | | 451 E Juanita Ave | Ste 11 | | | Mesa | AZ | 85204 | |
| Alliance Engineered Systems | | 451 E Juanita Ave Ste 11 | | | | Mesa | AZ | 85204 | |
| Alliance For Health | | 146 Monroe Ctr Nw Ste 704 | | | | Grand Rapids | MI | 49503-2816 | |
| Alliance For Responsible | | Atmospheric Policy | 2111 Wilson Blvd 8th F | | | Arlington | VA | 22201 | |
| Alliance For Responsible Atmospheric Policy | | 2111 Wilson Blvd 8th F | | | | Arlington | VA | 22201 | |
| Alliance Francaise De Buffalc | | 107 Joanie Ln | | | | Amherst | NY | 14228 | |
| Alliance Francaise De Buffalc | | 39 Pk St | | | | Buffalo | NY | 14201 | |
| Alliance Group | | 3725 Ne 64th Ave | | | | Portland | OR | 97213 | |
| Alliance Group | | PO Box 1492 | | | | San Antonic | TX | 78295-1492 | |
| Alliance Group | | 14615 Ne N Woodinville Way | | | | Woodinville | WA | 98072 | |
| Alliance Group | | Northwest Inc | 14615 Ne North Woodinville | Way Ste 201 | | Woodinville | WA | 98072 | |
| Alliance Group Tech Co Kokomc | | 8252 Virginia St Ste A | | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Cocalume | | 8252 Virginia St Ste A | | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Cokokomc | | 1201 N Flyer St | | | | Peru | IN | 46970 | |
| Alliance Group Technologies Company Kokomo Inc | | 1201 N Flyer St | | | | Peru | IN | 46970 | |
| Alliance Grp Techn Corp Kokomc | | 1830 S Plate St | Rm Chg 11 30 04 Am | | | Kokomo | IN | 46902 | |
| Alliance Metrology | | Incorporated | 10550 County Rd 81 Ste 115 | | | Maple Grove | MN | 55369 | |
| Alliance Motors | | E State Rd 62 | | | | Alliance | OH | 44601 | |
| Alliance Municipal Cour | | 470 E Market St | | | | Alliance | OH | 44601 | |
| Alliance Of Automobile | | Manufacturers Inc | 1401 Eye St Nw Ste 900 | | | Washington | DC | 20005 | |
| Alliance Of Automobile Manufacturers Inc | | 1401 Eye St Nw Ste 900 | | | | Washington | DC | 20005 | |
| Alliance Of Automobile Mfg Inc | | 1401 H St Nw Ste 900 | | | | Washington | DC | 20005 | |
| Alliance Of O J Freight Forwa | | 2000 Town Ctr Ste 1140 | | | | Southfield | MI | 48075 | |
| Alliance Of O J Freight Forwar | | 8041 Coleman Rd | | | | Haslett | MI | 48840 | |
| Alliance Of Oj | | Freight Forwarding Inc | 12300 W Ctr St Ste 200 | Adr Chg 6 28 96 | | Wauwatosa | WI | 53222-4052 | |
| Alliance Of Oj Freight Forwarding Inc | | 12300 W Ctr St Ste 200 | | | | Wauwatosa | WI | 53222-4052 | |
| Alliance Parts Warehouse | Jim Kornemann | 6320 Young Rd | | | | Little Rock | AR | 72209 | |
| Alliance Parts Warehouse Llc | | 6320 Young Rd | | | | Little Rock | AR | 72209 | |
| Alliance Patterns Inc | | 2560 Kindustry Pk Rd | | | | Keokuk | IA | 52632 | |
| Alliance Plastics | | 12660 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Alliance Plastics | | C O Peter Blom Industrial Sale | 29226 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Alliance Plastics | | Co Rwp Kinsale Engineered Prc | 34405 W 12 Mile Rd Ste 127 | | | Farmington Hills | MI | 48331 | |
| Alliance Plastics Eft | | 12660 Collections Ctr Dr | | | | Chicago | IL | 60693 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 273 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alliance Plastics Efl | | 3123 Station Rd | | | | Erie | PA | 16510 | |
| Alliance Plastics Efl | | 3123 Station Rd | PO Box 7284 | | | Erie | PA | 16510-0284 | |
| Alliance Plastics Inc | Lynn Netkowicz  Rhonda Sutter | 3123 Station Rd | PO Box 7284 | | | Erie | PA | 16510-0284 | |
| Alliance Plastics Inc | | 3123 Station Rd | | | | Erie | PA | 16510 | |
| Alliance Precision Plastic | | 595 Trabold Rd | | | | Rochester | NY | 14624 | |
| Alliance Precision Plastic | | Ad Chg 07 25 03 Am | PO Box 8000 Dept 064 | | | Buffalo | NY | 14624 | |
| Alliance Precision Plastic | | PO Box 8000 Dept 064 | | | | Buffalo | NY | 14267 | |
| Alliance Precision Plastics Co | | 595 Trabold Rd | | | | Rochester | NY | 14624 | |
| Alliance Precision Plastics Co | | Elmore Facility | 105 Elmore Dr | | | Rochester | NY | 14606 | |
| Alliance Shippers | | PO Box 827505 | | | | Philadelphia | PA | 19182-7505 | |
| Alliance Shipping Group | | 6400 Highlands Pkwy Suit F | | | | Smyrna | GA | 30082 | |
| Alliance Steel Products Co | | 12260 N Rockhill | | | | Alliance | OH | 44601-106 | |
| Alliance Steel Products Co | | PO Box 2236 | | | | Alliance | OH | 44601-0236 | |
| Alliance Technologies Group Inc | | 1335 Wilhelm Rd Ste B | | | | Mundelein | IL | 60060-4488 | |
| Aliant Energy | | 4902 North Biltmore Ln | | | | Madison | WI | 53718 | |
| Aliant Energy | | PO Box 192 | | | | Madison | WI | 53701 | |
| Aliant Energy | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Aliant Food Services | Dan Duffy | 10410 South 50th P | | | | Phoenix | AZ | 85044 | |
| Aliant Tech | John Christ | Mw 44 | 4700 Mason Ln | | | Plymouth | MN | | |
| Aliant Techsystems Inc | | PO Box 610 | | | | Hopkins | MN | 55343 | |
| Allie Andre | | 2338 Montgomery Ave NW | | | | Warren | OH | 44485 | |
| Allie Andre | | 2338 Montgomery Ave Nw | | | | Warren | OH | 44485-1420 | |
| Allie Michelle | | 2338 Montgomery Ave | | | | Warren | OH | 44485 | |
| Allied Actuator Inc | | 4750 Cromwell Ave | | | | Memphis | TN | 38118 | |
| Allied Actuator Inc | | 4750 Cromwell Ave | | | | Memphis | TN | 38181-1206 | |
| Allied Actuator Inc | | PO Box 181206 | | | | Memphis | TN | 38181-1206 | |
| Allied Assemco Too | Attie Johnsor | 7350 Industrial Rc | | | | Florence | KY | 41042 | |
| Allied Automation | Bree Jennifer | 5220 East 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automation Inc | | 5220 E 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automation Inc Ef | | 5220 E 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automotive | | 260 Metty Dr | | | | Ann Arbor | MI | 48103 | |
| Allied Automotive Group | | 160 Clairemont Ave Ste 290 | | | | Decatur | GA | 30030 | |
| Allied Baltic Rubber Inc | | C O Adams Dolik & Associates | 1010 Bowers Ste B | | | Birmingham | MI | 48011 | |
| Allied Baltic Rubber Inc | | PO Box 168 | | | | Strasburg | OH | 44680 | |
| Allied Baltic Rubber Inc Ef | | PO Box 168 | | | | Strasburg | OH | 44680 | |
| Allied Battery Co | | 23 Joy Ave | | | | Hueytown | AL | 35023 | |
| Allied Battery Co | | PO Box 3529 | | | | Hueytown | AL | 35023 | |
| Allied Bearings Supply Co Inc | | PO Box 3263 | | | | Tulsa | OK | 74101 | |
| Allied Builders Inc | | Allied Fence Builders | 1644 Kuntz Rd | | | Dayton | OH | 45404 | |
| Allied Bus Service | | 655 Dave Ward Dr | | | | Conway | AR | 72034-6954 | |
| Allied Business Machines | | Corporation | PO Box 227 | | | Hales Corners | WI | 53130-0227 | |
| Allied Business Machines Corporation | | PO Box 227 | | | | Hales Corners | WI | 53130-0227 | |
| Allied Business Schools Inc | | 22952 Alcalde Dr | Ste 150 | | | Laguna Hills | CA | 92653 | |
| Allied Callaway Equipment | | Co Inc | 720 E 3rd St | | | Kansas City | MO | 64106-1031 | |
| Allied Callaway Equipment Co | | 720 E 3rd St | | | | Kansas City | MO | 64106-1031 | |
| Allied Callaway Equipment Co Inc | | 720 E 3rd St | | | | Kansas City | MO | 64106-1031 | |
| Allied Capital Partners Lp | | Assign Apex Quality Inspection | PO Box 803287 | | | Dallas | TX | 75380-3287 | |
| Allied Capital Partners Lp | | PO Box 803287 | | | | Dallas | TX | 75380-3287 | |
| Allied Carriers Exchange | | Assignee Orbit Transpor | PO Box 17626 | | | Denver | CO | 80217-0626 | |
| Allied Carriers Exchange Inc | | Assignee Campells Delivery | PO Box 17626 | | | Denver | CO | 80217-0626 | |
| Allied Carriers Exchange Inc | | Assignee Truck Transport Inc | PO Box 17626 Ta | | | Denver | CO | 80217 | |
| Allied Carriers Exchange Inc | | PO Box 17626 | | | | Denver | CO | 60217-0626 | |
| Allied Chemical Supply Inc | | 8141 E 46th St | | | | Tulsa | OK | 74145 | |
| Allied Collection | | PO Box 670 | | | | Columbus | IN | 47202-0670 | |
| Allied Collection Svc Inc | | PO Box 670 | | | | Columbus | IN | 47201 | |
| Allied Conveyors Inc | Bruce Mumford | 6902 Pebble Creek Woods Dr | | | | West Bloomfield | MI | 48322 | |
| Allied Devices Corp | | 2365 Milburn Ave | | | | Baldwin | NY | 11510 | |
| Allied Electronic Corp | | Allied Electronics | 5755 Granger Rd Ste 756 | | | Independence | OH | 44131 | |
| Allied Electronic Inc | | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | Jessi Jandron | 2448 S 102 St | Ste 150 | | | West Allis | WI | 53227 | |
| Allied Electronics | John | 10 Inverness Dr East | Ste 120 | | | Englewood | CO | 80112 | |
| Allied Electronics | Kathy | 5755 Granger Rd 756 | | | | Independence | OH | 44131 | |
| Allied Electronics | | 3425 Corporate Way | | | | Duluth | GA | 30136 | |
| Allied Electronics | | 7134 Columbia Gateway Dr Ste 2 | | | | Columbia | MD | 21046-2132 | |
| Allied Electronics | | 44191 Plymouth Oaks Blvc | Ste 1300 | | | Plymouth | MI | 48170 | |
| Allied Electronics | | 5500 Northland Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Allied Electronics | | 200 Lanidex Ctr | | | | Parsippany | NJ | 7054 | |
| Allied Electronics | | 54 Brunswick Woods Dr | | | | East Brunswick | NJ | 8816 | |
| Allied Electronics | | PO Box 2325 | | | | Fort Worth | TX | 761132325 | |
| Allied Electronics | | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | | 2505 N 124th St Ste 215 | | | | Brookfield | WI | 53005-4677 | |
| Allied Electronics Inc | Accounts Receivable Dep | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics Inc | Del | 659 A Lakeview Plaza Blvc | | | | Worthington | OH | 43085 | |
| Allied Electronics Inc | Kay Wright | 2970 Cottage Hill Rd | Ste 148 | | | Mobile | AL | 36606 | |
| Allied Electronics Inc | Laura | 655 W Carmel St | 2500 Min Order | | | Carmel | IN | | |
| Allied Electronics Inc | | 2970 Cottage Hill Rd Ste 174 | | | | Mobile | AL | 36606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Electronics Inc | | Avnet Allied | 4975 Bradford Dr Nw Ste 300 | | | Huntsville | AL | 35805 | |
| Allied Electronics Inc | | 2111 E Baseline Ste F3 | | | | Tempe | AZ | 85283-1505 | |
| Allied Electronics Inc | | 140 Technology Dr Ste 400 | | | | Irvine | CA | 92718-2401 | |
| Allied Electronics Inc | | 1355 N Mclean Blvd | | | | Elgin | IL | 60123 | |
| Allied Electronics Inc | | 12400 N Meridian St Ste 195 | | | | Carmel | IN | 46032 | |
| Allied Electronics Inc | | 3233 S Sherwood Forest Ste 205 | | | | Baton Rouge | LA | 70816 | |
| Allied Electronics Inc | | 44191 Plymouth Oaks Blvd 1300 | | | | Plymouth | MI | 48170 | |
| Allied Electronics Inc | | 300 Fort Zumyatt Sq Ste 118 | | | | Ofallon | MO | 63366 | |
| Allied Electronics Inc | | 2507 James St Ste 206 | | | | Syracuse | NY | 13206 | |
| Allied Electronics Inc | | 331 Alberta Dr Ste 220 | | | | Amherst | NY | 14226 | |
| Allied Electronics Inc | | 333 Metro Pk Ste M105 | | | | Rochester | NY | 14623-2632 | |
| Allied Electronics Inc | | Lexington Pk Rte 55 | | | | Lagrangeville | NY | 12540 | |
| Allied Electronics Inc | | 23230 Chagrin Blvd Ste 805 | | | | Beachwood | OH | 44122 | |
| Allied Electronics Inc | | 260 Northland Blvd Ste 211 | | | | Cincinnat | OH | 45246 | |
| Allied Electronics Inc | | 659a Lakeview Plz Blvd | | | | Worthington | OH | 43085 | |
| Allied Electronics Inc | | 12206 E 51st St Ste 100 | | | | Tulsa | OK | 74146 | |
| Allied Electronics Inc | | Chadds Ford West | Marshallton Bldg Ste 1 | | | Chadds Ford | PA | 19317 | |
| Allied Electronics Inc | | 3505 Boca Chico Blvd Ste 201 | | | | Brownsville | TX | 78521 | |
| Allied Electronics Inc | | 7410 Pebble Dr | PO Box 2325 | | | Ft Worth | TX | 76113-2325 | |
| Allied Electronics Inc | | 7500 Viscount Blvd Ste 118 | | | | El Paso | TX | 79925 | |
| Allied Electronics Inc | | Accts Receivable Dept | PO Box 2325 | | | Forth Worth | TX | 76113-2325 | |
| Allied Electronics Inc | | Sub Of Hall Mark Electronics | PO Box 1544 | | | Fort Worth | TX | 76101 | |
| Allied Electronics Inc | | 7406 Alban Stn Ct 201 | | | | Springfield | VA | 22150 | |
| Allied Engineered Materials | | PO Box 70267 | | | | Chicago | IL | 60673-0267 | |
| Allied Engineered Materials | | PO Box 360731 | | | | Pittsburgh | PA | 15251 | |
| Allied Equipment And Diagnostic Sys | Anthony Lewandowsk | 260 Metty Dr | | | | Ann Arbor | MI | 48106-0988 | |
| Allied Erecting & Dismantling | | 2100 Poland Ave | | | | Youngstown | OH | 44502 | |
| Allied Erecting and Dismantling | | PO Box 75120 | | | | Cleveland | OH | 44101-2199 | |
| Allied Fence Builders | Sterling Slone | 1644 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Allied Fence Company Of Tulsa | | 10730 East 51st St | | | | Tulsa | OK | 74146 | |
| Allied Finishing Inc Ef | | 4100 BRdmoor Se | | | | Grand Rapids | MI | 49501 | |
| Allied Fire Protection Lp | | 1605 N Main Building E | | | | Pearland | TX | 77581 | |
| Allied Fire Protection Lp | | 9703 Ball St | | | | San Antonio | TX | 78218 | |
| Allied Glove & Safety Products | | Corp | PO Box 2126 | | | Milwaukee | WI | 53201-2126 | |
| Allied Glove and Safety Products Corp | | PO Box 2126 | | | | Milwaukee | WI | 53201-2126 | |
| Allied Glove Corporation | | 433 E Stewart St | | | | Milwaukee | WI | 53207-1251 | |
| Allied Handling & Equip Of Inc | | 756 International Dr | | | | Franklin | IN | 46131 | |
| Allied Hdlg Eqp Of | | Indianapolis | PO Box 445 | | | Greenwood | IN | 46131-0445 | |
| Allied Hdlg Eqp Of Indianapolis | | PO Box 445 | | | | Greenwood | IN | 46131-0445 | |
| Allied High Tech Products | | Pob 4608 | | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products Ir | | 2376 E Pacifica Pl | | | | Rancho Dominguez | CA | 90220-0000 | |
| Allied High Tech Products Inc | | 2376 E Pacifica Pl | | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products Inc | | PO Box 4608 | | | | Rancho Dominguez | CA | 90220 | |
| Allied Inc | | 260 Metty Dr | | | | Ann Arbor | MI | 48103-9444 | |
| Allied Inc | | PO Box 79001 Drawer 5738 | | | | Detroit | MI | 48279-5738 | |
| Allied Incorporated | | PO Box 988 | 260 Metty Dr | | | Ann Arbor | MI | 48106 | |
| Allied Industrial Coatings | | 6038 East 57th St | | | | Tulsa | OK | 74135 | |
| Allied International Inc | | PO Box 95890 | | | | Chicago | IL | 60694 | |
| Allied Interstate Inc | | PO Box 1471 | | | | Minneapolis | MN | 55440 | |
| Allied Interstate Inc | | PO Box 361563 | | | | Columbus | OH | 43236 | |
| Allied Materials Handling Inc | | 4370 Shallowford Industria | Parkway | | | Marietta | GA | 30066 | |
| Allied Materials Handling Inc | | 4370 Shallowford Industrial Pl | | | | Marietta | GA | 30066-1134 | |
| Allied Mechanical Services Inc | | 2211 Miller Rd | | | | Kalamazoo | MI | 49003 | |
| Allied Mechanical Services Inc | | Allied Sheet Meta | 2211 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Allied Mechanical Services Inc | | PO Box 2587 | | | | Kalamazoo | MI | 49003 | |
| Allied Office Interiors Inc | | 2149 Jolly Rd Ste 100 | | | | Okemos | MI | 48864 | |
| Allied Office Interiors Inc | | 5133 W Grand River Ave | | | | Lansing | MI | 48906 | |
| Allied Office Interiors Inc | | 701 Salzburg Ave | | | | Bay City | MI | 48707 | |
| Allied Office Interiors Inc | | 701 Salzburg Rd | | | | Bay City | MI | 48706-532 | |
| Allied Office Interiors Inc | | Allied Office Outlet | 605 Salzburg | | | Bay City | MI | 48706 | |
| Allied Packaging | | Systems & Supplies | 133 N 25th Ave | | | Melrose Pk | | 60160-3061 | |
| Allied Packaging Systems and Supplie | | PO Box 1100 | | | | Melrose Pk | IL | 60160-1100 | |
| Allied Packaging Systmes & Sup | | Chicago Staple & Shipping Supp | 133 N 25th Ave | | | Melrose Pk | IL | 60160-3028 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | | Dayton | OH | 45404-1111 | |
| Allied Products Corp | | Verson Allsteel Press Div | 1355 E 93rd St | | | Chicago | IL | 60619-8004 | |
| Allied Products Corp | | Richard Brothers Die & Prototy | 235 E Bacon St | | | Hillsdale | MI | 49242-1703 | |
| Allied Products Corp | | Verson Allsteel Press Div | 21415 Civic Ctr Dr Ste 117 | | | Southfield | MI | 48076 | |
| Allied Reporting & Video | | Service Inc | 1000 Nationsbank Ctr South Two | 500 N Water St | | Corpus Christ | TX | 78471 | |
| Allied Reporting and Video Service Inc | | 1000 Nationsbank Ctr South Two | 500 N Water St | | | Corpus Christ | TX | 78471 | |
| Allied Security | | 2050 West Chapman Ave | | | | Orange | CA | 92868 | |
| Allied Security Communications | | Allied Fence Builders | PO Box 94 | | | Dayton | OH | 45404 | |
| Allied Security Communications Allied Fence Builders | | PO Box 94 | | | | Dayton | OH | 45404 | |
| Allied Shipping & Packaging | | 427 Washington St | | | | Dayton | OH | 45402-2544 | |
| Allied Shipping and Packaging | | 427 Washington St | | | | Dayton | OH | 45402-2544 | |
| Allied Shipping and Pkg | | 3681 Vance Rd | | | | Dayton | OH | 45418-2940 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Signal | | 400 No Rogers Rd | | | | Olathe | KS | 66062 | |
| Allied Signal Aerospace | | PO Box 22313 | | | | Temple | AZ | 85285-2313 | |
| Allied Signal Environmental Catalysts Gmbl | Frank Sassnick | Varhenwalder Strasse 12 | | | | Hannover | | D-30165 | Germany |
| Allied Signal Fmd | | Bendix Friction Material Div | 105 Pawtucket Ave | | | Rumford | RI | 2816 | |
| Allied Signal Inc | | 1016 Demuro Dr | | | | Douglas | AZ | 85607 | |
| Allied Signal Inc | | Law Dept | PO Box 2245 | | | Morristown | NJ | 79622245 | |
| Allied Signal Inc | | Law Dept | PO Box 2245 | | | Morristown | NJ | 07962-2245 | |
| Allied Signal Inc | | PO Box 1021r | | | | Morristown | NJ | 7960 | |
| Allied Signal Inc | | Environmental Catalys | 1301 Main Pky | | | Catoosa | OK | 74015 | |
| Allied Signal Inc | | Morton Bendix | 119 Air Bag Way | | | Maryville | TN | 37801 | |
| Allied Supply Cc | Cust Service | 1100 E Monument Ave | | | | Dayton | OH | 45402 | |
| Allied Supply Cc | Kurt Copeland | Rte 1 221 Industrial Pky | | | | Mansfield | OH | 44903-6800 | |
| Allied Supply Co Inc | Gene Blumenstoc | 1100 E Monument Ave | | | | Dayton | OH | 45402-1343 | |
| Allied Supply Co Inc | | PO Box 66 | | | | Huntsville | AL | 35804 | |
| Allied Supply Co Inc | | See Gloria Customer Comm 42812 | PO Box 66 | | | Huntsville | AL | 35804 | |
| Allied Supply Co Inc | | 1100 E Monument Ave | | | | Dayton | OH | 45402-1355 | |
| Allied Supply Co Inc | | 460 S Main St | | | | Lima | OH | 45804 | |
| Allied Supply Co Inc | | 630 Phillips Ave | | | | Toledo | OH | 43612 | |
| Allied Supply Co Inc | | Rte 1 221 Industrial Pky | | | | Mansfield | OH | 44903 | |
| Allied Supply Co Inc Ef | | 1100 E Monument Ave | | | | Dayton | OH | 45402 | |
| Allied Supply Company Inc | | 1100 E Monument Ave 98 188 | | | | Dayton | OH | 45402 | |
| Allied Swiss Screw Products | | Inc | 2636 Vista Pacific Dr | | | Oceanside | CA | 92056 | |
| Allied Swiss Screw Products Ir | | 2636 Vista Pacific Dr | | | | Oceanside | CA | 92056 | |
| Allied Swiss Screw Products Inc | | 2636 Vista Pacific Dr | | | | Oceanside | CA | 92056 | |
| Allied Systems Canada Cc | | 770 Stevenson Rd S | | | | Oshawa | ON | L1J 7C8 | Canada |
| Allied Systems Ltd | | 160 Clairmont Ave Ste 510 | | | | Decatur | GA | 30030-2590 | |
| Allied Systems Ltd | | Scac Alzs | 160 Clairmont Ave Ste 600 | Rmt Chg 1 01 Tbk Ltr | | Decatur | GA | 30030 | |
| Allied Systems Ltd Eft Bettye Carthar | | PO Box 77855 | | | | Detroit | MI | 48277 | |
| Allied Technologies Fooc | Customer Servic | PO Box 501 | | | | Greenwood | IN | 46142 | |
| Allied Tool & Die Cc | | 3545 Janes Rd | | | | Saginaw | MI | 48601 | |
| Allied Tool & Die Cc | | 3545 Janes Rd | | | | Saginaw | MI | 48601-632 | |
| Allied Van Lines Inc | | PO Box 95062 | | | | Chicago | IL | 60694 | |
| Allied Vendors This Duns Is Used To Link A | | Allied Which Will Be Handled | Through Apmt | | | | | | |
| Allied Waste Industries Inc | c/o Lathrop & Gage Lc | Jonathan R Haden | 2345 Grand Blvc | Ste 2700 | | Kansas City | MO | 64108 | |
| Allied Waste Industries Inc | Joe Montello | 91 Paw Paw Lake Dr | | | | Chagrin Falls | OH | 44022 | |
| Allied Waste Industries Inc | Victoria Warren | 6711 West 1000 North | | | | Mccordsville | IN | 46055 | |
| Allied Waste Industries Inc | | 15880 N Greenway Hayden Loop | Ste 100 | | | Scottsdale | AZ | 85260 | |
| Allied Waste Industries Inc | | Great Lakes Waste Services | 1983 N Ogden Hwy | | | Adrian | MI | 49221 | |
| Allied Waste Services | | West Houston Commercial | 13630 Fondren Rd | | | Houston | TX | 77085-2012 | |
| Allied Waste Systems Inc | Jo Lynn White | 15880 N Greenway Hayden Loop | Ste 100 | | | Scottsdale | AZ | 85260 | |
| Alliedsignal China Inv | | | | | | Beijing | | 100004 | China |
| Alliedsignal Environmental Catalys | | | | | | Flint | MI | 48507 | |
| Alliedsignal Environmental Catalys | | | | | | Hannover | | 30165 | Germany |
| Alliedsignal Environmental Catalys | | | | | | Bascharage | | L-4940 | Luxembourg |
| Alliedsignal Inc | | Allied Signal Friction Materi | 3146 Mary Dr Ne | | | Marietta | GA | 30066 | |
| Alliedsignal Inc | | | | | | Des Plaines | IL | 60017 | |
| Alliedsignal Inc | | | | | | Morristown | NJ | 7962 | |
| Alliedsignal Inc | | | | | | Perrysburg | OH | 73551 | |
| Alliedsignal Inc | | Engineered Materials Sector | PO Box 360142m | | | Pittsburgh | PA | 15251 | |
| Alliedsignal Inc | | | | | | Hopewell | VA | 23860 | |
| Alliedsignal Inc Autolite | | | | | | Fostoria | OH | 44830 | |
| Alliedsignal Inc Systems & Equif | | | | | | Torrance | CA | 90504 | |
| Alligator Ventilfabrik Gmbr | | Postfach 11 20 | Giengen Brenz 89526 | | | | | | Germany |
| Alligator Ventilfabrik Gmbr | | Richard Steiff Strasse 4 | | | | Giengen | | 89537 | Germany |
| Alling & Cory Co The | | Philadelphia Div | 5000 Lincoln Dr E | | | Marlton | NJ | 8053 | |
| Alling & Cory Co The | | 1059 W Ridge Rd | | | | Rochester | NY | 14615-2731 | |
| Alling & Cory Co The | | 6485 Ridings Rd | | | | Syracuse | NY | 13206-1110 | |
| Allinger Karen | | 6327 N Oak Rd | | | | Davison | MI | 48423 | |
| Allinger Matthew | | 9030 Hill Rd | | | | Swartz Creek | MI | 48473-7600 | |
| Allingham Corp | | 21250 W 8 Mile Rd | | | | Southfield | MI | 48075-5666 | |
| Allingham Corporatior | | 21250 W 8 Mile | | | | Southfield | MI | 48037 | |
| Allington Matthew | | 4401 Castle | | | | Midland | MI | 48640 | |
| Allinos Michae | | 229 Penhale Ave | | | | Campbell | OH | 44405 | |
| Allis Jr Richard J | | 404 Michigan St | | | | Lockport | NY | 14094-1710 | |
| Allis Robert | | 1201 Chesaning Rd | | | | Montrose | MI | 48457-9367 | |
| Allison Beth | | 1106 Oak Valley Dr | | | | Pontiac | MI | 48341 | |
| Allison Carl | | 301 Wall St | | | | Loveland | OH | 45140 | |
| Allison Carl | | Freking & Betz | 525 Vine St Fl 6 | | | Cincinnat | OH | 45202-3151 | |
| Allison Charles | | 1181 Mill Creek Rd | | | | Flint | MI | 48532 | |
| Allison Charles R | | 627 E Washington St | | | | Sandusky | OH | 44870-2851 | |
| Allison Dotter | | 1608 Mistletoe Ln | | | | Edmond | OK | 73034 | |
| Allison Engine Cc | | PO Box 66497 | | | | Indianapolis | IN | 46266-6497 | |
| Allison Fisher Inc | | 3000 Town Ctr | Ste 900 | | | Southfield | MI | 48075 | |
| Allison Fisher Inc | | 3000 Town Ctr Ste 900 | | | | Southfield | MI | 48075-1192 | |
| Allison Fisher Inc Ef | | 3000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Allison Garry | | Co Rd 427 Bx 1155 | | | | Hillsboro | AL | 35643 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allison Glenn | | 550 Forrer Blvd B | | | | Kettering | OH | 45419 | |
| Allison Iii Robert | | 201 Woodforge Cr | | | | Lebanon | OH | 45036 | |
| Allison James E | | 9051 N Raider Rd | | | | Middletown | IN | 47356-9327 | |
| Allison Jones | | PO Box 4931 | | | | Rancho Cucamonga | CA | 91729 | |
| Allison Jones | | PO Box 4931 | | | | Rnch Cucmnga | CA | 91729 | |
| Allison Joseph | | 718 Lawnview Court | | | | Rochester Hills | MI | 48307 | |
| Allison Jr Charles L | | PO Box 327 | | | | Georgetown | GA | 39854-0327 | |
| Allison Jr Robert | | 9076 Heather Ln | | | | Centerville | OH | 45458 | |
| Allison Kandas | | 3141 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Allison Marie Moore | | 1387 Carters Creek Pike | | | | Columbia | TN | 38401 | |
| Allison Mark | | 1141 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Allison Raymond | | 9294 East Rd | | | | Burt | MI | 48417-9782 | |
| Allison Ronald | | 908 Oakhill Cir | | | | Clinton | MS | 39056-3744 | |
| Allison Roxanne | | 29401 Red Leaf Dr | | | | Southfield | MI | 48076 | |
| Allison Thomas S | | 54 Somerset | | | | Swartz Creek | MI | 48473-1150 | |
| Allison Timothy | | 2304 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Allison Timothy D | | 1917 Mapleway Dr | | | | Columbus | OH | 43204-4931 | |
| Allison Transmission | Accounts Payable Bpsc | PO Box 62590 | | | | Phoenix | AZ | 85082-5292 | |
| Allison Transmission | | Bpsc | PO Box 62590 | | | Phoenix | AZ | 85082-5292 | |
| Allison Transmission | | PO Box 7120 | | | | Indianapolis | IN | 46206 | |
| Allison Transmission Div | | General Motors Corporation | Accounts Payable | PO Box62590 | | Phoenix | AZ | 85082-2590 | |
| Allkay Electronics | | 9732 Variel Ave | | | | Chatsworth | CA | 91311 | |
| Allman Ronald J | | 4564 Fiore Bella Blvd | | | | Las Vegas | NV | 89135-2489 | |
| Allmand Associates Inc | | C O Material Handling Associa | 2600 N Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Allmon Bryce | | 11421 Rock Springs Dr | | | | Knoxville | TN | 37932 | |
| Allore Scott | | 2621 Seidlers | | | | Midland | MI | 48642 | |
| Alloweese O Theobald Tr | Alloweese O Theobald Rev Trus | Ua 092600 | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| Alloy Engineering & Casting Co | | 1700 W Washington | Rmt Corr 11 00 Letter Kl | | | Champaign | IL | 61821 | |
| Alloy Engineering & Casting Co | | 1700 W Washington St | | | | Champaign | IL | 61821-2493 | |
| Alloy Engineering & Casting Co | | Co Swenson Associates | 18514 Mack Ave Ste 202 | | | Grosse Pointe | MI | 48236 | |
| Alloy Engineering Cc | | 844 Thacker St | | | | Berea | OH | 44017 | |
| Alloy Engineering Cc | | PO Box 72011 | | | | Cleveland | OH | 44192 | |
| Alloy Engineering Co The | | 844 Thacker St | | | | Berea | OH | 44017-1659 | |
| Alloy Inc | | 10 Abeel Rd | | | | Cranbury | NJ | 08512-3705 | |
| Alloy Inc | | Dba Amp | 10 Abeel Rd | | | Cranbury | NJ | 08512-3705 | |
| Alloy Inc Dba Amp | | 10 Abeel Rd | | | | Cranbury | NJ | 08512-3705 | |
| Alloy Metal Products | Accounts Payable | PO Box 2 | | | | Central Square | NY | 13036 | |
| Alloy Polymers Inc | | 1125 Gahanna Pkwy | | | | Gahanna | OH | 43230 | |
| Alloy Polymers Inc | | Montell Usa Inc | 1125 Gahanna Pky | | | Gahanna | OH | 43230 | |
| Alloy Polymers Inc | | 3310 Deepwater Terminal Rd | | | | Richmond | VA | 23234 | |
| Alloy Products Corp | | 1045 Perkins Ave | | | | Waukesha | WI | 53186-524 | |
| Alloy Products Corp | | 1045 Perkins Ave | PO Box 529 | | | Waukesha | WI | 53187-0529 | |
| Alloy Products Corp | | Box 68 9583 | | | | Milwaukee | WI | 53268-9583 | |
| Alloyd Asbestos Abatement | | Company | PO Box 13394 | | | Dayton | OH | 45413-0394 | |
| Alloyd Asbestos Abatement Co | | PO Box 13394 | | | | Dayton | OH | 45413-0394 | |
| Alloyd Asbestos Abatement Company | | PO Box 13394 | | | | Dayton | OH | 45413 | |
| Alloying Surfaces Inc | | Surfalloy Div | 1346 Wheaton | | | Troy | MI | 48083 | |
| Allred Harriett | | 39 Bronwood St | | | | New Lebanon | OH | 45345 | |
| Allred Glen | | Brookhaven Glass Cc | 108 E Chickasaw St | | | Brookhaven | MS | 39601 | |
| Allred James D | | 25 Tambourine Ln | | | | Decatur | AL | 35603-3722 | |
| Allred Lesley Anne | | 44287 Pine Dr | | | | Sterling Heights | MI | 48313 | |
| Allred Nina | | 1984 Sw Bogue Chitto Rd | | | | Smithdale | MS | 39664-7413 | |
| Alls Brian | | Forest Ln Apts | 9 Aspen Ln | | | Dayton | OH | 45435 | |
| Allsopp Martin | | 216 Okinawa Dr | | | | New Castle | PA | 16105 | |
| Allspray | | 7024 County Rd 1 3 | | | | Swanton | OH | 43558 | |
| Allstar Electronics Inc | | 20 Oser Ave | | | | Hauppauge | NY | 11788 | |
| Allstar Magnetics Inc | | 6205 Ne 63rd St | | | | Vancouver | WA | 98661 | |
| Allstar Professional Service | | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Allstar Professional Service | | Inc | 5417 Noland Dr | | | Tecumseh | MI | 49286 | |
| Allstar Professional Services Inc | | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Allstate Financial Corporation Assign R W Service System Inc | | Po Drawer 67 905 | | | | Detroit | MI | 48267 | |
| Allstate Gasket & Packing Inc | | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Gasket & Packing Inc | | 31 Prospect Pl | | | | Deer Park | NY | 11739-3713 | |
| Allstate Gasket and Packing | | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Gasket and Packing Inc | | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Indemnity Cc | | 920 N Harvey | | | | Oklahoma Cty | OK | 73102 | |
| Allstate Insurance | | Robert L Goldenbogen Pc | 511 Fort St | Ste 505 | | Port Huron | MI | 48060 | |
| Allstate Life Insurance Cc | | For Point West Office Ctr C O | Leggat Mccall Prop Mgmt Inc | Lock Box D 350075 | | Boston | MA | 22410575 | |
| Allstate Life Insurance Co For Point West Office Ctr C o | | Leggat Mccall Prop Mgmt Inc | Lock Box D 350075 | | | Boston | MA | 02241-0575 | |
| Allstate Lift Truck | Joe Or Brady | 23208 Amber | | | | Warren | MI | 48089 | |
| Allstate Vocational Training | | 16900 West Eight Mile Rd | Ste 306 | | | Southfield | MI | 48075 | |
| Allstates Trucking Inc | | 414 764 6600 | PO Box 66 | | | Oak Creek | WI | 53154 | |
| Allstates Trucking Inc | | PO Box 66 | | | | Oak Creek | WI | 53154 | |
| Allsteel | Richard Caza | 9405 Pascal Gagnon | | | | Montreal | QC | H1P 1Z4 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allston Brian | | 176 Gregory Hill Rd | | | | Rochester | NY | 14620 | |
| Alltech Associates Inc | Kathy | 2051 Waukegan Rd | PO Box 23 | | | Deerfield | IL | 60015-0023 | |
| Alltech Associates Inc | | 2051 Waukegan | | | | Deerfield | IL | 60015 | |
| Alltech Associates Inc | | 4127 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Alltech Associates Inc | | PO Box 23 | | | | Deerfield | IL | 60015 | |
| Alltech Mold & Tool Inc | | 350 Industrial Dr S | | | | Madison | MS | 39110 | |
| Alltech Mold and Tool Inc | | 350 Industrial Dr S | | | | Madison | MS | 39110 | |
| Alltel | | Bldg 4 Second Fl One Allied Dr | | | | Little Rock | AR | 72202-2099 | |
| Alltel South Carolina Inc | | PO Box 530533 | | | | Atlanta | GA | 30353-0533 | |
| Alltemated Inc | | 3196 N Kennicott Ave | | | | Arlington Heights | IL | 60004-1426 | |
| Alltemated Inc | | Frmly Lightner Associates Inc | 3196 N Kennicott Ave | Add Chg 05 12 05 Ah | | Arlington Heights | IL | 60004-1426 | |
| Alltemated Inc | | Frmly Lightner Associates Inc | 431 N Quentin Rd | | | Palatine | IL | 60067 | |
| Allteq Industries Inc | Phil | 115 Pullman St | | | | Livermore | CA | 94551 | |
| Alltizer Chad | | 8812 S 198th E Ave | | | | Broken Arrow | OK | 74014 | |
| Alltop Mary A | | 10902 W County Rd 500 N | | | | Kokomo | IN | 46901-8786 | |
| Alltrades Equipment & Supplies | | 2229 W Hill Rd | | | | Flint | MI | 48507 | |
| Alltype Metal Stampings Ltc | | 349 Arvin Ave | | | | Stoney Creek | ON | L8E 2M6 | Canada |
| Alltype Metal Stampings Ltc | | Alltype Storage Systems | 349 Arvin Ave | | | Stoney Creek | ON | L8E 2M6 | Canada |
| Allu Srinivas | | 357 Devonshire Apt106 | | | | Rochester Hills | MI | 48307 | |
| Allwang Peter | | 111 W Pine St Apt 2 | | | | Fitzgerald | GA | 31750 | |
| Allward B | | 32 Delfby Crescent | | | | Liverpool | | L32 8TW | United Kingdom |
| Allwaste Environmental Service | | 6745 Airline Hwy | | | | Baton Rouge | LA | 70805 | |
| Allwaste Tank Cleaning Inc | | Allwaste Container Services | 803 E 120th St | | | Chicago | IL | 60628 | |
| Allways Precision Inc | | 1229 Capitol Dr | | | | Addison | IL | 60101 | |
| Allworth Inc | | 500 Medco Rd | | | | Birmingham | AL | 35217 | |
| Ally Industries Inc | | 30 A Progress Ave | | | | Seymour | CT | 6483 | |
| Allyn Jennifer | | 11001 W 49th St | | | | Shawnee | KS | 66203-1148 | |
| Allyn Peter | | 212 Christy Lr | | | | Kokomo | IN | 46901 | |
| Allyn Volder | | Dba Als Creative Autosound | 3003 W Northern Ave | | | Pueblo | CO | 81005-2316 | |
| Allyn Volden Dba Als Creative Autosoun | | 3003 W Northern Ave | | | | Pueblo | CO | 81005-2316 | |
| Alm Anthony | | 8450 Decatur St Ste 106 | | | | Westminster | CO | 80031 | |
| Alm Corporation | | 55 Haul Rd | | | | Wayne | NJ | 7470 | |
| Alma City Of Gratiot | | 525 E Superior St | Box 278 | | | Alma | MI | 48801 | |
| Alma College | | 614 W Superior St | | | | Alma | MI | 48801 | |
| Alma Dean Mhoon | | Account Of Jack Nichelson | Case Dr79 2716a | 12427 E 43rd St Apt 3 | | Independence | MO | 48846-8669 | |
| Alma Dean Mhoon Account Of Jack Nichelsor | | Case Dr79 2716a | 12427 E 43rd St Apt 3 | | | Independence | MO | 64055 | |
| Alma Guerra Gillette Next Friend Of Raquel And Edward Gillette Minors | c/o Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | | San Antonio | TX | 78214 | |
| Alma Iron & Metal Company Inc | | 115 North State St | | | | Alma | MI | 48801-2271 | |
| Alma Piston Co Inc | | Alma Products Co Div | 2000 Michigan Ave | | | Alma | MI | 48801-9703 | |
| Alma Products Co | | 2000 East Michigan Aveune | | | | Alma | MI | 48801 | |
| Alma Products Co | | 2000 Michigan Ave | | | | Alma | MI | 48801 | |
| Alma Products Co Eft | | Hold Per D Fidler | 2000 Michigan Ave | Rmt Chg 10 00 Tbk Ltr | | Alma | MI | 48801 | |
| Almac Garment Services | | 233 Sycamore St | PO Box 3000 | | | Anderson | IN | 46018-3000 | |
| Almacen Pepelero Saldana Eft | | Sa De Cv | Espinoza No 121 Onente Centro | Monterrey Nl | | | | | Mexico |
| Almacen Pepelero Saldana Eft Sa De Cv | | Espinoza No 121 Onente Centro | Monterrey Nl | | | | | | Mexico |
| Almaka Corp | | G & M Bldg Ste 200 | Dickinson Dr | | | Chadds Ford | PA | 19317 | |
| Almarc Tube Co | | 129 E Main St | | | | Sterling | MI | 48659 | |
| Almarc Tube Co | | PO Box 15 | | | | Sterling | MI | 48659 | |
| Almarc Tube Co Inc | | 129 Main St | | | | Sterling | MI | 48659-956 | |
| Almashy Joyce A | | 335 Deer Creek Trail | | | | Cortland | OH | 44410 | |
| Almasi Wilma | | 6851 Fairview Rd | | | | Youngstown | OH | 44515-4314 | |
| Almasy Louis M | | 3405 Garianne Dr | | | | Dayton | OH | 45414-2221 | |
| Almatis Inc Eft c/o Alcoa Shared Services | | PO Box 223074 | | | | Pittsburgh | PA | 15251-2074 | |
| Almco Inc | | 507 Front St | | | | Albert Lea | MN | 56007 | |
| Almco Inc | | 902 E Main St | | | | Albert Lea | MN | 56007 | |
| Almco Inc  Eft | | 507 Front St | | | | Albert Lea | MN | 56007 | |
| Almega Tru Flex Inc | Accounts Payable | PO Box 67 | | | | Bremen | IN | 46506 | |
| Almeida Carlos | | 733 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Almeida Demarest E | | 509 Madison Ave Ste 508 | | | | New York | NY | 10022-5501 | |
| Almeida Jose | | 332 Apodaca Rd | | | | El Paso | TX | 79927 | |
| Almeida Patricia L | | 2855 Dunbar Dr | | | | Riverside | CA | 92503 | |
| Almeter Jamie | | 2072 Ireland Rd | | | | Brockport | NY | 14420 | |
| Almo Corporation | | 2709 Commerce Way | | | | Philadelphia | PA | 19154-1011 | |
| Almquist David | | 3441 E Maple | | | | Burton | MI | 48529 | |
| Alms Pump Service Inc | | PO Box 2173 | | | | Foley | AL | 36536-2173 | |
| Almy Jack | | 1925 Fairfield St | | | | Saginaw | MI | 48602-3227 | |
| Almy Richard | | 8373 Fairlane Dr Apt 10 | | | | Birch Run | MI | 48415 | |
| Alnor Instrument Cc | | 7555 N Linder Ave | | | | Skokie | IL | 60077 | |
| Alnor Instrument Cc | | Lof Add Chg 7 95 | 7555 N Linder Ave | | | Skokie | IL | 60077 | |
| Alnor Instrument Cc | | Sds 12 1158 PO Box 86 | | | | Minneapolis | MN | 55486-1158 | |
| Alnore Instruments Company | | 7555 N Linder Ave | | | | Shohie | IL | 60077 | |
| Alofs Manufacturing Company | | Withhold G Poulos 4 7 97 | 345 32nd St Sw | | | Grand Rapids | MI | 49508-1083 | |
| Aloha Freightways Inc | | 1720 W Cortland Ct | | | | Addison | IL | 60101 | |
| Aloha United Way | | PO Box 1096 | | | | Honolulu | HI | 96808-1096 | |
| Alois Berger Gmbh & Co Kg Hig | | A Berger Gmbh & Co Kg | In Der Neuen Welt 14 | | | Memmingen | | 87700 | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alomar Carlos L | | 510 W Foss Ave | | | | Flint | MI | 48505-2087 | |
| Alomar Sharon Y | | 510 W Foss Ave | | | | Flint | MI | 48505-2087 | |
| Alonge Nicholas | | 90 Crystal Springs Ln | | | | East Amherst | NY | 14051 | |
| Alonge Nicholas J | | 7531 Blackberry Ct | | | | Terre Haute | IN | 47802-9207 | |
| Alonso Ruben | | 3695 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Alonzo Alan | | 2874 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Alonzo Jr Nichie | | 10515 E Jefferson Rd | | | | Wheeler | MI | 48662 | |
| Alouette Tool Co Ltd | | 1387 Fairport Rd Ste 780 | | | | Fairport | NY | 14450 | |
| Alouette Tool Co Ltd Eft | | 111 Marsh Rd | | | | Pittsford | NY | 14534 | |
| Aloyo Renee | | 4123 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9583 | |
| Aloysius Trick | | 11098 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Alpa Centerless Products Inc | | 15535 Minnesota Ave | | | | Paramount | CA | 90723 | |
| Alpa Centerless Products Inc | | 15535 Minnesota Ave | Ad Chg Per Letter 03 34 04 Am | | | Paramount | CA | 90723 | |
| Alpco Recycling Inc | | 846 Macedon Ctr Rd | PO Box 837 | | | Macedon | NY | 14502 | |
| Alpers Gregg S | | 19 Swisher Ave | | | | Danville | IL | 61832-2278 | |
| Alpha Automated Systems Llc | | 4225 Miller Rd Unit 24E | | | | West Chester | OH | 48507 | |
| Alpha Card Systems | David Leivick | 400 Tamal Plaza | Ste 403 | | | Corte Madera | CA | 94925 | |
| Alpha Design Limited | | 7650 King Memorial Rd | | | | Mentor | OH | 44060 | |
| Alpha Design Limited | | Frmly A P L Design | 7650 King Memorial Rd | Remit Uptd 03 2000 Letter | | Mentor | OH | 44060 | |
| Alpha Design Ltd | | 7650 King Memorial Rd | | | | Mentor | OH | 44060 | |
| Alpha Digital Systems Inc | | 4621 N Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120-9531 | |
| Alpha Express Inc | | 3275 Kent Rd Ste 202 | | | | Stow | OH | 44224 | |
| Alpha Fry Ltd | | Forsyth Rd Sheerwater | | | | Woking Surrey | | 0GU21- SSB | United Kingdom |
| Alpha Fry Ltd | | Sheerwater | Forsythe Rd | | | Woking Sy | | GU21 5RZ | United Kingdom |
| Alpha Fry Technologies | | 600 Route 440 | | | | Jersey City | NJ | 7304 | |
| Alpha Fry Technologies | Accounts Payable | Fry Technology | 4100 6th Ave | | | Altoona | PA | 16602 | |
| Alpha Graphics | | 19200 Von Karman Ave Ste 100 | | | | Irvine | CA | 92612 | |
| Alpha Industries Inc | | 25 Computer Dr | | | | Haverhill | MA | 1832 | |
| Alpha Liberty Co | | 7185 Liberty Ctr Dr Ste E | | | | West Chester | OH | 45069 | |
| Alpha Liberty Co | | 7908 Cinc Dayton Rd Ste N | PO Box 276 | | | West Chester | OH | 45071-0276 | |
| Alpha Liberty Co | | PO Box 276 | | | | West Chester | OH | 45071-0276 | |
| Alpha Machine Co | | 615 R W Harris St | | | | Manton | MI | 49663-9745 | |
| Alpha Maintenance Inc | | 1601 S Sunkist St Ste E | | | | Anaheim | CA | 92806 | |
| Alpha Metals | Patricia Mealy | 4100 6th Ave | | | | Altoona | PA | 16602 | |
| Alpha Metals | Tom Mitchell | 580a Tollgate Rd | | | | Elgin | IL | 60123 | |
| Alpha Metals | | 200 Technology Dr | | | | Alpharetta | GA | 30005 | |
| Alpha Metals | | 240 Foster Ave | | | | Bensenville | IL | 60106 | |
| Alpha Metals Inc | Dave Golubchik | PO Box 847607 | | | | Dallas | TX | 75284-7607 | |
| Alpha Metals Inc   Eft Att Susan Maquiling Marge King | | 600 Route 440 | | | | Jersey City | NJ | 7304 | |
| Alpha Metals Inc Eft | | 240 Foster Ave | | | | Bensenville | IL | 60106 | |
| Alpha Metals Singapore | | 14 Tuas Ave 10 | | | | | | 639150 | Singapore |
| Alpha Metals Singapore Eft | | 14 Tuas Ave | 639138 | | | | | | Singapore |
| Alpha Mold Llc | | 7611 Centre Point 70 Blvd | | | | Huber Heights | OH | 45424 | |
| Alpha Montessori Schoo | | 701 Church St | | | | Flint | MI | 48502 | |
| Alpha Mortgage Investors | Peter M Levine Attorney at Law | 488 Madison Ave 19th F | | | | New York | NY | 10022 | |
| Alpha Ohmega Computers | | 1904 Cicotte Ave | | | | Lincoln Pk | MI | 48146 | |
| Alpha Power Systems Llc | Troy Furch | 8609 Xylon Court North | Ste 101 | | | Minneapolis | MN | 55445 | |
| Alpha Q Inc | | Dept 367 PO Box 150473 | | | | Hartford | CT | 61150473 | |
| Alpha Q Inc | | Dept 367 PO Box 150473 | | | | Hartford | CT | 06115-0473 | |
| Alpha Q Inc | | Glastonbury Gage Div | 87 Upton Rd | | | Colchester | CT | 6415 | |
| Alpha Sensors Inc | Lisa Duval | 17151 Gillette Ave | | | | Irvine | CA | 92614-5602 | |
| Alpha Sigma Technology Ltd | | 3 Langlands P | | | | Glasgow | | G75 0YF | United Kingdom |
| Alpha Sintered Metal Inc Ef | | PO Box 197 | | | | Dubois | PA | 15801 | |
| Alpha Sintered Metals Inc | | 95 Mason Run Rc | | | | Ridgway | PA | 15853-690 | |
| Alpha Star Corporation | | Ste 410 | 5199 E Pacific Coast Hwy | | | Long Beach | CA | 90804 | |
| Alpha Steel Treating Co | | 32969 Glendale Ave | | | | Livonia | MI | 48150-161 | |
| Alpha Steel Treating Co | | 32969 Glendale Ave | | | | Livonia | MI | 48150-1613 | |
| Alpha Steel Treating Inc | | 32969 Glendale Ave | | | | Livonia | MI | 48150 | |
| Alpha Technological  Eft Services Llc | | PO Box 691549 | | | | Cincinnati | OH | 45269-1549 | |
| Alpha Technological Eft | | Services Llc | PO Box 13088 | | | Dayton | OH | 45413-0088 | |
| Alpha Technological Services I | | PO Box 13088 | | | | Dayton | OH | 45413-0088 | |
| Alpha Technologies | | 36 Wes Warren Dr | PO Box 2227 | | | Middletown | NY | 10940 | |
| Alpha Technologies Intl Ef | | Ltd | 128 South Adams | | | Hinsdale | IL | 60521 | |
| Alpha Technologies Intl Eft Ltd | | 40 South Stough | | | | Hinsdale | IL | 60521 | |
| Alpha Technologies Svcs Ef | | 2689 Wingate Ave | | | | Akron | OH | 44314 | |
| Alpha Technologies Svcs Inc | | PO Box 73807 | | | | Cleveland | OH | 44193 | |
| Alpha Technology Coproratior | | Frmly Master Cast Company | 251 Mason Rd | PO Box 168 | | Howell | MI | 48844-0168 | |
| Alpha Technology Corp | | Altec | 251 Mason Rd | | | Howell | MI | 48843-2533 | |
| Alpha Technology Corp | | PO Box 168 | | | | Howell | MI | 48844-0168 | |
| Alpha Technology Corporatior | | 251 Mason Rd | | | | Howell | MI | 48843 | |
| Alpha Techonological Services Llc | | Llc 10 26 04 Am | Awaiting Banking Verification | PO Box 13088 | | Dayton | OH | 45413-0088 | |
| Alpha Techonological Services Llc | | 885 Scholz Dr | | | | Vandalia | OH | 45377 | |
| Alphabet | L Brinkley | 700 Industrial Dr | | | | Portland | IN | 47371 | |
| Alphabet | | A Stonebridge Company | 700 Industrial Dr | | | Portland | IN | 47371 | |
| Alphabet De Mexico Mcc | Accounts Payable | 4 Butterfield Trail | | | | El Paso | TX | 79906 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alphabet De Mexico Mcc | | Division Of Stoneridge Company | 11801 Miriam Ste B 2 | | | Laredo | TX | 79936 | |
| Alphabet Inc | Accounts Payable | 243 Staley Rd | PO Box 308 | | | Orwell | OH | 44076 | |
| Alphabet Inc | | 1400 Dogwood Way | | | | Mebane | NC | 27302 | |
| Alphabet Inc | | PO Box 73770 N | | | | Cleveland | OH | 44193-1065 | |
| Alphabet Inc Eft | | Formly Nia Div Ks From Mcd Inc | 8700 E Market St | | | Warren | MI | 44484 | |
| Alphabet Inc Eft | | Jci Div | 8700 E Market St | | | Warren | OH | 44484 | |
| Alphabet Inc Eft | | Nia Div | 7800 E Market St | | | Warren | OH | 44484 | |
| Alphabet Inc Eft Jci Div | | 8700 E Market St | | | | Warren | OH | 44484 | |
| Alphabet Inc Eft Kde Div | | 8700 E Market St | Attn Accounting Dept | | | Warren | OH | 44484 | |
| Alphabet Inc Eft Nia Div | | 7800 E Market St | | | | Warren | OH | 44484 | |
| Alphabet Inc Nia Div | | 7800 E Market St | | | | Warren | MI | 44484 | |
| Alphabet Incorporated | | 8640 E Market St | | | | Warren | OH | 44484 | |
| Alphabet Mcd | | Stoneridge Inc | 6 Butterfield Trail Blvc | | | El Paso | TX | 79906-4902 | |
| Alphabet Mcd Stoneridge Inc | | 6 Butterfield Trail Blvc | | | | El Paso | TX | 79906-4902 | |
| Alphabet Orwell | | 243 Staley Rd | | | | Orwell | OH | 44076 | |
| Alphabet Orwell Div Of Stoneridge | | 243 Staley Rd | | | | Orwell | OH | 44076-8948 | |
| Alphabet Orwell Eft | | Fmly Alphabet Portland Div | 700 Industrial Di | Add Chg 6 30 Mj | | Portland | IN | 47371 | |
| Alphabet Stoneridge | | 700 Industrial Di | | | | Portland | IN | 47371 | |
| Alphabet Stoneridge Inc | Accounts Payable | 700 Industrial Di | | | | Portland | IN | 47371 | |
| Alphabyte Services | | 942 W Collins Ave | | | | Orange | CA | 92867 | |
| Alphi Manufacturing Inc | | 5576 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Alphi Manufacturing Inc | | 576 Beck St | | | | Jonesville | MI | 49250 | |
| Alphi Manufacturing Llc | | Triple A Tube | 576 Beck St | | | Jonesville | MI | 49250 | |
| Alphr Technology Limitec | | Dunhams Ln | Amor Way | | | Letchworth Ht | | SG61UG | United Kingdom |
| Alpine Battery Co Inc | | Add Chg Per Letter 2 18 04 Am | 6994 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Alpine Battery Co Inc Eft | | 6994 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Alpine Electronics Of America | | Inc | 19145 Gramercy Pl | | | Torrance | CA | 90501-1162 | |
| Alpine Electronics Of America | | 2 Ctr Ct | | | | Totowa | NJ | 7512 | |
| Alpine Electronics Of America | | 1100 Thousand Oaks Blvc | | | | Greenville | SC | 29607 | |
| Alpine Electronics Of America Inc | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Alpine Electronics Of America Inc | Craig A Damast Esq | Blank Rome Llp | 405 Lexington Ave | | | New York | NY | 10174 | |
| Alpine Electronics Of America Inc | Richard Fradette | 421 Emmerson Ave | | | | Greenwood | IN | 46143 | |
| Alpine Electronics Of America Inc | | PO Box 402118 | | | | Atlanta | GA | 30384-2118 | |
| Alpine Plywood Corporation | | 12210 W Silver Spring | | | | Milwaukee | WI | 53225 | |
| Alpine Plywood Corporatior | | 12210 W Silver Spring Rd | | | | Milwaukee | WI | 53225 | |
| Alpine Power Systems Inc | | 1 South A St Ste 103 | | | | Pensacola | FL | 32501 | |
| Alpine Power Systems Inc | | 24355 Capital Ave | | | | Redford | MI | 48239 | |
| Alpine Powersports | | 2130 Midland Rd | | | | Saginaw | MI | 48603 | |
| Alpine Pressed Metals Inc | | Tanner St | | | | Ridgway | PA | 15853 | |
| Alpine Technologies | | 220 Birch Rill Dr | | | | Alpharetta | GA | 30022 | |
| Alpine Technologies Inx | | 220 Birch Rill Dr | | | | Alpharetta | GA | 30022 | |
| Alps Automotive Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | | San Francisco | CA | 94104 | |
| Alps Automotive Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1500 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd Account | Receivables | | | Auburn Hills | MI | 48326 | |
| Alps Automotive Inc | | Fmly Alps Electric Usa Inc | Account Receivables | 1500 Atlantic Blvc | | Auburn Hills | MI | 48326 | |
| Alps Electric Co | | Furukawa Div I | 6 3 36 Nakazato | | | Furukawa Miyag | | | Japan |
| Alps Electric Company | | C O Harvey Jack & Associates | 217 Southway Blvd East Ste 201 | | | Kokomo | IN | 46902 | |
| Alps Electric Company Ltc | | 1 7 Yukigaya Otsuka Cho | | | | Ota Ku Tokyo | | 145-8501 | |
| Alps Electric Europa Gmbh | | Hansaallee 203 | | | | Duesseldorf | | 40549 | Germany |
| Alps Electric Europa Gmbh | | Hansaallee 203 | | | | Duesseldorf Nw | | 40549 | Germany |
| Alps Electric Europa Gmbh | | Hansaallee 203 | D 40549 Dusseldorf | | | | | | Germany |
| Alps Electric Inc | Michelle Vermillion | 877 West Carmel Dr | | | | Carmel | IN | 46032 | |
| Alps Electric Inc | | 30 Las Colinas Ln | | | | San Jose | CA | 95119 | |
| Alps Electric Inc | | PO Box 74074 | | | | Chicago | IL | 60690 | |
| Alps Electric Inc | | Alps Automotive | 1500 Atlantic Blvc | | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric S Pte Ltd | | 10 Anson 29 15 | International Plazz | | | | | 79903 | Singapore |
| Alps Electric S Pte Ltd | | 10 Anson 29 15 | International Plazz | | | | | | Singapore |
| Alps Electric S Pte Ltd | | 10 Anson Rd 29 15 | International Plazz | | | Singapore 079903 | | 79903 | Singapore |
| Alps Electric Uk Ltd | | Garamond Dr Wimbush | Milton Keynes Buckinghamshire | | | | | MK8 8LW | Gbr |
| Alps Electric Uk Ltd | | Garamonde Dr | Wymbush | | | Milton Keynes Bu | | MK88LW | United Kingdom |
| Alps Electric Usa Inc | M Naldrett Pauszek 3178186106 | 1500 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Alps Shanghai Int Trading Cc | | Room 5A Tomson Commercial Bld | 710Dongliang Rd | | | Pudong Shangha | | 200122 | China |
| Alreco | | 11299 Brighton Rd | | | | Henderson | CO | 80640 | |
| Alred Allen | Bob Doerksen | 925 Buster Willett Rd | | | | Attalla | AL | 35954 | |
| Alred Martha | | 12826 Lucas Ferry Rd | | | | Athens | AL | 35611-6031 | |
| Alred Robin | | 925 Buster Willett Rd | | | | Attalla | AL | 35954 | |
| Alro Industrial Supply | | 4324 Airlane Dr SE | | | | Grand Rapids | MI | 49512-3947 | |
| Alro Industrial Supply Corp | | 3100 E High | | | | Jackson | MI | 49203 | |
| Alro Metals Service Ctr | | 3130 N Palafox St | | | | Pensacola | FL | 32501-1430 | |
| Alro Plastics | Ron Weihe | 5620 Shepherdsville Rc | | | | Louisville | KY | 40228 | |
| Alro Plastics | Trevor Grant | 5628 Shepardville Rc | | | | Louisville | KY | 40228 | |
| Alro Steel | Cindy Or Kathy | 821 Springfield St | | | | Dayton | OH | 45403 | |
| Alro Steel Corp | Bev Or Debbie | 3000 N 114th St | | | | Wauwatosa | WI | 53222 | |
| Alro Steel Corp | Cust Service | 24800 Plymouth Rd | | | | Detroit | MI | 48239-1633 | |
| Alro Steel Corp | Kathy Mesaros | 821 Springfield St | | | | Dayton | OH | 45403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alro Steel Corp | | Ziv Steel | 236 Sidney Court | | | Villa Pk | IL | 60181 | |
| Alro Steel Corp | | 2211 Freeman | | | | Fort Wayne | IN | 46802 | |
| Alro Steel Corp | | 2301 S Walnut St | | | | Muncie | IN | 47302 | |
| Alro Steel Corp | | 7238 E 86th St | | | | Indianapolis | IN | 46250 | |
| Alro Steel Corp | | Alro Specialty Metals | 5620 Churchman Ave | | | Indianapolis | IN | 46203 | |
| Alro Steel Corp | | 310 Boxley Ave | | | | Louisville | KY | 40213 | |
| Alro Steel Corp | | Alro Plastics | 5620 Shepherdsville Rc | | | Louisville | KY | 40228 | |
| Alro Steel Corp | | 1033 Freeman Sw | | | | Grand Rapids | MI | 49501 | |
| Alro Steel Corp | | 1800 W Willow St | | | | Lansing | MI | 48915 | |
| Alro Steel Corp | | 3000 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7020 | |
| Alro Steel Corp | | 801 N 20th St | | | | Battle Creek | MI | 49015 | |
| Alro Steel Corp | | Alro Group | 3100 E High St | | | Jackson | MI | 49203-346 | |
| Alro Steel Corp | | Alro Industrial Supply | 707 Works Ave | | | Cadillac | MI | 49601 | |
| Alro Steel Corp | | Alro Industrial Supply Div O | 5139 Wynn Rd | | | Kalamazoo | MI | 49001-3327 | |
| Alro Steel Corp | | Alro Plastics | 2218 Enterprise | | | Jackson | MI | 49203 | |
| Alro Steel Corp | | Alro Rochester Metals | 13356 W Star Dr | | | Shelby Township | MI | 48315 | |
| Alro Steel Corp | | Alro Specialty Metals | 24800 Plymouth Rd | | | Detroit | MI | 48239-1633 | |
| Alro Steel Corp | | Alro Specialty Steel Div | 18695 Sherwood St | | | Detroit | MI | 48234 | |
| Alro Steel Corp | | Alro Tool Pac | 1410 W Ganson St | | | Jackson | MI | 49202 | |
| Alro Steel Corp | | Alro Specialty Metals | 432 Springbrook Rd | | | Charlotte | NC | 28217-2144 | |
| Alro Steel Corp | | 184 S Ave | | | | Tallmadge | OH | 44278 | |
| Alro Steel Corp | | 8503 A Freeway Dr | | | | Macedonia | OH | 44056 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 361 D St Ampoint Industrial Pk | | | Perrysburg | OH | 43551 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 4787 State Rd | | | Cuyahoga Falls | OH | 44223-1523 | |
| Alro Steel Corp | | Alro Steel Ohio Metal Svc Ctr | 821 Springfield St | | | Dayton | OH | 45403-1252 | |
| Alro Steel Corp | | 143 Pk South Ct | | | | Nashville | TN | 37210 | |
| Alro Steel Corporation | | 3100 E High St | PO Box 927 | | | Jackson | MI | 49204 | |
| Als Association Of North | | Alabama | PO Box 2888 | | | Huntsville | AL | 35804-2888 | |
| Als Association Of North Alabama | | PO Box 2888 | | | | Huntsville | AL | 35804-2888 | |
| Als Cartage Ltd | | 190 Goodrich Dr | | | | Kitchener | ON | N2G 4T4 | Canada |
| Als Cartage Ltd | | PO Box 9042 Station C | | | | Kitchener | ON | N2G 4T4 | Canada |
| Als Diesel Injection | | 5017 52 St | Box 12337 | | | Lloydminster | AB | T9V 3O5 | Canada |
| Als Diesel Injection | | 5017 52 St Box 12337 | | | | Lloydminster | AB | T9V 3O5 | Canada |
| Als Engenharia Ambiental E De | | Rua Gra Nicco 113 Cj | 602 Torre Ii | | | Ecoville Curitiba | | 81200 200 | |
| Als Engenharia Ambiental E De Risco | | R Gra Nico 113 Conj 602 | Mussungue Curitiba Parana Cep | | | 81200 000 Brazil | | | Brazil |
| Als Machine And Tool Repair | | 1207 North Oklahoma Pl | | | | Claremore | OK | 74017 | |
| Als Quality Express Ltd | | 2355 Derry Rd East Unit 35 | | | | Mississauga | ON | L5S 1V6 | Canada |
| Als Stereo | | 1144 S Airline Rd | | | | Racine | WI | 53406-3880 | |
| Alsco Co | | 1014 Clarkson Parma Tl Rd | | | | Hilton | NY | 14468 | |
| Alsco Company | | 1014 Clarkson Parma Town Line | Road | | | Hilton | NY | 14468 | |
| Alsco Inc | | American Cleanroom Garment | 971 S Northpoint Blvd | | | Waukegan | IL | 60085-821 | |
| Alsgaard Susan | | 10901 Roedel Rd | | | | Frankenmuth | MI | 48734 | |
| Alshaikh Alaa | | 1062 Dunaway St Apt 4 | | | | Miamisburg | OH | 45342 | |
| Alshar Abolelfattah H | | 10774 Parliament Ln | | | | Riverside | CA | 92503 | |
| Alshomaly Farid | | 8180 Potter Rd | | | | Flushing | MI | 48433 | |
| Alsimag Technical Ceramics Inc | | 1 Technology P | | | | Laurens | SC | 29360 | |
| Alsip Charles L | | 3018 Fairmont Ave | | | | Kettering | OH | 45429-1457 | |
| Alsip James L | | 1146 Linford Cir | | | | Maineville | OH | 45039-7931 | |
| Alsip Loanda | | 1932 Wilbraham Rd | | | | Middletown | OH | 45042 | |
| Alsobrooks Danie | | 2525 N River Rd | | | | Saginaw | MI | 48609 | |
| Alstom Automation Systems Corp | | 701 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Alstom Power Environmenta | | Fmty Bgt Boden Und Grundwasse | Augsburger Str 712 | 70329 Stuttgart | | | | | Germany |
| Alstom Power Environmental Consult Gmbl | | Augsburger Str 712 | 70329 Stuttgart | | | | | | Germany |
| Alstom Power Inc | | Air Preheater Co | 650 Warrenville Rd Ste 200 | | | Lisle | IL | 60532 | |
| Alston & Bird | | 1201 W Peachtree St | | | | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Ctr | 1201 W Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Alston and Bird | | 1201 W Peachtree St | | | | Atlanta | GA | 30309-3424 | |
| Alston Charles | | 6146 Olde Orchard | | | | Columbus | OH | 43213 | |
| Alston Halvertnett | | 170 Woodbine Ave | | | | Rochester | NY | 14619 | |
| Alston Keith | | 8936 W Lynx Ave Apt 38 | | | | Milwaukee | WI | 53225 | |
| Alston Marlor | | 79 Frontenac Ave | | | | Buffalo | NY | 14216 | |
| Alston Salters | | 112 Summit Hill Dr | | | | Rochester | NY | 14612-3828 | |
| Alston Signaling | Carol Crane | 1025 John St | | | | West Henrietta | NY | 14586 | |
| Alston Thelma | | 4465 N 20th St | | | | Milwaukee | WI | 53209 | |
| Alston Timothy | | 3445 Haberer Ave | | | | Dayton | OH | 45408 | |
| Alsup Alexandric | | 69 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Alsup Aquilla | | 7679 Remmick Ln | | | | Huber Heights | OH | 45424 | |
| Alsup Joyce | | 2752 Wentworth Ave | | | | Dayton | OH | 45406 | |
| Alsup Theria | | 2605 Greenbrier Dr | | | | Dayton | OH | 45406-1335 | |
| Alt Douglas | | 1325 Beach Ave | | | | Rochester | NY | 14612-1846 | |
| Alt Michael | | 2736 Caledonia St | | | | Newfane | NY | 14108 | |
| Alt R W Inc | | Sos Technologies | 19 Viscount Dr | | | Williamsville | NY | 14221 | |
| Alt Software Inc | | 84 Richmond St E | | | | Toronto | ON | M5C 1P1 | Canada |
| Alt Software Inc | | 84 Richmond St East | | | | Toronto | ON | M5C 1P1 | Canada |
| Alt William | | 38164 Circle Dr | | | | Harrison Township | MI | 48045 | |
| Alta Environmental Corp | | 7 S Main St | | | | Marlborough | CT | 6447 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alta Robbins | | 110 S 1200 West | | | | Lindon | UT | 84042 | |
| Alta Sales Inc | | Alta Robbins | 110 S 1200 W | | | Lindon | UT | 84042 | |
| Alta Solutions Inc | | 930 S Andreasen Dr Ste C | | | | Escondido | CA | 92029 | |
| Alta Solutions Incorporated | | 930 S Andreasen Dr Ste C | | | | Escondido | CA | 92029 | |
| Altahami Yunis | | 195 Perkins St | | | | Coldwater | MI | 49036 | |
| Altair Engineering Inc | | 1820 E Big Beaver Rd | | | | Troy | MI | 48083-2031 | |
| Altair Engineering Inc | | Add Chg 4 19 94 | 1757 Maplelawn | | | Troy | MI | 48084-4004 | |
| Altair Engineering Inc | | PO Box 33881 | | | | Detroit | MI | 48232-8156 | |
| Altair International Inc | | Altair Technologies Inc | 230 S Rock Blvd Ste 21 | | | Reno | NV | 89502 | |
| Altair Nanotechnologies Inc | | 204 Edison Way | | | | Reno | NV | 89502 | |
| Altaix Electronica | Pedro Martinez | Edificio Prisma | Colquide 6 Portal 2 3 E | Las Rozas Madrid | | | | 28230 | Spain |
| Altamira Instruments Inc | | 149 Delta Dr Ste 200 | | | | Pittsburgh | PA | 15238 | |
| Altana Electrical Insulation | Ivan Sheiham | Beck Electrical Insulation | Grobmannstr 105 | 20539 Hamburg | | Deutschland | | | Germany |
| Altana Inc | | Byk Gardner | PO Box 33045 | | | Hartford | CT | 6150 | |
| Altana Inc | | Byk Gardner Usa | 9104 Guilford Rd | River Pk 2 | | Columbia | MD | 21046 | |
| Altana Inc | | Byk Gardner Usa | River Pk 2 | 9104 Guilford Rd | | Columbia | MD | 21046 | |
| Alte Leipziger Trust Investment Gesellschaft Mbh | Hr Peter Haueter | Alte Leipziger Platz 1 | | | | Oberursel | | 61440 | Germany |
| Altec Electronica Chihua Visteon Corporation | | 1301 Joe Battle Blvd | | | | El Paso | TX | 79936 | |
| Altec Electronica Chihuahua Sa | | Av De La Juventud Perimetra | Noreste Sn | | | Chihuahua | | 31020 | Mexico |
| Altech Engineering Co | | 1230 Matheson Blvd E | | | | Mississauga | ON | L4W 1R2 | Canada |
| Altech Environmental Serv Eft Inc | | 24175 Northwestern Hwy Ste 3 | | | | Southfield | MI | 48075 | |
| Altech Environmental Services | | Inc | 24175 Northwestern Hwy Ste 3 | | | Southfield | MI | 48075 | |
| Altek Inc | Donna Kelly | 22819 East Apple Way | | | | Liberty Lake | WA | 99019 | |
| Altek Systems | Accounts Payable | PO Box 232 | | | | Lamar | CO | 81052 | |
| Altek Systems | | 7776 Us Hwy 50 | | | | Lamar | CO | 81052 | |
| Altemann Mark E | | 8120 Rum Creek Trl Ne | | | | Rockford | MI | 49341-8222 | |
| Altenberger Brian | | 13025 Pembrooke Circle | | | | South Lyon | MI | 48178 | |
| Alteno Maureen P | | 812 Riverview Nw | | | | Leavittsburg | OH | 44430 | |
| Alter Carolyn | | 356 N Us Hwy 31 | | | | Tipton | IN | 46072-8683 | |
| Alter Charles B | | 6115 Merwin Chase Rd | | | | Brookfield | OH | 44403-9782 | |
| Alter Randy | | 4683 Coventry PKWY | | | | Fort Wayne | IN | 46804-7113 | |
| Alternate Energy Installations | | Alternate Energy Systems | 210 Prospect Pk | | | Peachtree City | GA | 30269 | |
| Alternate Energy Systems | | 210 Prospect Pk | | | | Peachtree City | GA | 30269 | |
| Alternate Energy Systems | | PO Box 2469 | | | | Peachtree City | GA | 30269 | |
| Alternate Energy Systems | | 210 Prospect Pk | | | | Peachtree City | GA | 30269 | |
| Alternate Resource Inc | c/o Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | | | Arvada | CO | 80003 | |
| Alternate Resource Inc | James J Arndt Esq | Fire Arndt & Danborn Pc | 7400 Wadsworth Blvd | Ste 201 | | Arvada | CO | 80003 | |
| Alternate Systems | Peter Wright | 2333 Claridge Circle | | | | Plano | TX | 75075 | |
| Alternative Components | | PO Box 79001 | | | | Detroit | MI | 48229-1644 | |
| Alternative Components Llc | | 2700 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Alternative Flash Ing Ef | | 274 Main St | | | | Wadsworth | OH | 44281 | |
| Alternative Flash Inc Ef | | PO Box 76038 | | | | Cleveland | OH | 44101 | |
| Alternative Fuels Equipmen | | 20638 Krick Rd | | | | Walton Hills | OH | 44146 | |
| Alternative Inforation Systems | | 4248 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Alternative Information System | | 4248 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Alternative Plastics | Accounts Payable | 205 Brown St | | | | Lawrenceburg | IN | 47025 | |
| Alternative View Inc | | 2501 Washington Ave | | | | Midland | MI | 48642 | |
| Alternatives 2000 A D | | Training And Developmen | 2793 University Dr | Ste 100 | | Auburn Hills | MI | 48326 | |
| Alternatives 2000 A D Training And Development | | 2793 University Dr | Ste 100 | | | Auburn Hills | MI | 48326 | |
| Alternator Service Inc | | 2350 W Commerce | | | | Dallas | TX | 75212-5098 | |
| Altex Computers & Electronics | | 11342 Ih35 North | | | | San Antonio | TX | 78233 | |
| Altex Electronics Ltd | | 11342 Ih35 North San | | | | Antonia | TX | 78233 | |
| Altex Mar Electronics | | 17201 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Altex Mar Electronics Inc | | 17201 Westfelid Pk Rd | 17201 Westfelid Pk Rd | | | Westfield | IN | 46074 | |
| Altex Mar Electronics Inc Ef | | 17201 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Althea Acoff | | 32 Sweet Ave Lr | | | | Buffalo | NY | 14212 | |
| Althea Cooke | | PO Box 3387 | | | | Window Rock | AZ | 86515 | |
| Altheimer & Gray | | 10 S Wacker Dr Ste 4000 | | | | Chicago | IL | 60606 | |
| Altheimer & Gray | | C O Kendy Hess | 10 S Wacker Dr | | | Chicago | IL | 60606-7482 | |
| Altheimer and Gray | | 10 S Wacker Dr Ste 4000 | | | | Chicago | IL | 60606 | |
| Altheimer and Gray C O Kendy Hess | | 10 S Wacker Dr | | | | Chicago | IL | 60606-7482 | |
| Altheimer Pamela | | PO Box 634 | | | | Flushing | MI | 48433 | |
| Altherr Amanda | | 2606 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Altherr Jeffrey | | 6732 Bluefield Ln | | | | Mason | OH | 45040 | |
| Altherr William | | 2024 S 600 E | | | | Elwood | IN | 46036 | |
| Althouse Danie | | 993 Bon Air Dr | | | | Sharon | PA | 16146-3581 | |
| Althouse Mary | | 993 Bon Air Dr | | | | Sharon | PA | 16146 | |
| Althouse Susar | | 3321 W 800 S | | | | Jonesboro | IN | 46938 | |
| Altia Inc | | 5030 Corporate Plz Dr Ste 200 | | | | Colorado Springs | CO | 80919 | |
| Altia Inc | | Acct Receivable | | | | Colorado Springs | CO | 80919 | |
| Altia Inc Acct Receivable | | 5030 Corporate Plz Dr Ste 200 | 5030 Corporate Plz Dr Ste 200 | | | Colorado Springs | CO | 80919 | |
| Altic Mark Alan | | 3138 S 750 E | | | | Bringhurst | IN | 46913-9678 | |
| Altier Andrea | | 188 Wade Ave | | | | Niles | OH | 44446 | |
| Altier James | | 85 Lawnview Ave | | | | Niles | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Altier Joseph | | 188 Wade Ave | | | | Niles | OH | 44446 | |
| Altier Michelle | | 85 Lawnview Ave | | | | Niles | OH | 44446 | |
| Altiere Richard L | | 9060 Stanley Rd | | | | Windham | OH | 44288-9725 | |
| Altieri Maria | | 22 Mirage Cir | | | | Rochester | NY | 14626-4709 | |
| Altieri Paolo | | 92 Canton St | | | | Rochester | NY | 14606-1948 | |
| Altiery Lawrence | | PO Box 26211 | | | | Dayton | OH | 45426 | |
| Altiery Yvonne | | PO Box 26211 | | | | Trotwood | OH | 45426 | |
| Altiss Medical Llc | | 700 E Firmin St | | | | Kokomo | IN | 46902-239 | |
| Altiss Medical Llc | | 700 E Firmin St Ste 108 | | | | Kokomo | IN | 46902 | |
| Altiss Medical Llc | | 700 East Firmin St Ste 108 | | | | Kokomo | IN | 46902 | |
| Altium Inc | | 17140 Bernardo Ctr Dr | | | | San Diego | CA | 92128-209 | |
| Altium Inc | | 17140 Bernardo Ctr Dr Ste 100 | | | | San Diego | CA | 92128 | |
| Altium Inc | | 333 Elm St | | | | Dedham | MA | 2026 | |
| Altitzer Daniel | | 3723 Brasseur Ln | | | | Carmel | IN | 46033 | |
| Altman David R | | 4863 Flint Rd | | | | Sanford | MI | 48657-9311 | |
| Altman Jonas | | 1554 Mallaleu Rd Se | | | | Brookhaven | MS | 39601 | |
| Altman Weil Publications Inc | | 2 Campus Blvd Ste 200 | | | | Newtown Square | PA | 19073 | |
| Altman Weil Publications Inc | | PO Box 625 | | | | Newtown Square | PA | 19073 | |
| Altmann Krystal | | 4020 Quaker Ln N | | | | Plymouth | MN | 55441 | |
| Alto Lp Gas Company | | 6040 Alden Nash Ave | | | | Alto | MI | 49302 | |
| Alto Lp Gas Company | | PO Box 6 | | | | Alto | MI | 49302 | |
| Alto Scott | | 3443 New State Rd | | | | Willard | OH | 44880 | |
| Alto Us Inc | Lisa Jenkins | 1955 W 13th Ave | | | | Denver | CO | 80204 | |
| Altogas Inc | | Alto Lp Gas | 6040 Alden Nash Ave Se | | | Alto | MI | 49302 | |
| Altom Transport Inc | | PO Box 6570 | | | | Villa Pk | IL | 60181 | |
| Alton Manufacturing Inc | | 825 Lee Rd | | | | Rochester | NY | 14606-424 | |
| Altrex Sarl | | Bp 309 Garonor Batiment 9 | Cellule L93615 Aulnay | | | Sous Bois | | | France |
| Altrex Sarl | | Bp 309 Garonor Batiment 9 | Cellule L93615 Aulnay | | | Sous Bois France | | | France |
| Altronic Inc | Accounts Payable | PO Box 120 | | | | Girard | OH | 44420 | |
| Altshuller Institute | | 100 Barber Ave | | | | Worcester | MA | 1606 | |
| Altshuller Institute For Tri: | | 100 Barber Ave | | | | Worcester | MA | 1606 | |
| Altus Group Ltd | | Mitchelson Ind Est Unit 4 | Midfield Rd | | | Kirkcaldy Fife | | KY13NL | United Kingdom |
| Altx Inc | | 150 Spring Strret Rd | | | | Watervliet | NY | 12189 | |
| Aluko & Oyebode | | 35 Moloney St | PO Box 2293 Marina | | | Lagos Nigeria | | | Nigeria |
| Aluko and Oyebode | | 35 Moloney St | PO Box 2293 Marina | | | Lagos Nigeria | | | Nigeria |
| Aluline Ltd | | 1 Aldborough St | | | | Blyth | | NE24 2EU | United Kingdom |
| Alumax Inc | | Alumax Engineered Meta | 2404 Dr Fe Wright Dr | | | Jackson | TN | 38305 | |
| Alumina Micro Llc | | 1971 Midway Ln Ste J | | | | Bellingham | WA | 98226-7682 | |
| Alumina Micro Llc Dba Microstac | | PO Box 28538 | | | | Bellingham | WA | 98228-0538 | |
| Aluminium Lend Gesellschaf | | Mbh & Co Kg | Lend Nr 25 | A 5651 Lend | | | | | Austria |
| Aluminium Lend Gesellschaft Mbh & Co K‹ | | Lend Nr 25 | A 5651 Lend | | | | | | Austria |
| Aluminium Lend Gmbh & Co K‹ | | Lend 25 | | | | Lend Salzburg | | 5651 | Austria |
| Aluminum Co Of America | Accounts Payable | 2 Allegheny Ctr 7th F | | | | Pittsburgh | PA | 15212 | |
| Aluminum Co Of America | Jeff Lindsey | 36555 Corporate Dr | Ste 185 Md2w | | | Farmington Hills | MI | 48331 | |
| Aluminum Co Of America | | Alcoa Forged Products | 1600 Harvard Ave | | | Cleveland | OH | 44105-3040 | |
| Aluminum Co Of America Att Accounts Receivables Dept | | 2 Allegheny Ctr 7th Fl | | | | Pittsburgh | PA | 15251-5329 | |
| Aluminum Co Of America Eft | | Att Accounts Receivables Dep | 2 Allegheny Ctr 7th F | | | Pittsburgh | PA | 15251-5329 | |
| Aluminum Company Of America | | 4701 Alcoa Rd Hwy 88 | | | | Bauxite | AR | 72011 | |
| Aluminum Company Of America | | Alcoa | 3131 E Main St | | | Lafayette | IN | 47905 | |
| Aluminum Company Of America | | Alcoa | 10 Oak Hollow Ste 150 | | | Southfield | MI | 48034 | |
| Aluminum Company Of America | | Alcoa | Box 77507 | | | Detroit | MI | 48277 | |
| Aluminum Company Of America | | Alcoa Specialty Metals Div | 600 Block Freeport Rd | | | New Kensington | PA | 15068 | |
| Aluminum Lend Gmbh | | Lend 21 | | | | Lend | | 5651 | Austria |
| Aluminum Precision Products | | 1001 Mcwane Blvd | | | | Oxnard | CA | 93033 | |
| Aluminum Precision Products | | Inc | 1001 Mcwane Blvd | | | Oxnard | CA | 93033 | |
| Aluminum Precision Products Inc | | 1001 Mcwane Blvd | | | | Oxnard | CA | 93033 | |
| Alva Meenaksh | | 3641 White Trillium | Drive East | | | Saginaw | MI | 48603 | |
| Alva Michael | | 10542 Tomwood Ave | | | | El Paso | TX | 79925 | |
| Alva Swan | | Dept Of Justice Gers Complex | 48b 50c Kronprinsdens Gade | | | St Thomas | VI | 802 | |
| Alvan Motor Freight Inc | | 3600 Alvan Rd | | | | Kalamazoo | MI | 49001 | |
| Alvan Motor Freight Inc Ef | | 3600 Alvan Rd | | | | Kalamazoo | MI | 49001 | |
| Alvan Motor Freight Inc Ef | | 3600 Alvan Rd | | | | Kalamazoo | MI | 49001 | |
| Alvarado Angel L | | 6015 S 23rd St | | | | Milwaukee | WI | 53221-4914 | |
| Alvarado Danny | | 2042 Stover Dr | | | | Lewisville | TX | 75067 | |
| Alvarado Diana | | 69 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Alvarado Elisia | | PO Box 12 | | | | Round Rock | TX | 78680 | |
| Alvarado Esther | | 51 May St | | | | New Brunswick | NJ | 8901 | |
| Alvarado Ismael | | 151 Eagan Blvd | Rc Need Chg Of Add 6 19 01 | | | Rochester | NY | 14623-4340 | |
| Alvarado Juan | | 333 Hansa Ln | | | | Greer | SC | 29650 | |
| Alvarado Olga M | | 40987 Pine Rd | | | | Forest Falls | CA | 92339 | |
| Alvarado Susana | | 739 Coitsville Rd | | | | Campbell | OH | 44405 | |
| Alvardo Willy & Mercedes | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Alvardo Willy & Mercedes | c/o Bos & Glazier | 1635 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Alvarez Alfonso | | 1309 Shadow Canyon | | | | El Paso | TX | 79912 | |
| Alvarez Irene | | 3761 West 80 North | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez Jorge | | 3005 Old Alice Rd | Unit 1400b | | | Brownsville | TX | 78521 | |
| Alvarez Michael | | 2142 Chapel Downs Dr | | | | Arlington | TX | 76017 | |
| Alvarez Notzon & Gutierrez Llp | | 415 Shiloh Dr | | | | Laredo | TX | 78045 | |
| Alvarez Notzon and Gutierrez Llp | | 415 Shiloh Dr | | | | Laredo | TX | 78045 | |
| Alvarez Robert L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Alvarez Robert L | | 1636 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Alvarez Roberto | | | 327311 Georgia Tech Station | | | Atlanta | GA | 30332 | |
| Alvarez Roberto D | | 3761 W Co Rd 80n | | | | Kokomo | IN | 46901-3855 | |
| Alvarez Rosa | | 1527 N Lafountain | | | | Kokomo | IN | 46901 | |
| Alvarez Schaff Gloria | | 4663 South 46 St | | | | Greenfield | WI | 53220 | |
| Alvarez Theodore | | 2151 4th St | | | | Bay City | MI | 48708-6304 | |
| Alvaro Giuseppe | | 713 Hanover Ave | | | | Liverpool | NY | 13088-6434 | |
| Alvelo Guillermo | | PO Box 957213 | | | | Hoffman Estates | IL | 60195 | |
| Alverno College | | 3401 South 39th St | | | | Milwaukee | WI | 53234 | |
| Alverno College | | PO Box 343922 | | | | Milwaukee | WI | 53234-3922 | |
| Alvers Paul | | 3724 Youngstown Rd | | | | Wilson | NY | 14172-9724 | |
| Alverson Jack and Joann | | 4525 Milton Dr | | | | Flint | MI | 48502 | |
| Alverson Lois | | 5570 N River Rd | | | | Freeland | MI | 48623 | |
| Alverson Stever | | 1085 Cape Coral Dr | | | | Cicero | IN | 46034 | |
| Alves Jasmine | | 3923 Delphos | | | | Dayton | OH | 45407 | |
| Alves Michae | | 3916 Delphos Ave | | | | Dayton | OH | 45407 | |
| Alves Peter | | 2 Carolotta La | | | | Spencerport | NY | 14559 | |
| Alvidrez Socorro Alicia | | 507 Melody Ln | | | | Platteville | CO | 80651 | |
| Alvin Community College | | 3110 Mustang Rd | | | | Alvin | TX | 77511 | |
| Alvin E Jones | | PO Box 1033 | | | | Gulf Shores | AL | 36547-1033 | |
| Alvin Equipment Co Inc | | 3375 East Hwy 6 | | | | Alvin | TX | 77511-7528 | |
| Alvin Hines | | | | | | United States | | | |
| Alvin Mullins | | 10 Centenial Ct | | | | Witicha Falls | TX | 76306 | |
| Alvin Mullins | | 10 Centennial Cour | | | | Witicha Falls | TX | 76306 | |
| Alvin O Reinert | | 1704 S Beyer Box 178 | | | | Frankenmuth | MI | 48734 | |
| Alvin Wynn Electric Co Inc | | PO Box 1002 | | | | Fitzgerald | GA | 31750 | |
| Alvin Wynn Electric Co Inc | | Wynn Electric | 138 Colony Dr | | | Fitzgerald | GA | 31750 | |
| Alvins Inc Acct Of Deborah M Holmes | | Case 93 269 Gc | | | | | | | |
| Alviti Dennis | | 42 Elmwood Pk N | | | | Tonawanda | NY | 14150-3327 | |
| Alviti Ronald | | 5926 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Alvord Jr Edward | | 229 Lock St | | | | Lockport | NY | 14094-2230 | |
| Alvord Mark | | 6326 Campbell Blvd | | | | Pendelton | NY | 14094 | |
| Alvord Roy | | 8862 Ridge Rd | | | | Gasport | NY | 14067-9403 | |
| Alvord Thomas | | 9506 Seaman Rd | | | | Middleport | NY | 14105 | |
| Alward Phillip | | 10480 N Fenton Rd | | | | Fenton | MI | 48430-9788 | |
| Alzheimers Assistance & | | Referral Network | 4214 Market St | | | Youngstown | OH | 44512 | |
| Alzheimers Assistance and Referral Network | | 4214 Market St | | | | Youngstown | OH | 44512 | |
| Alzheimers Assoc Of Centra | | Indiana | 2233 W Jefferson St | | | Kokomo | IN | 46901 | |
| Alzheimers Assoc Of Central Indiana | | 2233 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Alzheimers Association | Julie Solomon | 20300 Civic Ctr Ste 100 | | | | Southfield | MI | 48076 | |
| Alzheimers Association Greater | | Indiana Chapter | 9135 N Meridian St Ste B 4 | | | Indianapolis | IN | 46260 | |
| Alzheimers Association Greater Indiana Chapter | | 9135 N Meridian St Ste B 4 | | | | Indianapolis | IN | 46260 | |
| Alzheimers Association Of | | Michigan | 20300 Civic Ctr Ste 100 | | | Southfield | MI | 48076 | |
| Alzheimers Association Of Michigan | | 20300 Civic Ctr Ste 100 | | | | Southfield | MI | 48076 | |
| Alzheimers Society Charities & | | Voluntary Organisations | Mirfield Ctr Scholars Gate | Lea Village Birmingham B33 0dl | | | | | United Kingdom |
| Alzheimers Society Charities and Voluntary Organisations | | Mirfield Ctr Scholars Gate | Lea Village Birmingham B33 0dl | | | England | | | United Kingdom |
| Alzheimers Association | | Detroit Area Chapter | 17220 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Alzheimers Association Detroit Area Chapter | | 17220 W 12 Mile Rd Ste 100 | | | | Southfield | MI | 48076 | |
| Am & Pm Court Reporting | | 1203 W Huron St | | | | Ann Arbor | MI | 48103 | |
| Am and Pm Court Reporting | | 1203 W Huron St | | | | Ann Arbor | MI | 48103 | |
| Am Can Transport Service Inc | | 3120 Hwy 81 N | | | | Anderson | SC | 29621 | |
| Am Can Transport Service Inc | | PO Box 770 | | | | Anderson | SC | 29622 | |
| Am Can Transport Services | | PO Box 770 | | | | Anderson | SC | 29622 | |
| Am Conf Of Gov Industrial Hygenists | | 1330 Kemper Meadow Dr | | | | Cincinnat | OH | 45240 | |
| Am Distributors Inc | | 1700 W 16th St | | | | Broadview | IL | 60155-3959 | |
| Am Door & Supply Co Inc | | 2575 State Route 45 | | | | North Jackson | OH | 44451 | |
| Am Door & Supply Company | | 2575 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Am Door and Supply Company | | 2575 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Am General | | PO Box 7025 | | | | South Bend | IN | 46634-7025 | |
| Am General | | | | | | Livonia | MI | 48151-3330 | |
| Am General Corp | Accounts Payable | 105 North Niles Ave | PO Box 7005 | | | South Bend | IN | 46634-7005 | |
| Am General Corporation | Accounts Payable | PO Box 3330 | | | | Livonia | MI | 48150 | |
| Am International Inc | | Am Multigraphics | PO Box 70871 | | | Chicago | IL | 60691 | |
| Am International Inc | | 5240 Oakland | | | | St Louis | MO | 63110 | |
| Am International Inc | | Bruning Div | 1200 Wall St W 6th Fl | | | Lyndhurst | NJ | 7071 | |
| Am Merchandising Inc | | 1169 65th St | | | | Oakland | CA | 94608 | |
| Am Press Llc | | 4329 Normandy Court | | | | Royal Oak | MI | 48073 | |
| Am Press Llc | | 4329 Normandy Ct | | | | Royal Oak | MI | 48073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Am Pro Molding Llc | | 318 Hunjan Way | | | | Anniston | AL | 36205 | |
| Am Rail Construction Inc | | PO Box 581164 | | | | Tulsa | OK | 74158 | |
| Am Sheet Metal Inc | Jsaon F Poplaski, Esc | | 429 Market Street | | | Williamsport | PA | 17701 | |
| Ama American Management | | Association | PO Box 319 | | | Saranac Lake | NY | 12983 | |
| Ama American Management Association | | PO Box 319 | | | | Saranac Lake | NY | 12983 | |
| Ama Keye Productivity Center | | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |
| Ama Management Association | | PO Box 169 | | | | Saranac Lake | NY | 12983-0169 | |
| Amacher William J | | 2967 Raymond Rd | | | | Sanborn | NY | 14132-9270 | |
| Amacoil Inc | | 2100 Bridgewater Rd | | | | Aston | PA | 19014-2133 | |
| Amada America Inc | | 7025 Firestone Blvd | | | | Buena Pk | CA | 90621 | |
| Amada America Inc | | PO Box 70756 | | | | Chicago | IL | 60673-0756 | |
| Amada American Inc | | 7025 Firestone Blvd | | | | Buena Pk | CA | 90621 | |
| Amada Engineering & Service Cc | | 570 N Wheeling Rd | | | | Mount Prospect | IL | 60056 | |
| Amadei Christopher | | 1790 Roberts Ln | | | | Warren | OH | 44483 | |
| Amadei Gerald | | 2245 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1243 | |
| Amadio Adriana | | 34 Cotillion Ct | | | | Rochester | NY | 14606-3651 | |
| Amador Carlos | | 1555 Chanticlair Circle | | | | Wixom | MI | 48393 | |
| Amador Carlos | | 31031 Pendleton Apt 255 | | | | New Hudson | MI | 48165 | |
| Amador Mark | | 703 Meade St | | | | Saginaw | MI | 48602 | |
| Amador Victor Modesto | | 3177 Pinehurst Dr | | | | Corona | CA | 92881-0927 | |
| Amai Padgett Thompson | | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |
| Amak Brake Llc | | 1765 Cleveland Ave | | | | Glasgow | KY | 42141 | |
| Amak Brake Llc | Accounts Payable | 1765 Cleveland | | | | Glasgow | KY | 42141 | |
| Amalgam Credit Union | | 1606 King St | | | | Saginaw | MI | 48602 | |
| Amalgam Credit Union | | K S From Do000308352 | 1606 King St | | | Saginaw | MI | 48602 | |
| Aman Environmental Constructic | | 614 E Edna Pl | | | | Covina | CA | 91723 | |
| Aman Environmental Construction In | | Dept La 21438 | | | | Pasadena | CA | 91185-1438 | |
| Aman Phyllis | | 4454 Sunflower Circle | | | | Clarkston | MI | 48346 | |
| Aman Timothy | | 24605 Teppert | | | | Eastpointe | MI | 48021 | |
| Aman William D | | 16916 West Austin Rd | | | | Manchester | MI | 48158-8526 | |
| Amanda Jane Kincaid | | 9634 Brunswick Dr | | | | Brentwood | TN | 37027 | |
| Amann Robert | | 319 Pk Dr | | | | Dayton | OH | 45410 | |
| Amante Marc | | 1705 Plainfield Ave Ne | | | | Grand Rapids | MI | 49505-4704 | |
| Amara Co Ltd The | | 210 Willmott St Unit 3 | | | | Cobourg | ON | K9A 4K8 | Canada |
| Amara Company 1992 Limited | | 210 Willmott St Unit 3 | | | | Cobourg | ON | K9A 4K8 | Canada |
| Amara Company 1992 Limited | | PO Box 278 | | | | Cobourg Canada | ON | K9A 4K8 | Canada |
| Amara Raymond | | 353 Seabrook Dr | | | | Williamsville | NY | 14221 | |
| Amarch Corporation | | 11110 S 82nd East Pl | | | | Bixby | OK | 74008 | |
| Amari Industria | | Division Of Amari Usa Inc | 3025 Winston Rd South | PO Box 20569 | | Rochester | NY | 14602-0569 | |
| Amari Metals Inc | | Brace Ontario | 101 Monarch Dr | | | Liverpool | NY | 13088 | |
| Amari Samuel Inc | | PO Box 641427 | | | | Pittsburgh | PA | 15264-1427 | |
| Amato Calainia | | 562 Chipola Court | | | | Warren | OH | 44484 | |
| Amato Dominic | | 2719 Highland Rd | | | | Hermitage | PA | 16148 | |
| Amato Jr Carl | | 120 Fernwood | | | | Grand Island | NY | 14072 | |
| Amato Jr Harry | | 4333 Fernmont St | | | | Kettering | OH | 45440 | |
| Amato Jr James | | 818 Meadowbrook Ave Se | | | | Warren | OH | 44484-4556 | |
| Amato Mary L | | PO Box 24 | | | | W Farmington | OH | 44491-0024 | |
| Amato Maryann | | 186 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Amato Ragiemra | | 23234 Antique Ln | | | | Southfield | MI | 48034 | |
| Amaton Electronic Hdw | | 446 Blake St | | | | New Haven | CT | 6515 | |
| Amatuzzo Michael | | 817 E Main St | | | | Greentown | IN | 46936 | |
| Amax Inc | | 200 Pk Ave | 33rd Fl | | | New York | NY | 10166-0005 | |
| Amax Information Technologies | Matt Thauberger Johr | 1565 Reliance Way | | | | Fremont | CA | 94539 | |
| Amax Zinc Co | Old Zinc Co | 150 N Meramec | Ste 400 | | | St Louis | MO | 63105-3753 | |
| Amax Zinc Co | | 7733 Forsyth Blvc | | | | Clayton | MO | 63105-3753 | |
| Amaya Jr Graviel | | 6320 Tamara Dr | | | | Flint | MI | 48506-1763 | |
| Amaya Oswaldo | | 35 Ridge Field Ct | | | | Oxford | MI | 48371 | |
| Amaya Patricia | | PO Box 1093 | | | | Berthoud | CO | 80513 | |
| Amazoncom | | PO Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| Amazoncom Corporate Credit | On Line Account | PO Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| Amb Property Ii Lp | C O Victoria Knudsor | PO Box 503012 | | | | Saint Louis | MO | 63150-3012 | |
| Ambac International Corp | | Alliance Automatic | 400 Trabold Rd | | | Rochester | NY | 14624 | |
| Ambassador Components Inc | | 1747 6 Veterans Hwy | | | | Islandia | NY | 11749 | |
| Ambassador Intl Trading Inc | | | | | | Brooklyn | NY | 11223 | |
| Amberg Barbara | | 11400 Foley Rd | | | | Fenton | MI | 48430 | |
| Amberkar Aparna | | 1888 Briar Ridge Dr | | | | Ann Arbor | MI | 48108 | |
| Amberkar Sanket | | 1888 Briar Ridge Dr | | | | Ann Arbor | MI | 48108 | |
| Ambertek Systems Inc | | 3533 Old Conejo Rd 114 | 3533 Old Conejo Rd 114 | | | Newbury Pk | CA | 91320 | |
| Amberton University | | 1700 Eastgate Dr | | | | Garland | TX | 75041 | |
| Amberton University | | Fmly Amber University 5 01 | 1700 Eastgate Dr | | | Garland | TX | 75041 | |
| Ambient Engineering Inc | | PO Box 279 | 5 Crescent Ave | | | Rocky Hill | NJ | 08553-0279 | |
| Ambitech | | 915 Wilshire Blvd Ste 1920 | | | | Los Angeles | CA | 90017-3448 | |
| Amborn Gilbert B | | 414 Fox River Hills Dr | | | | Waterford | WI | 53185-4008 | |
| Ambrake | Donald M Lyon Jon R Smiber | Us Dept Of Justice Antitrust Division | Plaza 9 Bldg Ste 700 | 55 Erieview Plaza | | Cleveland | OH | 44143 | |
| Ambrake | Michael T Raymond Esc | Dickinson Wright Pllc | 101 N Main St | Ste 535 | | Ann Arbor | MI | 48104 | |
| Ambrake | Richard Vance Esq | Stites & Harbison Pllc | 400 West Market St | Ste 1800 | | Louisville | KY | 40202-3352 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ambrake | Robert P Hunbert Esc | Dickinson Wright Pllc | 38525 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Ambrake | Thomas Cranmer Esc | Miller Canfield Paddock & Stone | 150 W Jefferson Ave | Ste 2500 | | Detroit | MI | 48226 | |
| Ambrake | W Thomas Halbleib Jr Esq | Stites & Harbison Pllc | 400 West Market St | Ste 1800 | | Louisville | KY | 40202 | |
| Ambrake Corp | Accounts Payable Vc Dm0001 | 300 Ring Rd | | | | Elizabethtown | KY | 42701 | |
| Ambrake Corp | Paul Weiss Rifkind Wharton & Garrison LLP | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Ambrake Corp | Stites & Harbison PLLC | Madison L Cashman Robert C Goodrich Jr W Robinson Beard | 424 Church St Ste 1800 | | | Nashville | TN | 37219 | |
| Ambrake Corp | | PO Box 7247 8914 | | | | Philadelphia | PA | 19170-8914 | |
| Ambrake Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 Liberty Ste 500 | | | Ann Arbor | MI | 48204-2266 | |
| Ambrose Carol | | 116 Buckingham Rd | | | | Magnull | | L31 7DR | United Kingdom |
| Ambrose Carol M | | 5794 Merwin Chase Rd | | | | Brookfield | OH | 44403-9763 | |
| Ambrose Gregory | | 1817 Third St | | | | Bay City | MI | 48708 | |
| Ambrose Joseph | | 2611 Sniagara | | | | Saginaw | MI | 48602 | |
| Ambrose Mark | | 1959 Oakwood St | | | | Niles | OH | 44446 | |
| Ambrose Steven | | 230 Lowes St | | | | Dayton | OH | 45409 | |
| Ambroselli Dominic | | 405 North 92nd St | | | | Milwaukee | WI | 53226 | |
| Amburgey Anthony | | 1578 Kensington Dr | | | | Bellbrook | OH | 45305-1121 | |
| Amburgey Lisa | | 5821 Craftmore | | | | Huber Heights | OH | 45424 | |
| Amburgey Lisa | | 5821 Craftmore | Chg Add 1 22 04 Vc | | | Huber Heights | OH | 45424 | |
| Amburgey Lisa | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Amburgey Lorina | | 445 E Peach Orchard St | | | | Oakwood | OH | 45419 | |
| Ambus Registry Inc | | 1338 S Foothill Dr Ste 305 | | | | Salt Lake City | UT | 84108 | |
| Ambus Registry Inc | | 1338 South Foothill Dr | Ste 309 | | | Salt Lake City | UT | 84108 | |
| Amc | Bill Burns | Automation Modular Components | 10301 Enterprise Dr | | | Davisburg | MI | 48350-1312 | |
| Amc American Mexico Canada | | American Mexico Canada | 6605 E 14th St | | | Brownsville | TX | 78521 | |
| Amc Conveyor Systems | | 6605 E 14th St | | | | Brownsville | TX | 78521 | |
| Amc Corp Automation and Mc | Bill Burns | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Amc Corp Automation and Mc | Bill Burns | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Amc Inc | Thomas M Witt | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Amc Precision Inc | | 430 Robinson St | | | | North Tonawanda | NY | 14120 | |
| Amc Precision Inc | | 430 Robinson St | Remit Updt 06 2000 Letter | | | North Tonawanda | NY | 14120 | |
| Amc Tool & Carbide Supply Inc | | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amc Tool & Carbide Supply Inc | | 6755 Cold Stream Dr | | | | Nashville | TN | 37221 | |
| Amc Tool and Carbide Supply | Bill | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amc Tool and Carbide Supply Inc | | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amcan Castings Ltd | | 10 Hillyard St | PO Box 446 Lcd 1 | | | Hamilton | ON | L8L 7X3 | Canada |
| Amcan Castings Ltd | | 5205 Harvester Rd Unit 12 | | | | Burlington | ON | L7L 6B5 | Canada |
| Amcan Castings Ltd Eff | | PO Box 446 Lcd 1 | | | | Hamilton  Canada | ON | 0L8L - 7X3 | Canada |
| Amcast Industrial Corp | | Wheel Tek | 2601 Cambridge Ct Ste 121 | | | Auburn Hills | MI | 48326 | |
| Amcast Industrial Corp | | 7887 Washington Village Dr | | | | Dayton | OH | 45459-390 | |
| Amcast Industrial Corp | | 7887 Washington Village Dr Ste | | | | Dayton | OH | 45459-390 | |
| Amcc Sales Corporation | | 6290 Sequence Dr | | | | San Diego | CA | 92121-4358 | |
| Amcc Sales Corporation | | PO Box 919018 | | | | San Diego | CA | 92191-9018 | |
| Amchem Products Inc N/k/a Rhone Poulenc Inc Defendants | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Amco Eng Co | Cust Service | 3801 North Rose St | | | | Schiller Pk | IL | 60176 | |
| Amco Engineering | | C O Electro Sales Associates | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Amco Engineering | | C O Tech Solutions Inc | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Amco Engineering Co | Accounts Payable | 3801 North Rose St | | | | Schiller Pk | IL | 60176 | |
| Amco Engineering Co | | 3801 N Rose St | | | | Schiller Pk | IL | 60176-212 | |
| Amco Engineering Co | | C O Electro Sales Associates | 4130 Linden Ave Ste 205 | | | Dayton | OH | 45432 | |
| Amco Engineering Co Eff | | 3801 N Rose St | | | | Schiller Pk | IL | 60176-2190 | |
| Amco Products | Jack Phillips | PO Box 292860 | 4800 Hemstead Station Dr | | | Kettering | OH | 45429 | |
| Amco Products Inc | | 2673 Culver | | | | Kettering | OH | 45429 | |
| Amco Products Inc | | PO Box 292860 | | | | Dayton | OH | 45429-8860 | |
| Amcore Bank | | 501 Seventh St | | | | Rockford | IL | 61104 | |
| AMD International Sales & Service LTD | Allan Manzago | 915 DeGuigne Dr | MS 251 | | | Sunnyvale | CA | 94088-3453 | |
| Amd Thailand Ltd | | 229 Moo 4 Changwattana Rd Pakkred | | | | Nonthaburi | | 11120 | Thailand |
| Amds Automatizacion Y Eft | | Maquinado Industrial 8 24 05cc | Magisterio 2492 Unidad Cp3232( | Habitacional Benito Juarez | | Hid Mxn Nfj | | | Mexico |
| Amds Automatizacion Y Maquinado Industria | | Magisterio 2492 Unidad Cp3232( | Habitacional Benito Juarez | | | | | | Mexico |
| Ame Systems Pty Ltd | Accounts Payable | Ararat | | | | Victoria Vic | | 3377 | Australia |
| Ame Systems Pty Ltd | | 18 Gordon St | | | | Victoria | | | Australia |
| AMEC  Earth & Environmental Inc | Baldo M Carnecchia Jr Esq | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | | Philadelphia | PA | 19109 | |
| Amelia Investments Inc | | C O Ohio Equities Inc | 333 W First St Ste 251 | | | Dayton | OH | 45402 | |
| Amelia Investments Inc C o Ohio Equities In | | 333 W First St Ste 251 | | | | Dayton | OH | 45402 | |
| Amelia Kuebler | | 127 Columbia Dr | | | | Williamsville | NY | 14221 | |
| Amend Frank T | | PO Box 34 | | | | Vassar | MI | 48768-0034 | |
| Amend Jamie | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744 | |
| Amend Ronald L | | 3565 N Ringle Rd | | | | Akron | MI | 48701-9607 | |
| Amer Khalid | | 150 Epson Ct | | | | Bloomingdale | IL | 60108 | |
| Amer Production & Inventory | | Apics | 5301 Shawnee Roa | | | Alexandria | VA | 22312-4274 | |
| Ameracrane And Hoist Llc | | PO Box 1467 | | | | Owasso | OK | 74055 | |
| Ameratron Industries Inc | | PO Box 1187 | 420 So Rohlwing Rd | | | Addison | IL | 60101 | |
| Amercian Chamber Of Commerce | | Publishers | 5515 N Cumberland Ave | Ste 815 | | Chicago | IL | 60656 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Zettler | Taylor Chappel | 75 Columbia St | | | | Aliso Viejo | CA | 92656 | |
| Ameri Construction & Concrete | | 8930 N Christine Dr | | | | Brighton | MI | 48114 | |
| Ameri Construction & Concrete | | Inc | 8930 Nirth Christine Dr | | | Brighton | MI | 48114 | |
| Ameri Construction and Concrete Inc | | PO Box 321 | | | | Brighton | MI | 48116-0321 | |
| Ameri Kart | | PO Box 751 | | | | Goddard | KS | 67052 | |
| Ameri Line Inc | | 27060 Royalion Rd | | | | Columbia Station | OH | 44028 | |
| Ameri Line Inc | | PO Box 965 | | | | Columbia Station | OH | 44028 | |
| Ameri Source Publications | | PO Box 2661 | | | | Champlain | NY | 12919 | |
| Ameri Suites Hotel | | El Paso Airport | 6030 Gateway East | | | El Paso | TX | 79905 | |
| America Cancer Society | | 11505 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| America Digital Networks | | PO Box 66607 | | | | Annapolis | MD | 21401 | |
| America Ii Electronics Inc | Dustin X1514 | 2600 118th Ave North | | | | St Petersburg | FL | 33716 | |
| America Online | | Invoice Billing | PO Box 29131 | | | New York | NY | 10087-9131 | |
| America Online Inc | Tiffany Strelow Cobb Esq | Vorys Sater Seymour & Pease LLP | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43216-1008 | |
| America Online Inc | | PO Box 5696 | | | | New York | NY | 10087-5696 | |
| America Online Invoice Billing | | PO Box 29131 | | | | New York | NY | 10087-9131 | |
| America Premier Underwriters Inc | c/o Stuart & Branigin LLP | Barry L Loftus | 300 Main St Ste 900 | P O Box 1010 | | Lafayette | IN | 47902-1010 | |
| America Premier Underwriters Inc | | | | | | | | | |
| America Tape And Reel | Mike Griffith | 6601 Lyons Rd | Ste E 5 | | | Coconut Creek | FL | 33073 | |
| America Toda Inc | | 1920 Thoreau Dr N 110 | | | | Schaumburg | IL | 60173 | |
| Americacash Loans Llc | | 3100 Dundee Rd Ste 102 | | | | Northbrook | IL | 60062-2452 | |
| Americacash Loans Llc | | 3100 Dundee Rd Ste 102 | | | | Northbrook | IL | 60062-2462 | |
| American & Efird Inc | David M Grogan Esq | Shumaker Loop & Kendrick LLP | 128 S Tryon Ste 1800 | | | Charlotte | NC | 28202 | |
| American & Efird Inc | Sallie C Howell | PO Box 507 | | | | Mount Holly | NC | 28120 | |
| American & Efird Inc | | Co Schmidt Bowman Co Inc | 1919 Coolidge Hwy | | | Berkley | MI | 48072 | |
| American & Efird Inc | | 22 American St | | | | Mount Holly | NC | 28120-2150 | |
| American & Efird Inc | | 22 American St | | | | Mt Holly | NC | 28120 | |
| American 3ci | | 5224 S Lawton | | | | Tulsa | OK | 74107 | |
| American 3ci | | 1517 W North Carrier Pkwy 104 | | | | Grand Prairie | TX | 75050 | |
| American 3ci Complete Complian | | River Bay | 2429 26th St N | | | Birmingham | AL | 35207 | |
| American 3ci Complete Complian | | 910 Pierremont Ste 312 | | | | Shreveport | LA | 71106 | |
| American Academy Of Physica | | Medicine & Rehabilitation | PO Box 71905 | | | Chicago | IL | 60694-1905 | |
| American Academy Of Physical Medicine and Rehabilitation | | PO Box 71905 | | | | Chicago | IL | 60694-1905 | |
| American Accessories | | American Components Div | 931 Hill St | | | Danridge | TN | 37725 | |
| American Accessories | | American Components Div | PO Box 795 | | | Danridge | TN | 37725 | |
| American Accounts & Advisers Inc | | 3904 Cedarvale Dr | | | | Eagan | MN | 55122 | |
| American Advantech Corp | | 750 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| American Advantech Corp | | 1320 Kemper Meadow Dr | | | | Cincinnat | OH | 45240 | |
| American Aerospace Controls | | Inc | 570 Smith St | | | Farmingdale | NY | 11735-1115 | |
| American Aerospace Controls Ir | | 570 Smith St | | | | Farmingdale | NY | 11735-1115 | |
| American Aerospace Controls Inc | | 570 Smith St | | | | Farmingdale | NY | 11735-1115 | |
| American Aerostar Corp | | 1079 E Edna Pl | | | | Covina | CA | 91724-2412 | |
| American Agency Inc | | PO Box 21997 | | | | Columbus | OH | 43221 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| American Aikoku Alpha Inc | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| American Aikoku Alpha Inc Efi | | Fmly American Aikoku Inc | 520 Lake Cook Rd Ste 180 | | | Deerfield | IL | 60015-4900 | |
| American Air Conditioning Of Tulsa | | 601 N Walnut St | | | | Broken Arrow | OK | 74012 | |
| American Air Filter Co | | C O Elliott Industrial Equip | 6789 Main St | | | Buffalo | NY | 14221 | |
| American Analytica | | Laboratories Inc | 840 S Main St | | | Akron | OH | 44311-1516 | |
| American Analytical Laborator | | 840 S Main St | | | | Akron | OH | 44311 | |
| American Analytical Laboratories Inc | | 840 S Main St | | | | Akron | OH | 44311-1516 | |
| American Analytical Services | | Analytical Services | 110 Technology Pky | | | Norcross | GA | 30092 | |
| American Appraisal Associates | | 936 University | | | | Grosse Pointe | MI | 48230 | |
| American Appraisal Associates | | 411 E Wisconsin Ave Ste 1900 | | | | Milwaukee | WI | 53201 | |
| American Appraisal Associates | | 411 E Wisconsin Ave Ste 1900 | PO Box 664 | | | Milwaukee | WI | 53201-0664 | |
| American Appraisal Associates | | 411 East Wisconsin Ave | Ste 1900 | | | Milwaukee | WI | 53201 | |
| American Appraisal Associates | | Inc | 411 E Wisconsin Ave Ste 1900 | | | Milwaukee | WI | 53201-0664 | |
| American Appraisal Associates | | Lock Box 391 | | | | Milwaukee | WI | 53288-0391 | |
| American Appraisal Associates Inc | | Bin 391 | | | | Milwaukee | WI | 53288-0391 | |
| American Arbitration Assn Inc | | American Ctr Bldg | 27777 Franklin Rd Ste 1150 | | | Southfield | MI | 48034-8208 | |
| American Arbitration Assn Inc | | Ad Chg Per Goi 8 04 04 Am | American Ctr Bldg | 27777 Franklin Rd Ste 1150 | | Southfield | NY | 48034-8208 | |
| American Architectural Glass | | Inc | PO Box 245 | 7530 Jacks Ln | | Clayton | OH | 45315 | |
| American Architectural Glass | | 7530 Jacks Ln | | | | Clayton | OH | 45315 | |
| American Architectural Glass Inc | | PO Box 245 | 7530 Jacks Ln | | | Clayton | OH | 45315 | |
| American Asbestos Company | c/o Berry & Berry | 2930 Lakeshore Ave | | | | Oakland | CA | 94610 | |
| American Association For | | Laboratory Accreditation Lette | Addr & Name Chg 08 95 11 98 | 5301 Buckeystown Pike Ste 350 | | Frederick | MD | 21704-8307 | |
| American Association For | | Respiratory Care | Attn A Phillips Exhibit Codnt | 9425 N Macarthur Ste 100 | | Irving | TX | 75063 | |
| American Association For Labor | | A2la | 5301 Buckeystown Pike Ste 350 | | | Frederick | MD | 21704-8307 | |
| American Association For Labor | | Accreditation A2la | 5301 Buckeystown Pike Ste 350 | | | Frederick | MD | 21704-830 | |
| American Association For Laboratory Accreditation | | 5301 Buckeystown Pike Ste 350 | | | | Frederick | MD | 21704-8307 | |
| American Association For Respiratory Care | | Attn A Phillips Exhibit Codnt | 9425 N Macarthur Ste 100 | | | Irving | TX | 75063 | |
| American Association Of Agents | | And Adjusters | PO Box 53 5055 | | | Grand Praire | TX | 75053-5055 | |
| American Association Of Agents And Adjusters | | PO Box 53 5055 | | | | Grand Praire | TX | 75053-5055 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Audio Components | Jeff Ryan | C O E M Sales | 425 Creekside Dr | | | Palatine | IL | 60074 | |
| American Audio Components | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| American Audio Components Inc | | 1920 Wright Ave | | | | Laverne | CA | 91750 | |
| American Auto Institute | Traci Medici | 17522 Studebaker Rd | | | | Cerritos | CA | 90703 | |
| American Auto Ltd | | 2942 Rt 26 | | | | Cincinnatus | NY | 13040 | |
| American Auto Service | | 16635 Noyes Ave | | | | Irvine | CA | 92606 | |
| American Auto Service Inc | | 2250 E Markland Ave | | | | Kokomo | IN | 46901 | |
| American Autogard Corp | | Dynacorp Div | 5173 26th Ave | | | Rockford | IL | 61109 | |
| American Autogard Corporation | | 35985 Eagle Way | | | | Chicago | IL | 60678-1359 | |
| American Autogard Corporation | | 5173 26th Ave | | | | Rockford | IL | 61109 | |
| American Automation Inc | | 14900 S Arapaho Dr | | | | Olathe | KS | 66062 | |
| American Automation Inc | | PO Box 3145 | | | | Olathe | KS | 66063 | |
| American Axle & Manufacturing | | Aam Three Rivers Drline Fac | 1 Manufacturing Dr | | | Three Rivers | MI | 49093 | |
| American Axle & Manufacturing | | One | Manufacturing Dr | | | Three Rivers | MI | 49093-8907 | |
| American Axle & Manufacturing | | One Manufacturing Dr | | | | Three Rivers | MI | 49093-8907 | |
| American Axle & Manufacturing | | Tonawanda Forge Facility | 2390 Kenmore Ave | | | Tonawanda | NY | 14150 | |
| American Axle & Manufacturing | | Box 360254 | | | | Pittsburgh | PA | 15043-6254 | |
| American Axle & Manufacturing | | Pay On Shipment Saginaw | PO Box 360254 | | | Pittsburgh | PA | 15251-6254 | |
| American Axle & Manufacturing Inc | | One Dauch Dr Mail Code 6e 2 42 | | | | Detroit | MI | 48243 | |
| American Axle & Mfg Inc | Steven R Keyes | PO Box 12159 | | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | Joel Robinson | One Dauch Dr | | | | Detroit | MI | 48211-1198 | |
| American Axle & Mfg Inc | | 1840 Holbrook Ave | Hold Per S Eklund | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | | | | Rochester Hills | MI | 48309-358 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 04 30 04 Am | | | Rochester Hills | MI | 48309-3589 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 043004 Am | | | Rochester Hills | MI | 48309-3589 | |
| American Axle & Mfg Inc | | Detroit Forge Facility | 8435 St Aubin | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | Three Rivers Drline Facili | 1 Manufacturing Dr | | | Three Rivers | MI | 49093 | |
| American Axle & Mfg Inc | | 1001 E Delavan Ave | | | | Buffalo | NY | 14215 | |
| American Axle & Mfg Inc Efl | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| American Axle & Mfg Inc Efl | | One Dauch Dr | | | | Detroit | MI | 48211-1198 | |
| American Axle & Mfg Inc Efl | | PO Box 79001 Drawer 5893 | | | | Detroit | MI | 48279-5893 | |
| American Axle and Manufacturing | | Pay On Shipment Saginaw | PO Box 360254 | | | Pittsburgh | PA | 15251-6254 | |
| American Axle and Mfg Inc | | PO Box 79001 Drawer 5893 | | | | Detroit | MI | 48279-5893 | |
| American Axle and Mfg Inc | | PO Box 360254 | | | | Pittsburgh | PA | 15251-6254 | |
| American Axle and Mfg Inc Efl | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| American Axle Mfg Mexico S A De C V | | Av Commerciantes S N | Industrial Fipasi Km 53 Irapuato | | | Silao Gto C P | | 36100 | Mexico |
| American Axle&mfg De Mexico S A De C V Av Comerciantes S N | | Industrial Fipasi Km 53 Irapuato | | | | Silao Gto C P | | 36100 | Mexico |
| American Backhaulers Inc Ef | | 1400 N Dayton St | | | | Chicago | IL | 60622 | |
| American Backhaulers Inc Ef | | Div Of Ch Robinsor | 1400 N Dayton St | | | Chicago | IL | 60662 | |
| American Bank Note Company | | PO Box 1931 | | | | Columbia | TN | 38402 | |
| American Baptist Colleg | | 1800 Baptist World Ctr | | | | Nashville | TN | 37207 | |
| American Bar Association | | 321 N Clark St | | | | Chicago | IL | 60610-4714 | |
| American Bar Association | | Controller Dept | 750 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| American Bar Association Controller Dep | | 750 N Lake Shore Dr | | | | Chicago | IL | 60611 | |
| American Bd For Occupationa | | Health Nurses | 201 East Oyden Ste 114 | | | Hinsdale | IL | 60571-3652 | |
| American Benefits Counci | | PO Box 91537 | Brentwood Rd Station | | | Washington | DC | 20090-1537 | |
| American Bldg Maintenance Cc | | PO Box 64510 | | | | Detroit | MI | 48264 | |
| American Boa Inc | Accounts Payable | 1420 Redi Rd | PO Box 1301 | | | Cumming | GA | 30040 | |
| American Board For Occupationa | | 201 E Ogden Ste 114 | | | | Hinsdale | IL | 60521-3652 | |
| American Board For Occupationa | | Health Nurses Inc | 201 E Ogden Ste 114 | | | Hinsdale | IL | 60521-3652 | |
| American Board For Occupationa Health Nurses Inc | | 201 E Ogden Ste 114 | | | | Hinsdale | IL | 60521-3652 | |
| American Board Of Industria | | Hygiene | 4600 W Saginaw Hwy Ste 101 | | | Lansing | MI | 48917-2737 | |
| American Board Of Industrial Hygiene | | 4600 W Saginaw Hwy Ste 101 | | | | Lansing | MI | 48917-2737 | |
| American Board Of Preventive | | Medicine Inc | 9950 W Lawrence Ave | Ste 106 | | Schiller Pk | IL | 60176 | |
| American Board Of Preventive Medicine Inc | | 9950 W Lawrence Ave | Ste 106 | | | Schiller Pk | IL | 60176 | |
| American Bolt Corp | Larry | 16555 W Glendale Dr | | | | New Berlin | WI | 53151 | |
| American Bolt Tightening Inc | | 37742 Northland | | | | Livonia | MI | 48152 | |
| American Bolt Tightening Inc | | 37742 Northland St | | | | Livonia | MI | 48152 | |
| American Broach & Machine Cc | | 4600 Jackson Rd | | | | Ann Arbor | MI | 48106 | |
| American Broach & Machine Cc | | 4600 Jackson Rd | | | | Ann Arbor | MI | 48103-1882 | |
| American Broach and Machine Cc | | PO Box 2030 | | | | Ann Arbor | MI | 48106 | |
| American Broadcasting Coin | John Allard | Disney Worldwide Shared Serv | Attn Accounts Payable | PO Box 10320 | | Lake Buena Vista | FL | 32830 | |
| American Building Control Inc | | Frnly Ultrak Inc | 1301 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| American Building Maintenance Cc | | Amb Total Building Services | 1752 Howard St | | | Detroit | MI | 48216 | |
| American Business | | Communicators | 515 Overlook Terrace | | | Endicott | NY | 13760 | |
| American Business Communicator | | 515 Overlook Terrace | | | | Endicott | NY | 13760 | |
| American Business Credi | | PO Box 740434 | | | | Atlanta | GA | 30374-0434 | |
| American Business Registry | | 37 North Orange Ave Ste 500 | | | | Orlando | FL | 32801 | |
| American Business Solutions | Accounts Payable | 59 Damonte Ranch Pkwy | Ste B 324 | | | Reno | NV | 89521 | |
| American Cable & Harness | Accounts Payable | 1100 North Main St | | | | Fort Atkinson | WI | 53538 | |
| American Cable Co | Accounts Payable | PO Box 46827 | | | | Philadelphia | PA | 19160 | |
| American Cable Co | | 521 W Glenwood Ave | | | | Philadelphia | PA | 19140 | |
| American Cable Coinc | | PO Box 46827 | | | | Philadelphia | PA | 19160-6827 | |
| American Cable Company | | 521 West Glenwood | | | | Philadelphia | PA | 19140 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Cable Company Inc | | 231 E Luzerne St | | | | Philadelphia | PA | 19160-6827 | |
| American Cable Company Inc | | PO Box 46827 | | | | Philadelphia | PA | 19160-6827 | |
| American Cancer Society | Randy Butler | 31 W 6th St | | | | Medford | OR | 97501 | |
| American Cancer Society | Web | PO Box 102454 | | | | Atlanta | GA | 30368-2454 | |
| American Cancer Society | | 2123 Mcfarland Blvd E Ste C | | | | Tuscaloosa | AL | 35404 | |
| American Cancer Society | | 2132 Mcfarland Blvd E Ste C | | | | Tuscaloosa | AL | 35404 | |
| American Cancer Society | | 2515 B Memorial Pkwy Sw | | | | Huntsville | AL | 35801 | |
| American Cancer Society | | PO Box 5377 | | | | Phoenix | AZ | 85010 | |
| American Cancer Society | | In Memory Of Bruce Franklin | 1940 E Deer Ave Ste 100 | | | Santa Ana | CA | 92705 | |
| American Cancer Society | | Ben Hill County Unit | 115 E Central Ave | | | Fitzgerald | GA | 31750 | |
| American Cancer Society | | Relay For Life | C O Karen Kodrea | 105 N Buckeye St | | Kokomo | IN | 46901 | |
| American Cancer Society | | 6700 Antioch Ste 100 | | | | Merriam | KS | 66204 | |
| American Cancer Society | | 1480 W Ctr Rd Ste 1 | | | | Essexville | MI | 48732 | |
| American Cancer Society | | Great Lakes Div Ottawa Area | 854 S Washington Ste 410 | | | Holland | MI | 49423-7141 | |
| American Cancer Society | | Making Strides T Shirts | 400 Ann St Nw 202 | | | Grand Rapids | MI | 49504 | |
| American Cancer Society | | Of Se Michigan | 18505 12 Mile Rd | Adr Chg 3 6 00 Kw | | Southfield | MI | 48076-2078 | |
| American Cancer Society | | The Great Lakes Region | 715 W Michigan Ave | | | Jackson | MI | 49201 | |
| American Cancer Society | | 1380 Livingston Ln | | | | Jackson | MS | 39213 | |
| American Cancer Society | | 2808 Reading Rd | | | | Cincinnat | OH | 45206-1117 | |
| American Cancer Society | | 525 Brood St | | | | Canfield | OH | 44406 | |
| American Cancer Society | | 5100 S Yale Ste 101 | | | | Tulsa | OK | 74135 | |
| American Cancer Society | | N19 W24350 Riverwood Dr | | | | Pewaukee | WI | 53072-0902 | |
| American Cancer Society | | PO Box 902 | | | | Pewaukee | WI | 53072-0902 | |
| American Cancer Society Ben Hill County Uni | | 115 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| American Cancer Society Great Lakes Div Ottawa Area | | 854 S Washington Ste 410 | | | | Holland | MI | 49423-7141 | |
| American Cancer Society In Memory Of Bruce Franklin | | 1940 E Deer Ave Ste 100 | | | | Santa Ana | CA | 92705 | |
| American Cancer Society Making Strides T Shirts | | 400 Ann St Nw 202 | | | | Grand Rapids | MI | 49504 | |
| American Cancer Society Of | | Etowah County | 1100 Ireland Way Ste 201 | | | Birmingham | AL | 35205 | |
| American Cancer Society Of Etowah County | | 1100 Ireland Way Ste 201 | | | | Birmingham | AL | 35205 | |
| American Cancer Society Of Se Michigar | | 18505 12 Mile Rd | | | | Southfield | MI | 48076-2078 | |
| American Cancer Society Relay | | For Life | PO Box 4317 | | | Warren | OH | 44482 | |
| American Cancer Society Relay For Life | | C o Karen Kodrea | 105 N Buckeye St | | | Kokomo | IN | 46901 | |
| American Cancer Society Relay For Life | | PO Box 4317 | | | | Warren | OH | 44482 | |
| American Cancer Society The Great Lakes Region | | 715 W Michigan Ave | | | | Jackson | MI | 49201 | |
| American Capital Strategies Lt | | Kester Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| American Capital Strategies Lt | | Kester Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018-263 | |
| American Cash N Go | | PO Box 833 | | | | Belvidere | IL | 61008 | |
| American Casting & Manufacturing | | 51 Commercial St | | | | Plainview | NY | 11803-2401 | |
| American Center For International | | 1212 New York Ave NW Ste 800 | | | | Washington | DC | 20005-6105 | |
| American Central Transport Inc | | PO Box 413207 | | | | Kansas City | MO | 64141-3207 | |
| American Chemical Co | | 201 E Anaqua Ave | | | | Victoria | TX | 77901 | |
| American Chemical Society | | PO Box 57136 | | | | Washington | DC | 20037-0136 | |
| American Chemical Society | | Detroit Local | C O Anthony Sky | 23487 Haggerty Rd | | Novi | MI | 48375 | |
| American Chemical Society | | PO Box 182426 | | | | Columbus | OH | 43182-2426 | |
| American Chemical Society | | PO Box 82229 | | | | Columbus | OH | 43268-0011 | |
| American Chemical Society Dba | | Chemical Abstracts Service | 2540 Olentangy River Rd | | | Columbus | OH | 43210 | |
| American Chemical Society Dba | | Stn Columbus | PO Box 02228 | | | Columbus | OH | 43202-0228 | |
| American Chemical Society Dba Chemical Abstracts Service | | PO Box 3012 | | | | Columbus | OH | 43210 | |
| American Chemical Society Dba Stn Columbus | | PO Box 02228 | | | | Columbus | OH | 43202-0228 | |
| American Chemical Society Detroit Loca | | C o Anthony Sky | 23487 Haggerty Rd | | | Novi | MI | 48375 | |
| American Chemistry Council | | Dept 36 | | | | Washington | DC | 20042-0036 | |
| American Circuit Technology | | 5330 Hunter Ave | | | | Anaheim | CA | 92807 | |
| American Cleaning Equip | Jim Wade | 899 Moe Dr Unit 15 | | | | Akron | OH | 44310 | |
| American Cleanroom Garments | | 971 Northpoint Blvd | Rmt Chg 1 01 Tbk Ltr | | | Waukegan | IL | 60085 | |
| American Cleanroom Garments | | PO Box 82269 | | | | Portland | OR | 97282-0269 | |
| American Coalition For Traffic | | Safety Inc | 1110 N Glebe Rd | | | Arlington | VA | 22201 | |
| American Coalition For Traffic Safety Inc | | 1110 N Glebe Rd | | | | Arlington | VA | 22201 | |
| American Coil Spring Cc | | 1041 E Keating Ave | | | | Muskegon | MI | 49442-596 | |
| American Coil Spring Cc | | 1041 E Keating Ave | | | | Muskegon | MI | 49443-0388 | |
| American Coil Spring Cc | | C O Mills Sales Company | 701 South Main | | | Clawson | MI | 48017 | |
| American Coil Spring Cc | | PO Box 77000 Dept 77001 | | | | Detroit | MI | 48277-0001 | |
| American Coil Spring Co Eft | | 1041 E Keating Ave | | | | Muskegon | MI | 49443-0388 | |
| American Coil Spring Co Inc | | 1041 E Keating Ave | | | | Muskegon | MI | 49442-5961 | |
| American Coil Spring Company | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Coil Spring Company | | 1041 E Keating Ave | | | | Muskegon | MI | 49442-5996 | |
| American Coil Spring Company Inc | Mark Litke President | 1041 E Keating Ave | PO Box 388 | | | Muskegon | MI | 49443-0388 | |
| American College | | 3330 Peachtree Rd Ne | | | | Atlanta | GA | 30326-6839 | |
| American College Of Occupation | | & Environmental Medicine | Dept 77 6583 | | | Chicago | IL | 60678 | |
| American College Of Occupation and Environmental Medicine | | Dept 77 6583 | | | | Chicago | IL | 60678 | |
| American College Of Preventive | | Medicine | 1307 New York Ave Ste 200 | | | Washington | DC | 20005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American College Of Preventive Medicine | | 1307 New York Ave Ste 200 | | | | Washington | DC | 20005 | |
| American College Of Tria | | Lawyers | 8001 Irvine Ctr Dr 960 | | | Irvine | CA | 92718-2921 | |
| American College Of Trial Lawyers | | 8001 Irvine Ctr Dr 960 | | | | Irvine | CA | 92718-2921 | |
| American College Testing | | Program Inc | PO Box 168 | | | Iowa City | IA | 52243 | |
| American College Testing Program Inc | | PO Box 168 | | | | Iowa City | IA | 52243 | |
| American Commercial Industrie | | Detroit Brake Machining | 5300 Livernois | | | Detroit | MI | 48210 | |
| American Commodities Inc | | 2945 Davison Rd | | | | Flint | MI | 48506 | |
| American Commodities Inc | | Aci Plastics | 2945 Davison Rd | | | Flint | MI | 48506 | |
| American Competitiveness Ir | | One International Plazz | Ste 600 | | | Philadelphia | PA | 19113 | |
| American Components De Mexicc | | Ave Kalos 106 Col Parque | Ind Kalos Apodaca Nl 66600 | | | Hold Sc 5159 | | | Mexico |
| American Components Inc | | 931 Mill St | | | | Dandridge | TN | 37725 | |
| American Conec Corporation | | 343 Technology Dr | Unit 1101 | | | Garner | NC | 27529 | |
| American Continental Freigh | | 9725 E Hampden Ave Ste 400 | | | | Denver | CO | 80231 | |
| American Controls Inc | | 20764 Whitlock St | | | | Farmington Hills | MI | 48336-5168 | |
| American Controls Inc Eft | | PO Box 324 | | | | Farmington Hills | MI | 48332-0324 | |
| American Cooling Tower | Robert Spragg | 6411 Maple Ave | | | | Westminister | CA | 92683 | |
| American Copper Counci | | 2 S End Ave 4c | | | | New York | NY | 10280 | |
| American Corp Counsel Assr | | Dept 0509 | | | | Washington | DC | 20073-0509 | |
| American Corrugated | | 4700 Alkire Rd | | | | Columbus | OH | 43228 | |
| American Corrugated | | PO Box 632841 | | | | Cincinnat | OH | 45263-2841 | |
| American Corrugated Products | | 4700 Alkire Rd | | | | Columbus | OH | 43228 | |
| American Council On | | International Personnel In | 515 Madison Ave 6th Fl | Add Chg 3 02 Mh | | New York | NY | 10022 | |
| American Council On Germany | | Mccloy Awards Dinner | 145 W 45th St Ste 300 | | | New York | NY | 10036 | |
| American Council On Germany Mccloy Awards Dinner | | 145 W 45th St Ste 300 | | | | New York | NY | 10036 | |
| American Council On International Personnel Inc | | 515 Madison Ave 6th Flr | | | | New York | NY | 10022 | |
| American Court Reporting Services | | PO Box 12765 | | | | Birmingham | AL | 35202 | |
| American Crane & | | Millwright Service Inc | PO Box 6999 | | | Kokomo | IN | 46904-6999 | |
| American Crane & Eft | | Millwright Service Inc | PO Box 6999 | | | Kokomo | IN | 46904-6999 | |
| American Crane and  Eft Millwright Service In | | PO Box 6999 | | | | Kokomo | IN | 46904-6999 | |
| American Crane Millwright Svc | | Pob 6999 | | | | Kokomo | IN | 46904-6999 | |
| American Crating Company Inc | | 1819 N Garnett | | | | Tulsa | OK | 74116 | |
| American Crystallographic Assoc | | PO Box 96 | Ellicott Station | | | Buffalo | NY | 15205-0096 | |
| American Diabetes Assoc | Misty Bolinger | 7363 E 21st St | | | | Indianapolis | IN | 46219 | |
| American Diabetes Assoc | Misty Bolinger | 7363 E 21st St | Attn Chg 3 02 Tb | | | Indianapolis | IN | 46219 | |
| American Diabetes Association | | 30300 Telegraph Ste 117 | | | | Bingham Farms | MI | 48025 | |
| American Diabetes Association | | Americas Walk For Diabetes | 648 Monroe Nw Ste 004 | | | Grand Rapids | MI | 49503 | |
| American Diabetes Association Americas Walk For Diabetes | | 648 Monroe Nw Ste 004 | | | | Grand Rapids | MI | 49503 | |
| American Diesel Tube Corp | Ken Pickering | 1240 Capitol Dr | | | | Addison | IL | 60101 | |
| American Digital Graphics | | 1495 Maple Way | Ste 100 | | | Troy | MI | 48084 | |
| American Digital Graphics | | 344 North Woodward | Ste 301 | | | Birmingham | MI | 48009 | |
| American Digital Graphics 344 North Woodward | | Ste 301 | | | | Birmingham | MI | 48009 | |
| American Discount Supply Inc | | 97 Cove St Bldg 30 | | | | New Bedford | MA | 2744 | |
| American Discount Supply Inc | | PO Box 40088 | | | | New Bedford | MA | 2744 | |
| American Ecology | | 300 E Mallard Dr | Ste 300 | | | Boise | ID | 83706 | |
| American Ecology Corporation Us Ecology In | | 300 E Mallard Dr | Ste 300 | | | Boise | ID | 83706 | |
| American Educational Institute | | Inc | PO Box 356 | | | Basking Ridge | NJ | 7920 | |
| American Educational Institute In | | PO Box 356 | | | | Basking Ridge | NJ | 7920 | |
| American Electric Cable Co | | 181 Appleton St | | | | Holyoke | MA | 10405746 | |
| American Electric Cable Co Inc | | 181 Appleton St | | | | Holyoke | MA | 10405793 | |
| American Electric Cable Co Inc | | 181 Appleton St | | | | Holyoke | MA | 01040-5793 | |
| American Electric Power | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marine | 333 Earle Ovington Blvd Ninth F | | | Uniondale | NY | 11553-3622 | |
| American Electric Power | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| American Electric Power | | Ind Mich Power Cc | PO Box 24412 | | | Canton | OH | 44701-4412 | |
| American Electric Power | | PO Box 24404 | | | | Canton | OH | 44701-4404 | |
| American Electric Power | | PO Box 24418 | | | | Canton | OH | 44701-4418 | |
| American Electric Power | | Po Box 24424 | | | | Canton | OH | 44701-4424 | |
| American Electric Power Co Inc | | 4504 S Lincoln Blvc | | | | Marion | IN | 46953-5612 | |
| American Electric Power Co Inc | | 1 Riverside Plz | | | | Columbus | OH | 43215 | |
| American Electric Power Corp | | 1 Riverside Plaza | 1600 | | | Columbus | OH | 43215-2373 | |
| American Electric Power Ind Mich Power Cc | | PO Box 24412 | | | | Canton | OH | 44701-4412 | |
| American Electrical Terminal | | Subsidiary Of Tyco Electronics | 185 Huntingdon Ave | Added Nm Rmt Chg 6 01 | | Waterbury | CT | 48554 | |
| American Electrical Terminal Subsidiary Of Tyco Electronics | | PO Box 91869 | | | | Chicago | IL | 60693-1869 | |
| American Electro Products Inc | | 1358 Thomaston Ave | | | | Waterbury | CT | 67040129 | |
| American Electro Products Inc | | PO Box 4129 | | | | Waterbury | CT | 06704-0129 | |
| American Electronic  Eft Components Inc | | 135 South Lasalle Dept 5661 | | | | Chicago | IL | 60674-6028 | |
| American Electronic Components | Accounts Payable | PO Box 280 | | | | Elkhart | IN | 46515 | |
| American Electronic Components | | 135 S Lasalle Dept 5661 | | | | Chicago | IL | 60674 | |
| American Electronic Components | | 23590 County Rd 6 | | | | Elkhart | IN | 46514-8339 | |
| American Electronic Components Inc | Ronald N Cerny | American Electronic Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46514 | |
| American Electronic Components Inc | | 135 South Lasalle Dept 5661 | | | | Chicago | IL | 60674-6028 | |
| American Electronic Eft | | Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Electronic Wire | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire Eft | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire Inc | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire Lp | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Energy Mfg Co Bdc | | 538 Meridian St Ste A | | | | Anderson | IN | 46016-1517 | |
| American Energy Mfg Co Plant | | 538 Meridian St Ste A | | | | Anderson | IN | 46016-1517 | |
| American Engin & Welding Corp | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engine & Welding Inc | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engine and Welding Inc | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engineered Components | | PO Box 31761 | | | | Hartford | CT | 06150-1761 | |
| American Engineered Components | | 48310 Forbes | | | | New Baltimore | MI | 48047 | |
| American Engineered Components | | 17951 W Austin Rd | | | | Manchester | MI | 48158 | |
| American Engineered Components | | 48310 Forbes St | | | | New Baltimore | MI | 48047 | |
| American Engineered Components | | 6533 E Jefferson Ste 330 | | | | Detroit | MI | 48207 | |
| American Envirosales Corp | | 109 E Lincoln | | | | Grand Ledge | MI | 48837 | |
| American Equipment Company | | 621 Nw 53rd St Ste 360 | | | | Boca Raton | FL | 33487 | |
| American Equipment Leasing A Division Of Eab Leasing Corp | | 540 Upland Ave | | | | Reading | PA | 19611-1970 | |
| American Ergonomics Group | | 5070 Covington Hwy | | | | Decatur | GA | 30035 | |
| American Ergonomics Group | | PO Box 250 | | | | Redan | GA | 30074-0250 | |
| American Ergonomics Inc | | 5070 Covington Hwy | | | | Decatur | GA | 30035 | |
| American Etching & | | Manufacturing | 13730 Desmond St | | | Pacoima | CA | 91331-2796 | |
| American Etching & Mnufcturing | | 13730 Desmond St | | | | Pacoima | CA | 91331-279 | |
| American Etching and Manufacturing | | 13730 Desmond St | | | | Pacoima | CA | 91331-2796 | |
| American European Services Inc | | 1054 31st St Nw Ste 320 | | | | Washington | DC | 20007 | |
| American Excelsior Co | | 850 Ave H East | | | | Arlington | TX | 76011-7720 | |
| American Excelsior Company | | Add Chg 2 27 03 Cp | 850 Ave H East | | | Arlington | TX | 76011 | |
| American Excelsior Company | | PO Box 5067 | | | | Arlington | TX | 76005-5067 | |
| American Exhibition Service | | PO Box 10283 | | | | Birmingham | AL | 35202 | |
| American Exhibition Services | | Llc | 2700 Second Ave South | | | Birmingham | AL | 35233 | |
| American Exhibition Services Ll | | 2700 Second Ave South | | | | Birmingham | AL | 35233 | |
| American Expediting Services | | Inc | PO Box 304 | | | Beech Grove | IN | 46107 | |
| American Expediting Services Inc | | PO Box 304 | | | | Beech Grove | IN | 46107 | |
| American Express | | PO Box 630012 | | | | Dallas | TX | 75263-0012 | |
| American Express | | Cashier Operations | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Express | | Cashier Operations American | Express Incentive Services | 4315 S 2700 W | | Salt Lake City | UT | 84184-4030 | |
| American Express | | Travel Related Services Co | 4315 S 2700 W | | | Salt Lake City | UT | 84184-9701 | |
| American Express | | 694 North Row | 1st Fl Lloyds Court | | | Milton Keynes | | MK93A9 | United Kingdom |
| American Express Cashier Operations | | PO Box 31556 | | | | Salt Lake City | UT | 84119 | |
| American Express Cashier Operations American | | Express Incentive Services | 4315 S 2700 W | | | Salt Lake City | UT | 84184-4030 | |
| American Express Corp | | 300 S Riverside Plaza | Ste 0001 | | | Chicago | IL | 60679 | |
| American Express Corp | | Cashier Operations | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Express Corporate | Services | Ste0001 | | | | Chicago | IL | 60679 | |
| American Express Services Europeltd Department 99 Bta Unit | | Edward St | Amex House | | | Brighton | | BN22LP | United Kingdom |
| American Express Trave | | Related Services | 4315 S 2700 W | | | Salt Lake City | UT | 84184-4030 | |
| American Express Trave | | Related Services Inc | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Express Travel Relate | | 4315 S 2700 W | | | | Salt Lake City | UT | 84184-9701 | |
| American Express Travel Related Service | | 4315 S 2700 W | | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel Related Services Co | | PO Box 31556 | | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel Related Services Inc | | PO Box 31556 | | | | Salt Lake City | UT | 84119 | |
| American Express Travel Svcs For Acct Of Donald O Stuef | | Case 92 439 496 Cz | | | | | | | |
| American Express Trs Company | | Cashier Operations | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Fan Co | | C O Kelly Equipment Co | PO Box 62 | | | East Aurora | NY | 14052 | |
| American Fan Co | | 2933 Symmes Rd | | | | Fairfield | OH | 45014 | |
| American Fan Co | | PO Box 710823 | | | | Cincinnat | OH | 45271 | |
| American Fan Co & Woods Div | | 2933 Symmes Rd | | | | Fairfield | OH | 45014 | |
| American Fastway Freigh | | PO Box 70090 | | | | Houston | TX | 77270 | |
| American Federation Of Labor | | Congress Of Industria | Organizations | 4127 E Second St | | Dayton | OH | 45403 | |
| American Federation Of Labor Congress Of Industrial | | Organizations | 4127 E Second St | | | Dayton | OH | 45403 | |
| American Feeder Technologies | | 1944 University Ln | | | | Lisle | IL | 60532-2150 | |
| American Feeding Systems Inc | | 3497 Conner St | | | | Noblesville | IN | 46060-2414 | |
| American Feeding Systems Inc | | 3497 E Conner St | | | | Noblesville | IN | 46060 | |
| American Feintool Of | | Cincinnati Inc | 135 S Lasalle Dept 2373 | | | Chicago | IL | 60674-2373 | |
| American Fence Erectors Inc | | 3900 28th St Sw | | | | Grandville | MI | 49468-0173 | |
| American Fence Erectors Inc | | PO Box 173 | | | | Grandville | MI | 49468-0173 | |
| American Fibers & Yarns Cc | | PO Box 16309 | | | | Chapel Hill | NC | 27516-6309 | |
| American Fibers & Yarns Cc | Accounts Payable | PO Box 22024 | | | | Tulsa | OK | 74121 | |
| American Fibora Corp | | 40712 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| American Finance Group | | 24 School St | Rm Chge 3 02 Tb | | | Boston | MA | 2108 | |
| American Finance Group | | Lease Operations Ibu Fund | PO Box 60939 | | | Charlotte | NC | 28260 | |
| American Finance Group | | PO Box 678135 | | | | Dallas | TX | 75267 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Finance Group Dba Guaranty Capital Corp | | PO Box 678135 | | | | Dallas | TX | 75267 | |
| American Finance Group Ef | | Lease Operation Ibu Func | 24 School St Fl 7 | Ks From 941999781 | | Boston | MA | 2108 | |
| American Finance Group Inc | | Guaranty Capital Corp | 24 School St | | | Boston | MA | 2108 | |
| American Finance Group Inc | | Guaranty Capital Corp | 8333 Douglas Ave Ste 1600 | | | Dallas | TX | 75225 | |
| American Financial Services | | Association | 919 18th St Nw Ste 300 | | | Washington | DC | 20006 | |
| American Financial Services Association | | 919 18th St Nw Ste 300 | | | | Washington | DC | 20006 | |
| American Fine Wire | | PO Box 966 | | | | Selma | AL | 36702 | |
| American Fine Wire  Eft | | PO Box 966 | | | | Selma | AL | 36702 | |
| American Fine Wire Corp | | 907 Ravenwood Dr | | | | Selma | AL | 36701 | |
| American Fire & Security | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Fire & Security Co | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Fire and Security | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Flag & Banner Co | | 28 S Main St | | | | Clawson | MI | 48017 | |
| American Flag & Banner Co | | Detroit Flag Co | 28 S Main St | | | Clawson | MI | 48017-2062 | |
| American Flag and Banner Co | | 28 S Main St | | | | Clawson | MI | 48017 | |
| American Fluid Power | Mike Queenan | 649 North Wayne Ave | PO Box 15306 | | | Cincinnat | OH | 45215 | |
| American Fluid Power | | PO Box 15306 | 649 N Wayne Ave | | | Cincinnat | OH | 45215 | |
| American Foam Products | Chuck Lamond | 753 Liberty St | | | | Painesville | OH | 44077 | |
| American Freightways | | 2200 Forward Dr | | | | Harrison | AR | 72601-2004 | |
| American Freightways | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| American Freightways | | | | | | | TX | 75391-0150 | |
| American Freightways | | PO Box 910150 | | | | Dallas | TX | 75391-0150 | |
| American Freightways Arfw | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| American Friction Welding Inc | | 1575 N Barker Rd | | | | Brookfield | WI | 53045 | |
| American Friction Welding Inc | | Box 88771 | | | | Milwaukee | WI | 53288-0771 | |
| American Future Systems Inc | | C O Progressive Business Publ | 370 Technology Dr | | | Malverne | PA | 19355 | |
| American Future Systems Inc | | Progressive Business Publicat | 370 Technology Dr | | | Malvern | PA | 19355 | |
| American Gage & Machine Inc | | Agmc | 516 Slade Ave | | | Elgin | IL | 60120 | |
| American Gas Furnace Co | | 65 Indel Ave | | | | Rancocas | NJ | 8073 | |
| American Gas Furnace Co | | PO Box 445 | | | | Rancocas | NJ | 8073 | |
| American Gas Furnace Co | | PO Box 828501 | | | | Philadelphia | PA | 19182-8501 | |
| American Gas Furnace Co | | PO Box 8500 3190 | | | | Philadelphia | PA | 19718-3190 | |
| American Gas Furnace Co | | PO Box 8500 3190 | Sister Co Ks From 084777630 | | | Philadelphia | PA | 19718-3190 | |
| American Gen Fin Srvcs | | 4381 Bay Rd | | | | Saginaw | MI | 48603 | |
| American General | | 3613 F Kingwood Hwy | | | | Wilmington | DE | 19808 | |
| American General | | 727 Brookside Dr | | | | Lansing | MI | 48917 | |
| American General Fin Srvcs | | 328 Suburban Dr | | | | Newark | DE | 19711-3599 | |
| American General Finance | | 24 N Market St | | | | Jacksonville | FL | 32202 | |
| American General Finance | | 4153 Lawrenceville Highwy At 10 | | | | Lilburn | GA | 30047 | |
| American General Finance | | 3215 W 95th St | | | | Evergn Pk | IL | 60805 | |
| American General Finance | | 430 W 75th St | | | | Downers Grve | IL | 60516 | |
| American General Finance | | C O 20 N Clark St Ste 2600 | | | | Chicago | IL | 60602 | |
| American General Finance | | PO Box 382 | | | | Marion | IN | 46952 | |
| American General Finance | | PO Box 963 | | | | Marion | IN | 46952 | |
| American General Finance | | 1479 S Linden Rd | | | | Flint | MI | 48532 | |
| American General Finance | | 4179 Highland Rd Ste 100 | | | | Waterford | MI | 48328 | |
| American General Finance | | PO Box 430298 | | | | Pontiac | MI | 48343 | |
| American General Finance | | PO Box 518 | | | | Berlin | NJ | 8009 | |
| American General Finance | | 319 State St | | | | Beloit | WI | 53511 | |
| American General Finance | | 4512 E Washington Ste 10 | | | | Madison | WI | 53704 | |
| American General Finance | | Acct Of Vanessa Harris | Case 92m1 113038 | | | | | 32348-6054 | |
| American General Finance Acct Of Vanessa Harris | | Case 92m1 113038 | | | | | | | |
| American General Finance Inc | | 6412 North Second Steel | | | | Loves Pk | IL | 61111 | |
| American General Finance Inc | | 2734 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| American General Finance Inc | | 630 Greenbrae Dr | | | | Sparks | NV | 89431 | |
| American General Finance Inc | | 6800 Nw 23rd St | | | | Bethany | OK | 73008 | |
| American General Finance Inc | | 2833 Milton Ave Ste 3 | | | | Janesville | WI | 53545 | |
| American General Finance Inc | | PO Box 20830 | | | | Greenfield | WI | 53220 | |
| American General Financia | | Services | 4381 Bay Rd | | | Saginaw | MI | 48603 | |
| American General Financia | | Services | PO Box 309 | | | Beaverton | OR | 97075 | |
| American General Financial Services | | 4381 Bay Rd | | | | Saginaw | MI | 48603 | |
| American General Financial Services | | PO Box 309 | | | | Beaverton | OR | 97075 | |
| American General Financial Srvcs | | 727 Brookside Dr | | | | Lansing | MI | 48917 | |
| American General Home Equity Inc | | 1315 Old Courthouse Square | | | | Martinsburg | WV | 25401 | |
| American Genf Finance | | 1895 Hwy 20 Se Ste 200 | | | | Conyers | GA | 30208 | |
| American Gfm Corporation | | PO Box 758750 | | | | Baltimore | MA | 21275-8750 | |
| American Gfm Corporation | | 1200 Cavalier Blvd | | | | Chesapeake | VA | 23323 | |
| American Glass & Metals Corp | | 15100 Keel St | | | | Plymouth | MI | 48170 | |
| American Glass & Metals Corp | | PO Box 701511 | | | | Plymouth | MI | 48170-0966 | |
| American Glass and Metals Corp | | PO Box 701511 | | | | Plymouth | MI | 48170-0966 | |
| American Graduate School Of | | International Managemen | Thuderbird Campus | 15249 N 59th Ave | | Glendale | AZ | 85306-6000 | |
| American Graduate School Of Ir | | Thunderbird | 15249 N 59th Ave | | | Glendale | AZ | 85306 | |
| American Graduate School Of International Management | | Thuderbird Campus | 15249 N 59th Ave | | | Glendale | AZ | 85306-6000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Grating Llc | | 17890 Castleton St Ste 109 | | | | City Of Industry | CA | 91748 | |
| American Grating Llc | | C O Maintenance Planning Corp | 757 Myhr Dr | | | Nashville | TN | 37221 | |
| American Grating Llc Eft | | 16651 E Johnson Dr | | | | City Of Industry | CA | 91745 | |
| American Grinding | | 2000 North Mango Ave | | | | Chicago | IL | 60639 | |
| American Hack & Band Inc | | 1658 Champagne Dr | | | | Saginaw | MI | 48604 | |
| American Hack & Band Inc | | 1658 Champagne Dr N | Remit Updt 06 00 Ltr | | | Saginaw | MI | 48604 | |
| American Hack and Band Inc | | 1658 Champagne Dr N | | | | Saginaw | MI | 48604 | |
| American Heart Associatior | | Co Colony Bank | PO Box 807 | | | Ashburn | GA | 31714 | |
| American Heart Associatior | | C O Tammy Cuilen Sr Corporate | Events Director | | | Indianapolis | IN | 46278 | |
| American Heart Associatior | | 24445 Northwestern Hwy Ste 100 | | | | Southfield | MI | 48075-2436 | |
| American Heart Associatior | | North Texas Regior | 1708 Dayton Ste B | | | Wichita Falls | TX | 76301 | |
| American Heart Association C o Tammy Cuilen Sr Corporate | | Events Director | 6100 W 96th St Ste 200 | | | Indianapolis | IN | 46278 | |
| American Heart Association Co Colony Bank | | PO Box 807 | | | | Ashburn | GA | 31714 | |
| American Heart Association North Texas Region | | 1708 Dayton Ste B | | | | Wichita Falls | TX | 76301 | |
| American Home Products/wyeth Co | | 5 Giralda Farms | | | | Madison | NJ | 07940-0874 | |
| American Honda Motor Cc | | 1919 Torrance Blvd | | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Cc | | Parts Fin & Plng Ms 100 5w 5g | 1919 Torrance Blvd | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co Inc | Koichi Amemiya | 1919 Torrance Blvd | | | | Torrance | CA | 90501 | |
| American Honda Motor Co Inc | | Mail Stop 100 5w 5g | 1919 Torrance Blvd | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Company Inc | c/o Haight Brown & Bonesteel LLP | 100 Bush St | 27Th Fl | | | San Francisco | CA | 94104-3929 | |
| American Identity | | 21785 Network Pl | | | | Chicago | IL | 60673-1217 | |
| American Ignition Wire | Accounts Payable | 3013 Northwest 60th St | | | | Fort Lauderdale | FL | 33309 | |
| American Ignition Wire | | 3013 Nw 60th St | | | | Ft Lauderdale | FL | 33309 | |
| American Ignition Wire Industrie: | Accounts Payable | 13300 Madison Ave | | | | Cleveland | OH | 44193 | |
| American Ignition Wire Industrie: | | 13300 Madison Ave | | | | Cleveland | OH | 44107 | |
| American Images Publishing In | | 3711 W 12th St 11 | | | | Erie | PA | 16505 | |
| American Images Publishing In | | PO Box 8797 | | | | Erie | PA | 16505 | |
| American Ind Carriers Inc | | Dba Aic | PO Box 187 | | | West Union | SC | 29696 | |
| American Ind Carriers Inc Dba Aic | | PO Box 187 | | | | West Union | SC | 29696 | |
| American Indust Hygiene Assoc | | PO Box 27632 | | | | Richmond | VA | 23261-7632 | |
| American Industrial | | Division Of Steiner | 511 E Cedar St | | | Farmington | NM | 87401 | |
| American Industrial Casting In | | 1 American Way | | | | East Greenwich | RI | 28181584 | |
| American Industrial Corp | Dave Brangan | 1400 American Way | PO Box 859 | | | Greenwood | IN | 46143 | |
| American Industrial Corp | Mike Forrman | 1400 American Way | PO Box 859 | | | Greenwood | IN | 46142 | |
| American Industrial Corp | | Addr Chg 06 06 97 | 1400 American Way | | | Greenwood | IN | 46143 | |
| American Industrial Corp | | Quick Filter Manufacturing Co | 1400 American Way | | | Greenwood | IN | 46143 | |
| American Industrial Corp Ef | | PO Box 859 | | | | Greenwood | IN | 46142 | |
| American Industrial Equip | | 5632 Salmen Ave | | | | New Orleans | LA | 70123 | |
| American Industrial Hygiene | | Association | Continuing Education Dep | 2700 Prosperity Ave Ste 250 | | Fairfax | VA | 22031 | |
| American Industrial Hygiene | | Association | PO Box 1519 | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene | | Association | PO Box 26081 | | | Richmnd | VA | 23260-6081 | |
| American Industrial Hygiene | | Dept 796 | | | | Alexandria | VA | 22334-0796 | |
| American Industrial Hygiene | | PO Box 1519 | | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene Associatior | | Continuing Education Dep | 2700 Prosperity Ave Ste 250 | | | Fairfax | VA | 22031 | |
| American Industrial Hygiene Associatio | | PO Box 1519 | | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene Associatio | | PO Box 26081 | | | | Richmnd | VA | 23260-6081 | |
| American Industrial Hygiene Co | | 2700 Prosperity Ave | | | | Fairfax | VA | 22031 | |
| American Industrial Motor Svi | | 235 W Oklahoma Ave | | | | Milwaukee | WI | 53207-2842 | |
| American Industrial Motor Svi | | Aims Power Systems | 235 W Oklahoma Ave | | | Milwaukee | WI | 53207 | |
| American Industrial Waste | | Industrial Dr | Box K | | | White Bluff | TN | 37187 | |
| American Inline Identity Ef | | 515 N Larch St | | | | Lansing | MI | 48912 | |
| American Institue Of Certifiec | | PO Box 5795 | | | | Hicksville | NY | 11802-5795 | |
| American Institute | | Accounts Receivable | 720 Providence Rd | | | Malvern | PA | 19355-0770 | |
| American Institute Accounts Receivable | | 720 Providence Rd | | | | Malvern | PA | 19355-0770 | |
| American Institute For | | Computer Science | 2101 Magnolia Ave | Ste 200 | | Birmingham | AL | 35205 | |
| American Institute For | | Managing Diversity Inc | Morehouse College Box 83 | 351 55 Westview Dr Sw | | Atlanta | GA | 30314 | |
| American Institute For | | Paralegal Studies Inc | 1057 Della St | | | Marietta | GA | 30067 | |
| American Institute For | | Paralegal Studies Inc | 17515 W Nine Mile Rd | | | Southfield | MI | 48075 | |
| American Institute For Computer Science | | 2101 Magnolia Ave | Ste 200 | | | Birmingham | AL | 35205 | |
| American Institute For Managing Diversity In | | Morehouse College Box 83 | 351 55 Westview Dr Sw | | | Atlanta | GA | 30314 | |
| American Institute For Paralegal Studies In | | 1057 Della St | | | | Marietta | GA | 30067 | |
| American Institute For Paralegal Studies In | | 17515 W Nine Mile Rd | | | | Southfield | MI | 48075 | |
| American Institute Ot | | Certified Public Accountants | PO Box 9264 | Church St Statior | | New York | NY | 10256-9264 | |
| American Institute Of Business | Ann M Polito | 2500 Fleur Dr | | | | Des Moines | IA | 50321-1799 | |
| American Institute Of Certified Public Accountants | | Aicpa Dues Processing | PO Box 2219 | | | Jersey City | NJ | 07303-2219 | |
| American Institute Of Certified Public Accountants | | PO Box 9264 | Church St Station | | | New York | NY | 10256-9264 | |
| American Institute Of Cpas | | Aicpa Dues Processing | Multiple Member Paymen | PO Box 2219 | | Jersey City | NJ | 73032219 | |
| American Institute Of Cpas | | Aicpa Dues Processing | Multiple Member Payment | PO Box 2219 Ad Chg Per Afc | | Jersey City 8 17 Gj | NJ | 71013069 | |
| American Institute Of Physic: | | PO Box 503284 | | | | St Louis | MO | 63150-3284 | |
| American Institute Of Physic: | | Circulation & Fulfillmen | Ste 1 No1 2 Huntingtor | Quadrangle | | Melville | NY | 11747-4502 | |
| American Instrument Exch | Bill Quigley | 1023 Western Ave | | | | Haver Hill | MA | 1832 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Integration Tech | | 5743 W Erie St | | | | Chandler | AZ | 85226 | |
| American Intercontinenta | | 6600 Peachtree Dunwoody Rd | 500 Embassy Row | | | Atlanta | GA | 30328 | |
| American Intercontinenta | | Center For Prof Studies | 3330 Peachtree Rd Ne | Ste 500 | | Atlanta | GA | 30326-1016 | |
| American Intercontinental | | University | 6600 Peachtree Dunwoody Rd | 500 Embassy Row 3 8 04 Vc | | Atlanta Add Chg | GA | 30328 | |
| American Intercontinenta | | University | 5550 Prairie Stone Pkwy | Ste 400 | | Hoffman Estates | IL | 60192 | |
| American Intercontinental Center For Prof Studies | | 3330 Peachtree Rd Ne | Ste 500 | | | Atlanta | GA | 30326-1016 | |
| American Intercontinental Universit | | 6600 Peachtree Dunwoody Rd | 500 Embassy Row | | | Atlanta | GA | 30328 | |
| American Intercontinental Universit | | 5550 Prairie Stone Pkwy | Ste 400 | | | Hoffman Estates | IL | 60192 | |
| American Internationa | | Forwarding Inc | 111 Technology Dr Fl 2 | Upd 3 17 03 Ph | | Pittsburgh | PA | 15275 | |
| American International Elec | | 2835 Pellissier P | | | | Whittier | CA | 90601-1512 | |
| American International Group | | 777 South Figueroas | | | | Los Angeles | CA | 90017000 | |
| American International Inc | | 4080 Lonyo | | | | Detroit | MI | 48210 | |
| American International Inc | | Best American Industrial Serv | 4080 Lonyo St | | | Detroit | MI | 48210-2103 | |
| American International Inc | | PO Box 10098 | | | | Detroit | MI | 48210 | |
| American Iron & Metal 1969 Inc | | 9100 Henri Bourassa Blvd Eas | | | | Montreal | PQ | H1E 2S4 | Canada |
| American Iron And Meta | | Company Inc | 9100 Henri Bourassa Eas | | | Montreal | PQ | H1E 2S4 | Canada |
| American Iron And Metal Company Inc | | 9100 Henri Bourassa Eas | | | | Montreal | PQ | H1E 2S4 | Canada |
| American Jebco | | Jebco Screw & Specialty | 11330 Melrose Ave | | | Franklin Pk | IL | 60131 | |
| American Jebco Corp | | 11330 W Melrose Ave | | | | Franklin Pk | IL | 60131-1323 | |
| American Jebco Corp | | Jebco Screw & Specialty | 11330 Melrose Ave | | | Franklin Pk | IL | 60131-1323 | |
| American Judgment Recovery | | PO Box 51456 | | | | Livonia | MI | 48151 | |
| American Judgment Recovery Llc | | P O 51456 | | | | Livonia | MI | 48151 | |
| American Keeper Corp Eft | | 3300 S Commerce Dr | | | | New Castle | IN | 47362 | |
| American Kidney Foundation | | Attn Full Moon Rur | | | | Tulsa | OK | 74133 | |
| American Knyol Inc | | 427 Bedford Rd Ste 130 | | | | Pleasantville | NY | 10570 | |
| American Kynol Inc | | 427 Bedford Rd Ste 130 | | | | Pleasantville | NY | 10570 | |
| American Label Systems Inc | Rich Carden | 2511 Clifton Dr | | | | Huntsville | AL | 35803 | |
| American Labelmark Co | | 5724 N Pulaski Rd | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Labelmark Co | | Labelmaster Div | 5724 N Pulaski Rd | | | Chicago | IL | 60646-679 | |
| American Labelmark Co | | Labelmaster Div | PO Box 46402 | | | Chicago | IL | 60646 | |
| American Labelmark Co Pl | | Labelmaster | 5724 N Pulaski | Removed Eft 2 17 00 | | Chicago | IL | 60646-0402 | |
| American Lafrance | Accounts Payable | 8500 Palmetto Commerce Pkwy | | | | Ladson | SC | 29456 | |
| American Lamp Recycling Ltd | | 26 Industrial Way | | | | Wappingers Falls | NY | 12590-7072 | |
| American Laubscher Corp | | 80 Finn Ct | | | | Farmingdale | NY | 11735 | |
| American Law Institute | | 4025 Chestnut St | | | | Philadelphia | PA | 19104 | |
| American Leasing Services Inc | | 6673 Pineridge Ct | | | | Jenison | MI | 49428 | |
| American Led Gible | | 1776 Lone Eagle St | | | | Columbus | OH | 43228 | |
| American Led Gible Inc | | 1776 Lone Eagle St | | | | Columbus | OH | 43228 | |
| American Legion Dept Of Sc | | PO Box 5762 | | | | Columbia | SC | 29250-5762 | |
| American Legislative Exchange | | Council C O M Boronaro Ste 240 | 214 Massachusetts Ave Nw | | | Washington | DC | 20002 | |
| American Legislative Exchange Council C o M/ Boronaro Ste 240 | | 214 Massachusetts Ave Nw | | | | Washington | DC | 20002 | |
| American Leistritz Extruder Cc | | 169 Meister Ave | | | | Somerville | NJ | 8876 | |
| American Lifting Systems Inc | | 21625 Doral Rd | | | | Waukesha | WI | 53186 | |
| American Lifting Systems Inc | | PO Box 799 | | | | Waukesha | WI | 53187 | |
| American Linear Manufacturen | | 47 New York Ave | | | | Westbury | NY | 11590 | |
| American Linear Manufacturen | | 629 Main St | | | | Westbury | NY | 11590 | |
| American Linear Manufacturen | | Inc | 629 Main St | | | Westbury | NY | 11590 | |
| American Linear Manufacturers Inc | | 629 Main St | | | | Westbury | NY | 11590 | |
| American Liver Foundation | | 25 Canterbury Rd Ste 316 | | | | Rochester | NY | 14607 | |
| American Logistics Freigh | | Management Co | PO Box 98098 | | | Atlanta | GA | 30359-1798 | |
| American Logistics Freight Management Co | | PO Box 98098 | | | | Atlanta | GA | 30359-1798 | |
| American Logistics Group Inc | | 30640 Bainbridge Rd | | | | Solon | OH | 44139-2265 | |
| American Lubricants Inc | | 619 Bailey Ave | | | | Buffalo | NY | 14206 | |
| American Lubricants Inc | | 619 Bailey Ave | | | | Buffalo | NY | 14206-3001 | |
| American Lung Assoc Of Ohic | | 1950 Arlingate Lr | | | | Columbus | OH | 43228 | |
| American Machine Repair Inc | | 2 1 2 Davy Dr | | | | Rochester | NY | 14624 | |
| American Machine Tools Corp | | 3040 W Thorndale Ave | | | | Chicago | IL | 60659-3705 | |
| American Made Textiles | | 24304 Eastwood Village Ste 102 | | | | Clinton Township | MI | 48035 | |
| American Made Textiles | | 24304 Eastwood Vlg 102 | | | | Clinton Twp | MI | 48035 | |
| American Made Textiles | | 24304 Eastwood Vlg 102 | Remit Uptd 03 2000 Letter | | | Clinton Twp | MI | 48035 | |
| American Management | | Association | PO Box 27327 | | | New York | NY | 10087-7327 | |
| American Management | | Association Internationa | PO Box 319 Trudeau Rd | | | Saranac Lake | NY | 12983 | |
| American Management Assoc | | PO Box 4725 | | | | Saranac Lake | NY | 14240-4725 | |
| American Management Associatic | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| American Management Association | | 14502 W 105th St | | | | Lenexa | KS | 66215-2014 | |
| American Management Association | | PO Box 27327 | | | | New York | NY | 10087-7327 | |
| American Management Association | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| American Manufacturing Inc | | 38255 10 Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Manufacturing Inc | | 38255 Ten Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Manufacturing Inc | | 5835 Fisher Rd | | | | Howell | MI | 48843 | |
| American Manufacturing Inc | | 2375 Door St | | | | Toledo | OH | 43607 | |
| American Manufacturing Inc Ef | | 38255 Ten Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Material Handling Inc | | 1711 Highwood East | | | | Pontiac | MI | 48340 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Media Inc | | 4601 121st St | | | | Urbandale | IA | 50323 | |
| American Media Inc | | 4900 University Ave | | | | West Des Moines | IA | 50266-6769 | |
| American Medical Response Inc | | Paramed Inc | 486 S Opdyke Rd | | | Pontiac | MI | 48341-3119 | |
| American Megatrends Inc | A P | 6145 F Northbelt Pkwy | | | | Norcross | GA | 30071 | |
| American Merchandising Service | | 400 Victoria Rd Ste 2a | | | | Youngstown | OH | 44515 | |
| American Merchandising Service | | PO Box 4415 | | | | Youngstown | OH | 44515 | |
| American Metal & Plastics | Accounts Payable | 450 32nd St Southwest | | | | Grand Rapids | MI | 49548 | |
| American Metal & Plastics | | 450 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| American Metal & Plastics Eft | | Inc | 5448 Paysphere Circle | | | Chicago | IL | 60674 | |
| American Metal & Plastics Inc | | 5448 Paysphere Circle | | | | Chicago | IL | 60674 | |
| American Metal & Plastics Inc | | 450 32nd St Sw | | | | Grand Rapids | MI | 49548-1021 | |
| American Metal & Plastics Inc | | American Metal Market Eft | 450 32nd St Se | | | Grand Rapids | MI | 49518 | |
| American Metal Chemical Corp | | Amcor | 3546 S Morgan | | | Chicago | IL | 60609 | |
| American Metal Chemical Corp | | Amcor | 835 W Smith Rd | | | Medina | OH | 44256-2424 | |
| American Metal Chemical Corp | | Amcor Chicago | PO Box 431 | 835 W Smith Rd | | Medina | OH | 44258 | |
| American Metal Chemical Eft Corp | | PO Box 75588 | | | | Cleveland | OH | 44101 | |
| American Metal Fibers Inc | | 13420 Rockland Rd | | | | Lake Bluff | IL | 60044 | |
| American Metal Processing Co | | 22720 Nagel | | | | Warren | MI | 48089-3725 | |
| American Metal Works Inc | | 816 N College St | | | | Brandon | MS | 39042 | |
| American Metal Works Inc | | 816 N College St | | | | Jackson | MS | 39215 | |
| American Metal Works Inc | | PO Box 1148 | | | | Jackson | MS | 39215-1148 | |
| American Microsystems | | 2190 Regal Pkwy | | | | Euless | TX | 76040 | |
| American Microsystems Inc | | Co Skyline Sales & Associates | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| American Micrscope Company | | PO Box 35085 | | | | Tulsa | OK | 74153 | |
| American Minority Business | | Forms Inc | 1840 N Michigan Ave | | | Saginaw | MI | 48602 | |
| American Minority Business Fo | | 1840 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| American Minority Business Forms In | | PO Box 337 | | | | Glenwood | MN | 56334 | |
| American Minority Review | | 8335 Winnetka Ave 177 | | | | Winnetka | CA | 91306 | |
| American Mobile Satellite Corp | | Skycell | 10802 Pkridge Blvd | | | Reston | VA | 22091-4334 | |
| American Modular Systems Inc | | 4540 Canterbury Ct | | | | Cumming | GA | 30040-5093 | |
| American Modular Systems Inc | | 6090 Summer Circle | | | | Dawsonville | GA | 30534 | |
| American Mold Technologies Ef | | American Team | 42300 Executive Dr | | | Harrison Twp | MI | 48045 | |
| American Mold Technologies Eft American Team | | PO Box 673185 | | | | Detroit | MI | 48267-3185 | |
| American Mold Technologies In | | 42300 Executive Dr | | | | Harrison Township | MI | 48045 | |
| American Molded Plastics Inc | | 3876 Newton Falls Bailey Rd | | | | Newton Falls | OH | 44444 | |
| American Molded Plastics Inc | | 3876 Newton Falls Bailey Rd Sw | | | | Newton Falls | OH | 44444 | |
| American Molded Plastics Inc | | PO Box 434 | | | | Newton Falls | OH | 44444 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | | | Shelby Township | MI | 48315 | |
| American Molded Products Llc | | 51490 Celeste Dr | | | | Shelby Twp | MI | 48315 | |
| American Monograms | | 112 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| American Motor Lines Inc | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| American Motor Lines Inc Eft | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| American National Bank & Trus | | Co Of Chicago Trust 100035 7 | C O Tjg Management Co | One Oak Hill Ctr | | Westmont | IL | 60559 | |
| American National Bank and Trust Co Of Chicago Trust 100035 7 | | C o Tjg Management Co | One Oak Hill Ctr | | | Westmont | IL | 60559 | |
| American National Insurance Co | | C O Duke Realty Services Lp | PO Box 66541 | | | Indianapolis | IN | 46266 | |
| American National Insurance Co | | C O Pk Fletcher Inc | PO Box 421607 | | | Indianapolis | IN | 46242-1607 | |
| American National Insurance Co C O Duke Realty Services Lp | | PO Box 66541 | | | | Indianapolis | IN | 46266 | |
| American National Insurance Co C o Park Fletcher Inc | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| American National Rubber Cc | | 277 Industrial Dr | Rmt Add Chg 05 02 04 Mj | | | Cadiz | KY | 42211 | |
| American National Rubber Cc | | Buffalo Div | 80 French Rd | | | Cheektowaga | NY | 14227 | |
| American National Rubber Cc | | Main & High Sts | | | | Ceredo | WV | 25507 | |
| American National Rubber Co Ir | | 277 Industrial Dr | | | | Cadiz | KY | 42211-0312 | |
| American Nickeloid Cc | | 2900 W Main St | | | | Peru | IL | 61354-3703 | |
| American Nickeloid Cc | | Box 91686 | | | | Chicago | IL | 60693-1686 | |
| American Nukem Inc | | 2324 Verndale Rd | | | | Rock Hill | SC | 29730 | |
| American Optical Corp | | 14 Mechanic St | | | | Southbridge | MA | 1550 | |
| American Optical Corp | | Box 1 Dept 4720 | | | | Southbridge | MA | 1550 | |
| American Osteopathic College | | Of Occupational & Preventative | Medicine | PO Box 2606 | | Leesburg | VA | 20177 | |
| American Osteopathic College Of Occupational and Preventative | | Medicine | PO Box 2606 | | | Leesburg | VA | 20177 | |
| American Packaging Corp | | 777 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| American Paging | | Ste B | 9410 E 51st St | | | Tulsa | OK | 74145 | |
| American Party Time | | 3121 South Lafountair | | | | Kokomo | IN | 46902 | |
| American Patch | | PO Box 142 | | | | Villanova | PA | 19085 | |
| American Payroll Association | | 660 N Main Ave Ste 100 | | | | San Antonio | TX | 78205-1217 | |
| American Photocopy | | 1211 Trumbull | | | | Detroit | MI | 48216-1940 | |
| American Photocopy | | Keep Separate From Rd087484960 | 1211 Trumbull | | | Detroit | MI | 48216-1940 | |
| American Plastic Eft Technologies In | | 1750 Toronita St | | | | York | PA | 17402 | |
| American Plastic Technologies | | 1750 Toronita St | | | | York | PA | 17402 | |
| American Plastic Technologies | | Inc | 1750 Toronita St | | | York | PA | 17402 | |
| American Plastics Council | | 1800 Crooks Rd Ste A | | | | Troy | MI | 48084 | |
| American Plastics Council | | Automotive Learning Ctr | 1800 Crooks Rd Ste A | | | Troy | MI | 48084 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 295 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Plastics Inc | | 1305 W 29th St | | | | Anderson | IN | 46016 | |
| American Plastics Inc | | PO Box 13541 | | | | Akron | OH | 44334 | |
| American Power Devices Inc | Liz Flaherty | 69 Bennett St | | | | Lynn | MA | 1905 | |
| American Precision Castings E | | Inc | 2400 S Laflin St | | | Chicago | IL | 60608-5006 | |
| American Precision Castings Ef In | | Lock Box 77 9270 | | | | Chicago | IL | 60678-9270 | |
| American Precision Castings Ir | | 2400 S Laflin St | | | | Chicago | IL | 60608 | |
| American Precision Industries | | 2777 Walden Ave | | | | Buffalo | NY | 14225-4719 | |
| American Precision Mfg | Chuck Loy | PO Box 267 | 513 Garfield Ave | | | Troy | OH | 45373 | |
| American Precision Mfg Inc | | PO Box 267 | | | | Troy | OH | 45373 | |
| American Precision Prototyping | | 19503 E 6th St | | | | Tulsa | OK | 74108 | |
| American Precision Spindles Ir | | 2880 N Berkeley Lake Rd Ste 1 | | | | Duluth | GA | 30096 | |
| American Precision Spindle | Jim Ruehman | 2880 North Berkely Rd | Ste 1 | | | Duluth | GA | 30096 | |
| American Precision Spring Corp | Doug Reed | 120 S Wolfe Rd | | | | Sunnyvale | CA | 94086-6504 | |
| American Precision Spring Corp | Doug Reed | 1513 Arbuckle Ct | | | | Santa Clara | CA | 95054-3401 | |
| American President Lines Lt | | Denver Service Ctr | 116 Inverness Dr East Ste 400 | | | Englewood | CO | 80012 | |
| American President Lines Ltd | | Scac Apls Eft | Denver Service Ctr | 116 Inverness Dr East Ste 400 | | Englewood | CO | 80012 | |
| American Probe & Technologies | | Inc | 471 Montague Expressway | | | Milpitas | CA | 95035 | |
| American Probe and Technologies Inc | | PO Box 100305 | | | | Pasadena | CA | 91189-0305 | |
| American Probe andtech Kok | Kim Merrell | 471 Montague Expy | | | | Milpitas | CA | 95035 | |
| American Process Systems | | Eirich Group | 4033 Ryan Rd | | | Gurnee | IL | 60031 | |
| American Production Anc | | Inventory Control Society | 6060 Edna Oaks Ct | | | Dayton | OH | 45459 | |
| American Production And Inventory | | PO Box 75381 | | | | Baltimore | MD | 21275-5381 | |
| American Production And Inventory | | PO Box 691956 | | | | Tulsa | OK | 74169-1956 | |
| American Production And Inventory | | 5301 Shawnee Rd | | | | Alexandria | VA | 22312 | |
| American Production And Inventory Control Society | | 6060 Edna Oaks Ct | | | | Dayton | OH | 45459 | |
| American Productivity Anc | | Quality Ctr | 123 N Post Oak Ln Ste 300 | | | Houston | TX | 77024-7797 | |
| American Productivity And Quality Cente | | 123 N Post Oak Ln Ste 300 | | | | Houston | TX | 77024-7797 | |
| American Products | | 1600 N Clinton Ave | | | | Rochester | NY | 14621 | |
| American Products Co Inc | | 610 Rahway Ave | | | | Union | NJ | 7083 | |
| American Products Co Inc | | 610 Rahway Ave | | | | Union | NJ | 70831943 | |
| American Products Company | Attn Rosemary Ramanauskas | 610 Rahway Ave | | | | Union | NJ | 07083-1943 | |
| American Products Company | | 610 Rahway Ave | | | | Union | NJ | 70831943 | |
| American Products Company | | PO Box 18695 | | | | Newark | NJ | 07191-8695 | |
| American Products Ltd | | 1600 North Clinton Ave | | | | Rochester | NY | 14621 | |
| American Property Management | | 2154 Ne Broadway Ste 200 | | | | Portland | OR | 97232-1561 | |
| American Quality Stripping Inc | | 1750 5th St | | | | Sandusky | OH | 44870 | |
| American Quality Stripping Inc | | 1750 Fifth St | | | | Sandusky | OH | 44870 | |
| American Quality Systems Inc | | 7645 Robb Rd Fowtervillem | PO Box 618 | | | Howell | MI | 48844-0618 | |
| American Radio & Hi Fi Llc | | 301 S Douglas Hwy | | | | Gillette | WY | 82716-4056 | |
| American Radio & Hi Fi Llc | | PO Box 4361 | | | | Gillette | WY | 82717 | |
| American Readi Mix Concrete Cc | | American Concrete | 500 Richfield | | | Lockport | NY | 14094 | |
| American Recycling & Mfg Cc | | Inc | 58 Mckee Rd | | | Rochester | NY | 14611 | |
| American Recycling & Mfg Co Inc | | 58 Mckee Rd | | | | Rochester | NY | 14611 | |
| American Red Cross | Marcia Van Vechten | 50 Prince St | | | | Rochester | NY | 14607 | |
| American Red Cross | | Limestone County Chapter | PO Box 712 | | | Athens | AL | 35611 | |
| American Red Cross | | PO Box 1764 | | | | Mobile | AL | 36633 | |
| American Red Cross | | PO Box 849 | | | | Foley | AL | 36535 | |
| American Red Cross | | West Alabama Chapter | 1100 Veterans Memorial Pkwy | Add Chg Fax 9 11 01 Csp | | Tuscaloosa | AL | 35404 | |
| American Red Cross | | Howard Tipton Chapter | 210 W Walnut | | | Kokomo | IN | 46901 | |
| American Red Cross | | 100 Mack Ave | Box 33351 | | | Detroit | MI | 48232-5351 | |
| American Red Cross | | 204 N Broad St | | | | Adrian | MI | 49221 | |
| American Red Cross | | Saginaw County Chapter | 1232 N Michigan | | | Saginaw | MI | 48602 | |
| American Red Cross | | Southeastern Michigan Chapte | 100 Mack | | | Detroit | MI | 48201-2416 | |
| American Red Cross | | Central Mississippi Chapte | 875 Riverside Dr | | | Jackson | MS | 39202 | |
| American Red Cross | | Pine Belt Chapter | PO Box 2913 | Add Chpt To Name Per Inv Cp | | Laurel | MS | 39442-2913 | |
| American Red Cross | | South Central Ms Chapter | 606 North Hutchinson Ave | | | Hattiesburg | MS | 39401 | |
| American Red Cross | | 75 College Ave | | | | Rochester | NY | 14607 | |
| American Red Cross | | Eastern Niagara Cty Chapter | 637 Davison Rd | 1.61E+08 | | Lockport | NY | 14094 | |
| American Red Cross | | 370 W 1st St | | | | Dayton | OH | 45401 | |
| American Red Cross | | 370 W 1st St | Ad Chg Per Afc 09 01 05 Gj | | | Dayton | OH | 45401 | |
| American Red Cross | | 414 Superior St | | | | Sandusky | OH | 44871-0835 | |
| American Red Cross | | Dayton Area Chapter | 370 W 1st St | | | Dayton | OH | 45402 | |
| American Red Cross | | Dayton Area Chapter | PO Box 517 | | | Dayton | OH | 45401 | |
| American Red Cross | | PO Box 1390 | | | | Warren | OH | 44482 | |
| American Red Cross | | 10151 E 11th St | | | | Tulsa | OK | 74128 | |
| American Red Cross | | Greater Milwaukee Chapter | 2600 W Wisconsin Ave | | | Milwaukee | WI | 53233 | |
| American Red Cross Central Mississippi Chapter | | 875 Riverside Dr | | | | Jackson | MS | 39202 | |
| American Red Cross Dayton Area Chapte | | PO Box 517 | | | | Dayton | OH | 45401 | |
| American Red Cross Eastern Niagara Cty Chapter | | 637 Davison Rd | | | | Lockport | NY | 14094 | |
| American Red Cross Limestone County Chapter | | PO Box 712 | | | | Athens | AL | 35611 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Red Cross Of Greater | | 995 E Broad St | | | | Columbus | OH | 43205 | |
| American Red Cross Of Greater Columbus | | 995 E Broad St | | | | Columbus | OH | 43205 | |
| American Red Cross Of Wcm | | 1050 Fuller Ave Ne | | | | Grand Rapids | MI | 49503 | |
| American Red Cross Pine Belt Chapter | | PO Box 2913 | | | | Laurel | MS | 39442-2913 | |
| American Red Cross Portage | | County Chapter | 609 W Main St | | | Ravenna | OH | 44266 | |
| American Red Cross Portage County Chapte | | 609 W Main St | | | | Ravenna | OH | 44266 | |
| American Red Cross Saginaw County Chapte | | 1232 N Michigan | | | | Saginaw | MI | 48602 | |
| American Red Cross South Central Ms Chapte | | 606 North Hutchinson Ave | | | | Hattiesburg | MS | 39401 | |
| American Red Cross The | | 1100 Veterans Memorial Pky | | | | Tuscaloosa | AL | 35404 | |
| American Red Cross The | | Limestone County American Rec | 419 S Marion | | | Athens | AL | 35611 | |
| American Red Cross The | | PO Box 5068 | | | | Jackson | MS | 39216 | |
| American Red Cross The | | 637 Davison Rd | | | | Lockport | NY | 14094 | |
| American Red Cross The | | 661 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| American Red Cross The Inc | | Howard Tipton Chapter | 210 W Walnut Ste 120 | | | Kokomo | IN | 46901 | |
| American Red Cross The Inc | | 25900 Greenfield | | | | Oak Pk | MI | 48237 | |
| American Red Cross Tulsa Chapte | | 10151 East 11th St | | | | Tulsa | OK | 74128 | |
| American Red Cross West Alabama Chapter | | 1100 Veterans Memorial Pkwy | | | | Tuscaloosa | AL | 35404 | |
| American Reel Co Llc | | 0015 County Rd 72 | | | | Huntertown | IN | 46748 | |
| American Reel Co Llc | | American Reel Co | 0015 County Rd 72 | | | Huntertown | IN | 46748 | |
| American Ref Fuel Co | | 100 Energy Blvd | | | | Niagara Falls | NY | 14304 | |
| American Refrigeration Supp | | 7874 Ronson Rd | | | | San Diego | CA | 92111 | |
| American Reliance Inc | | 3445 Fletcher Ave | | | | Arcadia | CA | 91006 | |
| American Reliance Inc | | Amrel | 3445 Fletcher Ave | | | Arcadia | CA | 91731 | |
| American Rent All | | 1015 Halland Pk Blvc | | | | Holland | OH | 43528 | |
| American Reporting Inc | | PO Box 2124 | | | | Southfield | MI | 48037 | |
| American Research Bureau Inc | | PO Box 36237 | | | | Denver | CO | 80236 | |
| American Ring & Tool Co | | 1306 E Edinger Ave Unit F | | | | Santa Ana | CA | 92705 | |
| American Rivet | Bob Reibel | 11330 W Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| American Rivet Co Inc | | 11330 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| American Rivet Co Inc | | American Jebco Inc | 7135 Ardmore | | | Houston | TX | 77054 | |
| American Rolling Mills Co | Armco Inc Ct Corp | 815 Superior Ave | | | | Cleveland | OH | 44114 | |
| American Rolling Mills Co | | 901 Deitz | | | | Warren | OH | 44483 | |
| American Rotary Tools Co | | 1825 D South Peck Rd | | | | Monrovia | CA | 91016 | |
| American Rubber Products Corp | | 315 Brighton St | | | | La Porte | IN | 76350-2608 | |
| American Rubber Products Corp | | Laporte Div | 315 Brighton St | Rmt Chng 11 01 Ltr | | La Porte | IN | 46350 | |
| American Rubber Products Eft Corp Laporte Div | | PO Box 11364 | | | | Fort Wayne | IN | 46859 | |
| American Safety Razor Co | | 1 Razor Blade Ln | | | | Verona | VA | 24482 | |
| American Safety Razor Co | | 1 Razor Blade Ln | Rmt Add Chg 4 01 Tbk Ltr | | | Verona | VA | 24482 | |
| American Safety Razor Co | | Personna International Ltd Div | 1 Razor Blade Ln | | | Verona | VA | 24482 | |
| American Safety Razor Com | Customer Servic | PO Box 70747 | | | | Chicago | IL | 60673-0747 | |
| American Safety Training | | 317 W 4th St | | | | Davenport | LA | 52801-1204 | |
| American Safety Training Inc | | 317 W 4th St | | | | Davenport | IA | 52808-3824 | |
| American School In Japar | | 1 1 1 Nomizu | Chofu Shi Tokyo 182 0031 | | | | | | Japan |
| American School In Japan Ef | | 1 1 1 Nomizu | Chofu Shi Tokyo 182 0031 | | | | | | Japan |
| American Sewer Cleaners | | 2458 N Ctr Rd | | | | Burton | MI | 48509 | |
| American Sewer Cleaners | | PO Box 430 | | | | Flint | MI | 48501 | |
| American Sheetmetal Inc | | 5773 W Erie St | | | | Chandler | AZ | 85226 | |
| American Shoe Service | | 230 S Sandusky Ave | | | | Bucyrus | OH | 44820-0000 | |
| American Sickle Cell Anemia | | Association | Ira Bragg Grant Executive | 10300 Carnegia Ave | | Cleveland | OH | 44106 | |
| American Sickle Cell Anemia Association | | Ira Bragg Grant Executive | 10300 Carnegia Ave | | | Cleveland | OH | 44106 | |
| American Sigma | | C O Pertech | 586 N French Rd Ste 6 | | | Buffalo | NY | 14228 | |
| American Sigma Inc | | 5600 Lindbergh Dr | | | | Loveland | CO | 80538 | |
| American Sigma Inc | | PO Box 5035 Wms St Sta | | | | Buffalo | NY | 14240 | |
| American Silicon Products Inc | | 15 Clarkson St | | | | Providence | RI | 2908 | |
| American Sip Corp | | 2379 Progress Dr | | | | Hebron | KY | 41048 | |
| American Society For Eng Educ | | 1818 N St Nw Ste 600 | | | | Washington | DC | 20036 | |
| American Society For Materials | | PO Box 901540 | | | | Cleveland | OH | 44190-1540 | |
| American Society For Quality | | Control Chicago Section | PO Box 1243 | | | Palatine | IL | 60078-1243 | |
| American Society For Quality | | Control Chicago Section | PO Box 2008 | | | Northbrook | IL | 60065-2008 | |
| American Society For Quality | | Greater Detroit Section 1000 | 27350 Southfield Rd Ste 102 | Rmt Add Chg 12 00 Tbk Ltr | | Lathrup Village | MI | 48076 | |
| American Society For Quality | | PO Box 0947 | | | | Saginaw | MI | 48601-0947 | |
| American Society For Quality | | Saginaw Valley Section 1004 | PO Box 14947 | Rmt 7 01 Letter Kl | | Saginaw | MI | 48601-4947 | |
| American Society For Quality | | Buffalo Section 0201 | James Schraven Treasurer | 41 Terrace Ln | | Elma | NY | 14059-9302 | |
| American Society For Quality | | Contrl Toledo Section | 5311 Brookfield Ln | | | Sylvania | OH | 45360 | |
| American Society For Quality | | Control | 4853 Whisper Cove Ct | | | Gohanna | OH | 43230 | |
| American Society For Quality | | Control | 5624 Yorktown Ln | | | Youngstown | OH | 44515 | |
| American Society For Quality | | Control | PO Box 265 | Top Of Ohio Section 1009 | | Bryan | OH | 43506 | |
| American Society For Quality | | Control | Young Spring And Wire Div | Barre Rd PO Box 87 | | Archbold | OH | 43502 | |
| American Society For Quality | | Control | PO Box 3066 | | | Milwaukee | WI | 53201-3066 | |
| American Society For Quality | | Control | PO Box 555 | | | Milwaukee | WI | 53201055 | |
| American Society For Quality | | PO Box 3066 | | | | Milwaukee | WI | 53201-3066 | |
| American Society For Quality | | PO Box 555 | | | | Milwaukee | WI | 53201-0555 | |
| American Society For Quality Buffalo Section 0201 | | James Schraven Treasurer | 41 Terrace Ln | | | Elma | NY | 14059-9302 | |
| American Society For Quality C | | Asqc Quality Press Div | 611 E Wisconsin Ave | | | Milwaukee | WI | 53202-4606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Society For Quality Contri Toledo Section | | 5311 Brookfield Ln | | | | Sylvania | OH | 45360 | |
| American Society For Quality Contro | | 4853 Whisper Cove Ct | | | | Gohanna | OH | 43230 | |
| American Society For Quality Contro | | 5624 Yorktown Ln | | | | Youngstown | OH | 44515 | |
| American Society For Quality Contro | | PO Box 265 | Top Of Ohio Section 1009 | | | Bryan | OH | 43506 | |
| American Society For Quality Contro | | Young Spring And Wire Div | Barre Rd PO Box 87 | | | Archbold | OH | 43502 | |
| American Society For Quality Contro | | PO Box 3066 | | | | Milwaukee | WI | 53201-3066 | |
| American Society For Quality Contro | | PO Box 555 | | | | Milwaukee | WI | 05320-1055 | |
| American Society For Quality Control Chicago Section | | PO Box 1243 | | | | Palatine | IL | 60078-1243 | |
| American Society For Quality Control Chicago Section | | PO Box 2008 | | | | Northbrook | IL | 60065-2008 | |
| American Society For Quality Greater Detroit Section 1000 | | 27350 Southfield Rd Ste 102 | | | | Lathrup Village | MI | 48076 | |
| American Society For Testing | | & Materials | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428 | |
| American Society For Training | | And Development 2003 | PO Box 3376 | | | Frederick | MD | 21705-3379 | |
| American Society For Training | | Astd | PO Box 3376 | | | Frederick | MD | 21705 | |
| American Society For Training | | & Development | 1640 King St | Box 1443 Rmt Add Chg 7 01 Bt | | Alexandria | VA | 22313-2043 | |
| American Society For Training | | Astd | 1640 King St Ste 400 | | | Alexandria | VA | 22314 | |
| American Society For Training | | Astd | PO Box 1567 | | | Merrifield | VA | 22116 | |
| American Society For Training | | PO Box 840 | | | | Alexandria | VA | 22334 | |
| American Society For Training and Development | | PO Box 1567 | | | | Merrifield | VA | 22116-1567 | |
| American Society For Training And Development 2003 | | PO Box 3376 | | | | Frederick | MD | 21705-3379 | |
| American Society Of | | 1800 E Oakton St | | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Corporate | | Secretaries Inc | 521 5th 32nd Fl | Rmt Chg Per Letter 04 07 04 Vc | | New York | NY | 10175 | |
| American Society Of Corporate Secretaries Inc | | PO Box 6122 | | | | New York | NY | 10249-6122 | |
| American Society Of Employers | Dept 235901 | PO Box 67000 | | | | Detroit | MI | 48267-2359 | |
| American Society Of Employers | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| American Society Of Employers | | 23815 Northwestern Hwy | | | | Southfield | MI | 48226-3504 | |
| American Society Of Employers | | Dept 235901 PO Box 67000 | | | | Detroit | MI | 48267-2359 | |
| American Society Of Mechanica | | Asme | 22 Law Dr | | | Fairfield | NJ | 70043218 | |
| American Society Of Mechanica | | Asme Professional Developmen | 345 E 47th St 8th Fl | | | New York | NY | 10017-2304 | |
| American Society Of Mechanica | | Engineers Accounting | 3 Pk Ave | | | New York | NY | 10016-5990 | |
| American Society Of Mechanical Engineers Accounting | | 22 Law Dr | | | | Fairfield | NJ | 7006 | |
| American Society Of Mechnica | | Engineers | Accounting Services | 22 Law Dr | | Fairfield | NJ | 70072900 | |
| American Society Of Mechnical Engineers | | Accounting Services | 22 Law Dr | | | Fairfield | NJ | 07007-2900 | |
| American Society Of Nephrology | | PO Box 890658 | | | | Charlotte | NC | 28289-0658 | |
| American Society Of Quality | | Control Saginaw Valley Section | 1768 Seidlers Rd | | | Kawkawlin | MI | 48631 | |
| American Society Of Quality | | Zeller Corporation | PO Box 278 | | | Defiance | OH | 43512 | |
| American Society Of Quality Control Saginaw Valley Section | | 1768 Seidlers Rd | | | | Kawkawlin | MI | 48631 | |
| American Society Of Quality Zeller Corporation | | PO Box 278 | | | | Defiance | OH | 43512 | |
| American Society Of Safety | | Engineers | 1800 E Oakton St | | | Des Plaines | IL | 60118 | |
| American Society Of Safety | | Engineers | 1800 East Oakton | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Safety | | Engineers | 33477 Treasury Ctr | Ad Chg Per Afc 04 01 04 Am | | Chicago | IL | 60694-3400 | |
| American Society Of Safety Eng | | Professional Safety | 1800 E Oakton St | | | Des Plaines | IL | 60018-2100 | |
| American Society Of Safety Engineers | | 1800 East Oakton | | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Safety Engineers | | 33477 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| American Society Of Safety Engineers | | 33480 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| American Society Quality Cont | | Asqc | 611 E Wisconsin Ave | | | Milwaukee | WI | 53203-2211 | |
| American Society Quality Cont | | Asqc | Box 555 | | | Milwaukee | WI | 53201-0555 | |
| American Specialty Cars Inc | Accounts Payable | One Sunroof Ctr | PO Box 1186 | | | Southgate | MI | 48195 | |
| American Speedy Printing Ctrs | | Of Greer | 1309 W Poinsett St | | | Greer | SC | 29650 | |
| American Speedy Printing Ctrs Of Gree | | 1309 W Poinsett St | | | Remit Add Chg 4 27 00 Mc | | Greer | SC | 29650 | |
| American Spill Contro | | PO Box 806 | | | | Seagoville | TX | 75159 | |
| American Staffcorp | | 6202 S Lewis | Ste J | | | Tulsa | OK | 74136 | |
| American Stainless | | 6773 E Davison | | | | Detroit | MI | 48212 | |
| American Stainless Corporation | | 1951 Hamburg Turnpike | | | | Buffalo | NY | 14218-0380 | |
| American Stainless Corporation | | PO Box 380 | | | | Buffalo | NY | 14218 | |
| American Standard Cc | | Trane Co | 4833 White Bear Pky | | | Saint Paul | MN | 55110 | |
| American Standard Companies Ir | | Wabco | 1 Centennial Ave | | | Piscataway | NJ | 88543921 | |
| American Standard Inc | c/o Mcguire Woods LLP | Yvette Harmon Esquire | 65 East 55Th St | 31St Fl | | New York | NY | 10022 | |
| American Standard Inc | | Dba Trane Co | 1900 28th Ave South Ste 200 | | | Birmingham | AL | 35209 | |
| American Standard Inc | | Trane Co Div | 2706 19th St S | | | Birmingham | AL | 35209 | |
| American Standard Inc | | Trane Company Div | 1900 28th Ave S Ste 200 | | | Birmingham | AL | 35209 | |
| American Standard Inc | | Trane Co The | PO Box 92539 | | | Chicago | IL | 60675 | |
| American Standard Inc | | Trane Service Of Mid America | 8317 Melrose Dr | | | Lenexa | KS | 66214 | |
| American Standard Inc | | Trane Co The | 504 W 67th St | | | Shreveport | LA | 71106 | |
| American Standard Inc | | Trane Co The | 3353 Lousma Dr | | | Grand Rapids | MI | 49548 | |
| American Standard Inc | | Trane Co The | 4831 White Bear Pky | | | Saint Paul | MN | 55110 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Standard Inc | | Trane Co The | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| American Standard Inc | | Trane Co The | 305 Hudiburg Cir | | | Oklahoma City | OK | 73108 | |
| American Standard Inc | | Trane Co | 3650 Highpoint | | | San Antonic | TX | 78217 | |
| American Standard Inc | | Trane Co The | PO Box 85053 | | | Dallas | TX | 75285 | |
| American Standard Inc | | Trane Co | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 | |
| American Standard Inc Dba Trane Co | | 1900 28th Ave South Ste 200 | | | | Birmingham | AL | 35209 | |
| American Standard Incorporatec | | Trane Company The | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 | |
| American Standard Trane Grand | | Rapids | PO Box 98167 | Add Chg 09 22 04 Ah | | Chicago | IL | 60693 | |
| American Standard trane Grand Rapids | | PO Box 98167 | | | | Chicago | IL | 60693 | |
| American Steel And Wire Corp | | 7804 Wire Ave | | | | Cleveland | OH | 44105-2056 | |
| American Stroke Associatior | | C O Kathryn Partney | 9622 E Stone Creek Dr | | | Claremore | OK | 74017 | |
| American Student Assistance | | PO Box 724205 | | | | Atlanta | GA | 31139 | |
| American Student Assistance | | PO Box 55561 | | | | Boston | MA | 2205 | |
| American Student Assistance | | Specialized Payment Solutions | PO Box 55561 | | | Boston | MA | 2055561 | |
| American Student Assistance Specialized Paymen Solutions | | PO Box 55561 | | | | Boston | MA | 00205-5561 | |
| American Sunroof & Upholstery | | 2781 Irving Blvc | | | | Dallas | TX | 75207-2307 | |
| American Supplier Institute | | Inc Eft | 38701 Seven Mile Rd Ste 355 | | | Livonia | MI | 48152 | |
| American Supplier Institute Ir | | 38705 7 Mile Rd Ste 345 | | | | Livonia | MI | 48152 | |
| American Suzuki Motor Corporation Suzuki Motor Corporation | c/o Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| American Sweeping Inc | | 11604 Grandview Rd | | | | Kansas City | MO | 64137 | |
| American Sweeping Inc | | PO Box 35344 | | | | Kansas City | MO | 64134 | |
| American Synergistics Inc | | Amsyn Cleaning Systems | 34550 Glendale | | | Livonia | MI | 48150 | |
| American Synergistics Inc Ef | | Amsyn Global Material Handling | 13455 Stamford Court | | | Livonia | MI | 48150 | |
| American Synergistics Inc Eft Amsyn Global Material Handling | | 13455 Stamford Court | | | | Livonia | MI | 48150 | |
| American Systems Technology Inc | Accounts Payable | PO Box 70006 | | | | Rochester Hls | MI | 48307-0001 | |
| American Tank & Construction Co | | 1451 N Fulton | | | | Tulsa | OK | 74115 | |
| American Tank & Construction Co | | PO Box 1891 | | | | Tulsa | OK | 74101 | |
| American Tank Testing | | 25671 Aria Dr | | | | Mission Viejo | CA | 92692-5054 | |
| American Team Eft | | Div American Model & Pattern | 42050 Executive Dr | | | Mt Clemens | MI | 48045-3488 | |
| American Team Inc The | | American Model & Pattern | 22926 W Industrial Dr | | | Saint Clair Shores | MI | 48080 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | | Harrison Township | MI | 48045-131 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | | Harrison Township | MI | 48045-1311 | |
| American Technica Inc | | 103 Scudders Ln | | | | Glen Head | NY | 11545 | |
| American Technica Inc | | 118 Denton Ave | | | | New Hyde Pk | NY | 11040 | |
| American Technica Inc | | PO Box 111 | | | | Glen Head | NY | 11545-0111 | |
| American Technical Ceramics | | 2201 Corporate Sq Blvd | | | | Jacksonville | FL | 32216 | |
| American Technical Ceramics | | PO Box 95000 1390 | | | | Philadelphia | PA | 19195-1390 | |
| American Technical Ceramics Co | | 1 Norden Ln | | | | Huntington Station | NY | 11746-210 | |
| American Technical Molding | Accounts Payable | 1700 Sunshine Dr | | | | Clearwater | FL | 33765 | |
| American Technologies Inc | Accounts Payable | 2520 Gunter Pk Dr | | | | Montgomery | AL | 36109 | |
| American Technologies Inc | | American Restoration | 210 Baywood Ave | | | Orange | CA | 92865 | |
| American Technology Inc | | 75 Woodmont Rd | | | | Milford | CT | 6460 | |
| American Technology Inc | | Amtech | 41 Eagle Rd | | | Danbury | CT | 6813 | |
| American Technology Inc | | PO Box 13739 | | | | Newark | NJ | 07188-0739 | |
| American Technology Inc Eft | | PO Box 13739 | | | | Newark | NJ | 07188-0739 | |
| American Technology  Inc | Cindi Lally | 41 Eagle Rd | PO Box 1961 | | | Danbury | CT | 06813-1961 | |
| American Test Equipment | Stephen Dolan | 10975 Richardson Rd | | | | Ashland | VA | 23005 | |
| American Thieme Corp | | 3605 Swenson Ave | | | | Saint Charles | IL | 60174 | |
| American Thread Co The | | Coats American | 1835 Shackelford Ct Ste 150 | | | Norcross | GA | 30093 | |
| American Time Data Inc | | 185 Lott Ct | | | | West Columbia | SC | 29169 | |
| American Time Manufacturing L | | American Products | 1600 Clinton Ave N | | | Rochester | NY | 14621 | |
| American Tinning & Galvanizing | | 552 West 12th St | | | | Erie | PA | 16501-1585 | |
| American Tinning and Galvanizing | | 552 West 12th St | | | | Erie | PA | 16501-1585 | |
| American Tool & Eng | | 2830 West 13th St | | | | Joplin | MO | 64801 | |
| American Tool & Mold Inc | | 4133 S M 139 | | | | Saint Joseph | MI | 49085 | |
| American Tool & Mold Inc Eft | | Waiting For Bank Verification | 4133 S M 139 | | | Saint Joseph | MI | 49085 | |
| American Tool and Die | Scott Monroe | 8052 E Boon Rd | | | | Cadillac | MI | 49601 | |
| American Tool and Mold Inc Ef | | 4133 S M 139 | | | | Saint Joseph | MI | 49085 | |
| American Tool Companies Inc | | 701 Woodlands Pky | | | | Vernon Hills | IL | 60061 | |
| American Tool Service | Todd Gibson | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803 | |
| American Tool Services | Bob Spangler | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803 | |
| American Tort Reform Assn | | 1212 New York Ave Nw Ste 515 | | | | Washington | DC | 20005 | |
| American Tort Reform Assn | | 1212 New York Ave Nw Ste 515 | | | | Washington | DC | 20007 | |
| American Trainco Inc | | 9085 E Mineral Cir Ste 380 | | | | Englewood | CO | 80112 | |
| American Trainco Inc Eft | | PO Box 3397 | | | | Englewood | CO | 80155 | |
| American Training Resources | | PO Box 487 | | | | Tustin | CA | 92781-0487 | |
| American Training Resources Inc | | PO Box 487 | | | | Tustin | CA | 92781-0487 | |
| American Trans Freigh | | PO Box 7777 W7415 | | | | Philadelphia | PA | 19175-7415 | |
| American Transfer Corp | | PO Box 361550 | | | | Cleveland | OH | 44136 | |
| American Transfer Corp | | PO Box 965 | | | | Columbia Station | OH | 44028-0965 | |
| American Transport Company Inc | | 3326 E Layton Ave | | | | Cudahy | WI | 53110-1405 | |
| American Transport Group Llc | | 1700 W Cortland Ave | | | | Chicago | IL | 60622 | |
| American Transport Inc | | PO Box 95846 | | | | Chicago | IL | 60694 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Transport Inc | | 6701 Melton Rd | | | | Gary | IN | 46403 | |
| American Transport Inc | | 1 Pk Ridge Ctr Ste 350 | | | | Pitsburgh | PA | 15275 | |
| American Transport Inc | | Frmly Transport Consultants | 100 Industry Dr | Add Chg Per Ltr 10 02 Cm | | Pittsburgh | PA | 15275-1014 | |
| American Transport Inc | | PO Box 640469 | | | | Pittsburgh | PA | 15264-0469 | |
| American Transport Leasing | | PO Box 80768 | | | | St Clair Shores | MI | 48080-5768 | |
| American Transportation | | Logistics Services Inc | 6441 Sw Canyon Ct Ste 280 | | | Portland | OR | 97221 | |
| American Transportation Logis | | Atls | 6441 Southwest Canyon Ct Ste 2 | | | Portland | OR | 97221 | |
| American Transportation Logistics Services In | | 6441 Sw Canyon Ct Ste 280 | | | | Portland | OR | 97221 | |
| American Trucking Association | | Tmc | | Ad Chg As Per Afc 03 11 05 Am | | Alexandria | VA | 22314 | |
| American Trucking Association Tmc | | PO Box 25381 | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| American Turned Products Ef | | Inc | PO Box 912 | | | Fairview | PA | 16415-0912 | |
| American Turned Products Inc | James R Osmanski | 7626 Klier Dr | | | | Fairview | PA | 16415 | |
| American Turned Products Inc | | 7626 Klier Dr | | | | Fairview | PA | 16415 | |
| American Turned Products Inc | | PO Box 912 | | | | Fairview | PA | 16415-0912 | |
| American Tv & Appliance Of Madison | | 2404 W Beltline Hwy | | | | Madison | WI | 53713-2387 | |
| American University | | Office Of Student Accounts | 4400 Massachusetts Ave N W | | | Washington | DC | 20016 | |
| American University Office Of Student Accounts | | 4400 Massachusetts Ave N W | | | | Washington | DC | 20016 | |
| American Vacuum Cc | | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vacuum Cc | | C O Nomax Solutions | 1731 Southampton Se | | | Grand Rapids | MI | 49508 | |
| American Vacuum Cc | | C O Scantech Air Systems | 511 Craigie St | | | Syracuse | NY | 13206 | |
| American Vacuum Co Inc | | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vacuum Company | Jack Person | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vault & Concrete | | Products Corp | 17301 Conant Ave | | | Detroit | MI | 48212-1198 | |
| American Vault & Concrete Pdts | | 17301 Conant | | | | Detroit | MI | 48212-1129 | |
| American Vault and Concrete Products Corp | | 17301 Conant Ave | | | | Detroit | MI | 48212-1198 | |
| American Vermiculite Corp | | 814 C Livington Ct | Franklin Forest Business Pl | | | Marietta | GA | 30067 | |
| American Vermiculite Corp | | PO Box 102862 | | | | Atlanta | GA | 30368-2862 | |
| American Vets Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503 | |
| American Water Works Assn | | 6666 W Quincy Ave | | | | Denver | CO | 80235 | |
| American Water Works Co | | PO Box 371412 | | | | Pittsburgh | PA | 15250 | |
| American Way Transport Inc | | 3969 Wyoming St | | | | Dearborn | MI | 48120 | |
| American Way Transport Inc | | PO Box 39239 | | | | Redford | MI | 48239 | |
| American Weights And Measures | | J B D American Scale Co | 5644 W 79th St | | | Indianapolis | IN | 46278-170 | |
| American Welding Society | | 550 Nw Lejeune Rd | | | | Miami | FL | 33126 | |
| American Welding Society Inc | | 550 Nw Le Jeune Rd | | | | Miami | FL | 33126 | |
| American Wire & Cathode Corp | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire & Cathode Inc | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire and Cathode Corp | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire Edm Inc | | 1131 S Richfield Rd | | | | Placentia | CA | 92870 | |
| American Wire Inc | Accounts Payable | 23043 Dequindre | | | | Hazel Pk | MI | 48030 | |
| American Wire Products Inc | | 616 Industrial Rc | | | | Frankfurt | KY | 40601 | |
| American Wire Tie Inc | | Franklin St | | | | North Collins | NY | 14111-0696 | |
| American Wire Tie Inc | | PO Box 696 | | | | North Collins | NY | 14111-0696 | |
| American Zinc Cc | Terry Faye | 1 North Maple Ave | | | | Greensburg | PA | 15601 | |
| American/jebco Corporation | | 11330 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| Americana Food Store | | Acct Of Ernest A Dodson | Case 90 741542 | 15041 Plymouth | | Detroit | MI | 48227 | |
| Americana Food Store Acct Of Ernest A Dodson | | Case 90 741542 | 15041 Plymouth | | | Detroit | MI | 48227 | |
| Americanjebco Corporation | | 11330 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| Americas Best Service Inc | | 2422 Millstream Lr | | | | Burlington | KY | 41005 | |
| Americas Best Service Inc | | 1208 Saddletop Rdg | | | | Batavia | OH | 45103-9209 | |
| Americas International Inc | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Americas International Inc | | 1680 Akron Peninsula Rc | Ste 101 | | | Akron | OH | 44313 | |
| Americas Packard Museum | Amy Jump Events Manager | 420 S Ludlow St | | | | Dayton | OH | 45402 | |
| Americas Second Harvest Of | | Wisconsin | Resource Development Dept | 1700 W Fond Du Lac Ave | | Milwaukee | WI | 53205 | |
| Americas Second Harvest Of Wisconsin | | Resource Development Dept | 1700 W Fond Du Lac Ave | | | Milwaukee | WI | 53205 | |
| Americash Loans Llc | | 1488 Miner St | | | | Des Plaines | IL | 60016 | |
| Americhem Corp Eft | | 340 North St | PO Box 235 | | | Mason | MI | 48854 | |
| Americhem Corp Eft | | PO Box 235 | | | | Mason | MI | 48854 | |
| Americhem Corporation | | 340 North | | | | Mason | MI | 48854-1039 | |
| Americhem Inc | Accounts Payable | PO Box 375 | | | | Cuyahoga Falls | OH | 44222 | |
| Americhem Inc | Marc B Merklin | 388 S Main St Ste 500 | | | | Akron | OH | 44311-4407 | |
| Americhem Inc | | 225 Broadway E | | | | Cuyahoga Falls | OH | 44221-3309 | |
| Americhem Inc | | 225 Broadway East | PO Box 375 | | | Cuyahoga Falls | OH | 44221 | |
| Americhem Inc | | PO Box 375 | | | | Cuyahoga Falls | OH | 44222-0375 | |
| Americhem Inc Eft | | PO Box 375 | | | | Cuyahoga Falls | OH | 44222-0375 | |
| Amerchip Tool and Abrasive | Jim Adams | 9282 General Dr Ste 100 | | | | Plymouth | MI | 48170 | |
| Americlerk Inc | | Dba Contract Counse | 1025 N Campbell Rd | | | Royal Oak | MI | 48067-1519 | |
| Americlerk Inc Dba Contract Counse | | 1025 N Campbell Rd | | | | Royal Oak | MI | 48067-1519 | |
| Americollect Inc | | PO Box 1566 | | | | Manitowoc | WI | 54221-1566 | |
| Americom College | Ken Whaley Ste609 | 3200 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| Americomp | | 2815 S W Wanamaker Rd | | | | Topeka | KS | 66614 | |
| Americore Inc | | 6600 Pk Ave | | | | Cleveland | OH | 44105 | |
| Americrane & Hoist Corp | | 13224 Enterprise Ave | | | | Cleveland | OH | 44135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Americrane and Hoist Corp | | 13224 Enterprise Ave | | | | Cleveland | OH | 44135 | |
| Americrown | | Chg Per Goi 9 15 04 Cp | PO Box 862652 | | | Orlando | FL | 32886-2652 | |
| Americrown | | PO Box 862652 | | | | Orlando | FL | 32886-2652 | |
| Americrown | | PO Box 3006 | | | | Indianapolis | IN | 46206-3006 | |
| Americrown Service Corporation | | 12650 Us Hwy 12 | | | | Brooklyn | MI | 49230 | |
| Ameriform Inc | | 1790 Sun Dolphin Rd | | | | Muskegon | MI | 49444 | |
| Ameriform Inc | | 1790 Sun Dolphin Rd | Rm Chg Per Ltr 10 11 04 Am | | | Muskegon | MI | 49444 | |
| Amerigas | | 4885 East Rd | | | | Saginaw | MI | 48601 | |
| Amerigas | | Fmly Petrolane Inc | 6435 Highland Rd | Rmt Chg 11 09 04 Ah | | Waterford | MI | 48327 | |
| Amerigas | | 2449 State Route 5 | | | | Cortland | OH | 44410 | |
| Amerigas Partners Lp | | Amerigas | 5025 Carpenter | | | Ypsilanti | MI | 48197 | |
| Amerigas Propane Inc | | Amerigas | 2449 State Rd 5 Ne | | | Cortland | OH | 44410 | |
| Amerigas Propane Lp | | Amerigas | 4885 East Rd | | | Saginaw | MI | 48601 | |
| Amerikam | | 1337 Judd Ave Sw | | | | Grand Rapids | MI | 49509-102 | |
| Amerikam | | 1337 Judd Ave Sw | | | | Grand Rapids | MI | 49509-1020 | |
| Amerikam Eft | | 1337 Sw Judd Ave | | | | Grand Rapids | MI | 49509 | |
| Amerimade Technology | Dan Coates | 449 Mountain Vista Pkwy | | | | Livermore | CA | 94551 | |
| Amerinet | | PO Box 569 | | | | Champlain | NY | 12919-0569 | |
| Ameripak | | 1 South Gold Dr | | | | Trenton | NJ | 8691 | |
| Ameripak | | PO Box 415 | | | | Cranbury | NJ | 8512 | |
| Ameripride Services Inc | | 4712 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Ameripride Services Inc | | PO Box 619 | | | | Tuscumbia | AL | 35674 | |
| Ameriquest Mortgage Co | | 505 S Main St Ste 6000 | | | | Orange | CA | 92868 | |
| Amerisource Funding Inc | | Assignee Mtc Freight Systems | PO Box 4738 | | | Houston | TX | 77210-4738 | |
| Amerisource Funding Inc | | Assignee Wd Transportation Inc | PO Box 4738 | | | Houston | TX | 77210-4738 | |
| Amerisource Funding Inc | | Dba Wind Dancer | Assignee Wd Transportation Inc | PO Box 4738 | | Houston | TX | 77210-4738 | |
| Amerisponse | Tony Phillips | 11611 S Western Ave | | 136 | | Oklahoma City | OK | 73170 | |
| Ameristar Jet Charter Inc | | PO Box 700548 | | | | Dallas | TX | 75370-0548 | |
| Ameristeel Inc | | 21847 Schmeman | | | | Warren | MI | 48089 | |
| Amerisuites Cool Springs | | 650 Bakers Bridge Ave | | | | Franklin | TN | 37067 | |
| Amerisuites Hote | | 45400 Pk Ave | | | | Utica | MI | 48315 | |
| Ameritech | Betty Krempa | 32255 Northwest Hwy Ste 143 | | | | Farmington Hills | MI | 48334 | |
| Ameritech | | Account A0760 Add Chg 7 97 | PO Box 95115 | | | Chicago | IL | 60694-5115 | |
| Ameritech | | 32255 Northwestern Hwy Ste 100 | Add Chg Ltr 5 02 Cmm | | | Farmington Hills | MI | 48334 | |
| Ameritech | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| Ameritech Account A0760 | | PO Box 95115 | | | | Chicago | IL | 60694-5115 | |
| Ameritech Cellular & Paging | | Services | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195-5000 | |
| Ameritech Cellular And Paging Services Ef | | Location 3g77e | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195-5000 | |
| Ameritech Cellular Services | | PO Box 5082 | | | | Saginaw | MI | 48605-5082 | |
| Ameritech Corp | | Ameritech | 30 S Wacker Dr | | | Chicago | IL | 60606-7402 | |
| Ameritech Corp | | Sbc Global Markets | PO Box 1838 | | | Saginaw | MI | 48605 | |
| Ameritech Credit Corp | | 2000 West Ameritech Ctr Dr | | | | Hoffman Estates | IL | 60196 | |
| Ameritech Credit Corp | | PO Box 71614 | | | | Chicago | IL | 60694 | |
| Ameritech Data Networking Solu | | Anixter Brothers | 1400 N Providence Rd Ste 410 | Rosetree Corp Ctr | | Media | PA | 19063 | |
| Ameritech Mbt | | Acct Of Eddie B Johnson Sr | Case 092565 | | | | | 42584-3701 | |
| Ameritech Mbt | | Acct Of Ronald H Pickens | Case 93 Co3177 Gc1 | | | | | 27740-9544 | |
| Ameritech mbt Acct Of Eddie B Johnson Sr | | Case 092565 | | | | | | | |
| Ameritech mbt Acct Of Eugene Conley | | Case 933 1421 Ck 3 | | | | | | | |
| Ameritech mbt Acct Of Ronald H Pickens | | Case 93 Co3177 Gc1 | | | | | | | |
| Ameritech Michigan Inc | | 4075 Bay Rd | | | | Saginaw | MI | 48603 | |
| Ameritech Mobile Communication | | Ameritech Cellular Services | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | Rmt 1101 Ltr Mh | | | Farmington Hills | MI | 48334 | |
| Ameritech Monitoring Svcs Inc | | Ameritech Cellular & Paging | 9190 Priority Way W Ste 300 | | | Indianapolis | IN | 46240-1464 | |
| Ameritech Monitoring Svcs Inc | | 444 Michigan Ave Ste 500 | | | | Detroit | MI | 48226 | |
| Ameritech Pages Plus | | Lock Box 77216 | | | | Detroit | MI | 48277 | |
| Ameritech Paging Services | Betty Krempa | 32255 Northwestern Hwy Ste 143 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Services Inc De | | Sbc Paging | 32255 Northwestern Hwy Ste 143 | | | Farmington Hills | MI | 48334 | |
| Ameritherm Inc | | PO Box 8000 Dept 998 | | | | Buffalo | NY | 14267 | |
| Ameritool Inc | | 2705 Artie St Sw | | | | Huntsville | AL | 35805 | |
| Ameritrol Inc | | 1185 Park Center Dr Ste L | | | | Vista | CA | 92081-8305 | |
| Ameritrol Inc | | 1185l Pk Ctr Dr | | | | Vista | CA | 92081 | |
| Ameritronics Systems | | 30350 Adams Dr | | | | Gibraltar | MI | 48173 | |
| Ameritronics Systems Inc | | 22215 Huron River Dr | | | | Rockwood | MI | 48173 | |
| Ameritruck Logistics Services | | 1945 Old Athens Hwy | | | | Gainsville | GA | 30507 | |
| Ameritruck Logistics Services | | PO Box 100662 | | | | Atlanta | GA | 30384-0662 | |
| Amerivan Aerostar Cporp | | Formly Technology Rx | 25014 Ave Kearny | | | Valencia | CA | 91355 | |
| Amerson Hubert | | 20135 Spence Cave Rd | | | | Elkmont | AL | 35620 | |
| Amerway Inc | | 3701 Beale Ave | | | | Altoona | PA | 16601 | |
| Ames Darci | | 29225 Greening | | | | Farmington Hills | MI | 48334 | |
| Ames Janet | | 153 Morningview Circle | | | | Canfield | OH | 44406 | |
| Ames Keith | | 8432 Chapman Rd | | | | Gasport | NY | 14067 | |
| Ames Kenneth | | 153 Morningview Circle | | | | Canfield | OH | 44406 | |
| Ames Reese Inc | c o Matthew C Samley Esq | 120 N Shippen St | | | | Lancaster | PA | 17602 | |
| Ames Reese Inc | Henry Trabal | Box 413 | | | | Bird In Hand | PA | 17505-0413 | |
| Ames Reese Inc | Henry Trabal Vp General Manage | Box 413 | | | | Bird In Hand | PA | 17505-0413 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ames Reese Inc Eft | | Ames Sintering Co | 2575 Old Philadelphia Pike | | | Bird In Hand | PA | 17505 | |
| Ames Reese Inc Eft | | PO Box 413 | | | | Bird-In-Hand | PA | 17505 | |
| Ames Richard | | 8072 Storrow Dr | | | | Westerville | OH | 43081 | |
| Ames Ricky | | 432 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Ames Rubber Corporation | | 23 47 Ames Blvd | | | | Hamburg | NJ | 7419 | |
| Ames Rubber Corporation Eft | | 19 Ames Blvd | | | | Hamburg | NJ | 7419 | |
| Ames Rubber Corporation Eft | | Frmly Ames Avon Industries | 19 Ames Blvd | | | Hamburg | NJ | 7419 | |
| Ames Shonda | | 4105 Marianne Dr | | | | Riverside | OH | 45404 | |
| Ames Sintering Co | | C O Tanksley & Associates | 5868 E 71st St 204 | | | Indianapolis | IN | 46220 | |
| Ames Sintering Co | | 2575 Old Philadelphia Pik | | | | Bird In Hand | PA | 17505-979 | |
| Ames Sintering Co Inc | | 2575 Old Philadelphia Pike | | | | Bird In Hand | PA | 17505 | |
| Amesbury Grp Inc | | Addr Fax 9 97 | 67 Hunt Rd | | | Amesbury | MA | 19134420 | |
| Amesbury Grp Inc Foam Tite Div | | PO Box 75535 | | | | Charlotte | NC | 28275-0535 | |
| Amesess Electricos Automotrices | | | | | | | | | |
| Amesess Electricos Automotrices S A de C V | Attn Deborah M Buel | Cleary Gottlieb Steen & Hamilton LLF | One Liberty Plz | | | New York | NY | 10006 | |
| Ametek | Chuck Ruby | 820 Pennsylvania Blvc | | | | Feasterville | PA | 19053 | |
| Ametek | Susan Lucas 245 | 1644 Whittier Ave | | | | Costa Mesa | CA | 92627 | |
| Ametek Aerospace | | Gulton Statham Products | 1644 Whittier Ave | | | Costa Mesa | CA | 92627 | |
| Ametek Aurnation and | Larry Tripp | Process Technologies | PO Box 90284 | | | Chicago | IL | 60696-0284 | |
| Ametek Cpd Haveg Div | Frank Vito | Chemical Products Divisor | 455 Corporate Blvd | | | Newark | DE | 19702 | |
| Ametek Dixson | | Pepper Hamilton Llp | 3000 Two Logan Square 18th And Arch Sts | | | Philadelphia | PA | 19103-2799 | |
| Ametek Dixson | Anne Marie Aaronson | 287 27 Rd | | | | Grand Junction | CO | 81503 | |
| Ametek Drexelbrook | | 205 Keith Valley Rd | | | | Horsham | PA | 19044 | |
| Ametek Drexelbrook | | Drexelbrook Engineering | 205 Keith Valley Rc | | | Horsham | PA | 19044 | |
| Ametek Drexelbrook | | PO Box 8500 S3680 | | | | Philadelphia | PA | 19178 | |
| Ametek Inc | | 215 Keith Valley Rd | | | | Horsham | PA | 19044 | |
| Ametek Inc | Accounts Payable | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ametek Inc | Pepper Hamilton LLP | 21 Toelles Rd | PO Box 5807 | | | Wallingford | CT | 6492 | |
| Ametek Inc | Sharon Girardi | Ametek Dixson | 287 27 Rd | | | Grand Junction | CO | 81503-1905 | |
| Ametek Inc | | Chemical Products Div | Haveg Location | 900 Greenbank Rd | | Wilmington | DE | 19808 | |
| Ametek Inc | | Haveg Division | 900 Greenbank Rd | | | Wilmington | DE | 19808-5906 | |
| Ametek Inc | | Ametek Power Instruments | 8600 Somerset Dr | | | Largo | FL | 33773-270 | |
| Ametek Inc | | Mansfield & Green Div | 8600 Somerset Dr | | | Largo | FL | 34643-2700 | |
| Ametek Inc | | Us Gauge Div | 450 Polk St | | | Bartow | FL | 33830 | |
| Ametek Inc | | C O Casalou Ra Inc | 30233 Southfield Rd Ste 116 | | | Southfield | MI | 48076 | |
| Ametek Inc | | 627 Lake St | | | | Kent | OH | 44240-2646 | |
| Ametek Inc | | 37 N Valley Rd Bldg 4 | | | | Paoli | PA | 19301-0801 | |
| Ametek Inc | | Process Analytc Instruments D | 150 Freeport Rd | | | Pittsburgh | PA | 15238 | |
| Ametek Inc | | Thermox Instruments Div | PO Box 8500 S 8105 | | | Philadelphia | PA | 19178-0001 | |
| Ametek Inc Chemical Products Div | | PO Box 8500 S 3415 | | | | Philadelphia | PA | 19178 | |
| Ametek Inc Mansfield and Green Div | | 8600 Somerset Dr | | | | Largo | FL | 34643 | |
| Ametek Prestolite Power And | | Switch | 2100 Commonwealth Blvc | Ste 300 | | Ann Arbor | MI | 48105 | |
| Ametek Prestolite Power And Switch | | PO Box 67000 Dept 26601 | | | | Detroit | MI | 48267-0266 | |
| Ametek Process & Analytica | | Instruments Division | 150 Freeport Rd | | | Pittsburgh | PA | 15238 | |
| Ametek Process And Analytica | | C O Jackson R H Company | 1973 Brinston | | | Troy | MI | 48083 | |
| Ametek Process and Analytical Instruments Division | | PO Box 8500 S8105 | | | | Philadelphia | PA | 19178-8105 | |
| Ametek Rotron | | PO Box 601471 | | | | Charlotte | NC | 28260-1471 | |
| Ametek Rotron | | C O G B Houliston Co | 2200 Victory Pky Ste 701 | | | Cincinnat | OH | 45206 | |
| Ametek Rotron | | C O Slade Assoc | PO Box 352828 | | | Toledo | OH | 43635 | |
| Ametek Rotron Technica | | Motor Division | 75 North St | | | Saugerties | NY | 12477 | |
| Ametek Rotron Technical Motor Division | | PO Box 601471 | | | | Charlotte | NC | 28260-1471 | |
| Ametek Rotron Technical Motors | | C O Mor Sales | 3167 Cedarcrest Ave | | | Baton Rouge | LA | 70816 | |
| Ametek Rotron Technical Motors | | Div Of Rotron Inc | 75 North St | | | Saugerties | NY | 12477 | |
| Ametek/dixson | | PO Box 90255 | | | | Chicago | IL | 60696-0255 | |
| Amey Jerome | | 3188 Gehring Dr | | | | Flint | MI | 48506 | |
| Amey Linda A | | 2461 Crew Cir | | | | Dayton | OH | 45439-3264 | |
| Amfor Electronics | | Northwest Regulator | 810 N Graham St | Chg Per Ltrhd 2 27 Al | | Portland | OR | 97227 | |
| Amfor Electronics  Northwest Regulator | | 810 N Graham St | | | | Portland | OR | 97227 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | | Dayton | OH | 45414-384 | |
| Amg Industries | | C O Ct Charles & Associates | 24000 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Amg Industries Inc | | 200 Commerce Dr | | | | Mount Vernon | OH | 43050-4644 | |
| Amg Technologies Inc | | 4045 Homestead | | | | Howell | MI | 48843 | |
| Amherst | David Kennedy | 5550 W Idlewild Ave | | | | Tampa | FL | 33634 | |
| Amherst Paving Inc | | 330 Meyer Rd | | | | Amherst | NY | 14226 | |
| Amherst Paving Inc | | 330 Meyer Rd | | | | Buffalo | NY | 14226 | |
| Amherst Radiator Auto & Air | | 2160 Niagara Falls Blvc | | | | Tonawanda | NY | 14150-4734 | |
| Amherst Solutions Ltd | | Co Btk Ltd | 300 Galleria Office Centre Ste | | | Southfield | MI | 48034 | |
| Amherst Solutions Ltd Ef | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Ami Doduco Gmbh | | Breite Seite 1 | | | | Sinsheim | | 74889 | Germany |
| Ami Doduco Gmbh | | Breite Seite 1 | 74886 Sinsher | | | | | | Germany |
| Ami Eft | | 5093 Red Oak Rd | | | | Lewiston | MI | 49756 | |
| Ami Imaging Inc | | 12345 Stark Rd | | | | Livonia | MI | 48150 | |
| Ami Imaging Inc | | 2121 South Rose St | | | | Kalamazoo | MI | 49001 | |
| Ami Industries Inc | Ami Industries Inc | 5093 N Red Oak Rd | | | | Lewiston | MI | 49759 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ami Manchester Llc | | Fmly Manchester Stamping Corp | 5050 Kingsley Dr | | | Cincinnat | OH | 45263-4279 | |
| Ami Manchester Llc | | PO Box 634279 | | | | Cincinnat | OH | 45263-4279 | |
| Ami Manchester Llc Eft | | Fmly Manchester Stamping Corp | 5050 Kingsley Dr | | | Cincinnat | OH | 45263-4279 | |
| Ami Manchester Llc Eft | | PO Box 634279 | | | | Cincinnat | OH | 45263-4279 | |
| Ami Reichert Llc | | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Reichert Llc | | Reichert Stamping Co | 8200 W Central Ave | | | Toledo | OH | 43617-1844 | |
| Ami Reichert Llc Eft | | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Reichert Llc Eft | | Fmly Reichert Stamping Company | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Semiconductor Inc | | 2300 Buckskin Rd | | | | Pocatello | ID | 83201 | |
| Ami Semiconductor Inc  Eft | | 2300 Buckskin Rd | | | | Pocatello | ID | 83201 | |
| Ami Semiconductor Inc Eft | | American Microsystems Inc | 2300 Buckskin Rd | | | Pocatello | ID | 83201 | |
| Amick William J | | 1040 Hwy 98 East | | | | Destin | FL | 32541-2938 | |
| Amico Linda M | | 355 Lake Meadow Dr | | | | Rochester | NY | 14612-4011 | |
| Amico Salvatrice | | 387 French Rd | | | | Pittsford | NY | 14534-1152 | |
| Amidon Inductive Components | | 240 Briggs Ave | | | | Costa Mesa | CA | 92626 | |
| Amin Adam | | 1910 Timber Trail | | | | Ann Arbor | MI | 48103 | |
| Amin Ilesh | | 355 Russo St | | | | Canfield | OH | 44406 | |
| Amin Rushi | | 7020 Camelot Dr | | | | Canton | MI | 48187 | |
| Amin Rushikesh | | 7059 Foxcreek Dr | | | | Canton | MI | 48187-3581 | |
| Amino Transport Inc | | PO Box 54220 | | | | Hurst | TX | 76054 | |
| Aminu Akalifa | | 2204 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Amirezvani Alirezz | | 372 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Amirezvani Sadegh | | 10951 Geist Woods South Dr | | | | Indianapolis | IN | 46256 | |
| Amis Gary | | 113 Mcdonald Dr | | | | Clinton | MS | 39056 | |
| Amison Kathy | | 2222 Campbell St | | | | Sandusky | OH | 44870 | |
| Amite Cnty Dept Of Human Services | | PO Box 305 | | | | Liberty | MS | 39645 | |
| Amtron Corporation | | 2001 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | | Tipp City | OH | 45371-284 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | | Tipp City | OH | 45371-2846 | |
| Amity Washer & Stamping Co | | Amity Inc Dba | 10926 S Painter Ave | | | Santa Fe Springs | CA | 90670-1767 | |
| Amityville Firestone | | Dealer Store Afds | 258 Broadway | | | Amityville | NY | 11701 | |
| Amk Metal Products | | 7405 Tranmere Dr | | | | Mississauga | ON | L5S 1L4 | Canada |
| Amk Metal Products  Eft | | 7405 Tranmere Dr | | | | Mississauga | ON | L5S 1L4 | Canada |
| Amko Service Company | | C O Bank Of America | PO Box 91385 | | | Chicago | IL | 60693-1385 | |
| Amko Service Company | | 2205 Progress St | | | | Dover | OH | 44622 | |
| Amko Service Company Inc | | 3470 David Rd Nw | | | | Dover | OH | 44622 | |
| Amkor Electronics Inc | | 1345 Enterprise Dr | | | | West Chester | PA | 19380 | |
| Amkor Electronics Inc | | Pob 724708748 | | | | Philadelphia | PA | 19170-8748 | |
| Amkor Electronics Inc | | Amkor Electronics Of Texas Dr | 2425 Gateway Dr Ste 200 | | | Irving | TX | 75063-2794 | |
| Amkor Electronics Inc Eft | | 1345 Enterprise Dr | | | | West Chester | PA | 19380 | |
| Amkor Electronics Inc Eft | | PO Box 7247 8748 | | | | Philadelphia | PA | 19170-8748 | |
| Amkor Technology Inc | | 6363 N Hwy 161 Ste 300 | Las Colinas Corporate Ctr | | | Irving | TX | 75038 | |
| Amkor Technology Philippines Inc | | E Service Rd Km 22 South | Super Hwy Cupang | | | Muntinlupa City Manila | | 1702 | Phl |
| Aml Industries | | 3500 Davisville Rd | | | | Hatboro | PA | 19040 | |
| Aml Industries | | 3500 Davisville Rd | | | | Hatboro | PA | 19040-4209 | |
| Amlee Dale | | 9777 N Council Rd | | | | Oklahoma City | OK | 73162 | |
| Amlie Thomas | | 3106 E Blueridge Ave | | | | Orange | CA | 92867 | |
| Amlotte Gary L | | 144 Lakeshore Dr | | | | Lachine | MI | 49753-9431 | |
| Amm American Mutual Market | | PO Box 15127 | | | | North Hollywood | CA | 91615-5127 | |
| Amman G | | 11600 S Hemlock Rd | | | | Brant | MI | 48614-9702 | |
| Amman Martin | | 16119 Stuart Rd | | | | Chesaning | MI | 48616-9747 | |
| Amman Mitchell | | 982 Ridgefield Ct | | | | South Lyon | MI | 48178 | |
| Ammerman Carl | | 2357 Flagstone Dr | | | | Flushing | MI | 48433 | |
| Ammerman Joy A | | 3721 Red Bud Ln | | | | Kokomo | IN | 46902-4353 | |
| Ammerman Tracy | | 175 City View Dr | | | | Rochester | NY | 14625 | |
| Ammon Robert E | | 10885 Melbourne Court | | | | Allen Pk | MI | 48101 | |
| Amoco Oil Co | | Acct Of Charles Stephans | Case 88 506 370 Gc 92 265 0 | | | | | 41662-5785 | |
| Amoco Oil Co Acct Of Charles Stephans | | Case 88 506 370 Gc 92 265 0 | | | | | | | |
| Amoco Performance Products Inc | | PO Box 198561 | | | | Atlanta | GA | 30384-8561 | |
| Amoco Polymers Inc | | Hold Per D Fidler | 4500 Mcginnis Ferry Rd | | | Alpharetta | GA | 30202 | |
| Amoco Polymers Inc | | PO Box 198561 | | | | Atlanta | GA | 30384-8561 | |
| Amoco Pps Marketing | | PO Box 100522 | | | | Atlanta | GA | 30384-0522 | |
| Amoco Pps Marketing | | 200 East Randolph Dr | Mail Code Po 5 4 | | | Chicago | IL | 60601 | |
| Amofa Kwaku | | 58 Windingwood 1b | | | | Sayreville | NJ | 8872 | |
| Amon Claudia L | | 999 Villa Pl | | | | Girard | OH | 44420-2082 | |
| Amones Dora | | 17232 S 91st E Ave | | | | Bixby | OK | 74008 | |
| Amonett Steve | | 1376 N 800 E | | | | Greentown | IN | 46936 | |
| Amonett Steve L | | 1376 N 800 E | | | | Greentown | IN | 46936 | |
| Amore Larry B | | 3807 Barnes Rd | | | | North Branch | MI | 48461-9358 | |
| Amorgianos Lona | | 369 Mackey Rd | | | | Vienna | OH | 44473-9641 | |
| Amorin Industrial Solutions | | 26112 110th St | PO Box 25 | | | Trevor | WI | 53179 | |
| Amorphous Materials Inc | | 3130 Benton St | | | | Garland | TX | 75042 | |
| Amorphous Materical Inc | | 3130 Benton St | | | | Garland | TX | 75042 | |
| Amos Annie R | | 5708 7 Gables Ave | | | | Trotwood | OH | 45426-2114 | |
| Amos Camille | | 603 Weston St | | | | Minden | LA | 71055 | |
| Amos Communications Inc | | 14924 Beloit Snodes Rd | | | | Beloit | OH | 44609 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 303 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amos Delberta | | 2138 S 450 E | | | | Anderson | IN | 46017 | |
| Amos Gary G | | 6057 W 350 S | | | | Tipton | IN | 46072-9155 | |
| Amos Janice | | 7450 Pine Vista Dr | | | | Brighton | MI | 48116 | |
| Amos John | | 502 Wildcat Riverway | | | | Cutler | IN | 46920 | |
| Amos Karen E | | 6057 W 350 S | | | | Tipton | IN | 46072-9155 | |
| Amos Kelly | | PO Box 100 | | | | Arcadia | IN | 46030 | |
| Amos Lori | | 111 Monticello Cr | | | | Kokomo | IN | 46902 | |
| Amos Robert | | 11302 Clayshire Rd | | | | Brookville | OH | 45309-9730 | |
| Amos Robert | | 8120 Preble County Line Rd | | | | Brookville | OH | 45309 | |
| Amos Scott | | 8766 E 200 N | | | | Michigantown | IN | 46057 | |
| Amos Sheri | | 8120 Preble Co Line Rd | | | | Brookville | OH | 45309 | |
| Amos Terry | | 2437 S Business 31 | | | | Peru | IN | 46970-3526 | |
| Amos Terry Lee | | 2437 S Business 31 | | | | Peru | IN | 46970-3526 | |
| Amos Tony | | 1145 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Amos William | | 147 Oak St | | | | Fairborn | OH | 45324 | |
| Amoss Chad | | 5300 West Frances Rd | | | | Clio | MI | 48420 | |
| Amos Ronald E | | 2093 Cashin St | | | | Burton | MI | 48509-1137 | |
| Amp Automotive Consumr Group | | 2800 Fulling Mill Rc | | | | Middletown | PA | 17057 | |
| Amp De Mexico Sa | | Alfredo Nobel No28 Col La | | | | Loma Tlalnepantla | | 54060 | Mexico |
| Amp Deutschland Gmbh | | Postfach 1240 | 63202 Langen | | | | | | Germany |
| Amp Inc | Douglas F Brennan | PO Box 3608 M S B1 01 | | | | Harrisburg | PA | 17105 | |
| Amp Inc | | 3333 Corporate Terrace Dr | | | | Diamond Bar | CA | 91765 | |
| Amp Inc | | 3333 Corporate Terrace Dr | 3333 Corporate Terrace Dr | | | Diamond Bar | CA | 91765-0907 | |
| Amp Inc | | PO Box 91869 | | | | Chicago | IL | 60609 | |
| Amp Inc | | 1864 Warhawk Rd | | | | Peru | IN | 46970 | |
| Amp Inc | | PO Box 75260 | | | | Charlotte | NC | 28275 | |
| Amp Inc | | 449 Eisenhower Blvc | | | | Harrisburg | PA | 17111-2302 | |
| Amp Inc | | Net Con Div | PO Box 3608 Ms 38 35 | | | Harrisburg | PA | 17105 | |
| Amp Inc   Eft | Douglas F Brennan | PO Box 3608 M s B1 01 | | | | Harrisburg | PA | 17105 | |
| Amp Incorporated | | 3333 Corporate Terrrace | | | | Pomona | CA | 91765 | |
| Amp Incorporated | | Amp Products | Pob 98058 | | | Schaumburg | IL | 60697 | |
| Amp Industrial Controls | Harold French | 1560 A Holloway Rd | | | | Holland | OH | 43528 | |
| Amp Industries | | C O Fj Lucido & Associates | 29400 Van Dyke Ave Ste 308 | | | Warren | MI | 48093 | |
| Amp Industries | | Lock Box 77234 | | | | Detroit | MI | 48277-023 | |
| Amp Microcomputer Inc | | Sms Group The | 1089 Fairington Dr | | | Sidney | OH | 45365 | |
| Amp Singapore Pte Ltd | | No 26 Ang Mo Kio | Industrial Park 2 | | | Singapore 569507 | | | Singapore |
| Amp Singapore Pte Ltd | | No 26 Ang Mo Kio | Industrial Pk 2 | | | | | 569507 | Singapore |
| Amp Tech Inc | | 62 W Freeman Rd | | | | Free Soil | MI | 49411 | |
| Ampac Products | | 2351 Circadian Way | | | | Santa Rosa | CA | 95407 | |
| Ampac Products Inc | | 76 Commercial Way | | | | East Providence | RI | 2914 | |
| Ampace Freight Line Inc | | 6280 Millhaven Rd | | | | Monroe | LA | 71203-9082 | |
| Ampace Freightlines Inc | | 201 Perimeter Pk Rd A | | | | Knoxville | TN | 37922 | |
| Ampace Freightlines Inc | | Per Beth | 201 Perimeter Pk Rd A | | | Knoxville | TN | 37922 | |
| Ampacet Corp | | PO Box 932329 | | | | Atlanta | GA | 31193-2329 | |
| Ampacet Corp | | 3701 N Fruitridge Ave | | | | Terre Haute | IN | 47805 | |
| Ampacet Corp | | 660 White Plains Rd | | | | Tarrytown | NY | 10591-5107 | |
| Ampacet Corp | | 660 White Plains Rd | Rmt Add Chg 7 01 Bt Ltr | | | Tarrytown | NY | 10591-5130 | |
| Ampco Partners Ltd | | Ampco Safety Tools | 204 N Barnes Dr | | | Garland | TX | 75042 | |
| Ampco Partners Ltd | | Dba Ampco Safety Tools | 204 N Barnes Dr | | | Garland | TX | 75042 | |
| Ampco Partners Ltd Dba Ampco Safety Tools | | 204 N Barnes Dr | | | | Garland | TX | 75042 | |
| Ampe Inc | Angel Rubio Valdez | 2120 E Paisano Dr Ste 294 | | | | El Paso | TX | 79905 | |
| Ampe Inc | | 2120 E Paisano Dr Ste 294 | | | | El Paso | TX | 79905-4023 | |
| Amperage Management Systems | | 229 Seville Circle | | | | Mary Esther | FL | 32569 | |
| Amperolitziner&mattia | | 3 Minneakoning Rd | PO Box 415 | | | Flemington | NJ | 8822 | |
| Ampex Metal Products | | PO Box 42157 | | | | Brookpark | OH | 44142 | |
| Ampex Metal Products Co | | 5581 W 164th St | | | | Brook Pk | OH | 44142-151 | |
| Ampex Metal Products Co Inc | | 5581 W 164th St | | | | Brook Pk | OH | 44142-174 | |
| Ampex Metal Products Eft | | 5300 Smith Rd | | | | Brookpark | OH | 44142 | |
| Amphenol Aerospace | | Amphenol Backplane Systems | 18 Celina Ave | | | Nashua | NH | 3063 | |
| Amphenol Aerospace | | 40 60 Delaware Ave | | | | Sidney | NY | 13838-1395 | |
| Amphenol Air Lb North Americ | | 295 Rue Kesmark | | | | Dollard Des Ormeaux | | H9B 3J1 | Canada |
| Amphenol Backplane Systems | Cathy Roberts | 18 Celina Ave | | | | Nashua | NH | 3063 | |
| Amphenol Cadre Division | Accounts Payable | 20 Valley St | | | | Endicott | NY | 13760 | |
| Amphenol Canada Corp | | 20 Melford Dr | Scarborough | | | | ON | M1B2X-0006 | Canada |
| Amphenol Corp | Mark Hawkins | Aerospace Operations | 40 60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Corp | | Spectra Strip Div | 720 Sherman Ave | | | Hamden | CT | 6514 | |
| Amphenol Corp | | Amphenol Tuchel Electronics | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Corp   Eft | | 96144 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Amphenol Corp   Eft Amphenol Tuchel Electronics | | 6900 Haggerty Rd Ste 200 | | | | Canton | MI | 48187 | |
| Amphenol Corp Eft | | Frmly Spectra Strip Ltd | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Corp Use 51005670 | | Rf Operations | One Kennedy Ave | | | Danbury | CT | 6810 | |
| Amphenol Corporation | | One Kennedy Ave | | | | Danbury | CT | 6810 | |
| Amphenol Corporation Eft | | Rf Division | 1 Kennedy Ave | | | Danbury | CT | 6811 | |
| Amphenol Rf Divis | | PO Box 96144 Chicago | | | | Chicago | IL | 60693 | |
| Amphenol Fiber Optic Produc | Mike Holt | 1925a Ohio St | | | | Lisle | IL | 60532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amphenol Interconnect Products | Sue Thompson | 20 Valley St | | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products | | Amphenol Precision Cable Mfg | 1290 Interstate 30 | | | Rockwall | TX | 75087 | |
| Amphenol Pcm | Accounts Payable | PO Box 1448 | | | | Rockwall | TX | 75087 | |
| Amphenol Pcm | | Precision Cable Mfg Division | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Precision Cable Eft | | Mfg | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Precision Cable Mf | Juddson Melton | 1290 E Interstate 30 | PO Box 1448 | | | Rockwall | TX | 75087-1448 | |
| Amphenol Technical Products Ir | | 2110 Notre Dame Ave | | | | Winnipeg | MB | R3H 0K1 | Canada |
| Amphenol Tuchel Electronics | | Amphenol Corporation | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Tuchel Electronics | | Frmly Amphenol Corporation | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Tuchel Electronics | | Gmbh | August Hausser Str 10 | 74080 Heilbronn | | | | | Germany |
| Amphenol Tuchel Electronics Amphenol Corporation | | 2072 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Amphenol Tuchel Electronics Gm | | August Haeusser Str 10 | | | | Heilbronn | | 74080 | Germany |
| Amphenol Tuchel Electronics Gmbh | | August Haeusser Str 10 | 74080 Heilbronn | | | | | | Germany |
| Amphenol Tuchel Electronics Gmbh | | August Hausser Str 10 | 74080 Heilbronn | | | | | | Germany |
| Ampion Corp | | 4921 Leafdale | | | | Royal Oak | MI | 48073 | |
| Ampion Corp | | 4921 Leafdale Blvd | | | | Royal Oak | MI | 48073-1020 | |
| Amplaco Inc | | 105 Elmore Dr | | | | Rochester | NY | 14606-342 | |
| Amplifier Research | | 100 Schoolhouse Rd | | | | Souderton | PA | 18964 | |
| Amplifier Research Corp | John Huber | 160 School House Rd | | | | Souderton | PA | 18964-9990 | |
| Amplifier Research Corp | | 160 Schoolhouse Rd | | | | Souderton | PA | 18964-241 | |
| Amponsah Danie | | 1231 Omaha Rd | | | | No Brunswick | NJ | 8902 | |
| Amponsah Francis | | 908 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Ampro Inc | | 4998 Mccarthy | | | | Milford | MI | 48381-3945 | |
| Ampro Inc | | American Products | 4998 Mccarthy Dr | | | Milford | MI | 48381 | |
| Ampy Louis | | 3802 Milbourne Ave | | | | Flint | MI | 48504 | |
| Amquip Corp | | PO Box 8500 2945 | | | | Philadelphia | PA | 19178-2945 | |
| Amquip Corporation | | 777 Winks Ln | | | | Bensalem | PA | 19020 | |
| Amr Manufacturing Pty Ltd | Accounts Payable | 20 Burlington St | | | | Oakleigh | VI | 3166 | Australia |
| Amr Manufacturing Pty Ltd | | 20 Burlington St | | | | Oakleigh 3166 | | | Australia |
| Amr Research Inc | | Amr | 125 Summer St 4th Fl | | | Boston | MA | 2110 | |
| Amr Research Inc | | Frmly Advanced Mfg Research | 125 Summer St | Add Chg Ltr 11 05 04 Am | | Boston | MA | 21101616 | |
| Amr Research Inc | | PO Box 845961 | | | | Boston | MA | 02284-5961 | |
| Amr Training And Consulting | | Accounts Receivable | PO Box 619618 Md 906 | | | Dfw Airport | TX | 75261-9618 | |
| Amr Training And Consulting Accounts Receivable | | PO Box 619618 Md 906 | | | | Dfw Airport | TX | 75261-9618 | |
| Amra Map | | 1441 St Nw | Ste 700 | | | Washington | DC | 20005 | |
| Amrane Cohen Chp 13 Trustee | | PO Box 6350 | | | | Newport Bch | CA | 92658 | |
| Amre Inc | | 535 Griswold 1900 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Amresco Inc | | 30175 Solon Industrial Pkwy | | | | Cleveland | OH | 44139-4300 | |
| Amrich Lawrence | | 1210 Brown Ridge Pl | | | | El Paso | TX | 79912 | |
| Amroc Investment LLC as assignee of Coastal Training Technologies | | Amroc Investment LLC as assignee of Coastal Training Technologies | | | | New York | NY | 10022 | |
| Amroc Investment LLC as assignee of FlexLink Systems Inc | Attn David Leinwand | Amroc Investment LLC as assignee of FlexLink Systems Inc | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Afx Industries LLC | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | As Assignee of Air Academy Press & Associates | Attn David Lennard | 535 Madison Ave 15th Fl | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC | | as assignee of Coolant Control Inc | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Davis Cartage Co | Attn David S Leinwanc | 535 Madison Ave 15th P | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Deringer MPG Co Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Deringer Ney Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Dynamic Technology Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Fastenal Co | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | As Assignee Of Feintool Cincinatti Inc | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Feintool New York Inc | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Five Star Equipment Inc | Attn David S Leinwanc | 535 Madison Ave 15th P | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Hy Level Industries In | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as Assignee of J&H Tool Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Lane Engineering Ltd | Attn David S Leinward | 535 Madison Ave 15 F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Linden Industries In | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Martin Plant Service: | Attn David S Leinwand | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Martin Supply Co Inc | Attn David S Leinwanc | 535 Madison Ave 15th Floor | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Mays Chemical Co In | Attn David S Leinwanc | 535 Madison Ave 15th Floor | | New York | NY | 10022 | |
| Amroc Investments LLC | | as Assignee of Medallion Instrumentation Systems LLC | Attn David S Leinward | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | | As assignee of Mooney General Paper Co | Attn David S Leinard | 535 Madison Ave 15th Floor | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Morris Material Handling | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as Assignee of National Semiconductor Corp | Attn David S Leinwand | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | | As Assignee Of New York Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Ostling Technologie | Attn David S Leinwanc | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Rath Incorporatec | Attn David S Leinward | 535 Madison Ave 15th Floor | | New York | NY | 10022 | |
| Amroc Investments LLC | | as assignee of Reum Corporation | Attn David S Leinward | 535 Madison Ave 15th F | | New York | NY | 10022 | |
| Amroc Investments LLC | | as Assignee of Samlip America Inc | Attn David S Lenwand | 535 Madison Ave 15th F | | New York | NY | 10022 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | as Assignee of San Steel Fabricating Ltc | Attn David S Leinwanc | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Sinclair & Rush Inc | Attn David S Leinwanc | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Sprimag Inc | Attn David S Leinward | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Steere Enterprises Inc | Attn David S Leinward | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Tompkins Products Inc Ef | Attn Daiv S Leinwanc | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Total Componen | Attn David S Leinwanc | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Vacco Industries | Attn David S Leinward | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Zero Tolerance Inc | Attn David S Leinward | 535 Madison Ave 15th P | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David Lennard | as assignee of Air Academy Press & Associates | | 535 Madison Ave 15th Fl | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC | Attn David S Leinwanc | as assignee of CBL Wood Products | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwanc | as assignee of Dekalb Metal Finishin; | 535 Madison Ave 15th F | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwanc | as assignee of Ward Products LLC | 535 madison Ave 15th FL | | | New York | NY | 10022 | |
| Amroc Investments LLC | Blank Rome LLP | Attn Rocco A Cavaliere | The Chryslet Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| Amroc Investments LLC | Kuntzman R Inc | | PO Box 714839 | | | Columbus | OH | 43271-4839 | |
| Amroc Investments LLC | M & S Manufacturing Company | co Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Amroc Investments LLC | | Attn David Lennard | as assignee of Air Academy Press & Associates | 535 Madison Ave 15th Fl | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC as Assignee of Creative Thermal Solutions Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Ivestments LLC | As Assignee of  Creative Thermal Solutions Inc | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amrofell Morgan Constructior | | 1854 S Santa Cruz St | | | | Anaheim | CA | 92805-0000 | |
| Amrofell Morgan Constructors | Irv Amrofell | 1854 South Santa Cruz St | | | | Anaheim | CA | 92805 | |
| Amron Corp | | 920 Amron Ave | | | | Antigo | WI | 54409-2907 | |
| Amsea Dayton Llc | | PO Box 92378 | | | | Cleveland | OH | 44193 | |
| Amsea Dayton Llc | | 2460 Snapps Perry Rd | | | | Greeneville | TN | 37745-1650 | |
| Amsea Dayton Llc Eft | | Frmly Gem City Engineering Cc | 1546 Stanley Ave | Remit Chg Per W9 1 02 Cp | | Dayton | OH | 45404 | |
| Amsea Llc | | 1617 Industrial Rc | | | | Greeneville | TN | 37745-3505 | |
| Amsouth Bank | | Recovery Department | Drawer 550 | PO Box 11407 | | Birmingham | AL | 35246 | |
| Amsouth Bank | | For Deposit To The Account Of | Gregory Collier 07505507 | PO Box 628327 | | Orlando | FL | 32862-8327 | |
| Amsouth Bank | | 700 N Garden St | | | | Columbia | TN | 38401 | |
| Amsouth Bank For Deposit To The Acount O | | Gregory Collier 07505507 | PO Box 628327 | | | Orlando | FL | 32862-8327 | |
| Amsouth Bank Rcvry Dept | | Drawer 550 PO Box 11407 | | | | Birmingham | AL | 11407 | |
| Amsouth Bank Recovery Departmen | | Drawer 550 | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Amstan Logistics | | 135 S Lasalle Dept 2233 | | | | Chicago | IL | 60674-2233 | |
| Amstan Logistics | | Frmly Amstan Trucking Inc | 101 Knightsbridge Dr | | | Hamilton | OH | 45011-3166 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | | Joliet | IL | 60436-102 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | | Joliet | IL | 60436-1026 | |
| Amstek Metal | | Amstek Sandvic | 2408 W Mc Donough St | | | Joliet | IL | 60436 | |
| Amstek Metal Llc | | PO Box 3848 | | | | Joliet | IL | 60434 | |
| Amstek Metal Llc Eft | | PO Box 3848 | | | | Joliet | IL | 60434 | |
| Amsterdam Abn Amro | Sheila Brooks | 540 W Madison | Ste 2100 | | | Chicago | IL | 60661 | |
| Amstutz Thomas | | 7915 Anvil Ct | | | | Sylvania | OH | 43560 | |
| Amt Datasouth Corp | | Dept 2487 | | | | Los Angeles | CA | 90084-2487 | |
| Amt Datasouth Corp | | Frmly Advanced Matrix Technolc | Dept 2487 | Add Chg 9 02 Cm Per Ltr | | Los Angeles | CA | 90084-2487 | |
| Amt Incorporated | Accounts Payable | PO Box 3242 | | | | South Bend | IN | 46619 | |
| Amt Machines Inc | | 590 Conley Rd | | | | Elma | NY | 14059 | |
| Amt Machines Inc | | 6535 Seneca St | | | | Elma | NY | 14059 | |
| Amt Machines Inc | | PO Box 101 | | | | East Aurora | NY | 14052 | |
| Amtec Applied Mfg Tech | | 3565 E Enterprise Dr | | | | Anaheim | CA | 92807-1604 | |
| Amtec Corporation | Accounts Payable | 4808 Bradford Dr | | | | Huntsville | AL | 35805-1949 | |
| Amtec Precision Products Inc | | 1875 Holmes Rd | | | | Elgin | IL | 60123-129 | |
| Amtech | | 2520 Gunter Pk Dr | | | | Montgomery | AL | 36109 | |
| Amtech | | 25 Controls Dr | | | | Shelton | CT | 6484 | |
| Amtech Automated Mfg Tech | | Excellon Automated Cc | 9423 South 670 West | | | Sandy | UT | 84070 | |
| Amtech Elevator Services Eft | | 13215 E Penn St Unit 600 | | | | Whittier | CA | 90602 | |
| Amtech Engineering Cc | Joe Faustin | 15 A Riverside Dr | | | | Pine Brook | NJ | 7058 | |
| Amtech Industries Llc Ef | | Dba Ai Technologies | 640 S Vermont St | | | Palatine | IL | 60067 | |
| Amtech Systems Inc | | 131 S Clark Dr | | | | Tempe | AZ | 85281 | |
| Amtech Systems Inc | | 131 South Clark | | | | Tempe | AZ | 85281 | |
| Amtech Tool & Machine Inc | | 100 Mcclurg Rd | | | | Boardman | OH | 44512 | |
| Amtech Tool and Machine Inc | | 100 Mcclurg Rd | | | | Boardman | OH | 44512 | |
| Amtek Engineering Limited | Judith Elkin Esc | Haynes And Boone Llp | 153 East 53rd St Ste 4900 | | | New York | NY | 10022 | |
| Amtek Engineering Ltd | | 1 Kian Teck Dr | 628818 | | | | | | Singapore |
| Amtek Engineering Ltd Eft | | 1 Kian Teck Dr | 628818 | | | | | | Singapore |
| Amtek Europe Development | | Parc Mecatronic | | | | Saint Victor | | 3410 | France |
| Amtek Hungary Rt | | 9600 Sarvar Ipari Pk | Ikervari U 42 | | | Hungary | | | Hungary |
| Amtek Hungary Rt | | Ikervari U 42 | | | | Sarvar | | 9600 | Hungary |
| Amtek Hungary Rt | | Ikervari U 42 Ipari Pa | | | | Sarvar | | 9600 | Hungary |
| Amtek Mexico Sa De Cv | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek Mexico Sa De Cv | | 233 Paulin Ave Pmb 5591 | | | | Calexico 922 | | | Mexico |
| Amtek Mexico Sa De Cv | | Colonia Parque Industrial Pali | Av Rubilina No 88 | | | Mexicali Baja Califo | | 21394 | Mexico |
| Amtek Mexico Sa De Cv Eft | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek Precision Engineering | | Parc Mecatronic | F 03410 Saint Victor | | | | | | France |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amtek Precision Engrg Shanghai Co | | Rm 41 43 1f 2f No 255 Riying Rd | Waigaoqiao Free Trade Zone | | | Pudong Shangha | | 200131 | China |
| Amtek Precision Engrg Shanghai Co | | Rm 41 43 1 F 2 F No 255 Riying Rd | Waigaoqiao Free Trade Zone | | | Pudong Shangha | | 200131 | China |
| Amtek Suzhou Precisior | | Engineering Co Ltc | 36 Xinming Rd Css Industri | | | Suzhou Jiangsu Pi | | 215000 | China |
| Amtek Suzhou Precisior | | Engineering Ltd | 36 Xing Ming St Suzhou | Indstri Pk Jiangsu Province | | | | | China |
| Amtek Suzhou Precision Engineering Ltc | | 36 Xing Ming St Suzhou | Indstri Pk Jiangsu Province | | | | 215021 | | China |
| Amtek Suzhou Precision Engrç | | Industrial Pa | 36 Xingming St Suzhou Css | | | Suzhou Jiangsu | | 215021 | China |
| Amtek Usa Enterprises Inc Efi | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek Usa Enterprises Inc | | 2540 N 1st St Ste 309 | | | | San Jose | CA | 95131 | |
| Amtex Chemical Co | | 890 Fern Hill Rd | | | | West Chester | PA | 19380 | |
| Amtex Chemical Co Inc | | 890 Fernhill Rd | | | | West Chester | PA | 19380 | |
| Amtex Inc | | Masland Hayashi Inc | 1500 Kingsview | | | Lebanon | OH | 45036 | |
| Amtower Eugene | | 2113 Robin Hood Dr | | | | Miamisburg | OH | 45342 | |
| Amundson Polly | | 15725 Sundew Circle | | | | Westfield | IN | 46074 | |
| Amway Corp | Mary Conklin | 7575 Fulton St East | | | | Ada | MI | 49355-0001 | |
| Amx Corp | Rod Stark | Formerly Panja Inc | 3000 Research Dr | | | Richardson | TX | 75082 | |
| Amy Adelson | | 550 Renaud Rd | | | | Grosse Pt Wd | MI | 48236 | |
| Amy Debra | | 4240 Eastport Dr | | | | Bridgeport | MI | 48722 | |
| Amy Ervin A | | 13717 S Budd Rd | | | | Burt | MI | 48417-9445 | |
| Amy Galbraith | | 1777 Golfview Dr Apt 23 | | | | Essexville | MI | 48732-8604 | |
| Amy H Bailey Pc | | 5000 Marsh Rd Ste 17 | | | | Okemos | MI | 48864 | |
| Amy M Rademaker | | 2920 Fuller Ne Ste 209 | | | | Grand Rapids | MI | 49505 | |
| Amy Mc Daniel | | 325 Kuzmic Ln | | | | Coram | MT | 59913 | |
| Amy N Robinson | | 1357 S Packard | | | | Burton | MI | 48509 | |
| Amy Renee Harris | | 1st American Bank Of Mincc | | | | Minco | OK | 73059 | |
| Amy Shankleton | | Modern Court Reporting | 1877 Outer Ln | | | Ypsilant | MI | 48198 | |
| Amy Williams Brackin | | 564 Thomasville Rd | | | | Sarepta | LA | 71071 | |
| Amyotte Maria | | 187 Niagara St | | | | Lockport | NY | 14094 | |
| Amyx Michelle C | | 1309 Us Route 68 S | | | | Xenia | OH | 45385-7628 | |
| Amyx Terry L | | 1309 Us Route 68 S | | | | Xenia | OH | 45385-7628 | |
| An Cooke Manufacturing Company | | Staetite Fasteners | 53 Sheehan Rd | | | Heidelberg West | | 3081 | |
| An Deringer | | PO Box 1324 | | | | Williston | VT | 5495 | |
| An Dukbae | | 1715 W Taylor St | | | | Kokomo | IN | 46901-4217 | |
| An Lita | | 3300 Odel Dr Apt 2 | | | | Bloomington | IN | 47401-8475 | |
| An Mar Wiring Systems Inc | | 711 E Grove St | | | | Mishawaka | IN | 46545 | |
| An Mar Wiring Systems Inc | | 711 E Grove St | | | | Mishawaka | IN | 46545-6863 | |
| Ana E Alemany | | 346 14th St | | | | Buffalo | NY | 14213 | |
| Ana Kritikos | | 8027 W 46th St | | | | Lyons | IL | 60534 | |
| Ana Lab Corp | | Ana Lab Corp Rgb | 2993 N Indiana Ave Ste D | | | Brownsville | TX | 78521 | |
| Ana Lab Corp Rgv | | 2993 N Indiana Ave Ste D | | | | Brownsville | TX | 78521 | |
| Ana Lab Corp Rgv | | PO Box 9000 | | | | Kilgore | TX | 75663-9000 | |
| Ana Rosa Ortiz | | 1130 Fteley Ave 1r | | | | Bronx | NY | 10472 | |
| Ana Semidey | | 345 Shadow Mountain Apt 512 | | | | El Paso | TX | 79912 | |
| Anabtawi Raed | | 6179 Verbena Court | | | | Grand Blanc | MI | 48439 | |
| Anacomp | | PO Box 30838 | | | | Los Angeles | CA | 90030-0838 | |
| Anadell Glenn J | | 5923 S 33rd St | | | | Greenfield | WI | 53221-4723 | |
| Anadell Mark | | 5923 So 33th St | | | | Greenfield | WI | 53221 | |
| Anadell Paul | | 3425 Oakwood Ave | | | | Racine | WI | 53406 | |
| Anagas Ltd | | Mantra House South St | | | | Keighley | | 0BD21- 1SX | United Kingdom |
| Anagas Ltd | | Mantra House South St | | | | Keighley Yw | | BD21 1SX | United Kingdom |
| Anagnost & Hali | | 2111 Marshall Court | | | | Saginaw | MI | 48602 | |
| Anagnost Constantine | | 689 Canterbury | | | | Saginaw | MI | 48603 | |
| Anaheim Area Credit Unior | | 1201 N Magnolia Ave | | | | Anaheim | CA | 92803 | |
| Anaheim Automation | | 910 E Orangefair Ln | | | | Anaheim | CA | 92801 | |
| Anaheim Community Foundation | | Fire Department Updt Per Afc | Attn Roger Smith 01 21 04 Vc | 201 S Anaheim Blvd Ste 301 | | Anaheim | CA | 92805 | |
| Anaheim Community Foundation Fire Department | | Attn Roger Smith | 201 S Anaheim Blvd Ste 301 | | | Anaheim | CA | 92805 | |
| Anaheim Fire Dept | | 201 S Anaheim Blvd | Ste 300 | | | Anaheim | CA | 92805 | |
| Anaheim Fire Preventior | | 201 S Anaheim Bl 301 | | | | Anaheim | CA | 92801 | |
| Anaheim Police Associatior | | 1775 E Lincoln Ste 202 | | | | Anaheim | CA | 92805 | |
| Anahid Carolyr | | 6180 Memorial Dr | | | | Dublin | OH | 43017 | |
| Anahid Hassan | | 6180 Memorial Dr | | | | Dublin | OH | 43017 | |
| Analisia Delgadc | | Old Red Courthouse Rm 111 | | | | Dallas | TX | 75202 | |
| Analisia Delgadc | | Old Red Courthouse Room 111 | | | | Dallas | TX | 75202 | |
| Analla Amy | | 5795 Oxford Dr | | | | Greendale | WI | 53129 | |
| Analla Laura | | 3660 E Barbara Ct 9 | | | | Oak Creek | WI | 53154 | |
| Analla Michae | | 5795 Oxford Dr | | | | Greendale | WI | 53129 | |
| Analog Devices | | C O Pyramid Integrated Contro | 1633 Kirkton | | | Troy | MI | 48083 | |
| Analog Devices | | C O Jre Computing | PO Box 762 | | | Baldwinsville | NY | 13027-0762 | |
| Analog Devices Bv | | Bay F1 Raheen Industrial Estates | | | | Raheen Limerick | | 0 | Ireland |
| Analog Devices Inc | Cheryl Robinsor | 1 Technology Way | | | | Norwood | MA | 2062 | |
| Analog Devices Inc | James F Graves | 5128 Wrentham Cove | | | | Fort Wayne | IN | 46813 | |
| Analog Devices Inc | | 2225 28th St | | | | Long Beach | CA | 90806-2147 | |
| Analog Devices Inc | | Dept Ch 14047 | | | | Palatine | IL | 60055-4047 | |
| Analog Devices Inc | | C O Base Eight Inc | 2346 S Lynhurst Dr Ste 503 | | | Indianapolis | IN | 46241 | |
| Analog Devices Inc | | C O Base Eight Inc | 8515 Summerset Pl | | | Fort Wayne | IN | 46825 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Analog Devices Inc | | 3 Technology Way | | | | Norwood | MA | 20622634 | |
| Analog Devices Inc | | 3 Technology Way | | | | Norwood | MA | 02062-2634 | |
| Analog Devices Inc | | PO Box 3190 | | | | Boston | MA | 22413190 | |
| Analog Devices Inc | | Post Office Box 9106 | One Technology Way | | | Norwood | MA | 02062-910 | |
| Analog Devices Inc | | 10420 Little Patuxent Pky Ste | | | | Norwood | MD | 21044 | |
| Analog Devices Inc | | 7272 Pk Circle Dr Ste 290 | | | | Hanover | MD | 21076 | |
| Analog Devices Inc | | C O Pyramid Integrated Contro | 1711a Larchwood | | | Troy | MI | 48083 | |
| Analog Devices Inc | | C O J & L Computer Sales Llc | 8841 Wandering Way | | | Baldwinsville | NY | 13027 | |
| Analog Devices Inc | | 500 Ross St | | | | Pittsburgh | PA | 15262 | |
| Analog Devices Inc | | 3200 S 56th St | | | | Milwaukee | WI | 53219 | |
| Analog Devices Inc Efl | | 1 Technology Way | | | | Norwood | MA | 2062 | |
| Analog Technology Corp | | 5220 4th St Ste 18 | | | | Irwindale | CA | 91706-6600 | |
| Analogy Inc | | PO Box 39000 Dept 05797 | | | | San Francisco | CA | 94139-5797 | |
| Analogy Inc | | 9205 Sw Gemini | | | | Beaverton | OR | 97008 | |
| Analysis & Design Application | | 60 Broadhollow Rd | | | | Melville | NY | 11747 | |
| Analysis & Design Application | | Adapco | 60 Broadhollow Rd Rm 2g | | | Melville | NY | 11747-2573 | |
| Analysis & Technologyinx | | Fleet Segment | PO Box 205 | Attnaccts Payable | | North Stonington | CT | 6359 | |
| Analysis Tech | | Anatech | 6 Whittemore Ter | | | Wakefield | MA | 1880 | |
| Analysis Tech | | PO Box 326 | | | | Wakefield | MA | 1880 | |
| Analysts Inc | Tony Glorioso | Pobox 2955 | | | | Torrance | CA | 90509-2955 | |
| Analysts Internationa | | Frmly Sequoia Diversified Prds | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysts Internationa | | Sequoianet | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysts International Corp | | Aic | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysts International Corp | | PO Box 33321 Drawer 0118 | | | | Detroit | MI | 48232-5321 | |
| Analysts International Sequoiane | | 36266 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Analytical Reference Materials | | Internationa | 700 Corporate Circle Ste A | | | Golden | CO | 80401 | |
| Analytical Reference Materials Internationa | | 700 Corporate Circle Ste A | | | | Golden | CO | 80401 | |
| Analytical Reference Materica | | Analytical Reference Materica | 700 Corporate Cir Ste A | | | Golden | CO | 80401 | |
| Analytical Services Inc | | 110 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Analytical Services Inc | | 114 Shenandoah Rd | | | | The Woodlands | TX | 77387 | |
| Analytical Services Inc | | PO Box 7895 | | | | The Woodlands | TX | 77387 | |
| Analytics Corp | | 10329 Stony Run Ln | | | | Ashland | VA | 23005-8129 | |
| Analytics Corporatior | | 10329 Stony Run Ln | | | | Ashland | VA | 23005-8129 | |
| Analytics Corporatior | | PO Box 25249 | | | | Richmond | VA | 23260 | |
| Anaman David O | | 13686 Swancreek Rd | | | | Hemlock | MI | 48626 | |
| Anand Manu | | 217 W Wilson St | Apt 1 | | | Palatine | IL | 60067 | |
| Anand Simran | | 22 2f Fairwood Dr | | | | Rochester | NY | 14623 | |
| Anand Simran | | 94 E Squire Dr Apt 1 | | | | Rochester | NY | 14623 | |
| Anandan Vijaya | | 4569 Riverchase Rd | | | | Troy | MI | 48098-4190 | |
| Anane Joseph | | 217 Highland Ave | | | | Somerset | NJ | 88732064 | |
| Anani Mubaraka | | 3300 Valerie Arms Dr Apt 517 | | | | Dayton | OH | 45405 | |
| Anania Roy | | 3200 Chickering Ln | | | | Bloomfield Hills | MI | 48302 | |
| Ananias James | | 8747 Driftwood Dr | | | | Indianapolis | IN | 46240 | |
| Ananthanarayanan V | | 4030 Emerald Court North | | | | Beavercreek | OH | 45430 | |
| Anar Makina San Ve Tic Ltd Eft | | Sti | Kemikidere Mevkii Manolya | Sokak No 22 34903 Guzelyali | | Istanbul Turkey | | | Turkey |
| Anar Makina San Ve Tic Ltd Eft St | | Kemikidere Mevkii Manolya | Sokak No 22 34903 Guzelyal | | | Istanbul Turkey | | | Turkey |
| Anar Makina Sanayi Ve Ticare | | Kemikidere Mevkii Manolya Sok | | | | Guzelyali Penkik Is | | 81710 | Turkey |
| Anar Makina Sanayi Ve Ticare | | Kemikidere Mevkii Manolya Sok | | | | Guzelyali Penkik Is | | | Turkey |
| Anaren Microwave Inc | | 6635 Kirkville | | | | East Syracuse | NY | 13057 | |
| Anastasia Albert | | 247 Cunningham Ln | | | | New Castle | PA | 16105 | |
| Anatek | | 6 Whittemore Terrace | | | | Wakefield | MA | 1880 | |
| Anatol Automation Inc | | 135 S Lasalle Dept 6314 | | | | Chicago | IL | 60674-6314 | |
| Anatol Automation Inc | | 165 N Archer Ave | | | | Mundelein | IL | 60060 | |
| Anatol Inc | | Dba Anatol Automation Inc | 165 Archer | Remit Ch 6 14 01 | | Mundelein | IL | 60060 | |
| Anatol Inc    Eft | | 165 Archer | | | | Mundelein | IL | 60060 | |
| Anatol Inc Eft | | Dba Anatol Automation Inc | 165 Archer | | | Mundelein | IL | 60060 | |
| Anatol Polska Sp Z O O Eft | | Ul Romanowicza 2 | 30702 Krakow | | | | | | Poland |
| Anatol Polska Sp Zoo | | Anatol | Ul Romanowicza 2 30 702 | | | Krakow | | | Poland |
| Anbu Subash | | 21205 Prestwick | | | | Farmington Hills | MI | 48335 | |
| Anca Bruce | | 6536 Telles St | | | | Dayton | OH | 45424-3360 | |
| Anca Inc | | 31129 Century Dr | | | | Wixom | MI | 48393-2073 | |
| Anca Usa Inc | | 25335 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Anca Usa Inc  Eft | | 25335 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Ancel Daniel | | 4170 Carmel Dr | | | | Saginaw | MI | 48603 | |
| Ancel Jeffrey | | 1288 N Knight Rd | | | | Essexville | MI | 48732-9749 | |
| Ancell Eric | | 4914 Mcconnell East Rd | | | | Southingtor | OH | 44470-9669 | |
| Ancell Philip | | 8777 Diagonal Rd | | | | Streetsboro | OH | 44241 | |
| Anchor Bay | | Packaging Corporation | Administrative & Tech Ctr | 30905 23 Mile Rd | | New Baltimore | MI | 48047 | |
| Anchor Bay Express Llc | | Dba Anchor Bay Express | 26441 Mapleridge Dr | | | Chesterfield | MI | 48051 | |
| Anchor Bay Express Llc Dba Anchor Bay Express | | 26441 Mapleridge Dr | | | | Chesterfield | MI | 48051 | |
| Anchor Bay Packaging Corp | | 30905 23 Mile Rd | | | | New Baltimore | MI | 48047-5702 | |
| Anchor Bay Packaging Corporation | | Administrative and Tech Ctr | 30905 23 Mile Rd | | | New Baltimore | MI | 48047 | |
| Anchor Bolt & Screw | Alison Harrison | 2001 Cornell Ave | | | | Melrose Pk | IL | 60160-1002 | |
| Anchor Environmental Services Ltc | | Handford Brook Gorstage Ln | | | | Northwich Ch | | CW82ST | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anchor Fastener Sales Co | | 2766 W 11 Mile | | | | Berkley | MI | 48072-3051 | |
| Anchor Fasteners | | Div Of Buell Ind Inc | | | | Waterbury | CT | 6720 | |
| Anchor Fasteners | | Div Of Buell Ind Inc | PO Box 2548 | | | Chicago | IL | 60675-568 | |
| Anchor Packaging Inc | | PO Box 11322 | | | | Birmingham | AL | 35202-1322 | |
| Anchor Paint Mfg Co | | 6707 E 14th St | | | | Tulsa | OK | 74101-1305 | |
| Anchor Paint Mfg Co | | PO Box 1305 | | | | Tulsa | OK | 74101-1305 | |
| Anchor Rubber | | 235 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Anchor Rubber Co | Steve Graham | 235 S Pioneer Blvd | | | | Springboro | OH | 45066-1180 | |
| Anchor Swan Inc | | 8929 Columbus Pike | | | | Worthington | OH | 43085 | |
| Anchor Swan Inc | | PO Box 640298 | | | | Pittsburgh | PA | 15264 | |
| Anchor Tool & Plastic Inc | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Tool & Plastic Inc Eff | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Tool & Plastics Inc | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Transport | | 9935 Beverly Blvd | | | | Pico Rivera | CA | 90660 | |
| Ancic Paul B | | 5192 Bemeda Dr | | | | Flint | MI | 48506-1588 | |
| Ancil Joseph | | PO Box 102 | | | | Converse | IN | 46919-0102 | |
| Ancil Rick | | PO Box 102 | | | | Converse | IN | 46919-0102 | |
| Ancon | | H E Services | 1755 Wicco Rd | | | Saginaw | MI | 48601 | |
| Ancon Prototype and Machine | | 1755 Wicco Rd | | | | Saginaw | MI | 48601 | |
| Ancora Productions Inc | | 101 2nd St | | | | Liverpool | NY | 13088 | |
| Ancora Productions Inc | | PO Box 587 | | | | Liverpool | NY | 13088 | |
| Ancro Specialties | | Co Transportation Safety | Technologies 2400 Roosevelt Ave | | | Indianapolis | IN | 46218 | |
| Ancrum Melody | | 4516 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Andal Corp | | Multi Arc Scientific Coatings | 925 Atlantic Dr | | | West Chicago | IL | 60185 | |
| Andal Corp | | Multi Arc Scientific Coatings | 200 Roundhill Dr | | | Rockaway | NJ | 7866 | |
| Andamasaris William | | 1231 North Rd Apt 299 | | | | Niles | OH | 44446 | |
| Andary Robert | | 6439 Pine Valley Rd | | | | Clarkston | MI | 48346 | |
| Andavan Murugar | | 2612 Meadowbrook | | | | Sterling Heights | MI | 48310 | |
| Andec Mfg Ltd | | 124 Skyway Ave | | | | Rexdale | ON | M9W 4Y9 | Canada |
| Andec Mfg Ltd | | 124 Skyway Ave | | | | Toronto | ON | M9W 4Y9 | Canada |
| Andeco Services Inc | | A&k Concrete Construction | 11305 E 61st St | | | Kansas City | MO | 64133 | |
| Ander Robert | | 8980 Ridge Rd | | | | Gasport | NY | 14067 | |
| Ander Robert | | 8980 Ridge Rd | | | | Gasport | NY | 14067-9406 | |
| Anderl Scott G | | 21921 Calderas | | | | Mission Viejo | CA | 92691 | |
| Anders D | | 538 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Anders Harold | | 12455 North Bray Rd | | | | Mooresville | IN | 46158 | |
| Anders Harold B | | 12455 North Bray Rd | | | | Mooresville | IN | 46158 | |
| Anders James | | 5543 Via Marina | | | | Williamsville | NY | 14221 | |
| Anders Jeffrey | | 3503 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Anders Lorraine | | 5543 Via Marina | | | | Williamsville | NY | 14221 | |
| Anders Machine and Engraving | John | 3876 Ball Diamond Rd | | | | Hector | NY | 14841 | |
| Anders Robert L | | 74 Forrest Kirby Rd | | | | Hartselle | AL | 35640-7511 | |
| Anders Scott | | 3177 Ludwig St | | | | Burton | MI | 48529-1033 | |
| Anders Sue | | 6233 Oak Hill Dr | | | | W Farmington | OH | 44491-8704 | |
| Anders William | | 990 South Chapin | | | | Merrill | MI | 48637 | |
| Anders William | | 990 South Chapin Rd | | | | Merrill | MI | 48637 | |
| Andersen | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen | | Nm Remit Chg Ltr 12 20 01 Cp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Andersen & Associates Inc | | 30575 Andersen Ct | | | | Wixom | MI | 48393-1015 | |
| Andersen & Associates Inc | | 3146 Broadmoor | | | | Grand Rapids | MI | 49512 | |
| Andersen and Assoc | Mike X513 | 1960 Summit Commerce Pk | | | | Twinsburg | OH | 44087 | |
| Andersen and Associates Inc | | PO Box 1015 | | | | Wixom | MI | 48393-1015 | |
| Andersen Arthur | | 360 Elizabeth St | Melbourne 3000 | | | | | | Australia |
| Andersen Arthur | | GPO Box 5151aa | Melbourne 3001 | | | Victoria | | | Australia |
| Andersen Arthur | | GPO Box 5151aa | Melbourne 3001 | | | Victoria Australia | | | Australia |
| Andersen Arthur | | PO Box 4098 | Sidney 2001 | | | | | | Australia |
| Andersen Arthur & Co | | GPO Box 3289 | | | | Hong Kong | | | Hong Kong |
| Andersen Arthur & Co | | Belastingadviseur | Coolsingel 93 | 3000 As Rotterdam | | | | | Netherlands |
| Andersen Arthur & Co S C | | Add Chg 07 00 Eds | 18th Fl Express Towers | Nariman Point | | Bombay | | 400 021 | India |
| Andersen Arthur and Co | | GPO Box 3289 | | | | | | | Hong Kong |
| Andersen Arthur and Co Belastingadviseur | | Coolsingel 93 | 3000 As Rotterdam | | | | | | Netherlands |
| Andersen Arthur and Co S C | | 18th Fl Express Towers | Nariman Point | | | Bombay  India | | 400 021 | India |
| Andersen Arthur and Co Sc Ruiz Urquiza Y Cia Sc | | Bosque De Duraznos 127 | | | | Bosques De Las Lomas | | 11700 | Mexico |
| Andersen Arthur Internationa | | Tour Gan Cedex 13 | 92082 Paris La Defense | | | Paris | | | France |
| Andersen Arthur International Tour Gan Cedex 13 | | 92082 Paris La Defense | | | | Paris France | | | France |
| Andersen Arthur Shanghai | | Business Consulting Co Ltd | 19F Shui On Plaza | 333 Huai Hai Zhong Rd | | Shanghai | | 200021 | China |
| Andersen Arthur Shanghai Business Consulting Co Ltd | | 19F Shui On Plaza | 333 Huai Hai Zhong Rd | | | Shanghai China | | 200021 | China |
| Andersen Consulting Llp | | 161 N Clark 42 Fl | | | | Chicago | IL | 60601 | |
| Andersen Consulting Llp Ef | | Headquarters | 100 S Wacker | Adr Corr 7 2 99 | | Chicago | IL | 60606 | |
| Andersen Consulting Llp Eff Headquarters | | 500 Woodward Ave Ste 2900 | | | | Detroit | MI | 48226 | |
| Andersen Danny | | 8100 State Rd | | | | Millington | MI | 48746-9404 | |
| Andersen Enrichment Center | | 120 Ezra Rust Dr | | | | Saginaw | MI | 48601 | |
| Andersen Eric | | 722 Wilkshire Ct | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Eye Associates Llp | | 5400 Mackinaw Ste 5000 | | | | Saginaw | MI | 48604 | |
| Andersen Kelley L | | 16790 E 121st Pl N | | | | Collinsville | OK | 74021 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | File 62195 | | | Los Angeles | CA | 90074-2195 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | 1225 17th St Ste 3100 | | | Denver | CO | 80202-5531 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | 1666 K St Nw | | | Washington | DC | 20006-2873 | |
| Andersen Llp | | C O Harris Trust & Savings Bnk | 111 W Monroe | Nm Remit Chg Ltr 12 20 01 Cp | | Chicago | IL | 60690-0755 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 | 33 W Monroe | | | Chicago | IL | 60603 | |
| Andersen Llp | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3424 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 | PO Box 905717 | | | Charlotte | NC | 28905715 | |
| Andersen Llp  Eft | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen Llp Eft | | Nm Remit Chg Ltr 12 20 01 Cp | 101 2nd St Ste 1100 | | | San Francisco | CA | 94105 | |
| Andersen Ryar | | 13901 E 89th St N | | | | Owasso | OK | 74055 | |
| Anderson A & Co Inc | Jackie laurie | 21625 Doral Rd | PO Box 523 | | | Brookfield | WI | 53008 | |
| Anderson Ada J | | 301 W 1st St | | | | Oil City | PA | 16301-2817 | |
| Anderson Alan | | 2715 Bagley Dr West | | | | Kokomo | IN | 46902-3228 | |
| Anderson Alan W | | PO Box 922 | | | | Claremore | OK | 74018 | |
| Anderson Alberta | | 2230 N Chevrolet Ave | | | | Flint | MI | 48504-2830 | |
| Anderson Alfred | | 4825 Brookwood Pl | | | | Byram | MS | 39272 | |
| Anderson Alice | | 340 S Gleaner | | | | Saginaw | MI | 48609 | |
| Anderson Alicia | | 4647 Owens Dr | | | | Dayton | OH | 45406 | |
| Anderson And Anderson | | 900 Wilshire Dr 354 | | | | Troy | MI | 48084 | |
| Anderson and Howard Electric Inc | | PO Box 16309 | | | | Irvine | CA | 92623-6309 | |
| Anderson and Kei | | 12101 E 2nd Ave Ste 202 | | | | Aurora | CO | 80011 | |
| Anderson Andrew | | 9870 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Anderson Annette | | 2094 Jackson St | | | | Warren | OH | 44485 | |
| Anderson Annie | | 854 Cherry Ridge | | | | Clinton | MS | 39056 | |
| Anderson Anthony | | 28730 Salem Minor Hill Rc | | | | Lester | AL | 35647 | |
| Anderson Anthony | | 2943 Red Fox Rur | | | | Warren | OH | 44485 | |
| Anderson Area Chamber Of | | Commerce | 205 W 11th St | | | Anderson | IN | 46015 | |
| Anderson Area Chamber Of Commerce | | PO Box 469 | | | | Anderson | IN | 46015 | |
| Anderson Area Vacational Tech | | Adult & Continuing Educ | 325 W 38th St | | | Anderson | IN | 46013 | |
| Anderson Area Vacational Tech Adult and Continuing Educ | | 325 W 38th St | | | | Anderson | IN | 46013 | |
| Anderson Arik | | 528 Graten St | | | | Birmingham | MI | 48009 | |
| Anderson Arthur | | 7056 Trinklein Rc | | | | Saginaw | MI | 48609-5353 | |
| Anderson Arthur Lp | | Fields Div | 1 Market Spear St Tower | Ste 3500 | | San Francisco | CA | 94105 | |
| Anderson Athea | | 333 Brookside Dr | | | | Dayton | OH | 45406 | |
| Anderson Austir | | 6045 Big Rock Dr | | | | Grand Blanc | MI | 48439 | |
| Anderson Automatics | Doug Anderson | 6401 Welcome Ave Noth | | | | Minneapolis | MN | 55429 | |
| Anderson Aviation Inc | | 282 Airport Rd | | | | Anderson | IN | 46017 | |
| Anderson B L Co Inc | | 2540 Kent Ave | | | | Lafayette | IN | 47906 | |
| Anderson Barbara | | 325 N Howard | | | | Greentown | IN | 46936 | |
| Anderson Barry T | | 7161 S 75 E Ave | | | | Tulsa | OK | 74133 | |
| Anderson Bolds | Val Wade | 24050 Commerce Pk Rd | | | | Cleveland | OH | 44122-5838 | |
| Anderson Bolds Inc | | 24050 Commerce Pk | | | | Cleveland | OH | 44122-5838 | |
| Anderson Bolds Inc | | Add Chg 2 22 04 | 24050 Commerce Pk | | | Cleveland | OH | 44122-5838 | |
| Anderson Brazing Co Inc | | 1544 E 11 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Anderson Brazing Company Inc | | 1544 E 11 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Anderson Bruce | | 1715 Fox Run | | | | Troy | OH | 45373 | |
| Anderson C | | 9088 Rivard Rd | | | | Millington | MI | 48746-9453 | |
| Anderson Carl F | | 2031 S Ave North | | | | Wisconsin Rapids | WI | 54495-1717 | |
| Anderson Carla | | PO Box 420 | | | | Galveston | IN | 46932 | |
| Anderson Carolyr | | 1250 N Elba Rd | | | | Lapeer | MI | 48446 | |
| Anderson Carolyr | | 4501 Knollcroft Rd | | | | Dayton | OH | 45426 | |
| Anderson Carrie | | 5726 Wellwood Dr | | | | Rochester | MI | 48306 | |
| Anderson Cedric | | 1851 Village Green Blvd | 204 | | | Rochester Hills | MI | 48307 | |
| Anderson Chamber Of Commerce | | 205 West 11th | | | | Anderson | IN | 46016 | |
| Anderson Charlene | | 13532 Tuscola Rd | | | | Clio | MI | 48420-1857 | |
| Anderson Charles H | | 101 Upper Hillside Dr | | | | Bellbrook | OH | 45305-2122 | |
| Anderson Charlevz | | 4504 Prescott Ave | | | | Dayton | OH | 45406 | |
| Anderson Chery | | 8440 Arbela Rd | | | | Millington | MI | 48746-9526 | |
| Anderson Chong | | 16553 Glaze Rd | | | | Athens | AL | 35611 | |
| Anderson Christine C | | PO Box 31461 | | | | Jackson | MS | 39286-1461 | |
| Anderson Christopher | | 275 South Main St | | | | Youngstown | OH | 44515 | |
| Anderson Christopher | | 508 Paul Lawrence Dunbar | | | | Dayton | OH | 45407 | |
| Anderson Cindy | | 8890 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Anderson City Of | | 120 E 8th St | | | | Anderson | IN | 46016 | |
| Anderson City Utilities | | Municipal Light & Power Dep | 120 E 8th St | | | Anderson | IN | 46016 | |
| Anderson City Utilities Ir | | 120 East 8th St | | | | Anderson | IN | 46016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson City Utilities Municipal Light and Powe Dept | | 120 E 8th St | | | | Anderson | IN | 46016 | |
| Anderson Clifford | | 616 Lacey Rd | | | | Caledonia | NY | 14423 | |
| Anderson Clifford | | 1427 Sioux Ln | | | | Burkburnett | TX | 76354 | |
| Anderson Co Tr | | Anderson County Trustee | 101 N Main St | Room 203 | | Clinton | TN | 37716 | |
| Anderson Community Schoo | | Foundation Inc | 1229 Lincoln St | | | Anderson | IN | 46016 | |
| Anderson Community School Corp | | 30 W 11th St | | | | Anderson | IN | 46016-1402 | |
| Anderson Community School Foundation In | | 1229 Lincoln St | | | | Anderson | IN | 46016 | |
| Anderson Community Schools | | Food Service Department | Muckenhirn Larry D Directo | 1416 Lincoln St Fl 2 | | Anderson | IN | 46016 | |
| Anderson Community Schools Food Service Department | | Muckenhirn Larry D Director | 1416 Lincoln St Fl 2 | | | Anderson | IN | 46016 | |
| Anderson Conrad | | 3365 S Irish Rd | | | | Davison | MI | 48423 | |
| Anderson Consuellc | | 118 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Anderson Cook | Mark Schmidt | 17650 15 Mile Rd | | | | Fraser | MI | 48026-1603 | |
| Anderson Cook Inc | | 17650 E 15 Mile Rd | | | | Fraser | MI | 48026-3450 | |
| Anderson Cook Inc | | PO Box 26509 | 17650 15 Mile Rd | | | Fraser | MI | 48026-1603 | |
| Anderson Corey | | 1221 W Hampton Rd | | | | Essexville | MI | 48732 | |
| Anderson County Child Supp Div | | Account Of Archie L Walker | Case Ccl 88 3245 | PO Box 1159 | | Palestine | TX | 45882-8326 | |
| Anderson County Child Supp Div | | Acct Of Archie L Walker | Acct Ccl 88 3245 | PO Box 1159 | | Palestine | TX | 45822-8326 | |
| Anderson County Child Supp Div Account Of Archie L Walker | | Case Ccl 88 3245 | PO Box 1159 | | | Palestine | TX | 75802-1159 | |
| Anderson County Child Supp Div Acct Of Archie L Walker | | Acct Ccl 88 3245 | PO Box 1159 | | | Palestine | TX | 75802-1159 | |
| Anderson County Treasure | | PO Box 8002 | | | | Anderson | SC | 29622-8002 | |
| Anderson County Trustee | | 100 N Main St | Room 203 | | | Clinton | TN | 37716-3689 | |
| Anderson Craig | | 6753 Grand Oaks Court | | | | Mason | OH | 45040 | |
| Anderson Dale E | | 3179 Meadow Ln Ne | | | | Warren | OH | 44483-2633 | |
| Anderson Dale I | | 15597 Pine Ridge Dr | | | | Linden | MI | 48451-8753 | |
| Anderson Dana | | 15177 Paramount Court | | | | Sterling Heights | MI | 48313 | |
| Anderson Danie | | 716 El Parque Dr | | | | El Paso | TX | 79912 | |
| Anderson Daniel E | | 4089 Mitchell Dr | | | | Flint | MI | 48506-2055 | |
| Anderson Daniel . | | 3661 Bradford Rd | | | | Fairgrove | MI | 48733-9791 | |
| Anderson Danny | | 2513 Swallow Ln | | | | Northport | AL | 35476-1540 | |
| Anderson Danny C | | 2513 Swallow Ln | | | | Northport | AL | 35476-5628 | |
| Anderson Darrel | | 3232 Liv Moor Dr | | | | Columbus | OH | 43227 | |
| Anderson Davic | | 16553 Glaze Rd | | | | Athens | AL | 35611 | |
| Anderson Davic | | 1958 Nw 45th St | | | | Kansas City | KS | 66102 | |
| Anderson Davic | | 1397 Kentfield Dr | | | | Rochester | MI | 48307 | |
| Anderson Davic | | 2304 26th St | | | | Bay City | MI | 48708 | |
| Anderson Davic | | 7420 Peters Pike | | | | Dayton | OH | 45414 | |
| Anderson Davic | | 344 Metoxet | | | | Ridgway | PA | 15853 | |
| Anderson Deanna K | | 18 Andrea Blvd | | | | Niles | OH | 44446-3224 | |
| Anderson Delbert | | 1002 Meadow Run Dr | | | | Russiaville | IN | 46979 | |
| Anderson Derrick | | 5385 Whippoorwill Ct | Apt 13 | | | Dayton | OH | 45439 | |
| Anderson Die Casting and Manufacturing | | 1720 South Wolf Rd | | | | Wheeling | IL | 60090 | |
| Anderson Dorinda | | 274 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Anderson Dorothy | | 2008 E 49th St | | | | Anderson | IN | 46013 | |
| Anderson Dorothy | | 3709 Lawndale Ave | | | | Flint | MI | 48504-2250 | |
| Anderson Douglas | | 2927 S 850 E | | | | Walton | IN | 46994 | |
| Anderson Doya | | 11444 N Allis Hwy | | | | Onaway | MI | 49765-9575 | |
| Anderson Duane D | | 913 N Chilson St | | | | Bay City | MI | 48706-3501 | |
| Anderson Earl | | 1126 2nd St | | | | Sandusky | OH | 44870-3832 | |
| Anderson Economic Group | | 260 E Saginaw | | | | East Lansing | MI | 48823 | |
| Anderson Edmunc | | 2493 Vero Dr | | | | Highland | MI | 48356-2253 | |
| Anderson Electronics Inc | | 675 E Big Beaver Rd Ste 111 | | | | Troy | MI | 48083 | |
| Anderson Electronics Inc | | Sales Co | 17117 W Nine Mile Rd Ste 615 | | | Southfield | MI | 48075 | |
| Anderson Electronics Inc Sales Co | | 17117 W Nine Mile Rd Ste 615 | | | | Southfield | MI | 48075 | |
| Anderson Eric | | S66 W24800 Skyline Ave | | | | Waukesha | WI | 53186-9244 | |
| Anderson Eric C | | 1803 Nugget Ct | | | | Beavercreek | OH | 45432-1832 | |
| Anderson Esther | | 4617 Willowood Blvd | | | | Jackson | MS | 39212 | |
| Anderson Eugene | | 1250 N Elba Rd | | | | Lapeer | MI | 48446-8009 | |
| Anderson Evan | | 1621 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Anderson Family Ymca | | 28 W 12th St | | | | Anderson | IN | 46015 | |
| Anderson Ford Mercury Inc | | Rt 10 W | PO Box 638 | | | Clinton | IL | 61727 | |
| Anderson Freddie | | 130 County Rd 383 | | | | Cullman | AL | 35057 | |
| Anderson Gary | | 7699 Raglan Dr | | | | Warren | OH | 44484 | |
| Anderson Geoffrey | | 1124 W Broadway | | | | Kokomo | IN | 46901-1451 | |
| Anderson Georgia | | 506 S Prentiss St | | | | Jackson | MS | 39203-2436 | |
| Anderson Gerald | | PO Box 341 | | | | Freeland | MI | 48623-8639 | |
| Anderson Gerald C | | 5089 Sabrina Ln Nw | | | | Warren | OH | 44483-1268 | |
| Anderson Ginette | | 1180 N Edgar | | | | Mason | MI | 48854 | |
| Anderson Gladys | | 1259 High St Ne | | | | Warren | OH | 44483 | |
| Anderson Gregory | | 2178 Reagan Dr | | | | Rochester Hills | MI | 48309 | |
| Anderson Gregory | | 417 Sam St | | | | Midland | MI | 48642-5949 | |
| Anderson Gregory | | 1253 Windsor Ave | | | | Dayton | OH | 45407 | |
| Anderson Gregory | | 635 Golf View Ct | | | | Vandalia | OH | 45377-1843 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Gregory A | | 2736 N River Rd | | | | Saginaw | MI | 48609-9304 | |
| Anderson Harley | | 12097 Brookway Dr | | | | Cincinnat | OH | 45240 | |
| Anderson Harold L | | 400 S Gleaner Rd | | | | Saginaw | MI | 48609-9603 | |
| Anderson Harry | | 100 E Hospital Rd | | | | El Dorado Spg | MO | 54744-2018 | |
| Anderson He Co Inc | | 2100 Anderson Dr | | | | Muskogee | OK | 74403 | |
| Anderson Hiller Cadillac Llc | | 1300 El Camino Real | | | | Menlo Pk | CA | 94025 | |
| Anderson Industrial Technolog | | 1200 E 32nd St | | | | Anderson | IN | 46016-563 | |
| Anderson Industrial Technolog | | 417 E 31st St | | | | Anderson | IN | 46016 | |
| Anderson Instrument Co Inc | | 156 Auriesville Rd | | | | Fultonville | NY | 12072-2015 | |
| Anderson Jack | | 3450 Coseyburn Rd | | | | Waterford | MI | 48329 | |
| Anderson Jack | | 6201 State Route 305 | | | | Fowler | OH | 44418-9716 | |
| Anderson Jackie | | 25445 Hunter Gates Rc | | | | Lester | AL | 35647 | |
| Anderson Jacqueline | | 509 Oxford Ave | | | | Dayton | OH | 45407 | |
| Anderson Jaime | | 5376 Lippincott Blvc | | | | Burton | MI | 48519 | |
| Anderson James | | 5931 South 600 East | | | | Atlanta | IN | 46031 | |
| Anderson James | | 6475 W 200 South | | | | Anderson | IN | 46011 | |
| Anderson James | | 11338 Hartland Rd | | | | Fenton | MI | 48430-2576 | |
| Anderson James | | 2015 Fox Hill Dr | 7 | | | Grand Blanc | MI | 48439 | |
| Anderson James | | 2660 Lochmoor Pl | | | | Saginaw | MI | 48603-2936 | |
| Anderson James | | 3084 Coin St | | | | Burton | MI | 48519-1536 | |
| Anderson James | | 15 Erie St | | | | Lockport | NY | 14094 | |
| Anderson James | | 6436 Amposta | | | | El Paso | TX | 79912 | |
| Anderson James F | | 6436 Amposta | | | | El Paso | TX | 79912 | |
| Anderson James G | | 209 Fair View Ln | | | | Roscommon | MI | 48653-8299 | |
| Anderson James W | | 3922 Shagbark Ln | | | | Dayton | OH | 45440-3454 | |
| Anderson Janice | | 6868 Lincoln Ave | | | | Hubbard | OH | 44425 | |
| Anderson Janis | | PO Box 932 | | | | Monticello | MS | 39654-0932 | |
| Anderson Janna | | 4503 Williamsport Cir | | | | Beavercreek | OH | 45430 | |
| Anderson Jeffery | | 533 North Pk Ln | | | | Jackson | MS | 39206 | |
| Anderson Jeffrey | | 3206 Herrick St | | | | Flint | MI | 48503 | |
| Anderson Jeffrey | | 106 Denton St | | | | Columbus | NC | 28722 | |
| Anderson Jeffrey | | 1944 Medford Ave | | | | Youngstown | OH | 44514 | |
| Anderson Jeffrey | | 3140 Heide Rd | | | | Springfield | OH | 45506-3908 | |
| Anderson Jeffrey | | 3038 Wentworth Ave | | | | Milwaukee | WI | 53207 | |
| Anderson Jeffrey R | | 106 Denton St | | | | Columbus | NC | 28722 | |
| Anderson Jennel | | 4089 Mitchell Dr | | | | Flint | MI | 48506 | |
| Anderson Jennifer | | 307 Wilbor Ave | | | | Huron | OH | 44839 | |
| Anderson Jennifer | | 603 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Anderson Jerrett | | 2140 State St | | | | Anderson | IN | 46012 | |
| Anderson Jesse J | | PO Box 932 | | | | Monicello | MS | 39654 | |
| Anderson Jewel | | 2164 Palmyra Rd Sw | | | | Warren | OH | 44481-9101 | |
| Anderson Jil | | 8990 N State Rd | | | | St Louis | MI | 48880 | |
| Anderson Jill | | 717 Coleridge Ave | | | | Trotwood | OH | 45426-2535 | |
| Anderson Joanne | | 1201 Broadway Apt 306 | | | | Buffalo | NY | 14212 | |
| Anderson John | | 1806 Lora St | | | | Anderson | IN | 46013 | |
| Anderson John | | 419 Secretariat Cr | | | | Kokomo | IN | 46901 | |
| Anderson John | | 10315 Mc Wain Rd | | | | Grand Blanc | MI | 48439 | |
| Anderson John | | 913 Shelby St | | | | Sandusky | OH | 44870 | |
| Anderson John | | 5021 Waple Ln | | | | Alexandria | VA | 22304 | |
| Anderson John | | 2955 Blue Jay Court | | | | Racine | WI | 53402 | |
| Anderson John B | | 10315 Mowain Rd | | | | Grand Blanc | MI | 48439-2521 | |
| Anderson John E | | 2904 22nd St | | | | Niagara Falls | NY | 14305-2106 | |
| Anderson John J | | 1234 Latta Rd Apt D | | | | Rochester | NY | 14612-4042 | |
| Anderson John J | | 2914 S Mabbett Ave | | | | Milwaukee | WI | 53207-2525 | |
| Anderson Johnnie | | 146 Lake Castle Rd | | | | Madison | MS | 39110-8620 | |
| Anderson Johnson Rene | | 1901 West 17 Th St | | | | Anderson | IN | 46016 | |
| Anderson Joseph | | 8001 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Anderson Joshua | | 2855 S Ellen St | | | | Milwaukee | WI | 53207 | |
| Anderson Joy | | 4406 Saylor St | | | | Dayton | OH | 45416 | |
| Anderson Jr Coatis | | 1388 Spring Ln | | | | Saginaw | MI | 48601 | |
| Anderson Jr Davic | | 4708 Stonehedge St | | | | Trotwood | OH | 45426 | |
| Anderson Jr Donalc | | 2456 Maple Rd | | | | Wilson | NY | 14172 | |
| Anderson Jr Maurice A | | 2702 Morton St | | | | Anderson | IN | 46016-5077 | |
| Anderson Jr Robert | | 1745 Gondert Ave | | | | Dayton | OH | 45403 | |
| Anderson Jr Robert | | 620 E Marion Ct | | | | Oak Creek | WI | 53154 | |
| Anderson Jr Russel | | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Anderson Judith | | 7432 Tipton Hwy Box 102 | | | | Tipton | MI | 49287 | |
| Anderson Julie | | 1122 Eagle Feathers Cr Apt B | | | | W Carrollton | OH | 45449 | |
| Anderson Kacee | | 401 Buntin Court | | | | Noblesville | IN | 46060 | |
| Anderson Kari | | 207 S G St | | | | Hamilton | OH | 45013 | |
| Anderson Karyn | | 506 East Madison St Apt L | | | | Broken Arrow | OK | 74012 | |
| Anderson Kathleen | | 401 Buntin Ct | | | | Noblesville | IN | 46060 | |
| Anderson Kathleen | | 14100 Moffett | | | | Fenton | MI | 48430 | |
| Anderson Kathryr | | 2321 Moerlein Ave | | | | Cincinnat | OH | 45219 | |
| Anderson Katina | | 1813 Shiloh Springs Rc | | | | Trotwood | OH | 45426 | |
| Anderson Keisha | | 4825 Brook Wood Pl | | | | Byram | MS | 39272 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Kenneth | | 2896 Churchill | | | | Saginaw | MI | 48603 | |
| Anderson Kevin | | 845 Clarkson | | | | Dayton | OH | 45407 | |
| Anderson Kimberly | | 541 Ramona St | | | | Rochester | NY | 14615 | |
| Anderson Krysta | | 20 Geraldine Dr | | | | Rochester | NY | 14624 | |
| Anderson Labs A Wisconsin Corp | | 6330 Industrial Loop | | | | Greendale | WI | 53129-243 | |
| Anderson Larry | | 10157 Willowbrook Dr | | | | Flushing | MI | 48433-9235 | |
| Anderson Lasers Inc | | 2251 Brook Haven Ln | | | | Hinckley | OH | 44233 | |
| Anderson Law Offices Pa | | 135 Professional Dr Ste 106 | | | | Point Verda | FL | 32082-7228 | |
| Anderson Leliz | | 2004 Patterson Rd | | | | Ruth | MS | 39662 | |
| Anderson Leonarc | | 307 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Anderson Lesley | | 10157 Willowbrook Dr | | | | Flushing | MI | 48433 | |
| Anderson Linda A | | 1917 Linda Ln | | | | Jackson | MS | 39213-4448 | |
| Anderson Linda M | | 3407 Isle View Dr | | | | Linden | MI | 48451-9449 | |
| Anderson Lisa | | 445 Hanna Branch Rd | | | | Prospect | TN | 38477-6424 | |
| Anderson Lorene | | 10469 Stone Glen Dr | | | | Orlando | FL | 32825 | |
| Anderson Loretta | | PO Box 311034 | | | | Flint | MI | 48531 | |
| Anderson Lori | | 4326 Sunset Dr | | | | Lockport | NY | 14094 | |
| Anderson Lowel | | 13255 Carthay Cr | | | | Fishers | IN | 46038 | |
| Anderson M | | Mill House | Mill Ln | | | Kirkby | | L32 2AU | United Kingdom |
| Anderson Machining Service | Accounts Payable | 211 Collins Rd | | | | Jefferson | WI | 53549 | |
| Anderson Maciah | | 5031 Lincrest | | | | Huber Heights | OH | 45424 | |
| Anderson Manufacturing Inc | Steve Peterkortvice Pres | PO Box 184 | | | | Bristol | WI | 53104-0184 | |
| Anderson Marcus | | 308 Aberdeen St | | | | Rochester | NY | 14619 | |
| Anderson Margaret | | 3837 Delaware | | | | Flint | MI | 48506 | |
| Anderson Margaret | | 419 Riverbend Dr | | | | Jackson | MS | 39212 | |
| Anderson Marijana | | 1556 Sundale Ave | | | | Dayton | OH | 45406 | |
| Anderson Mark | | 8890 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Anderson Mark | | 2554 Jennifer Dr | | | | Poland | OH | 44514 | |
| Anderson Marsha | | 4121 Lenore St | | | | Wichita Falls | TX | 76306 | |
| Anderson Martha | | Rt 1 Box 261c | | | | Coila | MS | 38923 | |
| Anderson Marvin | | 11621 Midway Rd | | | | Raymond | MS | 39154-8832 | |
| Anderson Mary | | PO Box 580 | | | | Raymond | MS | 39154 | |
| Anderson Matthews Dorothy | | 1518 N Grand Traverse St | | | | Flint | MI | 48503-1121 | |
| Anderson Mayes Nancy T | | 3526 Tulip St | | | | Anderson | IN | 46011-3802 | |
| Anderson Melissa | | 10872 Friend Rd | | | | Germantown | OH | 45327 | |
| Anderson Michae | | 2008 E 49th St | | | | Anderson | IN | 46013 | |
| Anderson Michae | | 2323 W County Rd 1000 N | | | | Muncie | IN | 47303-9745 | |
| Anderson Michae | | 3063 Yorkshire Dr | | | | Bay City | MI | 48706 | |
| Anderson Michae | | 340 S Gleaner Rd | | | | Saginaw | MI | 48609-9603 | |
| Anderson Michae | | 236 Barrow St | | | | Pearl | MS | 39208 | |
| Anderson Michae | | 8295 Manchester Pk Dr | | | | E Amherst | NY | 14051 | |
| Anderson Michae | | 7680 Rustic Woods | | | | Huber Heights | OH | 45424 | |
| Anderson Michael L | | 401 Buntin Ct | | | | Noblesville | IN | 46062-9742 | |
| Anderson Michael C | | 3509 Walton Way | | | | Kokomo | IN | 46902-4180 | |
| Anderson Nancy | | 9994 Reese Rd | | | | Birch Run | MI | 48415 | |
| Anderson Nicole | | 5481 Laurel Crest Run | | | | Noblesville | IN | 46062-7402 | |
| Anderson Nicole | | 41736 White Tail Ln | | | | Canton | MI | 48188 | |
| Anderson Norma J | | 6006 Lennon Rd | | | | Swartz Creek | MI | 48473-7904 | |
| Anderson O L Co Eft | | Per Dale Scheer | 12400 Burt Rd | | | Detroit | MI | 48228 | |
| Anderson Ocie | | 3330 Mystic Ln | Apt 328 | | | Lafayette | IN | 47905 | |
| Anderson Office Of Air | | Management | 120 E 8th St | | | Anderson | IN | 46018 | |
| Anderson Office Of Air Management | | PO Box 2100 | | | | Anderson | IN | 46018 | |
| Anderson Ole H | | 10280 Little Turtle Ln | | | | Piqua | OH | 45356-9712 | |
| Anderson Paige | | 4930 W 50 S | | | | Kokomo | IN | 46902 | |
| Anderson Pamela | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Anderson Pamela | | 1647 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Anderson Pamela | | 134 Hogan Ln | | | | Warren | OH | 44484 | |
| Anderson Pamela | | 1364 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Anderson Parking Authority | | PO Box 2100 | 120 E 8th St | | | Anderson | IN | 46018 | |
| Anderson Parking Authority Po Box 2100 | | 120 E 8th St | | | | Anderson | IN | 46018 | |
| Anderson Pattern Inc | | 500 W Sherman | | | | Muskegon | MI | 49444-1311 | |
| Anderson Pattern Inc | | Anderson Globa | 500 W Sherman Blvd | | | Muskegon Heights | MI | 49444-1315 | |
| Anderson Pattern Inc | | PO Box 633708 | | | | Cincinnat | OH | 45263-3708 | |
| Anderson Paula | | 211 Third | | | | Mt Morris | MI | 48458 | |
| Anderson Pearline C | | 335 Lynwood Ln | | | | Jackson | MS | 39206-3932 | |
| Anderson Peggy | | 2650n Eel River Cemetary Rd | | | | Peru | IN | 46970-9036 | |
| Anderson Peggy M | | 2650n N Eel River Cemetery Rd | | | | Peru | IN | 46970-7542 | |
| Anderson Peter | | 422 Woodward Cres | | | | West Seneca | NY | 14224-3643 | |
| Anderson Philip | | 5976 Vinton Ave Nw | | | | Comstock Pk | MI | 49321-9711 | |
| Anderson Philip | | 6352 Via Aventura Dr | | | | El Paso | TX | 79912 | |
| Anderson Power Sports | | 3165 State Rd 9 North | | | | Anderson | IN | 46012 | |
| Anderson Power Sports Inc | | 3165 N State Rd 9 | | | | Anderson | IN | 46012 | |
| Anderson R | | 6562 Hammontree Dr | | | | Hudson | OH | 44236 | |
| Anderson Rache | | 101 W Second St | | | | Albany | IN | 47320 | |
| Anderson Radio Inc | | 6149 Westside Saginaw Rd | | | | Bay City | MI | 48706-9354 | |
| Anderson Ralph | | 10200 Elizabeth Lake Rd | | | | White Lake | MI | 48386 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Randy B | | 3093 Wilder Rd | | | | Bay City | MI | 48706-2329 | |
| Anderson Richard | | PO Box 65 | | | | Burlington | IN | 46915 | |
| Anderson Richard | | 722 Marcia St Sw | | | | Wyoming | MI | 49509-4017 | |
| Anderson Richard | | 1468 Turnberry Dr | | | | Youngstown | OH | 44512-3842 | |
| Anderson Rickie | | 115 E Krepps Rd | | | | Xenia | OH | 45385 | |
| Anderson Robert | | 924 Weiss St | | | | Saginaw | MI | 48602 | |
| Anderson Robert | | 2626 Home Ave Apt 1 | | | | Dayton | OH | 45417 | |
| Anderson Robert | | 7414 Jamaica Rd | | | | Miamisburg | OH | 45342-2110 | |
| Anderson Robert H | | 7883 Lamplight Dr | | | | Jenison | MI | 49428-9177 | |
| Anderson Robert J | | 620 E Marion Ct | | | | Oak Creek | WI | 53154-2139 | |
| Anderson Roger | | 382 Harvey St | | | | Freeland | MI | 48623-9004 | |
| Anderson Ron | | 2132 Clearview Ave Nw | | | | Warren | OH | 44483-1334 | |
| Anderson Ronald | | 4930 W 50 S | | | | Kokomo | IN | 46901 | |
| Anderson Ronald | | PO Box 8024 Mc481chn073 | | | | Plymouth | MI | 48170 | |
| Anderson Ronald | | 673 Lake Rd | | | | Youngstown | NY | 14174 | |
| Anderson Ronald E | | 673 Lake Rd | | | | Youngstown | NY | 14174-1077 | |
| Anderson Roosevelt | | 1208 Welch Blvd | | | | Flint | MI | 48504 | |
| Anderson Russel | | 6480 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Anderson Sally F | | 789 Ctr St E | | | | Warren | OH | 44481-9311 | |
| Anderson Sandra S | | 8148 Meadowlark Dr | | | | Carlisle | OH | 45005-4213 | |
| Anderson Scott | | 8546 Hospital Rd | | | | Freeland | MI | 48623-9327 | |
| Anderson Scott | | 1430 Littles Rd | | | | Arcanum | OH | 45304 | |
| Anderson Scott E | | 1430 Littles Rd | PO Box 26 | | | Arcanum | OH | 45304 | |
| Anderson Seal Co | Accounts Payable | 16555 West Lincoln Ave | | | | New Berlin | WI | 53151 | |
| Anderson Shalonda | | PO Box 544 | | | | Fayette | MS | 39069 | |
| Anderson Sharon K | | 23875 Six Points Rd | | | | Sheridan | IN | 46069-9311 | |
| Anderson Sheila | | 400 S Gleaner | | | | Sagnaw | MI | 48609 | |
| Anderson Skivoka | | 424 E Oak Leaf Ct | | | | Ridgeland | MS | 39157 | |
| Anderson Stamp & Engraving | | 211 Estone Ave | | | | Greenville | SC | 29609 | |
| Anderson Stephen W | | 7603 W 100 N | | | | Anderson | IN | 46011-9124 | |
| Anderson Steve | | 4225 W Berry Rd | | | | Sterling | MI | 48659-9434 | |
| Anderson Stever | | 547 Bailey St | | | | Hamilton | OH | 45011 | |
| Anderson Steven W | | 10369 Elms Rd | | | | Montrose | MI | 48457-9195 | |
| Anderson Stevie | | 1985 Nw 370 Th | | | | Kingsville | MO | 64061 | |
| Anderson Stull & Associates | | 320 W Ottawa | | | | Lansing | MI | 48933 | |
| Anderson Sw Co | | 2425 Wisconsin Ave | PO Box 460 | | | Downers Grove | IL | 60515 | |
| Anderson Symphony Orchestra | | PO Box 741 | | | | Anderson | IN | 46015 | |
| Anderson Tameka | | 520 Glenwood Cove | | | | Jackson | MS | 39272 | |
| Anderson Terrel | | 816 Grace Dr | | | | Carmel | IN | 46032 | |
| Anderson Terr | | 1985 Nw 370 | | | | Kingsville | MO | 64061 | |
| Anderson Thaddeous | | PO Box 621 | | | | Saginaw | MI | 48606-0621 | |
| Anderson Thomas C | | 4802 Bogart Rd | | | | Huron | OH | 44839-2265 | |
| Anderson Thomas D | | 703 Sw 39th Ter | | | | Cape Coral | FL | 33914-3322 | |
| Anderson Thomas H | | 16727 S Raucholz Rd | | | | Oakley | MI | 48649-9765 | |
| Anderson Tia | | 1995 Republic Rd | | | | Dayton | OH | 45414 | |
| Anderson Tierney | | 911 Indianpipe Rd | | | | Lake Orion | MI | 48360 | |
| Anderson Tiffany | | 307 W 19th St | | | | Anderson | IN | 46016 | |
| Anderson Tilda H | | 6626 Colonial Dr | | | | Flint | MI | 48505 | |
| Anderson Timothy | | 1123 Davenport Ct | | | | Burton | MI | 48529 | |
| Anderson Timothy | | 339 Lincoln Ave | | | | Troy | OH | 45373 | |
| Anderson Timothy | | 445 Hanna Branch Rd | | | | Prospect | TN | 38477-6424 | |
| Anderson Todd | | 2727 South A St | | | | Elwood | IN | 46036-1746 | |
| Anderson Tom | | 18 Willow Ln | | | | Lennon | MI | 48449 | |
| Anderson Tommie | | 6133 W 100 N | | | | Tipton | IN | 46072 | |
| Anderson Tool & Eng Co Efl | | PO Box 11409 1409 | | | | Fort Wayne | IN | 46858-1409 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | | Anderson | IN | 46013-110 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | | Anderson | IN | 46013-1105 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | | Anderson | IN | 46015-1118 | |
| Anderson Torrey | | 1917 Linda Ln | | | | Jackson | MS | 39213 | |
| Anderson Tracie | | 130 County Rd 383 | | | | Cullman | AL | 35057 | |
| Anderson Trans Svcs Inc | | 17812 St Lucia Isle | | | | Tampa | FL | 33647 | |
| Anderson University | Cashier | 1100 E Fifth St | | | | Anderson | IN | 46012-3462 | |
| Anderson Villas Llc | | 204 S Harris | | | | Ypsilant | MI | 48198 | |
| Anderson Villas Llc | | 204 South Harris | | | | Ypsilanti | MI | 48198 | |
| Anderson Water Pollution | | Control Utility | Wastewater Discharge Permit | 2801 Gene Gustin Way | | Anderson | IN | 46011 | |
| Anderson Water Pollution Control Utilit | | Wastewater Discharge Permit | 2801 Gene Gustin Way | | | Anderson | IN | 46011 | |
| Anderson Wayne | | 2479 Henry Rd | | | | Lapeer | MI | 48446-9037 | |
| Anderson Welding & Fabrication | | Inc | 712 E 19th St | | | Anderson | IN | 46016 | |
| Anderson Welding & Faricatior | | 712 E 19th St | | | | Anderson | IN | 46016 | |
| Anderson Welding and Fabrication Inc | | 712 E 19th St | | | | Anderson | IN | 46016 | |
| Anderson Wesley | | 5140 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Anderson William | | 10368 Schwyz Dr | | | | Reed City | MI | 49677-8272 | |
| Anderson William | | 2146 N Ctr Rd | | | | Burton | MI | 48509 | |
| Anderson William | | 528 Bowen St | | | | Dayton | OH | 45410 | |
| Anderson William B | | 4582 Sylvan Rd | | | | Canandaigua | NY | 14424-9620 | |
| Anderson William L | | 5415 Burnett Rd | | | | Leavittsburg | OH | 44430-9700 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Winfred | | 6134 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Anderson Wire Works Inc | | 1109 B Indian Mound Dr | | | | Anderson | IN | 46013 | |
| Anderson Wire Works Inc | | 412 Roycefield Rd | | | | Somerville | NJ | 8876 | |
| Anderson Wire Works Inc | | 8733 Daffodil St | | | | Houston | TX | 77063-5610 | |
| Anderton Gene | | 4588 County Rd 164 | | | | Moulton | AL | 35650-8938 | |
| Anderton Jr Sherman | | 2589 County Rd 101 | | | | Moulton | AL | 35650-6763 | |
| Andexler David | | 5207 Fidler | | | | Lakewood | CA | 90712 | |
| Anding Jesse | | 4018 Rocky Hill Rd | | | | Wesson | MS | 39191-9056 | |
| Andis Doug | | 24103 Hwy 66 Lot 4 | | | | Claremore | OK | 74019 | |
| Andolora Glen | | 8369 Rt 408 | | | | Nunda | NY | 14517 | |
| Andonian Guy | | 6191 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Andover Industries | Accounts Payable | | | | | Andover | OH | 44003 | |
| Andover Industries | | Buffalo Molded Plastics Inc | Drawer 67 807 | Hold Per L Hayes B Ozdemir | | Detroit | MI | 48267 | |
| Andover Industries | | Drawer 67 807 | | | | Detroit | MI | 48267 | |
| Andover Industries | | PO Box 459 | | | | Andover | OH | 44003 | |
| Andra E Blas Estate Of Cass | Omar F Medina | C O Medina Law Firm | 505 South Magnolia Ave | | | Tampa | FL | 33606 | |
| Andra E Blas Estate Of Cass | | 15 Chestnut Dr | | | | Plant City | FL | 33566 | |
| Andrade Armando | | 9321 Turrentine | | | | El Paso | TX | 79925 | |
| Andrade David | | 6213 Constellation | | | | El Paso | TX | 79912 | |
| Andrakowicz Marguerite | | 1758 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-6021 | |
| Andre Beer | | | | | | | | 10636-2875 | |
| Andrea Brian | | 8 Main St | | | | Geneseo | NY | 14454 | |
| Andrea Cooper | | 15835 Tuba St | | | | North Hills | CA | 91343 | |
| Andrea Cooper | | 2656 E Nugent St | | | | Lancaster | CA | 93535 | |
| Andrea E Celli | | Chapter 13 Standing Trustee | PO Box 1918 | | | Memphis | TN | 38101-1918 | |
| Andrea E Celli Chapter 13 Standing Trustee | | PO Box 1918 | | | | Memphis | TN | 38101-1918 | |
| Andrea J Wingert | | 1305 Cedar Crest Crt Apt D | | | | Edgewood | MD | 21040 | |
| Andrea L Horan | | 6705 West State Rd 38 | | | | Pendleton | IN | 46064 | |
| Andrea L Matthias | | 737 Seewall Rd | | | | Essex | MD | 21221 | |
| Andrea L Matthias | | 4718 Norwick St | | | | Lansing | MI | 48917-4167 | |
| Andrea M Gonzales | | 6223 Kearney St | | | | Commerce Cty | CO | 80022 | |
| Andrea Melenbrink | Joseph T Collison | Collison & Collison Pc | 5811 Colony Dr North | PO Box 6010 | | Saginaw | MI | 48608-6010 | |
| Andrea Shefley Johnson | | 80 Bluehill Ave 2 | | | | Boston | MA | 2119 | |
| Andrea Wingert | | 11511 Mandarin Woods Dr E | | | | Jacksonville | FL | 32223-7467 | |
| Andreas Allen | | 4318 Opal Ct | | | | Kokomo | IN | 46902 | |
| Andreas Bruce | | 214 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Andreas Munding | | | | | | Catoosa | OK | 74015 | |
| Andreas Paul | | 733 S Webster St | | | | Kokomo | IN | 46901-5303 | |
| Andreassi Thomas | | 129 Mcguire Rd | | | | Rochester | NY | 14616-2330 | |
| Andreatta J | | 2542 Meadow Haven Point | | | | Centerville | OH | 45458 | |
| Andree Cheryl | | 5430 W Rita Dr | | | | West Allis | WI | 53219 | |
| Andrees Brent | | 37509 Legends Tr | | | | Farmington Hills | MI | 48331 | |
| Andrejciw David | | 11517 Hartland Rd | | | | Fenton | MI | 48430 | |
| Andrekanic Anna | | 4345 Hawkins Glen Way | | | | St Louis | MO | 63129 | |
| Andrella Thomas M | | 5969 Eagle Creek Rd | | | | Leavittsburg | OH | 44430-9767 | |
| Andres David | | 5540 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Andres J | | PO Box 67 | | | | Transfer | PA | 16154-0067 | |
| Andres John | | 4 Lumbermen Way | | | | Saginaw | MI | 48603 | |
| Andres Ronda | | 2837 Nacoma Pl | | | | Kettering | OH | 45420 | |
| Andres Terry | | 5215 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Andreska Michael D | | 715 Aspen St | | | | So Milwaukee | WI | 53172-1601 | |
| Andress Engineering Assoc | Grady Hinton | 854 Lakeside Dr | Ste A | | | Mobile | AL | 36693 | |
| Andress Engineering Associates | | 131 Airpark Industria | | | | Alabaster | AL | 35007 | |
| Andress Engineering Associates | | 854 Lakeside Dr Ste A | | | | Mobile | AL | 36693 | |
| Andress Engineering Assocs Inc | | 131 Airpark Industrial Rd | | | | Alabaster | AL | 35007 | |
| Andress John | | 3618 E Third St | | | | Dayton | OH | 45403 | |
| Andress Robert | | 5307 Renee Ave | | | | Crystal Lake | IL | 60014-3870 | |
| Andretti Green Promotions Llc | | 7615 Zionsville Rd | Chg Per W9 2 25 05 Cp | | | Indianapolis | IN | 46268 | |
| Andretti Green Promotions Llc | | Attn Kevin Savoree | 7615 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Andretti Winery | | 4162 Big Ranch Rd | | | | Napa | CA | 94558 | |
| Andrew & Anna Peterson | | 327 Savannah Rd | | | | Baltimore | MD | 21221 | |
| Andrew Byers | | 1520 S Lapeer Rd Ste 220 | | | | Lake Orion | MI | 48360 | |
| Andrew C Tipton | | 425 E Westwood Dr | | | | Adrian | MI | 49221 | |
| Andrew Corp | | Andrew Wireless Products Group | 1200 A Greenbriar Dr | | | Addison | IL | 60101 | |
| Andrew Corp | | Dba Andrew Wireless Products | PO Box 96879 | | | Chicago | IL | 60693 | |
| Andrew Corporation | Accounts Payable | 10500 West 153rd St | | | | Orland Pk | IL | 60462 | |
| Andrew Corporation | | Wireless Products | 1200a Greenbriar Dr | Nte 9911051048045 Hld D Fidler | | Addison | IL | 60101 | |
| Andrew Ferrara | | 457 Crescent Dr | | | | Erie | PA | 16505 | |
| Andrew Fortmayer | | 17 Beauregard Dr | | | | Gretna | LA | 70053 | |
| Andrew Jackson Council | | Boy Scouts Of America | | | | Jackson | MS | 39202 | |
| Andrew Jackson Council Boy Scouts Of America | | 855 Riverside Dr | | | | Jackson | MS | 39202 | |
| Andrew K Rozell | | Law Office Of Andrew K Rozell | 323 E Jackson | | | Harlingen | TX | 78550 | |
| Andrew Kelleman | | 226 Ctr St | | | | Dupont | PA | 18641 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Komblevitz | | 301 W Michigan Ave Ste 102 | | | | Ypsilanti | MI | 48197 | |
| Andrew Komblevitz Pc | | P28467 | 301 West Michigan Ave | Ste 102 | | Ypsilanti | MI | 48197 | |
| Andrew Komblevitz Pc P28467 | | 301 West Michigan Ave | Ste 102 | | | Ypsilanti | MI | 48197 | |
| Andrew Madden | | 690 Azure Ln Unit 2 | | | | Corona | CA | 92789 | |
| Andrew Place Commons Llc | | C O Paradigm Properties Llc | PO Box 746 | | | Lebanon | IN | 46052 | |
| Andrew Stitt | | 810 E Edmund | | | | Flint | MI | 48506 | |
| Andrew Tent Co Inc | | 811 S Westover Blvd | | | | Albany | GA | 31706-4400 | |
| Andrew Tent Co Inc | | PO Box 4400 | | | | Albany | GA | 31706-4400 | |
| Andrew Terranova And Assoc Inc | | 2350 North Forest Rd | | | | Getsville | NY | 14068 | |
| Andrew Terranova And Assoc Inc | | 2350 North Forest Rd | | | | Getzville | NY | 14068 | |
| Andrew Terranova And Assoc Inc | | Dale Carnegie Training | 2350 North Forrest Rd | | | Getzville | NY | 14060 | |
| Andrew Terranova And Assoc Inc Dale Carnegie Training | | 2350 North Forrest Rd | | | | Getzville | NY | 14060 | |
| Andrews & Kurth | | Mayor Day Caldwell &keeton Llp | 700 Louisiana Ste 1900 | Nm Chg Per W9 3 11 02 Cp | | Houston | TX | 77002-2778 | |
| Andrews and Kurth Mayor Day Caldwell andkeeton Llp | | 700 Louisiana Ste 1900 | | | | Houston | TX | 77002-2778 | |
| Andrews Anthony | | 2026 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Andrews Brent | | 42 Warwick | | | | East Orange | NJ | 7017 | |
| Andrews Carol J | | 94 Niagara St | | | | Lockport | NY | 14094-2734 | |
| Andrews Charles | | 565 Woodson Dr | | | | Jackson | MS | 39206 | |
| Andrews Clifford | | 5321 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Andrews Craig | | 13435 Maple Rd | | | | Birch Run | MI | 48415 | |
| Andrews Daniel | | 4934 Heckathorn Rd | | | | Brookville | OH | 45309-9326 | |
| Andrews Danny | | 234 Holmes St | | | | Mc Comb | MS | 39648 | |
| Andrews David | | 9775 Rocky Point | | | | Clarence | NY | 14031 | |
| Andrews Donald | | 8080 Roll Rd | | | | East Amherst | NY | 14051 | |
| Andrews Edward Internationa | | 6633 Allar Dr | | | | Sterling Heights | MI | 48312 | |
| Andrews Eric | | 75 Manor Crescent Bldg 23 | | | | New Brunswick | NJ | 8901 | |
| Andrews Frank | | 3613 Ridge Rd | | | | Lockport | NY | 14094-9777 | |
| Andrews Fred | | 3280 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Andrews Gary | | 3287 Hunt Rd | | | | Adrian | MI | 49221 | |
| Andrews Gary | | 5338 Reuben Dr | | | | Flint | MI | 48532-4048 | |
| Andrews George Jarvis | | 2718 Brandon St | | | | Flint | MI | 48503 | |
| Andrews George R | | 140 Emilia Cir | | | | Rochester | NY | 14606-4612 | |
| Andrews James | | PO Box 143 | | | | Birch Run | MI | 48415 | |
| Andrews Joan | | 2305 S Indiana Ave | | | | Kokomo | IN | 46902-4990 | |
| Andrews Jr Eric | | 75 Manor Crescent Bldg 23 | | | | New Brunswick | NJ | 8901 | |
| Andrews Jr Robert | | 1677 Oak St Sw | | | | Warren | OH | 44485 | |
| Andrews Jr Robert | | 5191 Whaley Dr | | | | Dayton | OH | 45427 | |
| Andrews Jr Robert | | 5826 Sulphur Springs Rd | | | | Brookville | OH | 45309 | |
| Andrews Jr Wilbert | | 137 Lincoln St | | | | Hudson | MI | 49247 | |
| Andrews Junior | | 391 Franklin Blvc | | | | Somerset | NJ | 8873 | |
| Andrews Kim | | 3821 Whittier Ave | | | | Flint | MI | 48506 | |
| Andrews Kimberly | | 4020 Palos Verdes Ct | | | | Trotwood | OH | 45426 | |
| Andrews Kurth Llp | Monica S Blacker | 1717 Main St | Ste 3700 | | | Dallas | TX | 75201 | |
| Andrews Leonore | | 222 Desmond Rd | | | | Rochester | NY | 14616-3150 | |
| Andrews Lezlie | | PO Box 2094 | | | | Kokomo | IN | 46904-2094 | |
| Andrews Lori P | | Dba Spencer Environmenta | 35 Rose Hill Circle | | | Calera | AL | 35040 | |
| Andrews Lori P Dba Spencer Environmental | | 35 Rose Hill Circle | | | | Calera | AL | 35040 | |
| Andrews Mark | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Andrews Mark | | 52 Paradise Ln | | | | Freshfield | | L377DX | United Kingdom |
| Andrews Nancy | | 5560 W M 179 | | | | Hastings | MI | 49058 | |
| Andrews Paul | | W224 S7540 Guthrie Dr | | | | Big Bend | WI | 53103-9636 | |
| Andrews Perry | | 127 Versailles Rd | | | | Rochester | NY | 14621 | |
| Andrews Richard M | | 379 Charles Ave Se | | | | Warren | OH | 44483-5905 | |
| Andrews Robert | | 636 Washington St | | | | Spencerport | NY | 14559 | |
| Andrews Ronnie L | | 5444 Shattuck Rd | | | | Saginaw | MI | 48603-2855 | |
| Andrews Samantha | | 154 S Dutoit St | | | | Dayton | OH | 45402 | |
| Andrews Sandra | | 636 Washington St | | | | Spencerport | NY | 14559 | |
| Andrews Steven | | 222w Stewart Ave | | | | Flint | MI | 48505 | |
| Andrews Teresa | | 8534 Honor Ct | | | | Galloway | OH | 43119-8661 | |
| Andrews Terrance | | 2770 Linview Ave | | | | Columbus | OH | 43211 | |
| Andrews University | | Student Accounts | | | | Berrien Springs | MI | 49104 | |
| Andrews University | | 3737 Southern Blvc | | | | Kettering | OH | 45429 | |
| Andrews Val | | 373 Vail Ave | | | | Piscataway | NJ | 8854 | |
| Andrews Wade | | 4612 Wire Dr | | | | Dayton | OH | 45414-4836 | |
| Andrews Wayne | | 1758 E Brooks Rd | | | | Midland | MI | 48640 | |
| Andrews William | | 212 W Pomeroy | | | | West Chicago | IL | 60185 | |
| Andrews Willie | | 1232 Briarcliffe Dr | | | | Flint | MI | 48532 | |
| Andreychuk Dale | | 121 S West St | | | | Vassar | MI | 48768-1134 | |
| Andrezejewski Kevin | | 3431 W Wintergreen | | | | Saginaw | MI | 48603 | |
| Andria Goguen | | ExxonMobi | PO Box 1049 | | | Buffalo | NY | 14240-1049 | |
| Andrick Kathy | | 4401 Columbus Blvc | | | | Kokomo | IN | 46901-5303 | |
| Andrick Kathy D | | 4401 Columbus Blvc | | | | Kokomo | IN | 46901-6406 | |
| Andrico Katherine | | 1228 Tampa Ave | | | | Akron | OH | 44314 | |
| Andriko William M | | 4856 Spencer St | | | | Newton Falls | OH | 44444-9403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andritz Sprout Bauer Inc F/k/a/ Bauer Brothers | c/o Kelley Drye & Warren LLP | Michael Mcgovern | 1200 19Th St Nw | Ste 500 | | Washington | DC | 20036 | |
| Andritz Sprout Bauer Inc F/k/a/ Bauer Brothers | | 3200 Upper Valley Pike | | | | Springfield | OH | 45504 | |
| Andrix Dennis | | 799 Winesap | | | | Rochester Hills | MI | 48307 | |
| Android Ind | | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries | Ryan D Heilman | 50777 Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Fremont Llc | Gary Caldwell | 45101 Industrial Dr | | | | Fremont | CA | 94538 | |
| Android Industries Inc | | 50777 Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Inc | Accounts Payable | 2150 Button Gwinnett Dr Ste B | | | | Atlanta | GA | 30340 | |
| Android Industries Inc | | Ai Of Georgia | 305 Best Friend Ct | | | Norcross | GA | 30071 | |
| Android Industries Inc | | 50777 varsity Ct | | | | Wixom | MI | 48393-2072 | |
| Android Industries Llc  Eft All Location: | | 50777 Varsity Ct | | | | Wixom | MI | 48393-2072 | |
| Android Industries Llc All Location | | Ai Flint | 4444 W Maple Ave | | | Flint | MI | 48507 | |
| Android Industries Of Michigan | | 10740 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |
| Android Industries Shreveport | | 7699 W Bert Kouns Industria | Loop | | | Shreveport | LA | 71129 | |
| Android Industries Whitmore Lc | | 2256 W Hill Rd | | | | Flint | MI | 48507 | |
| Androsko Nancy J | | 538 Laird Ave Ne | | | | Warren | OH | 44483-5201 | |
| Androsky Andrew | | G5272 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Androsky Judy K | | 2055 Golfcrest Dr | | | | Davison | MI | 48423-8377 | |
| Andrus Aaron | | 7024 Bonaire Ct | | | | Rockford | MI | 49341 | |
| Andrus David | | 2016 Newberry St | | | | Saginaw | MI | 48602-2771 | |
| Andrus David L | | 2016 Newberry St | | | | Saginaw | MI | 48602-2771 | |
| Andrus James | | 520 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Andrus Limousine Service | | 6525 West Burleigh St | | | | Milwaukee | WI | 53210 | |
| Andrus Mark | | 932 Appaloosa Pass | | | | Auburn | MI | 48611 | |
| Andruskewicz Vick | | 5803 Kevin Dr | | | | Dayton | OH | 45432 | |
| Andrusko Nancy L | | 773 Charrington Way | | | | Tipp City | OH | 45371-9352 | |
| Andruss Peskin Corp | | 386 W Main St Ste 16 | | | | Northborough | MA | 1532 | |
| Andruss Peskin Corporation | | 386 West Main St 16 | | | | Northboro | MA | 15322128 | |
| Andruss Peskin Corporation | | 386 West Main St 16 | | | | Northboro | MA | 01532-2128 | |
| Andruszko Walter | | 6372 N Belsay Rd | | | | Flint | MI | 48506 | |
| Andrykovich Judith | | 5441 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Andrzejewski David | | 6909 Maple Dr | | | | North Tonawanda | NY | 14120 | |
| Andrzejewski Timothy | | 2003 S Sheridan St | | | | Bay City | MI | 48708-3815 | |
| Andrzejewski Vincent | | 7673 Frith Rd | | | | Columbus | MI | 48063 | |
| Andujar Terri | | 6428 N Willow Glen Ln | | | | Glendale | WI | 53209 | |
| Andy J Egan Co Inc | | 2001 Waldorf Ste 200 | | | | Grand Rapids | MI | 49544 | |
| Andy Sweat | | Wise Carter Child and Caraway | Professional Association | PO Box 651 | | Jackson | MS | 39205 | |
| Andzik Brian | | 3535 Charlene Dr | | | | Dayton | OH | 45432 | |
| Anello James P | | 5616 Utica Rd | | | | Waynesville | OH | 45068-9534 | |
| Anerino Charles | | 2789 Anderson Morris Rd | | | | Niles | OH | 44446 | |
| Anerton Connie | | 18106 Oakdale Rd | | | | Athens | AL | 35613 | |
| Anesthesia Service Of Gr | | Acct Of Carolyn Staten Rush | Case 93gc1978 | | | | | 37458-4605 | |
| Anesthesia Service Of Gr Acct Of Carolyn Staten Rush | | Case 93gc1978 | | | | | | | |
| Ang Tin | | 88 Robinhill Dr | | | | Williamsville | NY | 14221 | |
| Ange Frederick | | 1335 Castillion Dr | | | | Warren | OH | 44484 | |
| Angel Alejandro Sierra Eft | | Ramirez | Sendero Nacional Km 4 9 | Cp 87560 H Matamoros Tam | | | | | Mexico |
| Angel Delivery Inc | | 318 Grants Trl | | | | Dayton | OH | 45459 | |
| Angel Delivery Inc | | 318 Grants Trl | | | | Dayton | OH | 45459-3116 | |
| Angel Distributing Co | | 154 Business Ctr Dr | | | | Birmingham | AL | 35244-2018 | |
| Angel Expeditors | | PO Box 7883 | | | | Gurnee | IL | 60031 | |
| Angel Figueroa | | Transporte De Carga | PO Box 3243 | Bayamon Garden Sta | | Bayamon Puerto Rico | | 957 | |
| Angel Figueroa Transporte De Carga | | Calle Felices N Q 20 Urb | Santa Juanita 9na Seccion | | | Bayamon Puerto Rico | PR | 956 | |
| Angel Glenda | | 1042 Dunaway St Apt 2 | | | | Miamisburg | OH | 45342 | |
| Angel Gloria | | 11622 Sigel Rd | | | | Germantown | OH | 45327 | |
| Angel Jason | | 6393 Springboro Pike Apt 13 | | | | W Carrollton | OH | 45449 | |
| Angel Jeffrey | | 95 Catalpa Dr | | | | Springboro | OH | 45066 | |
| Angel Joseph | | 6370 Thomas Paine Pkwy | | | | Centerville | OH | 45459 | |
| Angel Kate | | 562 Sherman Ave | | | | Niles | OH | 44446 | |
| Angel Margarita | | 1649 N 980 W 27 | | | | Converse | IN | 46919 | |
| Angel Moore | | 900 Martin Luther King I236 | | | | Pontiac | MI | 48341 | |
| Angel Roger D | | 11622 Sigal Rd | | | | Germantown | OH | 45327-8732 | |
| Angel Seth | | 3106 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Angel Timothy | | 2316 Danube Ct | | | | Kettering | OH | 45420 | |
| Angel Trucking Inc | | PO Box 520 | | | | Clawson | MI | 49017 | |
| Angela Collins | | 2308 Iroquois Ave | | | | Flint | MI | 48505 | |
| Angela D Pugh | | 115 West Marengo Ave | | | | Flint | MI | 48505 | |
| Angela Hullaby | | 1442 Andrew St | | | | Shreveport | LA | 71103 | |
| Angela Joyce Parker | | PO Box 111 | | | | Ellenwood | GA | 30049 | |
| Angela M Wessel | | 2 Hanging Tree Cl | | | | St Peters | MO | 63376 | |
| Angela Marie Garrett | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Angela Phillips | | PO Box 3062 | | | | Pinellas Prk | FL | 33780 | |
| Angela Warlick | | 1113 Mcdaniel | | | | Evanston | IL | 60202 | |
| Angelia M Fields | | PO Box 5893 | | | | Gulf Shores | AL | 36547 | |
| Angelica Textile Services | | 300 E Commercial St | | | | Pomona | CA | 91766-5506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Angelids Eugene C | | 331 Lake Front | | | | Rochester | NY | 14617-1247 | |
| Angelina Co Tx | | Angelina Co Tax Assessor Collecto | PO Box 1344 | | | Lufkin | TX | 75902 | |
| Angelina County | Angelina County | | PO Box 1344 | | | Lufkin | TX | 75902-1344 | |
| Angelina County | | PO Box 1344 | | | | Lufkin | TX | 75902-1344 | |
| Angelina County Tax Assessor | | PO Box 1344 | | | | Lufkin | TX | 75902 | |
| Angeline Geake | | 1969 Amberwood Dr | | | | Riverview | FL | 33569 | |
| Angelis Emmanue | | 3240 Reeves Rd NE | | | | Warren | OH | 44483-3651 | |
| Angelis William J | | 1590 Stafford Ave Ne | | | | Warren | OH | 44483-4342 | |
| Angell Demmel North America | | Frmly Angell Manufacturing Co | 1516 Stanley Ave | Add & Name Chg 05 16 05 Ah | | Dayton | OH | 45404 | |
| Angell Demmel North America Inc | John S Turner | 1516 Stanley Ave | | | | Dayton | OH | 45404 | |
| Angell Jr Robert North America Inc | | 1516 Stanley Ave | | | | Dayton | OH | 45404 | |
| Angell Demmel North America Inc | | PO Box 714959 | | | | Columbus | OH | 43271-4959 | |
| Angello Timothy | | 1109 Westcreek Ln | | | | Carson City | NV | 89706 | |
| Angellotti Elgio & Dorothy | | 8305 Villa Verde Dr | | | | Whittier | CA | 90605 | |
| Angellotti Elgio and Dorothy | | 8305 Villa Verde Dr | | | | Whittier | CA | 90605 | |
| Angelo Gordon & Co | Leigh Walzer | 245 Pk Ave | 26th Fl | | | New York | NY | 10167 | |
| Angelo Jim | | 84 Wild Grove Pl | | | | Brandon | MS | 39042 | |
| Angelo John L | | 80 Lindhurst Dr | | | | Lockport | NY | 14094-5718 | |
| Angelo Joseph | | 5265 Revere Run | | | | Canfield | OH | 44406 | |
| Angelo Louis | | 1815 Atoka Dr | | | | Youngstown | OH | 44504 | |
| Angelo Louise | | 1357 Marina Dr | | | | Huron | OH | 44839 | |
| Angelo Paula | | 2263 Glebe St | | | | Carmel | IN | 46032 | |
| Angelos Gulf Station | Angelo Felix | 327 Newark Ave | | | | Jersey City | NJ | 7302 | |
| Angelot Paul N | | 4459 Turtle Ln Apt 2c | | | | Little River | SC | 29566-6941 | |
| Angelucci Mario F | | 821 Willow St | | | | Lockport | NY | 14094-5125 | |
| Anger Associates Inc | | 125 S Main St | | | | Milford | MI | 48381-1963 | |
| Anger Associates Inc | | 1975 Reidsview Dr | | | | White Lake | MI | 48383-3353 | |
| Anger Associates Inc | | Lof Add Chg 9 94 | 1975 Reidsview Dr | | | White Lake | MI | 48383-3353 | |
| Anger Jr Edwin R | | 606 E Vinewood St | | | | Durand | MI | 48429-1729 | |
| Anger William H | | 1159 Appian Dr | | | | Webster | NY | 14580-8404 | |
| Angers Equipment Co | | 9331 Freeland St | | | | Detroit | MI | 48228 | |
| Angers Equipment Co Inc | | 9331 Freeland Ave | | | | Detroit | MI | 48228 | |
| Angers Storage Equipment | Gary Rodgers | 9350 Freeland Ave | | | | Detroit | MI | 48228 | |
| Angevine Accoustical Consultan Ts In | | 1021 Maple St | | | | Elma | NY | 14059-9530 | |
| Angi Charles | | 4310 Toll Gate Ln | | | | Bellbrook | OH | 45305 | |
| Angi John | | 1308 Oak Leaf Dr | | | | Beavercreek | OH | 45434 | |
| Angiolo John | | 8087 S 35th St | | | | Franklin | WI | 53132 | |
| Angiolo John | | 8087 S 35th St | | | | Franklin | WI | 53132-9389 | |
| Angle Bette J | | Pmb 9696 PO Box 2428 | | | | Pensacola | FL | 32513-0000 | |
| Angle Calibration | | 40 South Ln | | | | Troy | OH | 45373 | |
| Angle Michael | | 31051 Woodstone | Apt 182 | | | Novi | MI | 48377 | |
| Angle Repair & Calibration | | Service Inc | 175 Angle Dr | | | Harper | WV | 25851-0157 | |
| Angle Repair & Calibration Ser | | 175 Angle Dr | | | | Beckley | WV | 25801 | |
| Angle Repair and Calibration Service Inc | | PO Box 157 | | | | Harper | WV | 25851-0157 | |
| Angle Trucking | | 3151 S Billiard Dr | | | | Logansport | IN | 46947 | |
| Angle Trucking | | 3151 S Billiard Dr | Rmt Add Chg 2 01 Tbk Ltr | | | Logansport | IN | 46947 | |
| Anglin Dennis | | 1825 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Anglin Dennis J | | 1825 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Anglin Donald | | 2175 Armstrong Rd | | | | Mt Morris | MI | 48458-2618 | |
| Anglin Flewelling Rasmussen Campbell & Trytter Llp | Mark T Flewelling | 199 South Los Robles Ave | Ste 600 | | | Pasadena | CA | 91101-2459 | |
| Anglin Iris G | | 541 County Hwy 112 | | | | Hackleburg | AL | 35564-4719 | |
| Anglin James C | | 550 N 12th St | | | | Muskogee | OK | 74401 | |
| Anglin Mary | | 104 Hunter Xing | | | | Bossier City | LA | 71111-8125 | |
| Anglin Theresa D | | 2240 Lynn Dr | | | | Kokomo | IN | 46902-6509 | |
| Anglo Producton Processes Ltd | | Stoke Prior Hanbury Rd | Saxon Business Pk | | | Bromsgrove | | B604AD | United Kingdom |
| Angoff Jr Robert | | 2320 Foxhill Dr Apt 1c | | | | Miami Twnsp | OH | 45342 | |
| Angot Search Group | | 2530 S Rochester Rd | | | | Rochester | MI | 48307 | |
| Angot Search Group | | Formerly Mgmt Recruiters Of | North Oakland County | 2530 S Rochester Rd | | Rochester | MI | 48307 | |
| Angrolkar Sangeeta | | 41078 Williamsburg Blvd | | | | Canton | MI | 48187 | |
| Angst Jason | | 50 Golden Eagle Landing | | | | Rochester | NY | 14612 | |
| Angstrom Inc | | 12890 Haggerty Rd | | | | Belleville | MI | 48111-2808 | |
| Angstrom Inc | | 12890 Haggerty Rd | PO Box 248 | | | Belleville | MI | 48111 | |
| Angstrom Inc Eft | | PO Box 248 | | | | Belleville | MI | 48111 | |
| Angstrom Technologies Inc | | 1895 Airport Exchange | | | | Erlanger | KY | 41018-3132 | |
| Angstrom Technologies Inc | | 1895 Airport Exchange Blvd | Ste 110 | | | Erlanger | KY | 41018 | |
| Angstrom Technology Lmtc | Mary | 26 North Main St | | | | Rockford | MI | 49341 | |
| Angstrom Technology Ltd Eft | | 26 N Main St | | | | Rockford | MI | 49341 | |
| Anguiano Rafael | | 3329 Dungarvan | | | | El Paso | TX | 79925 | |
| Anguiano Rafael | | Calle Privada De Ramirez 2302 | Col Obrera C P 31350 Chihuahua | | | | | | Mexico |
| Anguiano Rafael | | Independent Contractor | Calle Privada De Ramirez 2302 | Colonia Obrera | | Chihuahua | | 31350 | Mexico |
| Anguil Environmental Systems | | Inc | Global Technologies Div | 8855 N 55th St | | Milwaukee | WI | 53223 | |
| Anguil Environmental Systems | | 8855 N 55th St | | | | Milwaukee | WI | 53223-641 | |
| Anguil Environmental Systems Inc | | Global Technologies Div | 8855 N 55th St | | | Milwaukee | WI | 53223 | |
| Angus Brad | | 1363 Red Tail Hawk Dr | Apt 6 | | | Boardman | OH | 44512 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 318 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Angus Chemica | | 350 Hwy 2 | | | | Sterlington | LA | 71280-3010 | |
| Angus Palm Industries | Accounts Payable | PO Box 610 | | | | Watertown | SD | 57201 | |
| Anheier Erin | | 12152 Hoisington Rd | | | | Gaines | MI | 48436 | |
| Anhui Ningguo Zhongding Sealir | | Economic & Technical Developme | | | | Ningguo Anhu | | 242300 | China |
| Anhui Ningguo Zhongding Sealir | | Ningyang Industry Area | Economic & Technical Developme | | | Ningguo Anhu | | 242300 | China |
| Anhui Ningguo Zhongding Sealing Parts Co Lt | | Economic and Technical Dev Zone | Ningguo Anhui 242300 | | | | | | China |
| Ani Safety & Supply Inc | | 3701 W Touhy Ave | | | | Lincolnwood | IL | 60712 | |
| Ani Safety & Supply Inc | | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Ani Safety and Supply | Angela | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Ani Safety and Supply Inc | | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Anich Partners | | PO Box 160 | | | | Palmyra | WI | 53156 | |
| Anilam Inc | | 3300 Corporate Way | | | | Miramar | FL | 33025 | |
| Anilam Inc | | Acu Rite Companies Inc | One Precision Way | | | Jamestown | NY | 14701 | |
| Anilam Inc | | PO Box 8000 | Dept 862 | | | Buffalo | NY | 14267 | |
| Anim Jacqueline | | 6301 Sterlingwood Dr | | | | Clayton | OH | 45315 | |
| Anim Kofi | | 6301 Sterling Woods Dr | | | | Clayton | OH | 45315 | |
| Anionics Inc | | 226 Hangar Rd | | | | Oriskany | NY | 13424-421 | |
| Anionics Inc | | 226 Hangar Rd | | | | Oriskany | NY | 13424-4214 | |
| Anishetty Santosh | | 12866 Wendover Dr | | | | Plymouth | MI | 48170 | |
| Aniskiewicz Donald | | PO Box 750 | | | | East Amherst | NY | 14051-0750 | |
| Anita Alvarado | | 3240 Channel Dr | | | | Ventura | CA | 93003 | |
| Anita Alvarado | | Account Of Larry N Alvarado | Case D207459 | 3512 Preble | | Ventura | CA | 54674-6606 | |
| Anita Alvarado Account Of Larry N Alvarado | | Case D207459 | 3512 Preble | | | Ventura | CA | 93003 | |
| Anita B Ellsworth | | 660 Woodward Ave 1650 Fob | | | | Detroit | MI | 48226 | |
| Anita C Harris | | 146 E Summerset Ln | | | | Amherst | NY | 14228 | |
| Anita M Mumphrey C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blk | | | | Fort Worth | TX | 76196 | |
| Anita Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Anixter Brothers Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter Cleveland | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter St Louis | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter Tulsa | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Itel | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Itel Corp | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Tim | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Buffalo | | PO Box 91479 | | | | Chicago | IL | 60693-1479 | |
| Anixter Buffalo | | Addr Chg 10 18 95 | 7 Stiles Rd Ste 202 | | | Salem | NH | 03079-4820 | |
| Anixter Inc | | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Inc | Accounts Payable | Anixter | Attn Credit Department | | | Glenview | IL | 60026 | |
| Anixter Inc | | Anixter Cincinnat | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc | | Anixter Dayton | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc | | Wire & Cable | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc  Eft | Attn Credit Department | 2301 Patriot Blvd 2S | | | | Glenview | IL | 60026 | |
| Anixter Inc Eft | Attn Credit Department | 2301 Patriot Blvd 2S | | | | Glenview | IL | 60026 | |
| Anixter Incorporated | Attn Credit Department | 2301 Patriot Blvd 2S | | | | Glenview | IL | 60026 | |
| Anixter International Inc | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Pacer | Accounts Payable | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Rotelcom | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Wire and Cable Inc | Paul Williams | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anjin & Co Arthur Andersen | | 14Th Fl Hanwha Securities Bldg | 23 5 Yoido Dong Yungdeungpo Ku | | | Seoul | | 150 010 | Korea Republic Of |
| Ankenbruck James | | PO Box 1164 | | | | Troy | MI | 48099 | |
| Ankeney Donna | | 2019 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Ankeney Gregory | | 2019 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Ankenman David | | 3299 Dale Rd | | | | Saginaw | MI | 48603 | |
| Anker Cathryn | | 3806 Sheridan Rd | | | | Vassar | MI | 48768-9553 | |
| Anker Law Office | | Dakota Professional Bldg | 2902 West Main St | Ste 1 | | Rapid City | SD | 57702 | |
| Anker Law Office Dakota Professional Bldg | | 2902 West Main St | Ste 1 | | | Rapid City | SD | 57702 | |
| Anklam Ii Richard | | 3166 Winter St | | | | Saginaw | MI | 48604 | |
| Anklam Kenneth A | | 415 Nickless | | | | Frankemuth | MI | 48734-1123 | |
| Anklesaria Group Inc | | 1172 Cuchara Dr | | | | Del Mar | CA | 92014 | |
| Anklesaria Group Inc | | Byline Publishing | 140 Marine View Dr Ste 120 | | | Solana Beach | CA | 92014 | |
| Ankmar Door Inc | Jeff Ward | 4200 Monaco St | | | | Denver | CO | 80504 | |
| Ankney Linda | | 2046 Craig Dr | | | | Kettering | OH | 45420 | |
| Ankney Ryan | | 2046 Craig Dr | | | | Kettering | OH | 45420 | |
| Anko Electronics Inc | | 1485 Poinsettia Ave Ste 115 | | | | Vista | CA | 92083-8537 | |
| Anko Electronics Inc | | 1485 Pointsetta Ave | | | | Vista | CA | 92083 | |
| Ankrapp Brian | | 2003 Mcdonald Ave | | | | Royal Oak | MI | 48073 | |
| Anmary Thiesser | | For Acct Of J Thiesser | 1 South Hillside Ave | | | Elmsford | NY | 10730-8488 | |
| Anmary Thiessen For Acct Of J Thiesser | | Case107308488 | 1 South Hillside Ave | | | Elmsford | NY | 10523 | |
| Ann Arbor Financial Services | | PO Box 1806 | | | | Ann Arbor | MI | 48106 | |
| Ann Arbor Fire Protection | | 815 Airport Blvd | | | | Ann Arbor | MI | 48108 | |
| Ann Arbor Fire Protection Inc | | Action Automatic Sprinkler Co | 815 Airport Blvd | | | Ann Arbor | MI | 48108 | |
| Ann Arbor Machine Cc | | PO Box 3010 | | | | Indianapolis | IN | 46206-3010 | |
| Ann Arbor Machine Co | | 5800 Sibley Rd | | | | Chelsea | MI | 48118-1262 | |
| Ann Arbor Machine Co Eft | | Lof Add Chg 5 95 | 5800 Sibley Rd | | | Chelsea | MI | 48118 | |
| Ann Arbor Machine Co Inc | | 5800 Sibley Rd | | | | Chelsea | MI | 48118-126 | |
| Ann Arbor Public Schools | | Community Educ And Recreation | 2765 Boardwalk | | | Ann Arbor | MI | 48104 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ann Arbor Public Schools Community Educ And Recreation | | 2765 Boardwalk | | | | Ann Arbor | MI | 48104 | |
| Ann Arbor Roofing Co | | 328 E 6 Mile Rd | | | | Whitmore Lake | MI | 48189-0347 | |
| Ann Arbor Roofing Co Inc | | 328 Six Mile Rd | | | | Whitmore Lake | MI | 48189 | |
| Ann Arbor Roofing Co Inc | | PO Box 347 | | | | Whitmore Lake | MI | 48189 | |
| Ann Arbor Technical Services | | 290 S Wagner Rd | | | | Ann Arbor | MI | 48103 | |
| Ann Arbor Technologies Corp | | 3770 Plaza Dr Ste 2 | | | | Ann Arbor | MI | 48108 | |
| Ann Arbor Technologies Corp | | 738 Airport Blvd Ste 1a | Rmt 2 01 Letter Kl | | | Ann Arbor | MI | 48106 | |
| Ann Arbor Technologies Corp | | PO Box 1247 | | | | Ann Arbor | MI | 48106 | |
| Ann Arbor Track Club | | J Rogucki Memorial Kensington | Challenge C O John Bodley | 1592 Coventry Square Dr | | Ann Arbor | MI | 48103 | |
| Ann Arbor Track Club J Rogucki Memorial Kensington | | Challenge C o John Bodley | 1592 Coventry Square Dr | | | Ann Arbor | MI | 48103 | |
| Ann M Delaney Trustee | | PO Box 44128 | | | | Indianapolis | IN | 46204 | |
| Ann M Riehm | | 23 Scottfield Dr | | | | Newark | DE | 19713 | |
| Ann Marie Roy | | 2010 Elmer Pogue Dr | | | | Columbia | TN | 38401 | |
| Ann Spears Trustee | | Acct Of Doris A Simmons | Case 91 08705l | 321 Dean A Mcgee Ave Pob 1948 | | Oklahoma City | OK | 41168-2776 | |
| Ann Spears Trustee | | Acct Of John A Hayes | Case 92 17192b | PO Box 1948 | | Oklahoma City | OK | 44360-7077 | |
| Ann Spears Trustee Acct Of Doris A Simmons | | Case 91 08705l | 321 Dean A Mcgee Ave Pob 1948 | | | Oklahoma City | OK | 73102 | |
| Ann Spears Trustee Acct Of John A Hayes | | Case 92 17192b | PO Box 1948 | | | Oklahoma City | OK | 73101 | |
| Anna Carlin | | C O 1345 Gasket Dr | | | | Elgin | IL | 60120 | |
| Anna Laura Lewis | | 90 Lake St Apt 12b | | | | Youngstown | NY | 14174 | |
| Anna Ledgerwood Md | | Detroi Receiving Hospita | 4201 St Antoine Rm 2v | | | Detroit | MI | 53440-6815 | |
| Anna Ledgerwood Md Detroi Receivning Hospital | | 4201 St Antoine Rm 2v | | | | Detroit | MI | 48201 | |
| Anna M Schneider | | 1654 Creve Coeur Mil | | | | St Louis | MO | 63146 | |
| Anna M Ward | | 7608 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Anna Maria College | | Sunset Ln | | | | Paxton | MA | 16121198 | |
| Anna Maria College | | Sunset Ln | | | | Paxton | MA | 01612-1198 | |
| Anna Marie Knox | | 1438 East 53rd St | | | | Los Angeles | CA | 90011 | |
| Anna Marie Wallace | | 2125 St Raymonds Ave 6 l | | | | Bronx | NY | 10462 | |
| Anna S Fiddler | | PO Box 29 | | | | Salem | NJ | 8079 | |
| Anna Swoboda Weber | | Gw Motorsport Promotion | Bei Den Eschen 11 | | | Haldenwang | | 87490 | Germany |
| Annadi Hari | | 2794 Long Meadow Ln | | | | Rochester Hills | MI | 48307 | |
| Annalora Michae | | PO Box 811 | | | | Lockport | NY | 14095 | |
| Annalora Richard | | 46 E Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Annamalais Janitoria | | Services | 10656 63rd Ave South | | | Kent | WA | 98178 | |
| Annandle Service Ctr | Moe Moin Amin | 7029 Columbia Pike | | | | Annandale | VA | 22003 | |
| Annapolis Center | | 47 State Cir Ste 203 | | | | Annapolis | MD | 21401 | |
| Annco Consulting Services | | 2348 Baywood Ct | | | | Bay City | MI | 48706 | |
| Annco Consulting Services Ef | | 2348 Bay Woods Ct | | | | Bay City | MI | 48706 | |
| Annco Consulting Services Ef | | | 3.83E+08 | 2348 Bay Woods Ct | | Bay City | MI | 48706 | |
| Anne Arundel Community College | | Accounts Receivable | 101 College Pkwy | | | Arnold | MD | 21012-1895 | |
| Anne Arundel Community College Accounts Receivable | | 101 College Pkwy | | | | Arnold | MD | 21012-1895 | |
| Anne Beckham | | 1340 Monticello Dr | | | | Prosper | TX | 75078 | |
| Anne Bolen Beckham | | 256 Hanging Moss Tr | | | | Shreveport | LA | 71106 | |
| Anne E Schulte | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Anne Frances Sissor | | Route 1 Box 161a | | | | Anadarko | OK | 73005 | |
| Anne Frances Sissor | | Rt 1 Box 161a | | | | Anadarko | OK | 73005 | |
| Anne Margaret David | | 318 Derby Ln | | | | Franklin | TN | 37069 | |
| Anne Marie P Kelley Esc | | Dilworth Paxson LLF | Liberty View Ste 700 | 457 Haddonfield Rd | | Cherry Hill | NJ | 8002 | |
| Anne Marie Sanderson | | 759 Augusta Blvc | | | | Oxford | MI | 48371 | |
| Anne Murphy Patent Services | | Name Chnge Lof 9 96 | PO Box 2128 Eads St Sta | | | Arlington | VA | 22202 | |
| Anne Olsen and Ginnvor E Bullard Jt Ter | | Box 109 | | | | Nashville | IN | 47448-0109 | |
| Anne Srinivas | | 2444 Dorchester | Apt 104 | | | Troy | MI | 48084 | |
| Annette B Haag Associates Inc | | 1839 Cloud Ct | | | | Simi Valley | CA | 93065 | |
| Annette Crenshaw | | 1003 West Ave Apt 2 | | | | Medina | NY | 14103 | |
| Annette H Hardy Circuit Clerk | | Acct Of John L Williams | Case Dr 89 276 | PO Box 2524 | | Opelika | AL | 42537-1564 | |
| Annette H Hardy Circuit Clerk Acct Of John L Williams | | Case Dr 89 276 | PO Box 2524 | | | Opelika | AL | 36803-2524 | |
| Annette L Baker | | 148 South Main Ste 102 | | | | Mt Clemens | MI | 48043 | |
| Annette R Zapata | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Annette Raduns | | 146 Pomona Pomona Pl | | | | Buffalo | NY | 14210 | |
| Annette Renfroe | | 305 Maple St | | | | Buffalo | NY | 14204 | |
| Annette Zapata | | 199 Sanders Dr | | | | La Vergne | TN | 37086 | |
| Annie Bonner | | 304 Joe Mccarthy Dr | | | | Amherst | NY | 14228 | |
| Annie Cobbs | | 43 Copeswood Ave | | | | Buffalo | NY | 14215 | |
| Annie Davis | | 602 Southwide Ave | | | | Bay Minette | AL | 36507 | |
| Annie Fullins Muhammac | | 1015 Chaterly Ct | | | | Riverdale | GA | 30296 | |
| Annie Hazzard | | 8103 S 77 E Ave 104 | | | | Tulsa | OK | 74133 | |
| Annie Hemphil | | 176 Easton Ave | | | | Buffalo | NY | 14215 | |
| Annie Johnsor | | 2836 Mersingtor | | | | Kansas City | MO | 64128 | |
| Annie M Davis | | 3104 Jeffrey Rd | | | | Baltimore | MD | 21244 | |
| Annis Co Rb | Mary Walthier | 1101 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Annis R B Co Inc | Sales Dept | 117 W Franklin St | | | | Greencastle | IN | 46135-1223 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Annis Scott W | | 49 William Court | | | | Wolcott | CT | 6716 | |
| Annonson Wayne | | 4073 E Studio Ln | | | | Oak Creek | WI | 53154-6708 | |
| Annual Campaign Office | | Milwaukee Public Museum | 800 West Wells St | | | Milwaukee | WI | 53233-1478 | |
| Annual Campaign Office Milwaukee Public Museum | | 800 West Wells St | | | | Milwaukee | WI | 53233-1478 | |
| Annual Report Processing Cente | | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | | Bismarck | ND | 58506-5513 | |
| Annunziata Johr | | 225c Spanish Trai | | | | Rochester | NY | 14612 | |
| Anodizing Specialists Inc | | 7547 Tyler Blvd | | | | Mentor | OH | 44060-8302 | |
| Anoplate Corporation | | 459 475 Pulaski St | | | | Syracuse | NY | 13204 | |
| Anorve Juan | | 8200 W Outer Dr | 2710 | | | Detroit | MI | 48219 | |
| Anp Corporation | | 2592 Elm Rd | | | | Warren | OH | 44483 | |
| Anr Advance Transportation Co | | Frmly Anr Freight Systems Inc | PO Box 2011 Adr Chg 12 10 96 | Scac Anrf Per Beth | | Milwaukee | WI | 53201-2011 | |
| Anritsu America Inc | | Service Ctr | 490 Jarvis Dr | | | Morgan Hill | CA | 95037 | |
| Anritsu Co | | 490 Jarvis Dr | | | | Morgan Hill | CA | 95037-2813 | |
| Anritsu Co | | PO Box 39000 Dept 01629 | | | | San Francisco | CA | 94139-1629 | |
| Anritsu Co | | North America Region Operation | 1155 E Collins Blvd Ste 100 | | | Richardson | TX | 75081 | |
| Anritsu Company Inc | | 490 Jarvis Dr | | | | Morgan Hill | CA | 95037-280 | |
| Anritsu Wiltron Sales Co | | 1971 W 190th St Ste 150 | | | | Torrance | CA | 90504 | |
| Anritsu Wiltron Sales Co | | 685 Jarvis Dr | | | | Morgan Hill | CA | 95037-2809 | |
| Ans Of Birmingham | | PO Box 538042 | | | | Atlanta | GA | 30353-8042 | |
| Ansari Adil | | 3905 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Ansari H | | 7609 10 6 Cedar Creek Ln | | | | Charlotte | NC | 28210 | |
| Ansari Mohammed | | PO Box 6899 | | | | Kokomo | IN | 46904 | |
| Ansbro Peter | | 10449 Greenbrier | | | | Brighton | MI | 48114 | |
| Anscomb Steven | | 5249 Glen Oak Pl | | | | Saginaw | MI | 48603-1770 | |
| Anselm Gregory | | 14371 Whitworth Dr | | | | Carmel | IN | 46033 | |
| Anselm Paul | | 6979 Pintail Court | | | | Wheatfield | NY | 14120 | |
| Anselmo Laura | | 5373 Bray Rd | | | | Flint | MI | 48505 | |
| Ansen Corporation | Nadia Cutler | 100 Chimney Point Dr | | | | Ogdensburg | NY | 13669 | |
| Anserphone Of Natchez Inc | | Metro Communications Services | 146 N Shields St | | | Natchez | MS | 39120 | |
| Ansimag | | C O Jh Process Equipment Inc | 617 Jeffers Cir | | | Exton | PA | 19341 | |
| Ansley Guy | | 356 Burman Ave | | | | Trotwood | OH | 45426 | |
| Anslinger Bradley | | 6885 Moses Rd | | | | West Alexandr | OH | 45381 | |
| Anslinger Deanna 1 | | 1620 Longbow Ln | | | | W Carrollton | OH | 45449-2345 | |
| Ansoft Corp | Jim Krasovic | Four Station Square Ste 660 | | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | | | | Pittsburgh | PA | 15219-1119 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | Ad Chg 020305 Gj | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | 4 Station Sq Ste 200 | | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp Eft | | PO Box 643032 | | | | Pittsburgh | PA | 15264-3032 | |
| Anson Douglas | | 6137 Strauss Rd Apt B | | | | Lockport | NY | 14094 | |
| Anson Kevin R | | 1451 Dangelo Dr | | | | N Tonawanda | NY | 14120-3071 | |
| Anson Mary Anr | | 85 Chapel St | | | | Lockport | NY | 14094 | |
| Ansonia Copper & Brass Inc | | 75 Liberty St | | | | Ansonia | CT | 6401 | |
| Ansonia Copper & Brass Inc | | 75 Liberty St | Rm Chg Per Ltr 41505 Am | | | Ansonia | CT | 6401 | |
| Ansonia Copper and Brass Inc | | PO Box 33387 | | | | Hartford | CT | 06150-3387 | |
| Anspach David | | 1135 Nelis Court | | | | Waynesville | OH | 45068-9663 | |
| Anspach Glenn E | | 222 Gershwin Dr | | | | Dayton | OH | 45458-2212 | |
| Anspaugh Gary | | 7114 Linden Rd | | | | Swartz Creek | MI | 48473-9417 | |
| Anspaugh Mary | | 1046 Amelith Rd | | | | Bay City | MI | 48706 | |
| Anspaugh Michae | | 1046 Amelith Rd | | | | Bay City | MI | 48706 | |
| Anstey Brian | | 485 Westwood Dr | | | | Bloomfield Village | MI | 48301 | |
| Anstrom Cartage Company | | Scac Accz | PO Box 497 | | | Mineral Ridge | OH | 44440 | |
| Anstrom Cartage Company Eft | | PO Box 497 | | | | Mineral Ridge | OH | 44440 | |
| Ansuini Louis F | | 718 Palma Dr | | | | Lady Lake | FL | 32159-8729 | |
| Answer Networklvd | | 1666 Newport Blvd | | | | Costa Mesa | CA | 92627 | |
| Ansys | | Southpointe | 275 Technology Dr | | | Canonsburg | PA | 15317 | |
| Ansys Inc | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| Ansys Southpointe | | 275 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Antalis Limited | | Golden Hillock Rd Sparkbrook | Gateway House | | | Birmingham | | B112LB | United Kingdom |
| Antaya Dorothy H | | 5429 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Antaya Inc | | 72 Fenner St | | | | Cranston | RI | 2910 | |
| Antaya Robert | | 6076 E Hill Rd | | | | Gr Blanc | MI | 48439 | |
| Antcom Corporation | | 367 Van Ness Way Bldg 602 | | | | Torrance | CA | 90501 | |
| Antec Electric System Co Ltd | | No 239 Sec 1 Bei Sheng Rd | Sheng Ken Hsiang | | | Taipei | | 22241 | Taiwan Provinc China |
| Antec Electronic Sys Co Ltc | Accounts Payable | Sheng Ken Hsiang | | | | Taipei | | 22241 | Taiwan |
| Antech Sales Inc | | 105 Elwood Ave | | | | Medina | NY | 14103-1305 | |
| Antel Michael D | | 3020 E Perkins Ave | | | | Sandusky | OH | 44870-5986 | |
| Antenen Research | | 4300 Dues Dr | | | | Cincinnati | OH | 45246 | |
| Antenen Research Co | | 4300 Dues Dr | | | | Cincinnati | OH | 45246 | |
| Antenna Research Associate | | 11317 Frederick Ave | | | | Beltsville | MD | 20705-2088 | |
| Antenna Research Associates I | | 11317 Frederick Ave | | | | Beltsville | MD | 20705 | |
| Antenna Specialists | | 31225 Bainbridge Rd | | | | Cleveland | OH | 44139-2281 | |
| Antenna Specialists | | PO Box 711462 | | | | Cincinnati | OH | 45271-1462 | |
| Anteon Corporation | Accounts Payable | Accounts Payable | 3211 Jermantown Rd | Ste 700 | | Fairfax | VA | 22030 | |
| Antequera Cesar | | 1535 Middlesex | | | | Madison Heights | MI | 48071 | |
| Antesberger Timothy | | 5989 Yorktown Ln | | | | Austintown | OH | 44515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Antex Of Rochester Inc | | 85 Vantage Point Dr | | | | Rochester | NY | 14624-1142 | |
| Antex Of Rochester Inc | | 85 Vantage Point Dr | | | | Rochester | NY | 14624-1142 | |
| Antex Of Rochester Inc Ef | | 85 Vantage Point Dr | Rm Chg 8 17 04 Am | | | Rochester | NY | 14624 | |
| Anthem 42nd St Llc | | C O Anthem Properties | 6530 N Scottsdale Rd Ste L103 | | | Scottsdale | AZ | 85253 | |
| Anthem 42nd St Llc C O Anthem Propertie: | | 6530 N Scottsdale Rd Ste L103 | | | | Scottsdale | AZ | 85253 | |
| Anthem Bc & Bs 332h | | Add 1099 Info 08 30 05 Cp | 1351 William Howard Taft Rd | Add Chg 2 13 04 Vc | | Cincinnati | OH | 45206 | |
| Anthem Bc & Bs 332l | | 1351 William Howard Taft Rd | Add Upd 2 13 04 Vc | | | Cincinnati | OH | 45206 | |
| Anthem Bc & Bs 332p | | 1351 William Howard Taft Rd | Add Chg 2 13 04 Vc | | | Cincinnati | OH | 45206 | |
| Anthem Bc & Bs332q | | 1351 William Howard Taft Rd | Add Chg 2 13 04 Vc | | | Mason | OH | 45040 | |
| Anthem Bcbs   Eft Blue Cross Blue Shielc | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Bcbs Eft 20 | | Blue Cross Blue Shield | 1351 William Howard Taft Rd | | | Cincinnati | OH | 45206 | |
| Anthem Benefit Administrators | | Fmly Anthem Blue & Blue Sheild | Mail Code Wn2 350 Nm Chg | 6740 N High St 02 05 04 Am | | Worthington | OH | 43085 | |
| Anthem Benefit Administrators | | Mail Code Wn2 350 | 6740 N High St | | | Worthington | OH | 43085 | |
| Anthem Blue Cross | | & Blue Shield | PO Box 71 0735 | | | Columbus | OH | 43271-0735 | |
| Anthem Blue Cross & Blue | | Sheild | 1351 William Howard Taft Rd | Add 1099 Info 08 30 05 Cp | | Cincinnati | OH | 45206 | |
| Anthem Blue Cross & Blue Shie | | Anthem | PO Box 710735 | | | Columbus | OH | 43271 | |
| Anthem Blue Cross and Blue Shieli | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Blue Cross and Blue Shieli | | PO Box 71 0735 | | | | Columbus | OH | 43271-0735 | |
| Anthem Blue Cross Blue Shielc | | 1351 William Howard Taft Rd | | | | Cincinnat | OH | 45206 | |
| Anthem Blue Cross Blue Shielc | | Administration Fees | L 2099 | | | Columbus | OH | 43260 | |
| Anthem Blue Cross Blue Shield Barbara Rogers Mc3 230 Eft | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Insurance Companies In | | Anthem Blue Cross & Blue Shie | 6740 N High St | Mc Ws2 560 | | Worthington | OH | 43085-2512 | |
| Anthony Amanda | | 1114 S Buckeye St | | | | Kokomo | IN | 46902-6313 | |
| Anthony B Disalle Trustee | | Standing Chapter 13 Trustee | PO Box 712284 | | | Cincinnati | OH | 45271-2284 | |
| Anthony B Disalle Trustee Standing Chapter 13 Trustee | | PO Box 712284 | | | | Cincinnati | OH | 45271-2284 | |
| Anthony Baker | | Acct Of Clifford West | Case 95 0005 Sc 6 | 613 Garey Apt 2 | | Saginaw | MI | 37670-5073 | |
| Anthony Baker Acct Of Clifford West | | Case 95 0005 Sc 6 | 613 Garey Apt 2 | | | Saginaw | MI | 48601 | |
| Anthony Benita | | 115 Wandering Ln | | | | Harvest | AL | 35749 | |
| Anthony Best Dynamics Ltc | | Holt Rd | | | | Bradford On Avon | | BA15 1AJ | |
| Anthony Caro | | 2621 Orne Ave | | | | Dayton | OH | 45414 | |
| Anthony Chac | | 506 Orchard | | | | Standish | MI | 48658-3543 | |
| Anthony D Shaperc | | 2695 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Anthony Damone | | PO Box 541 | | | | Buffalo | NY | 14207 | |
| Anthony Davic | | 4200 County Rd 170 | | | | Hillsboro | AL | 35643 | |
| Anthony Davic | | 620 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Anthony Disalle Trustee | | PO Box 712284 | | | | Cincinnat | OH | 45271 | |
| Anthony Dorothy | | 4200 Co Rd 170 | | | | Hillsboro | AL | 35643 | |
| Anthony E Cassimatis | | 2000 Hampton | | | | St Louis | MO | 63139 | |
| Anthony Ebon | | 334 Fountain Ave | | | | Dayton | OH | 45405 | |
| Anthony Eugene C | | 7686 Michael Rd | | | | Orchard Pk | NY | 14127-1463 | |
| Anthony Farrel | | 4114 13 Mile Apt A | | | | Royal Oak | MI | 48073 | |
| Anthony George Jr | | 36 Timberly Pl | | | | Greentown | IN | 46936 | |
| Anthony Ginger | | 9445 Calumet Ave | | | | Munster | IN | 46321 | |
| Anthony Hardy Jacquelinea | | 2027 Morrish St | | | | Burton | MI | 48519-1020 | |
| Anthony Hermar | | 6613 Fleming Rd | | | | Flint | MI | 48504 | |
| Anthony Huntoor | | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Anthony J Payiavlas Corp | | 2592 Elm Rd | | | | Warren | OH | 44483 | |
| Anthony James R | | 8940 Alcona Dr | | | | Harrison | MI | 48625-9093 | |
| Anthony Jr George | | 36 Timberly Pl | | | | Greentown | IN | 46936-1444 | |
| Anthony Kahr | | 33110 Grand River | | | | Farmington | MI | 48336 | |
| Anthony Kenneth | | 12528 Davison Rd | | | | Davison | MI | 48423 | |
| Anthony Kimberly | | 3822 Yorkland Dr Nw | Apt 7 | | | Comstock Pk | MI | 49321 | |
| Anthony Lor | | 3601 Holly Ave | | | | Flint | MI | 48506 | |
| Anthony Louetta | | 4800 W 100 S | | | | Russiaville | IN | 46979 | |
| Anthony Louise | | 2034 Dwight Ave | | | | Flint | MI | 48503 | |
| Anthony Louise 1 | | 2034 Dwight Ave | | | | Flint | MI | 48503-4012 | |
| Anthony M Mosca Sheriff | | Acct Of Angela L Harris | Case 340275 | 110 Grove St | | White Plains | NY | 42388-0565 | |
| Anthony M Mosca Sheriff Acct Of Angela L Harris | | Case 340275 | 110 Grove St | | | White Plains | NY | 10601 | |
| Anthony M Moscacomm Sheriff | | Acct Of George Busby | Index 1993 2734 932826 | 110 Grove St | | White Plains | NY | 42152-1885 | |
| Anthony M Moscacomm sheriff Acct Of George Busby | | Index 1993 2734 932826 | 110 Grove St | | | White Plains | NY | 10601 | |
| Anthony Mosca Comm Sheriff | | For Acct Of L O Hill | Case 264593 | County Court House | | White Plains | NY | | |
| Anthony Mosca Comm sheriff For Acct Of L O Hill | | Case264593 | County Court House | | | White Plains | NY | 10601 | |
| Anthony Nancy | | 517 N Meridian St | | | | Greentown | IN | 46936 | |
| Anthony Penny | | 4704 Hemlock Cir | | | | Oklahoma City | OK | 73162 | |
| Anthony Penny | | Add Chg 2 11 03 Cp | 4704 Hemlock Cir | | | Oklahoma City | OK | 73162 | |
| Anthony Richarc | | 6264 Main Rd | | | | Lockport | NY | 14094 | |
| Anthony S Kogut | | 333 Albert Ave Ste 500 | | | | East Lansing | MI | 48823 | |
| Anthony S Kogut P31697 | | 333 Albert Ave Ste 500 | | | | East Lansing | MI | 48823 | |
| Anthony Sally | | Anthony Healthcare Managemen | Resource | 1380 Bittersweet Ne | | Warren | OH | 44484-1738 | |
| Anthony Sally | | Anthony Healthcare Mgmt Resou | 1380 Bittersweet Ne | Uptd Per Goi 07 06 05 Gj | | Warren | OH | 44484-1738 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Sally Anthony Healthcare Management | | Resources | 1380 Bittersweet Ne | | | Warren | OH | 44484-1738 | |
| Anthony Sally Anthony Healthcare Mgmt Resour | | 1380 Bittersweet Ne | | | | Warren | OH | 44484-1738 | |
| Anthony Shannon | | 36 Timberly Pl | | | | Greentown | IN | 46936 | |
| Anthony Stagner | | 23408 Cornerstone Dr | | | | Loxley | AL | 36551 | |
| Anthony Sylviz | | 2718 Coventry Court | | | | Flint | MI | 48503-5411 | |
| Anthony Thomas | | 3809 Westford Rd | | | | Jamestown | PA | 16134-6731 | |
| Anthony Vasile | | 700 Lea Blvd Ste 301 | | | | Wilmington | DE | 19802 | |
| Anthro Corp | | 10450 Sw Manhasset Dr | | | | Tualatin | OR | 97062 | |
| Anthro Corp | | Anthro Technology Furniture | 10450 Sw Manhasset Dr | | | Tualatin | OR | 97062 | |
| Anti Srl | | Via Brandizzo 34 | San Mauro Torinese Tc | | | Torino | | 10099 | Italy |
| Anti Srl | | Via Brandizzo 34 10099 | San Mauro T Se To | | | | | | Italy |
| Antibus Scales & Systems Inc | | 4809 Illinois Rd | | | | Fort Wayne | IN | 46804-1194 | |
| Antibus Scales & Systems Inc | | Fmly Antibus & Co Inc | 4809 Illinois Rd | | | Ft Wayne | IN | 46804 | |
| Antibus Scales and Systems Inc | | 4809 Illinois Rd | | | | Ft Wayne | IN | 46804 | |
| Antietam Automotive Inc | | PO Box 548 | | | | Frederick | MD | 21705-0548 | |
| Antil Robert | | 260 Fox Run Dr | | | | Cortland | OH | 44410 | |
| Antil William | | 937 Churchill Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Antil William A | | 937 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1338 | |
| Antillon Maric | | Dba Armex Tech | 217 S Mesa Ste 58 | | | El Paso | TX | 79901 | |
| Antillon Maric | | M & Ac Enterprise | 215 S Mesa Ste 58 | | | El Paso | TX | 79901 | |
| Antillon Mario Dba Armex Tech | | 217 S Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| Antioch College | | Business Office | 795 Livermore St | | | Yellow Springs | OH | 45387 | |
| Antioch College Business Office | | 795 Livermore St | | | | Yellow Springs | OH | 45387 | |
| Antioch University | | Addr Chg 11 20 97 | 795 Livermore St | | | Cincinnati | OH | 45264-0380 | |
| Antioch University | | PO Box 0380 | | | | Cincinnati | OH | 45264-0380 | |
| Antior David T | | W2737 Finntown Rd | | | | Foster City | MI | 49834-9712 | |
| Antivibrationstechnik Src | | Na Hrazi 1452 | | | | Vsetin | | 75501 | Czech Republic |
| Antoinette Gillums | | 666 W Delavan Ave | | | | Buffalo | NY | 14222 | |
| Antolini Mildrec | | 3153 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9273 | |
| Antolini Peter | | 3153 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9273 | |
| Antomax Automotive Eff | | Technologies | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Antomax Automotive Technologies | | 7405 Tranmere Dr | | | | Mississauga | ON | L5S 1L4 | Canada |
| Anton Cloe | | 2622 Moraine Ct | | | | Racine | WI | 53402 | |
| Anton Corporation | | Systems Integration Group | 1545 Crossways BlvdSte A | | | Chesapeake | VA | 23320 | |
| Anton Diane C | | 309 E Lasalle Ave 207c | | | | South Bend | IN | 46617-3710 | |
| Anton Michae | | 57 Pine Grove Dr | | | | Frankenmuth | MI | 48734-1355 | |
| Anton Paar Usa Inc | | 10201 Maple Leaf Court | | | | Ashland | VA | 23005 | |
| Anton Paar Usa Inc | | 10215 Timber Ridge Dr | | | | Ashland | VA | 23005 | |
| Anton Raymond | | 13040 Cricklewood Ct | | | | Carmel | IN | 46033 | |
| Antonaccio Beth Anr | | 1614 Price Rd | | | | Youngstown | OH | 44509 | |
| Antonchak Paul | | 2731 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Antonczak Russel | | 235 Hazel St | | | | Niles | OH | 44446 | |
| Antonelli Cesare | | 81004 Lost Valley Dr | | | | Mars | PA | 16046 | |
| Antonelli Gary Arthur | | 36 W Main St | | | | Berlin Hts | OH | 44814-9688 | |
| Antonelli Joann L | | 74 Victory Point Dr | | | | Bluffton | SC | 29910-6269 | |
| Antonelli Louis F | | 1216 Four Winds Ct | | | | Niles | OH | 44446-3572 | |
| Antonelli Robert L | | 364 Aspen Dr Nw | | | | Warren | OH | 44483-1186 | |
| Antonelli Terry Stout & Kraus | | Llp | 1300 N 17th St Ste 1800 | | | Arlington | VA | 22209 | |
| Antonellie College | | 2323 Lakeland Dr | | | | Jackson | MS | 39232 | |
| Antonia M Sangster | | 2054 Northaire Ln | | | | St Louis | MO | 63138 | |
| Antonia Martinez | | 250 Barrington Circle | | | | Lake Orion | MI | 48360 | |
| Antoniette Anderson | | PO Box 100 | | | | Buffalo | NY | 14215 | |
| Antonik M Co Inc | | 4170 Martin | | | | Walled Lake | MI | 48390 | |
| Antonio Raspa Jr | Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | Lambertville | NJ | 8530 | |
| Antonucci Linda M | | 28 Carpec Ln | | | | W Middlesex | PA | 16159-2302 | |
| Antonucci Vincen | | 1704 Greco Ln | | | | Darien Ctr | NY | 14040-9721 | |
| Antosik Christophe | | 549 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Antosik Sharon | | 549 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Antram Annette | | 17097 W Ridge Rd | | | | Holley | NY | 14470 | |
| Antrim Diesel Service Inc | Mr Richard Price | 47 Commerce | PO Box 39 | | | Greencastle | PA | 17225-0039 | |
| Antrim Friend Of Court | | Acct Of Kurt J Ziobro | Case A003346 | 328 Washington St | | Traverse City | MI | 14556-2068 | |
| Antrim Friend Of Court Acct Of Kurt J Ziobrc | | Case A003346 | 328 Washington St | | | Traverse City | MI | 49684 | |
| Antrim Melissa | | 331 N Yorkshire Blvc | | | | Youngstown | OH | 44515 | |
| Antrobus Chad | | 1306 S Jay | | | | Kokomo | IN | 46902 | |
| Antrobus Laur | | 352 Cliff Overlook | | | | Noblesville | IN | 46060-8477 | |
| Antrobus Randal | | 333 Maggart Rd | | | | Elmwood | TN | 38560-4028 | |
| Antrobus Richard | | 352 Cliff Overlook | | | | Nobeltsville | IN | 46060-8477 | |
| Antrup Bradley | | 1442 Transue Ave | | | | Burton | MI | 48509-2400 | |
| Antrup Craig | | 8689 W Scenic Lake Dr | | | | Laingsburg | MI | 48848 | |
| Antrup Craig A | | 8689 W Scenic Lake Dr | | | | Laingsburg | MI | 48848-9748 | |
| Anuci David | | 2404 Acorn Dr | | | | Kettering | OH | 45419 | |
| Anuci John A | | 465 E Main St | | | | New Lebanon | OH | 45345-1230 | |
| Anver Corp | Paul Devoe | 36 Parmenter Rd | | | | Hudson | MA | 1749 | |
| Anwana Okon | | 616 Ellsworth Dr | | | | Trotwood | OH | 45426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anxebusiness | | PO Box 2339 | | | | Carol Stream | IL | 60132-2339 | |
| Anytime Express | | 41 Kirkwood Cresent | | | | Caledon | ON | L7C 1B9 | Canada |
| Anytime Express | | 41 Kirkwood Cresent | | | | Caledon Canada | ON | L7C 1B9 | Canada |
| Anzalone Charles | | 9493 Aspenview Dr | | | | Grand Blanc | MI | 48439 | |
| Anzellotti Joseph R | | 8210 Timberlane Dr Ne | | | | Warren | OH | 44484-1954 | |
| Ao Grumney Co Inc | | PO Box 584 | | | | Twinsburg | OH | 44087 | |
| Ao Smith Corp | | 531 Nfourth St | | | | Tipp City | OH | 45371 | |
| Ao Technologies Llc | Accounts Payable | 8314 Harlem Rd Ste 200 | | | | Westerville | OH | 43081 | |
| Aoac International | | C O First Union National Bank | PO Box 75198 | | | Baltimore | MD | 21275 | |
| Aoc Environmental Co Inc | | Aoc Environmenta | 2612 Wranglers Retreat | | | Wichita Falls | TX | 76306 | |
| Aoc Environmental Inc | | 2612 Wranglers Retreat | | | | Wichita Falls | TX | 76310 | |
| Aoc Millenium Staffing | | Dept Ch14031 | | | | Palatine | IL | 60055-4031 | |
| Aoca Expo | | 12810 Hillcrest 221 | | | | Dallas | TX | 75230 | |
| Aok Supplies Inc | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Aon Consulting Inc | | PO Box 70579 | | | | Chicago | IL | 60673-0579 | |
| Aon Consulting Inc | | Human Resources Consulting Grc | 3000 Town Ctr Ste 2900 | | | Southfield | MI | 48075 | |
| Aon Consulting Inc | | Frmly Hr Strategies Inc 3 97 | 1100 E Main Cross Ste 15 | Rmt Chg 203 Per Ltr | | Findlay | OH | 45840 | |
| Aon Intermediaries Bermuda | | Ltd Dorchester House | 7 Church St | PO Box Iim 2020 | | Hamilton | | | Bermuda |
| Aon Intermediaries Bermuda Ltd Dorchester House | | 7 Church St | PO Box Iim 2020 | | | Hamilton | | | Bermuda |
| Aon London Ltd | | 8 Devonshire Square | London England | | | Ec2m 4pl | | | United Kingdom |
| Aon Risk Consultants | | One Liberty Pl | 1650 Market St | | | Philadelphia | PA | 19103 | |
| Aon Risk Services Inc Of M | | 500 Renaissance Ctr Ste 1700 | | | | Detroit | MI | 48243 | |
| Aon Risk Services Inc Of Mich | | 500 Renaissance Ctr Ste 1700 | | | | Detroit | IL | 48243-1902 | |
| Aon Risk Services Inc Of Mich | | Frmly Rollins Hudig Hall Of M | 10461 Mill Run Circle | | | Owings Mills | MD | 21117 | |
| Aon Risk Services Inc Of Mich | | 500 Renaissance Ctr Ste 1700 | | | | Detroit | MI | 48243-1902 | |
| Aon Risk Services Of Michigan | | 3000 Town Ctr | Ste 3000 | | | Southfield | MI | 48075 | |
| Aon Risk Svcs Of Mi | | Pobox 75696 | | | | Chicago | IL | 60675-5696 | |
| Aonics Electronics | Jt | 18424 Livingston Ave | | | | Lutz | FL | 33549 | |
| Aonics Electronics | Jt | 18424 Livingston Ave | Ste 3 | | | Lutz | FL | 33559 | |
| Aos Thermal Compounds Llc | | 22 Meridian Rd Ste 6 | | | | Eatontown | NJ | 7724 | |
| Aosafety Safety Optical | | 1728 West Frisco Ave | | | | Chickasha | OK | 73018 | |
| Aotec Inc | | 25 Case St | | | | Southbridge | MA | 1550 | |
| Aotec Llc  Eft | | PO Box 8003 | | | | Southbridge | MA | 01550-2565 | |
| Aotec Llc Eft | | Frmly Aotec Inc American Optica | PO Box 8003 | 14 Mechanic St | | Southbridge | MA | 15502555 | |
| Ap Center Napa Albany | | PO Box 2467 | | | | Norcross | GA | 30091-2467 | |
| Ap Center Napa Albuquerque | | PO Box 1764 | | | | Norcross | GA | 30091-1764 | |
| Ap Center Napa Altoona | | PO Box 666 | | | | Norcross | GA | 30091-0666 | |
| Ap Center Napa Anchorage | | PO Box 2467 | | | | Norcross | GA | 30091-2467 | |
| Ap Center Napa Atlanta | | PO Box 809 | | | | Norcross | GA | 30091-0809 | |
| Ap Center Napa Billings | | PO Box 2587 | | | | Norcross | GA | 30091-2587 | |
| Ap Center Napa Birmingham | | PO Box 2167 | | | | Norcross | GA | 30091-2167 | |
| Ap Center Napa Boston | | PO Box 278 | | | | Norcross | GA | 30091-0278 | |
| Ap Center Napa Buffalo | | PO Box 1269 | | | | Norcross | GA | 30091-1269 | |
| Ap Center Napa Carrollton | | PO Box 1128 | | | | Norcross | GA | 30091-1128 | |
| Ap Center Napa Charleston | | PO Box 1737 | | | | Norcross | GA | 30091-1737 | |
| Ap Center Napa Charlotte | | PO Box 1587 | | | | Norcross | GA | 30091-1587 | |
| Ap Center Napa Cherry Hill | | | | | | Norcross | GA | 30091-2345 | |
| Ap Center Napa Chicago | | PO Box 676 | | | | Norcross | GA | 30091-0676 | |
| Ap Center Napa Columbia | | PO Box 1793 | | | | Norcross | GA | 30091-1793 | |
| Ap Center Napa Columbus | | PO Box 190 | | | | Norcross | GA | 30091-0190 | |
| Ap Center Napa Connecticut | | PO Box 2345 | | | | Norcross | GA | 30091-2345 | |
| Ap Center Napa Dallas | | PO Box 1147 | | | | Norcross | GA | 30091-1147 | |
| Ap Center Napa Denver | | PO Box 2227 | | | | Norcross | GA | 30091-2227 | |
| Ap Center Napa Des Moines | | PO Box 2028 | | | | Norcross | GA | 30091-2028 | |
| Ap Center Napa Detroit | | PO Box 1738 | | | | Norcross | GA | 30091-1738 | |
| Ap Center Napa Fort Wayne | | PO Box 2344 | | | | Norcross | GA | 30091-2344 | |
| Ap Center Napa Fresnc | | PO Box 2567 | | | | Norcross | GA | 30091-2567 | |
| Ap Center Napa Grand Rapids | | PO Box 2667 | | | | Norcross | GA | 30091-2667 | |
| Ap Center Napa Hawaii | | PO Box 970877 | | | | Waipahu | HI | 96797 | |
| Ap Center Napa High Point | | PO Box 2048 | | | | Norcross | GA | 30091-2048 | |
| Ap Center Napa Houston | | PO Box 763 | | | | Norcross | GA | 30091-0763 | |
| Ap Center Napa Indiana | | PO Box 2427 | | | | Norcross | GA | 30091-2427 | |
| Ap Center Napa Jackson | | PO Box 1885 | | | | Norcross | GA | 30091-1885 | |
| Ap Center Napa Jacksonville | | PO Box 2107 | | | | Norcross | GA | 30091-2107 | |
| Ap Center Napa Kansas City | | PO Box 2447 | | | | Norcross | GA | 30091-2447 | |
| Ap Center Napa Knoxville | | PO Box 2627 | | | | Norcross | GA | 30091-2627 | |
| Ap Center Napa Little Rock | | PO Box 1768 | | | | Norcross | GA | 30091-1768 | |
| Ap Center Napa Los Angeles | | PO Box 296 | | | | Norcross | GA | 30091-0296 | |
| Ap Center Napa Los Sacramento | | PO Box 295 | | | | Norcross | GA | 30091-0295 | |
| Ap Center Napa Louisville | | PO Box 766 | | | | Norcross | GA | 30091-0766 | |
| Ap Center Napa Maine | | PO Box 2687 | | | | Norcross | GA | 30091-2687 | |
| Ap Center Napa Memphis | | PO Box 2326 | | | | Norcross | GA | 30091-2326 | |
| Ap Center Napa Miami | | PO Box 2027 | | | | Norcross | GA | 30091-2027 | |
| Ap Center Napa Milwaukee | | PO Box 1207 | | | | Norcross | GA | 30091-1207 | |
| Ap Center Napa Minneapolis | | PO Box 1798 | | | | Norcross | GA | 30091-1798 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ap Center Napa Mt Vernon | | PO Box 349 | | | | Norcross | GA | 30091-0349 | |
| Ap Center Napa New Jersey | | PO Box 1918 | | | | Norcross | GA | 30091-1918 | |
| Ap Center Napa New Orleans | | PO Box 2187 | | | | Norcross | GA | 30091-2187 | |
| Ap Center Napa Oklahoma City | | PO Box 2607 | | | | Norcross | GA | 30091-2607 | |
| Ap Center Napa Omaha | | PO Box 2068 | | | | Norcross | GA | 30091-2068 | |
| Ap Center Napa Owatonna | | PO Box 910 | | | | Norcross | GA | 30091-0910 | |
| Ap Center Napa Phoenix | | PO Box 2307 | | | | Norcross | GA | 30091-2307 | |
| Ap Center Napa Portland | | PO Box 1765 | | | | Norcross | GA | 30091-1765 | |
| Ap Center Napa Richmond | | PO Box 2787 | | | | Norcross | GA | 30091-2787 | |
| Ap Center Napa Salt Lake City | | PO Box 2707 | | | | Norcross | GA | 30091-2707 | |
| Ap Center Napa San Antonio | | PO Box 628 | | | | Norcross | GA | 30091-0628 | |
| Ap Center Napa San Diego | | PO Box 1858 | | | | Norcross | GA | 30091-1858 | |
| Ap Center Napa Seattle | | PO Box 925 | | | | Norcross | GA | 30091-0925 | |
| Ap Center Napa Spokane | | PO Box 1249 | | | | Norcross | GA | 30091-1249 | |
| Ap Center Napa Stevens Point | | PO Box 675 | | | | Norcross | GA | 30091-0675 | |
| Ap Center Napa Sylvester | | PO Box 2025 | | | | Norcross | GA | 30091-2025 | |
| Ap Center Napa Syracuse | | PO Box 2044 | | | | Norcross | GA | 30091-2044 | |
| Ap Center Napa Tampa | | PO Box 605 | | | | Norcross | GA | 30091-0605 | |
| Ap Conveyor Corp | | 400 S Westwood Ave | | | | Toledo | OH | 43609 | |
| Ap Conveyor Corporation | | 400 S Westwood Ave | | | | Toledo | OH | 43609-1599 | |
| Ap Labs | | 5871 Oberlin Dr | | | | San Diego | CA | 92121 | |
| Ap Parts International Inc | | Ap Technical Rd | | | | Toledo | OH | 43612 | |
| Ap Parts International Inc Ap Technical Rd | | PO Box 64010 | 543 Matzinger Rd | | | Toledo | OH | 43612-0010 | |
| Ap Plasman Inc | | Moldplas | 5265 Outer Dr | | | Windsor | | N9A 6J3 | Canada |
| Ap Plasman Inc  Eft | | 5250 Outer Dr | | | | Windsor | ON | N9A 6J3 | Canada |
| Ap Plasman Inc Eft | | 5250 Outer Dr | Hld Td Confirmation | | | Windsor | | N9A 6J3 | Canada |
| Ap Technoglass Inc | Accounts Payable | 1465 West Sandusky Ave | | | | Bellefontaine | OH | 43311 | |
| Ap Technoglass Company | | 1465 West Sandusky Ave | | | | Bellefontaine | OH | 43311 | |
| Apa Transport Corp | | PO Box 831 | | | | North Bergen | NJ | 7047 | |
| Apa Transport Corp Eft | | PO Box 831 | | | | North Bergen | NJ | 7047 | |
| Apac Oklahoma Inc | | PO Box 580670 | | | | Tulsa | OK | 74158 | |
| Apac Paper & Packaging | | 1800 18th St Drawer 64854 | | | | Detroit | MI | 48264 | |
| Apac Paper & Packaging Corp | | 4000 Enterprise Dr | | | | Allen Pk | MI | 48101 | |
| Apac Paper & Packaging Corp | | 4000 Enterprise Dr | | | | Allen Pk | MI | 48101-064 | |
| Apac Paper & Packaging Corp | | Rmt Chg 9 00 Tbk Ltr | 1800 18th St | PO Box 32548 | | Detroit | MI | 48232 | |
| Apac Paper and Packaging Co | Customer Servic | 4000 Enterprise Dr | | | | Allon Pk | MI | 4861 | |
| Apac Paper and Packaging Eft Corp | | Drawer 64854 | | | | Detroit | MI | 48264 | |
| Apache Machine Company Inc | | 4316 East Pine Pl | | | | Tulsa | OK | 74115 | |
| Apacs Inc | | Air Pollution | 22502 Dixie Hwy | | | Perrysburg | OH | 43551 | |
| Apanasewicz Amanda | | 517 Hazelwood Se | | | | Warren | OH | 44483 | |
| Aparo Frank | | 103 Southern Point Dr | | | | Madison | AL | 35758 | |
| Apbi Environment Sciences Gr | | Environ International Corp | Fmly Environ Corp | 4350 N Fairfax Dr Ste 300 | | Arlington | VA | 22203 | |
| Apbi Environmental Sciences | | Group Inc Dba | Environ Corporatior | 4350 N Fairfax Dr Ste 300 | | Arlington | VA | 22203 | |
| Apbi Environmental Sciences Group Inc Dba | | Environ Corporatior | PO Box 8500 1980 | | | Philadelphia | PA | 19178-1980 | |
| Apc Components Inc | | 125 Gazza Blvd | PO Box 225 | | | Farmingdale | NY | 11735 | |
| Apco Freight Systems Inc | | 303 B Swing Rd | | | | Greensboro | NC | 27409 | |
| Apco Gas Tech | | Praxair Inc Lof 8 96 | Fmly Acetylene Products | 1400 Palco St | | Speedway | IN | 46224 | |
| Apco Gas Tech Eft Praxair Apco Gas Tech | | PO Box 22099 | | | | Indianapolis | IN | 46222 | |
| Apco Inc | | 5511 Enterprise Dr | | | | Lansing | MI | 48911 | |
| Apco Inc | | Appliance Parts Co Of Lansing | 5511 Enterprise Dr | | | Lansing | MI | 48911-4136 | |
| Apcoa Inc | | Fisher Bldg Ste 130 | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Apcoa Inc Fisher Bldg Ste 130 | | 3011 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Apec Paper Industries Ltc | | American Print & Envelopes | 900 Broadway | | | New York | NY | 10003 | |
| Apem Components Inc | | 63 Neck Rd | | | | Haverhill | MA | 18350788 | |
| Apem Components Inc | | PO Box 8288 | | | | Haverhill | MA | 1835 | |
| Apertures Inc | | 1936 S Harvard Ave | | | | Tulsa | OK | 74112 | |
| Apex | | C O Hillyer Tool Sales | 3411 Summer Ave | | | Memphis | TN | 38122 | |
| Apex | | C O Hoover Phillip | 1925 Brandon Ste 300 | | | Tyler | TX | 75703 | |
| Apex | | C O Norman Equipment Company | 16150 West Rogers | | | New Berlin | WI | 54151 | |
| Apex Broach & Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 48234-2828 | |
| Apex Broach & Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 78234 | |
| Apex Broach and Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 78234 | |
| Apex Broaching Systems Inc | | 22862 Hoover Rd | | | | Warren | MI | 48089-2568 | |
| Apex Broaching Systems Inc Ef | | 22862 Hoover Rd | | | | Warren | MI | 48089-2568 | |
| Apex Capital Corp | Pat Stewart | Assignee Ccv Transport Express | 1501 Merrimac Circle Ste 204 | | | Fort Worth | TX | 76107 | |
| Apex Capital Corp | | Assignee Cheyenne Express Inc | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp | | Assignee R and S Trucking | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp | | Mcone Trucking Inc | 1501 Merriman Circle 204 | | | Fort Worth | TX | 76107 | |
| Apex Capital Corp | | PO Box 961029 | | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp  Llc | | Assignee Ohio Container Svc | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corporation | | Assignee Milky Transpor | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Controls Inc | | 3376 Central Blvd | | | | Hudsonville | MI | 49426 | |
| Apex Controls Inc | | PO Box 118 | | | | Hudsonville | MI | 49426 | |
| Apex Div Cooper Industrie | Brad Haus scott | 923 E Central Ave | | | | Dayton | OH | 45449 | |
| Apex Div Cooper Industries Inc | | C O Apex Midwest Sales | 923 E Central Ave | | | Dayton | OH | 45449 | |
| Apex Div Of Cooper Industries | | C O Production Tool Company | 9002 Dutton Ave | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Apex Engineering Cc | | 5680 18 Mile Rd | | | | Sterling Heights | MI | 48314-4108 | |
| Apex Engineering Cc | | 5680 18 Mile Rd | | | | Sterling Heights | MI | 48314-4108 | |
| Apex Enviromanagement Inc | | C O Mark Napolitan | 1741 S Eton | | | Birmingham | MI | 48009 | |
| Apex Enviromanagement Inc C o Mark Napolitan | | 1741 S Eton | | | | Birmingham | | 48009 | |
| Apex Indianapolis Inc | | Assembly Services | 15421 Stony Creek Way | | | Noblesville | IN | 46060 | |
| Apex Infotech | | 15540 Rockfield Blvd Ste D | | | | Irvine | CA | 92618 | |
| Apex Infotech Inc | | 15540 Rockfield Blvd Ste D | | | | Irvine | CA | 92618 | |
| Apex Machine | | C O Sam T Gleaves | 4233 Produce Rd | | | Louisville | KY | 40218 | |
| Apex Machinery Repair Inc | | 15010 Bridlewood Dr | | | | Carmel | IN | 46033 | |
| Apex Midwest Sales | | 923 E Central Ave | | | | Dayton | OH | 45449 | |
| Apex Quality Inspections | | Arlington Inc | PO Box 803287 | PO Box 803287 | | Dallas | TX | 75380-3287 | |
| Apex Quality Inspections | | Arlington Inc | 74 Simcoe St South Ste 203 | | | Oshawa | ON | L1H 4G6 | Canada |
| Apex Quality Inspections Arlin | | 3800 East Ave E | | | | Arlington | TX | 76011 | |
| Apex Quality Inspections Inc | | PO Box 803287 | | | | Dallas | TX | 75380-3287 | |
| Apex Quality Inspections In | | 74 Simcoe St S Ste 203 | | | | Oshawa | ON | L1H 4G6 | Canada |
| Apex Septic Service | Darrell Douglas | 15040 Newberry Ln | | | | Foley | AL | 36535 | |
| Apex Spring & Stamping | | Corporation | 11420 First Ave Nw | | | Grand Rapids | MI | 49544 | |
| Apex Spring & Stamping Corp | | 11420 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Apex Spring and Stamping Corporation | | 11420 First Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Apex St Louis | | C O Mc Crary Industrial Sales | 10714 Manchester Rd Ste | | | St Louis | MO | 63122 | |
| Apex Supply | | 4108 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Apex Supply Inc | | 4108 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Apex Supply Inc | | PO Box 340070 | | | | Beavercreek | OH | 45434 | |
| Apex Ventures | | C O Land Inc | 4511 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Apex Ventures C O Land Inc | | 4511 Chapel Hill Blvc | | | | Durham | NC | 27707 | |
| Apfel Carl | | 274 William St | | | | Tonawanda | NY | 14150-3504 | |
| Apfel Inc | Simon Hung | 3rd Fl No 15 Ln 360 | Secl Nei Hu Rd | | | Taipei | | 114 | Taiwan |
| Apfel Inc | Simon Hung | 3rd Fl No15 Ln 360 | Secl Nei Hu Rd | | | Taipei | | | Taiwan |
| Apg Co | | 4872 Pinnacle St | | | | Riverside | CA | 92509 | |
| Apg Test Consultants Inc | | 1200 S Fordham St Ste B | | | | Longmont | CO | 80503 | |
| Apg Test Consultants Inc | | 741 S Bowen St | | | | Longmont | CO | 80501 | |
| Apgar Sheryl | | 49 Bright Ave | | | | Campbell | OH | 44405 | |
| Aphase Ii Inc Eff | | PO Box 1286 | | | | Sterling Hgts | MI | 48311-1286 | |
| Aphase Ii Inc Eff | | 6120 Ctr Dr | | | | Sterling Hgts | MI | 48312 | |
| Api Fund For Payroll Educatior | C O American Payroll Educatior | 660 North Main Avenu Ste 100 | | | | San Antonio | TX | 78205-1217 | |
| Api Gettys Inc | | 2701 N Green Bay Rd | | | | Racine | WI | 53404 | |
| Api Gettys Inc | | Was Gettys Corp | 2701 N Green Bay Rd | Name & Adr Chg 2 15 00 Kw | | Racine | WI | 53404 | |
| Api Heat Transfer Eff | | PO Box 67000 Dept 250601 | | | | Detroit | MI | 48267-2506 | |
| Api Heat Transfer Eff | | PO Box 67000 Dept 250601 | | | | Detroit | MI | 48267-2506 | |
| Api Heat Transfer Inc | Bob Rutkowski | Api Basco | 2777 Walden Ave | | | Buffalo | NY | 14225 | |
| Api Motion Inc | | 12446 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Api Motion Inc | | A Danaher Motion Cc | 12446 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Api Motion Inc | | Danaher Motion | 45 Hazelwood Dr | | | Amherst | NY | 14228 | |
| Apics | | Central Indiana Chapter | 11374 White Water Way | | | Fishers | IN | 46038 | |
| Apics | | Membership Dues | PO Box 75381 | | | Baltimore | MD | 21275 | |
| Apics | | Detroit Chapter | 5745 W Maple Rd | Ste 215 | | West Bloomfield | MI | 48322 | |
| Apics Central Indiana Chapte | | 11374 White Water Way | | | | Fishers | IN | 46038 | |
| Apics Columbus Chapter | | PO Box 2068 | | | | Westerville | OH | 43086 | |
| Apics Detroit Chapter | | 5745 W Maple Rd | Ste 215 | | | West Bloomfield | MI | 48322 | |
| Apics Registrar | | 28761 Woodcock Dr | | | | Laguna Nigel | CA | 92677 | |
| Apics Rochester Chapter | | PO Box 23553 | | | | Rochester | NY | 14692-3552 | |
| Apl Jhu | Accts Payable | PO Box 670 | | | | Laurel | MD | 20725-0670 | |
| Apl Logistics | | PO Box 2969 | | | | Carol Stream | IL | 60132-2969 | |
| Apl Logistics | | 6060 Primacy Pkwy Ste 300 | | | | Memphis | TN | 38119 | |
| Aplicaciones De Metales Eff | | Tort 18 | Es 08014 Barcelona | | | | | | Spain |
| Aplicaciones De Metales Sinterizadc | | Tort 18 | Es 08014 Barcelona | | | | | | Spain |
| Apm Engineering | | PO Box 235 | Attn James Machynsk | | | Elma | NY | 14059 | |
| Apm Engineering Eff | | PO Box 235 | Attn James Machynsk | | | Elma | NY | 14059 | |
| Apm Sa De Cv | | Av Churubusco Nte Num 1000 | Col Santa Fe | | | Monterrey | | 64560 | Mexico |
| Apm Vouziers | | Rue Du Blanc Mont | | | | Bouziers | | 8400 | France |
| Apm Vouziers Sas | | Immeuble Atria 21 Ave Edouarc | Belin 92 500 Rueil Malmaisor | | | | | | France |
| Apm Vouziers Sas | | Rue Du Blanc Mont Bp 51 | 08 400 Vouziers | | | | | | France |
| Apo Christopher | | 204 S Conde St | | | | Tipton | IN | 46072 | |
| Apo Holdings Inc | | Air Power Of Ohio | 1999 Longwood Ave | | | Grove City | OH | 43123-1217 | |
| Apo Holdings Inc | | Air Power Of Ohio | 6607Chittenden | | | Hudson | OH | 44236-2025 | |
| Apollo America Corp | | Dept 8006 | | | | Carol Stream | IL | 60122-8006 | |
| Apollo America Corp | | 701 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Apollo Camera Llc | | 1400 N Jackson St | Box 2338 | | | Tullahoma | TN | 37388 | |
| Apollo Credit Agency Inc | | 3501 S Teller St | | | | Lakewood | CO | 80235 | |
| Apollo Express | | 1800 Losey Ave | | | | Jackson | MI | 49203-3441 | |
| Apollo Express | | Add Chg Per Po 9 02 Cm | 1800 Losey Ave | | | Jackson | MI | 49203-3441 | |
| Apollo Fire Equipment Cc | | 12584 Lakeshore Dr | | | | Romeo | MI | 48065 | |
| Apollo Investments | | 4615 W Grand River | | | | Lansing | MI | 48906 | |
| Apollo Marine Specialties Inc | | 4227 Royal St | | | | New Orleans | LA | 70117 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Apollo Reunion Committee | | C O Don Becker | 405 Pacific Oaks Rd | | | Goleta | CA | 93117 | |
| Apollo Reunion Committee C o Don Becke | | 405 Pacific Oaks Rd | | | | Goleta | CA | 93117 | |
| Apollo Seiko Ltd | | C O Schiffer Gmbh Corp | 3821 W 127th St | | | Alsip | IL | 60803-1505 | |
| Apollo Steel Corp | | 4800 Wilton Ave | | | | Niagara Falls | NY | 14304 | |
| Apollo Steel Corporation | | 4800 Wilton Ave | | | | Niagara Falls | NY | 14304 | |
| Apollo Tool & Engineering Ir | | 3020 N Wilson Ct Nw | | | | Grand Rapids | MI | 49544-756 | |
| Apollo Tool And Engineering | | 3020 North Wilson Ave N W | | | | Walker | MI | 49544 | |
| Aponte Daniel | | 40 Lynnwood Dr | | | | Brockport | NY | 14420-1424 | |
| Apostolakos Stanley | | 6158 Janice Pl | | | | Dayton | OH | 45415 | |
| Appalachian State University | | Office Of Stdnt Fin Aid | | | | Boone | NC | 28608 | |
| Apparel Master Serv Inc | | Capital Uniform Renta | 3970 South Dixie Di | | | Dayton | OH | 45439 | |
| Apparel Master Serv Inc Capital Uniform Renta | | 3970 South Dixie Dr | | | | Dayton | OH | 45439 | |
| Appelhans Chris | | 1802 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Appelhans Shelly | | 5301 Pollard Way | | | | Huber Heights | OH | 45424 | |
| Apperson John P | | 4287 Reid Rd | | | | Swartz Creek | MI | 48473-8879 | |
| Apperson Vicki L | | 4136 South Airport Rd | | | | Bridgeport | MI | 48722 | |
| Appiah Ebenezer | | 2201 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Apple Air Compressor Corp | | Airtech Div | 150 S Van Brunt St | | | Englewood | NJ | 7631 | |
| Apple Audio & Alarm Inc | | 8472 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Apple Audio and Alarm Inc | | 8472 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Apple Chris | | 228 Rawson Dr | | | | New Carlisle | OH | 45344 | |
| Apple Computer | | PO Box 149114 | | | | Austin | TX | 78714-9114 | |
| Apple Computer | Accounts Payable | 6 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Computer et al | Philip S Warden | Philip S Warden Esq | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | | San Francisco | CA | 94105 | |
| Apple Computer et al | Apple Computer et al | Philip S Warden | Philip S Warden Esq | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | San Francisco | CA | 94105 | |
| Apple Computer Inc | Linda Brown | PO Box 149114 | M S 198 Ap | | | Austin | TX | 78714-911 | |
| Apple Computer Inc | Pillsbury Winthrop Shaw Pittman LLF | Mark D Houle | 650 Town Ctr Dr 7th F | | | Costa Mesa | CA | 92626-7122 | |
| Apple Computer Inc | Pillsbury Winthrop Shaw Pittman LLF | Karen B Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| Apple Computer Inc | | Mailstop 35 40 F | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Apple Donald | | 9840 N 1000 W | | | | Greenfield | IN | 46140 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Philip S Warden | Pillsbury Winthrop Shaw Pitman LLP | 50 Fremont St | | San Francisco | CA | 94105 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Philip S Warden | Pillsbury Winthrop Shaw | Pittman LLP | 50 Fremont St | | San Francisco | CA | 94105 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Philip S Warden | Pillsbury Winthrop Shaw Pitman LLP | 50 Fremont St | | | San Francisco | CA | 94105 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| Apple Jr Robert E | | 317 Briarcliff Ln | | | | Danville | KY | 40422- | |
| Apple Medical Acct Of Richard Diles | | Case 93 112 614 | | | | | | | |
| Apple Mobile Leasing | | 5000 Gateway Dr | | | | Medina | OH | 44256 | |
| Apple Mobile Leasing Inc | | 5000 Gateway Dr | | | | Medina | OH | 44256 | |
| Apple Repovg Kimberly | | 2200 Elva Dr | | | | Kokomo | IN | 46902 | |
| Apple Robert | | 302 Carriage Dr | | | | Kokomo | IN | 46901 | |
| Apple Robert E | | 8254 S 300 E | | | | Markleville | IN | 46056-9792 | |
| Apple Rubber Products Inc | | 310 Erie St | | | | Lancaster | NY | 14086 | |
| Apple Rubber Products Inc | | Express Seal Div | 310 Erie St | | | Lancaster | NY | 14086-9501 | |
| Apple Steel Rule Die Cc | | PO Box 68 5063 | | | | Milwaukee | WI | 53268-5063 | |
| Apple Steel Rule Die Co Inc | | 7817 W Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Apple Steel Rule Die Inc | | Apple West | 18102 Skypark Circle Ste K | | | Irvine | CA | 92614 | |
| Apple Trucking | | PO Box 382 | | | | Germantown | WI | 53022 | |
| Applebee Leslie | | 5260 Townline | | | | Birch Run | MI | 48415 | |
| Applebee Michael | | 5260 Townline Rd | | | | Birch Run | MI | 48415-9005 | |
| Appleberry Latoyna | | 8 Bragg Pl | | | | Dayton | OH | 45408 | |
| Appleberry Stephan | | 2727 Gettysburg Ave Apt 8 | | | | Dayton | OH | 45406 | |
| Appleberry Victor | | 1972 Republican Dr | | | | Dayton | OH | 45414 | |
| Appleby John | | 8825 B 3rd St | | | | Oscoda | MI | 48750 | |
| Applegate Brent | | 3445 Woodfield St | | | | West Lafayette | IN | 47906 | |
| Applegate Brian | | 4817 Pamela Sue Dr | | | | Kettering | OH | 45429 | |
| Applegate Carol J | | 37611 S 4210 Rd | | | | Inola | OK | 74036 | |
| Applegate Chevrolet | | 3637 South Saginaw St | | | | Flint | MI | 48503 | |
| Applegate Chevrolet Cc | | 3637 S Saginaw St | | | | Flint | MI | 48503-4149 | |
| Applegate Deborah | | 18032 Benton Oak Dr | | | | Noblesville | IN | 46060 | |
| Applegate Don | | 454 Wilmont St | | | | South Amboy | NJ | 8879 | |
| Applegate Donald | | 454 Wilmont St | | | | South Amboy | NJ | 8879 | |
| Applegate Edward A | | 3891 S County Rd 900 W | | | | Daleville | IN | 47334-9300 | |
| Applegate Eugene | | 163 Durst Dr | | | | Warren | OH | 44483 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 327 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applegate Jean Ann | | Dba Applegate Tool | 11111 W Jackson St | | | Muncie | IN | 47304-9659 | |
| Applegate Jean Ann Dba Applegate Too | | 11111 W Jackson St | | | | Muncie | IN | 47304-9659 | |
| Applegate Joseph C | | 451 Charles Ave | | | | Cortland | OH | 44410-1301 | |
| Applegate Kimberly | | 2976 Hohl Dr | | | | Beavercreek | OH | 45432 | |
| Applegate Lawrence | | 48907 Mccoy Ave | | | | East Liverpool | OH | 43920 | |
| Applegate Mcdonald & Koch Pc | | 1000 N Walnut St | | | | Bloomington | IN | 47402-1030 | |
| Applegate Mcdonald and Koch Pc | | PO Box 1030 | | | | Bloomington | IN | 47402-1030 | |
| Applegate Paul | | 5777 Midnight Ln | | | | Galloway | OH | 43119 | |
| Applegate Ted | | 409 Montgomery | | | | Miamisburg | OH | 45342 | |
| Applegate Ted L | | 5591 Shepard Rd | | | | Miamisburg | OH | 45342-4728 | |
| Applegate Tools | | Appleton Tools | 11111 W Jackson | | | Muncie | IN | 47304 | |
| Applera Corp | | 761 Main Ave | | | | Norwalk | CT | 68590001 | |
| Appleton Barry | | 5780 W 450 N | | | | Sharpsville | IN | 46068 | |
| Appleton Bobby | | 2913 Leighsdale Av Sw | | | | Decatur | AL | 35603 | |
| Appleton Hubert | | 505 Cedarlake Rd | | | | Decatur | AL | 35603 | |
| Appleton Omega | | 1509 Chestnut Grove Dr Sw | | | | Decatur | AL | 35603 | |
| Appleton Papers Inc | | 570 Taxter Rd | | | | Elmsford | NY | 10523-2337 | |
| Appliance Installation & | | Service Ctr | 1336 Main St | | | Buffalo | NY | 14209 | |
| Appliance Installation & Serv | | Ais Commercial Parts & Service | 7411 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Appliance Installation & Svc C | | 1336 Main St | | | | Buffalo | NY | 14209 | |
| Appliance Installation and Service Cente | | PO Box 533 | | | | Falconer | NY | 14733 | |
| Appliance Parts Inc | | 228 14th St Ste 101 | | | | Tuscaloosa | AL | 35401 | |
| Appliance Parts Inc | | 228 14th St Ste 101 | | | | Tuscaloosa | AL | 35401-0101 | |
| Appliance Service Center Of M | | 6316 W Burnham St | | | | Milwaukee | WI | 53219 | |
| Application Automation Inc | | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Application Developers | | Training Co | 7610 Executive Dr | Rmt Add Chg 12 00 Tbk Post | | Eden Prairie | MN | 55344-3677 | |
| Application Developers | | Training Company | 7151 Metro Blvd | | | Minneapolis | MN | 55439-2119 | |
| Application Developers Trainir | | 7610 Executive Dr | | | | Eden Prairie | MN | 55344 | |
| Application Developers Training Co | | 7610 Executive Dr | | | | Eden Prairie | MN | 55344-3677 | |
| Application Developers Training Compan | | 7151 Metro Blvd | | | | Minneapolis | MN | 55439-2119 | |
| Application Engineering | Parts Dept | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Application Engineering | | 1310 Kalamazoo St | | | | South Haven | MI | 49090 | |
| Application Equipment Inc | | 6211 Eastwood Ct Unit A | | | | Mequon | WI | 53092 | |
| Application Specialists Inc | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Applied Automation Controls | | 614 7th North St | | | | Liverpool | NY | 13088 | |
| Applied Automation Controls | | Inc | 614 7th North St | | | Liverpool | NY | 13088 | |
| Applied Automation Controls Inc | | PO Box 2640 | | | | Liverpool | NY | 13089 | |
| Applied Automation Inc | | 590 Hale Ave N | | | | St Paul | MN | 55128 | |
| Applied Bio Systems | Ann Wagoner | 850 Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | Sharilyn | 850 Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | Marlene Azcona | 3525 Arden Rd | | | | Hayward | CA | 94545 | |
| Applied Biosystems | Marlene Azcona | Attn Accounts Payable Ms432 1 | 850 Lincoln Centre Dr | | | Foster City | CA | 94404 | |
| Applied Biosystems | William Gibbs | 850 Lincoln Ctr Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | | PO Box 88976 | | | | Chicago | IL | 60695-1970 | |
| Applied Biosystems Pac | Char Baler | 3525 Arden Rd | | | | Hayward | CA | 94545 | |
| Applied Ceramics | | | | | | Doraville | GA | 30340 | |
| Applied Ceramics Inc | | PO Box 29664 | | | | Atlanta | GA | 30359 | |
| Applied Coatings Inc | | PO Box 640643 | | | | Cincinnat | OH | 45264-0643 | |
| Applied Coatings Inc Ef | | PO Box 640643 | | | | Cincinnat | OH | 45264-0643 | |
| Applied Components Dist | Accounts Payable | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Components Inc | | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Components Inc Ac | | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Concepts Inc | | 720 Giead St | | | | Hebron | CT | 6248 | |
| Applied Control Concepts Inc | | 8865 N 55th St | | | | Brown Deer | WI | 53223 | |
| Applied Control Concepts Inc | | 8865 North 55th St | | | | Brown Deer | WI | 53223 | |
| Applied Control Electronics Inc | Accounts Payable | 327 1 Industrial Dr | | | | Placerville | CA | 95667 | |
| Applied Control Technology | | 4629 S Harvard Ste C | | | | Tulsa | OK | 74135-2946 | |
| Applied Data Systems | Jack Ottensoser | 10260 Old Columbia Rd | | | | Columbia | MD | 21046 | |
| Applied Data Systems Inc | Jan Eldridge | 10260 G Old Columbia Rd | | | | Columbia | MD | 21046 | |
| Applied Dynamics Internationa | | 3800 Stone School Rd | | | | Ann Arbor | MI | 48108-2414 | |
| Applied Dynamics Internationa | | 3800 Stone School Rd | | | | Ann Arbor | MI | 48108-2499 | |
| Applied Energy Llc | | 3412 Osler Ave | | | | Saginaw | MI | 48602 | |
| Applied Engineering | | Services Inc | 8005 Castleway Dr Ste 105 | | | Indianapolis | IN | 46250 | |
| Applied Engineering Products | | 104 John W Murphy Dr | PO Box 510 | | | New Haven | CT | 6513 | |
| Applied Engineering Services | | 8005 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Applied Filtration Technology | | Inc | 740 Driving Pk | | | Rochester | NY | 14613 | |
| Applied Filtration Technology Inc | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| Applied Geometrics Inc | | Attention Don Tworek | 7408 West Argyle St | | | Harwood Heights | IL | 60706 | |
| Applied Geometrics Inc | | 497 Lyon Blvd | | | | South Lyon | MI | 48178-1235 | |
| Applied Graphics | John Lecours | 61 Hunt Rd | | | | Amesbury | MA | 1913 | |
| Applied Grinding Technologies | | 28785 Haas Rd | | | | Wixom | MI | 48393 | |
| Applied Grinding Technologies | | Inc | 28785 Haas Rd | | | Wixom | MI | 48393 | |
| Applied Grinding Technologies Inc | | 28785 Haas Rd | | | | Wixom | MI | 48393 | |
| Applied Handling Equipment Cc | | 330 Leo St | | | | Dayton | OH | 45404 | |
| Applied Handling Equipment Cc | | A H E Pneumatic Div | 330 Leo St | | | Dayton | OH | 45404 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Handling Equipment Eft Cc | | PO Box 14564 | | | | Dayton | OH | 45413-0564 | |
| Applied Handling Inc | | 15200 Century Dr | | | | Dearborn | MI | 48120-122 | |
| Applied Handling Inc | | 851 47th St Sw | | | | Grand Rapids | MI | 49509 | |
| Applied Handling Inc | | PO Box 217 | | | | Dearborn | MI | 48121 | |
| Applied Hardcoating Technolog | | 1100 Mary Crest Rd | | | | Henderson | NV | 89014 | |
| Applied Image Inc | | Applied Instruments | 1653 E Main St | | | Rochester | NY | 14609 | |
| Applied Image Inc  Eft Applied Instrument | | 1653 E Main St | | | | Rochester | NY | 14609 | |
| Applied Ind Tech Coc | Steve Hill | 919 Church St | PO Box 656 | | | Decatur | AL | 35601 | |
| Applied Indl Technologie | | Dixie Bearings | 1780 Corporate Dr Ste 435 | | | Norcross | GA | 30093 | |
| Applied Indl Technologie | | Fmly Bruening Bearings Inc | 3525 Rider Trail S | PO Box 629 | | Bridgeton | MO | 63044 | |
| Applied Indl Technologie | | Bruening Bearings Inc | PO Box 6338 | | | Cleveland | OH | 44101 | |
| Applied Indl Technologies Dixie Bearing | | One Applied Plaza | | | | Cleveland | OH | 44115-5078 | |
| Applied Indl Technologies Ef | | Fmly Bearings Inc | 3600 Euclid Ave | | | Cleveland | OH | 44115 | |
| Applied Indl Technologies Eft Bearings In | | PO Box 100538 | | | | Pasadena | CA | 91189-0538 | |
| Applied Indust Technologie | | 1441 E Mcfadden Ave | | | | Santa Ana | CA | 92705 | |
| Applied Industrail Tech | | 22510 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industria | Jim Landis | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial Kok | Jeff Norris | 2529 Commerce Dr | Ste F | | | Kokomo | IN | 46902 | |
| Applied Industrial Tech | Daveherceg beth | 1850 Superior St | PO Box 895 | | | Sandusky | OH | 44871 | |
| Applied Industrial Tech | Jim Landis | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial Tech | | 630 Bay Blvd Ste 106 | | | | Chula Vista | CA | 91910-5201 | |
| Applied Industrial Tech | | PO Box 905794 | | | | Charlotte | NC | 28290-5794 | |
| Applied Industrial Tech Dixi | | Att Chris Gembarski | One Applied Plaza | | | Cleveland | OH | 44115-5078 | |
| Applied Industrial Tech Ef | | 109 S 26th St | | | | Gadsden | AL | 35904 | |
| Applied Industrial Tech Ef | | Detroit Ball F K A Invetech Cc | PO Box 722 | 1400 Howard St | | Detroit | MI | 48264 | |
| Applied Industrial Techno | April | 21200 Melrose | | | | Southfield | MI | 48075 | |
| Applied Industrial Techno | April Horne | 11700 Metro Airport Ctr Dr Ste | Bldg D | | | Romulus | MI | 48174 | |
| Applied Industrial Techno | April Horne | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial Techno | Jerry | PO Box 240097 | 11701 West Bradley Rd | | | Milwaukee | WI | 53224 | |
| Applied Industrial Techno | Chris Prestor | 1201 Hutson Dr | | | | Mobile | AL | 36609 | |
| Applied Industrial Technologie | Don Millington | 22510 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologie | | 1441 E Mcfadden Ave | | | | Santa Ana | CA | 92705-0000 | |
| Applied Industrial Technologie | Accounts Payable | PO Box 361580 | | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologie | Attn Beth Arvai | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | 1028 35th St N | | | | Birmingham | AL | 35234 | |
| Applied Industrial Technologie | | American Bearing & Power Trans | 1028 35th St N | | | Birmingham | AL | 35234 | |
| Applied Industrial Technologie | | King Bearing | 2886 E Blue Star St | | | Anaheim | CA | 92806 | |
| Applied Industrial Technologie | | PO Box 100538 | | | | Pasadena | CA | 91189-0538 | |
| Applied Industrial Technologie | | 1 Mc Cullough Dr | | | | New Castle | DE | 19720-6600 | |
| Applied Industrial Technologie | | 1609 James P Rogers Dr | | | | Valdosta | GA | 31601 | |
| Applied Industrial Technologie | | 3664 Oakcliff Rd | | | | Doraville | GA | 30340 | |
| Applied Industrial Technologie | | American Bearing | 1780 Corporate Dr Ste 435 | | | Norcross | GA | 30093 | |
| Applied Industrial Technologie | | 22510 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologie | | 1200 East Blvd | | | | Kokomo | IN | 46902-5707 | |
| Applied Industrial Technologie | | 1720 State St | | | | Columbus | IN | 47201 | |
| Applied Industrial Technologie | | 2713 N Foundation Dr | | | | South Bend | IN | 46628 | |
| Applied Industrial Technologie | | 330 W Jefferson St | | | | Fort Wayne | IN | 46802 | |
| Applied Industrial Technologie | | 401 W Willard St | | | | Muncie | IN | 47302 | |
| Applied Industrial Technologie | | 5201 Pk Emerson Dr Ste C | | | | Indianapolis | IN | 46203 | |
| Applied Industrial Technologie | | 618 E 4th St | | | | Marion | IN | 46952 | |
| Applied Industrial Technologie | | 7840 Rockville Rd | | | | Indianapolis | IN | 46214-3105 | |
| Applied Industrial Technologie | | Bruening Bearing Div | 135 Dishman Ln | | | Bowling Green | KY | 42101 | |
| Applied Industrial Technologie | | 1816 N Market St | | | | Shreveport | LA | 71107-5212 | |
| Applied Industrial Technologie | | 1904 Ruffin Dr | | | | Monroe | LA | 71202 | |
| Applied Industrial Technologie | | 7509 Resource Ct | | | | Baltimore | MD | 21226 | |
| Applied Industrial Technologie | | Detroit Ball | 11677 S Wayne Rd Ste 112 Bldg | | | Romulus | MI | 48174 | |
| Applied Industrial Technologie | | Detroit Ball | 404 Kelso | | | Flint | MI | 48506-4031 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1450 Howard St | | | Detroit | MI | 48216 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 21200 Melrose Ave | | | Southfield | MI | 48075 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 2650 Airport Rd | | | Jackson | MI | 49202 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 31491 Glendale Ave | | | Livonia | MI | 48150 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 3520 Gembrit Cir | | | Kalamazoo | MI | 49001 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 4302 S Creyts Rd | | | Lansing | MI | 48917 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 755 36th St Se | | | Wyoming | MI | 49548 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Cc | 1150 N Outer Dr | | | Saginaw | MI | 48601 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Cc | 11700 Metro Airport Ctr Dr Ste | Bldg D | | Romulus | MI | 48174 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Cc | 1400 Howard St | | | Detroit | MI | 48216-1917 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Cc | 35430 Beattie Dr | | | Sterling Heights | MI | 48312 | |
| Applied Industrial Technologie | | PO Box 722 | | | | Detroit | MI | 48264 | |
| Applied Industrial Technologie | | 2029 Wyandotte | | | | Kansas City | MO | 64168 | |
| Applied Industrial Technologie | | 3525 Rider Trl S | | | | Earth City | MO | 63045 | |
| Applied Industrial Technologie | | 718 Heisinger Rd | | | | Jefferson City | MO | 65109 | |
| Applied Industrial Technologie | | 531 Hwy 49 S | | | | Richland | MS | 39288 | |
| Applied Industrial Technologie | | 556 S 16th Ave | | | | Laurel | MS | 39440 | |
| Applied Industrial Technologie | | Applied Industrial Technologie | 531 Hwy 49 S | | | Richland | MS | 39218 | |
| Applied Industrial Technologie | | 1085 Cranbury South River Rd | Ste 1 | | | Jamesburg | NJ | 8831 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | 513 Washington Ave | | | | Carlstadt | NJ | 07072-2802 | |
| Applied Industrial Technologie | | Campus 130 2553 Rte 130 | | | | Cranbury | NJ | 8512 | |
| Applied Industrial Technologie | | 525 Erie Blvd West | | | | Syracuse | NY | 13204 | |
| Applied Industrial Technologie | | 579 Sheridan Dr | | | | Tonawanda | NY | 14150-7848 | |
| Applied Industrial Technologie | | Bruening Bearing Div | 600 Colfax St | | | Rochester | NY | 14606-3114 | |
| Applied Industrial Technologie | | 1 Applied Plz | | | | Cleveland | OH | 44115-2511 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Industrial Technologie | | 137 W 6th | | | | Mansfield | OH | 44902 | |
| Applied Industrial Technologie | | 1465 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Applied Industrial Technologie | | 15504 Industrial Pky | | | | Cleveland | OH | 44135-3314 | |
| Applied Industrial Technologie | | 1850 Superior St | | | | Sandusky | OH | 44870 | |
| Applied Industrial Technologie | | 2760 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Applied Industrial Technologie | | 3634 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Applied Industrial Technologie | | 3855 Business Pk Dr | | | | Columbus | OH | 43204 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1966 Spruce St | | | Defiance | OH | 43512 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 6020 Benore Rd | | | Toledo | OH | 43612 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 230 Stanford Pky | | | Findlay | OH | 45840 | |
| Applied Industrial Technologie | | Id 21440980 | PO Box 361580 | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologie | | One Applied Plaza | | | | Cleveland | OH | 44115-251 | |
| Applied Industrial Technologie | | Remit Add Chg Ltr 8 01 Csp | PO Box 6337 | | | Cleveland | OH | 44101 | |
| Applied Industrial Technologie | | 1623 Se 23rd | | | | Oklahoma City | OK | 73129 | |
| Applied Industrial Technologie | | 8153 E 46th St | | | | Tulsa | OK | 74145 | |
| Applied Industrial Technologie | | 135 A Benedict | | | | Chambersburg | PA | 17201 | |
| Applied Industrial Technologie | | 20 Commerce Ave | | | | Greencastle | PA | 17225 | |
| Applied Industrial Technologie | | 301 Westec Dr | Westmoreland Technology Pk | | | Mount Pleasant | PA | 15666-3236 | |
| Applied Industrial Technologie | | 4350 H St | | | | Philadelphia | PA | 19134 | |
| Applied Industrial Technologie | | 417 B Son Belt Dr | | | | Corpus Christi | TX | 78408 | |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | | | | El Paso | TX | 79915-1225 | |
| Applied Industrial Technologie | | King Bearing Div | 1400 W 2nd St | | | Odessa | TX | 79763 | |
| Applied Industrial Technologie | | King Bearing Div | 3438 Dalworth St | | | Arlington | TX | 76011 | |
| Applied Industrial Technologie | | King Bearings Inc | 5001 N Fwy Ste F | | | Fort Worth | TX | 76106 | |
| Applied Industrial Technologie | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | PO Box 361580 | | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologies In | | 22526 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologies In | | PO Box 74096 | | | | Cleveland | OH | 44194-0001 | |
| Applied Industrial Technologies In | | 8153 E 46th St | | | | Tulsa | OK | 74145 | |
| Applied Laser Technology Inc | | 14155 Sw Brigadoon Ct | Ste B | | | Beaverton | OR | 97005 | |
| Applied Learning System | Attn Mario Palazzolc | 37904 Lakeshore | | | | Harrison Twp | MI | 48045 | |
| Applied Learning Systems | | 37904 Lake Shore Dr | | | | Harrison Township | MI | 48045 | |
| Applied Machine anc | Dave Phloumer | Motion Contro | 617 N Wayne Ave | | | Cincinnat | OH | 45215 | |
| Applied Machine and Motion | Dave Pflaumer | Control | 617 N Wayne Ave | | | Cincinnat | OH | 45215 | |
| Applied Magnetics Corp | | 75 Robin Hill Rd | | | | Goleta | CA | 93117 | |
| Applied Management Support | | Service | 410 S Clinton | | | Grand Ledge | MI | 48837 | |
| Applied Management Support Service | | 410 S Clinton | | | | Grand Ledge | MI | 48837 | |
| Applied Management Support Svc | | 410 S Clinton St | | | | Grand Ledge | MI | 48837 | |
| Applied Manufacturing Tech Inc | | 219 Kay Industrial Dr | | | | Orion | MI | 48359 | |
| Applied Manufacturing Technok | | Amt | 219 Kay Industrial Dr | | | Orion | MI | 48359 | |
| Applied Materials | | | | | | Sunnyvale | CA | 94086 | |
| Applied Materials | | 2821 Scott Blvd | M S 1784 | | | Santa Clara | CA | 95050 | |
| Applied Materials | | 2821 Scott Blvd | Ms 1784 | | | Santa Clara | CA | 95050 | |
| Applied Materials | | 3050 Bowers Ave | | | | Santa Clara | CA | 95051 | |
| Applied Materials | | 3135 Kifer Rd | | | | Santa Clara | CA | 95051 | |
| Applied Materials | | 3303 Scott Blvd M S 10852 | | | | Santa Clara | CA | 95054 | |
| Applied Materials | | 974 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Applied Materials Corp | | 2727 Augustine Dr | | | | Santa Clara | CA | 95054 | |
| Applied Materials Inc | | 2727 Augustine Dr | | | | Santa Clara | CA | 95054 | |
| Applied Materials Inc | | 3050 Bowers Ave | | | | Santa Clara | CA | 95054-3201 | |
| Applied Materials Inc | | PO Box 7777 W0850 | | | | Philadelphia | PA | 19175 | |
| Applied Materials Inc | | 1609 Ctr Creek Dr | | | | Austin | TX | 78754 | |
| Applied Materials Inc | | Nassc Accounts Payable | Building 34 M S 3400 | 9700 E Hwy 290 | | Austin | TX | 78724-1102 | |
| Applied Materials Inc | | Wilsonville | | | | Austin | TX | 78754 | |
| Applied Materials Kok | Customer Servic | 380 Fairview Way | Acct12261 | | | Milpitas | CA | 95035 | |
| Applied Materials W I | Vparis gheyer | 810 Howard Ln Bldg 45 | Attn Global Returns | | | Austin | TX | 78753 | |
| Applied Measurement & Contro | | 67 E Main St | | | | Victor | NY | 14564-130 | |
| Applied Measurement & Contro | | 67 E Main St | Fmly Davco Systems Upd 10 00 | | | Victor | NY | 14564 | |
| Applied Measurement and Contro | | 67 E Main St | | | | Victor | NY | 14564 | |
| Applied Mechanica | | Technologiesinc | 7931 Rae Blvd | | | Victor | NY | 14564 | |
| Applied Mechanical Systems | | 5598 Wolfcreek Pike | | | | Dayton | OH | 45426 | |
| Applied Mechanical Systems | | PO Box 26220 | | | | Dayton | OH | 45426 | |
| Applied Mechanical Systems Inc | | 5598 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Applied Mechanical Technologie | | 7931 Rae Blvd | | | | Victor | NY | 14564 | |
| Applied Mechanical Technologiesin | | 7931 Rae Blvd | | | | Victor | NY | 14564 | |
| Applied Michigan Ltd | | Applied Industrial Technologie | 45580 Woodward Ave | | | Pontiac | MI | 48341 | |
| Applied Michigan Ltd | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Micro Circuits Corp | | Amcc | 6290 Sequence Dr | | | San Diego | CA | 92121 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Microbiological Svcs | Versha Patel | 2625 Lime Ave | | | | Signal Hill | CA | 90755 | |
| Applied Motion Products Inc | Julie Georgiana | 404 Westridge Dr | | | | Watsonville | CA | 95076 | |
| Applied Power Inc | | Barry Control | 40 Guest St | Remit Uptd 03 2000 Letter | | Brighton | MA | 21359105 | |
| Applied Power Inc | | Apw Engineered Solutions | 516 Hillcrest Dr | | | Westfield | WI | 53964 | |
| Applied Power Inc | | Apw Engineered Solutions | N22 W23685 Ridgeview Pky W | | | Waukesha | WI | 53188 | |
| Applied Power Inc | | Enerpac | 6101 N Baker Rd | | | Glendale | WI | 53262 | |
| Applied Power Inc Barry Contro | | 7918 Collection Ctr Dr | | | | Chicago | IL | 60694 | |
| Applied Process Inc | | 12238 Newburgh | | | | Livonia | MI | 48150-1046 | |
| Applied Process Inc | | 12238 Newburgh Rd | | | | Livonia | MI | 48150 | |
| Applied Processor Anc | | Measurement Fmly Bdb Solutions | 8201 Old Post Rd E | | | East Amherst | NY | 14051 | |
| Applied Processor And Measurement Ins | | 8201 Old Post Rd E | | | | East Amherst | NY | 14051 | |
| Applied Research | | PO Box 9239 | | | | Hollywood | FL | 33084-1239 | |
| Applied Robotics Inc | | 648 Saratoga Rd | | | | Glenville | NY | 12302 | |
| Applied Robotics Inc | | 648 Saratoga Rd | | | | Glenville | NY | 12302-583 | |
| Applied Robotics Inc | | 648 Saratoga Rd | | | | Glenville | NY | 12302-5837 | |
| Applied Sciences Group Inc | | Towne Applied Technology | 305 Cayuga Rd Ste 100 | | | Buffalo | NY | 14225 | |
| Applied Sciences Group Inc Towne Applied Technology | | 305 Cayuga Rd Ste 100 | | | | Buffalo | NY | 14225 | |
| Applied Scintillation Technologies Ltd | | 8 Roydonbury Industrial Estate | Horsecroft Rd | | | Harlow | Essex | CM19 5BZ | UK |
| Applied Software Inc | | 6720 Paxson Rd | | | | New Hope | PA | 18938 | |
| Applied Solutions Inc | Sean Conner | PO Box 160582 | | | | Mobile | AL | 36616 | |
| Applied Solutions Technolog | | 9594 South Presa St | | | | San Antonio | TX | 78223 | |
| Applied Statistics Inc | | 2055 White Bear Ave | | | | St Paul | MN | 55109 | |
| Applied Statistics Inc | | Asi | 2800 Campus Dr Ste 60 | | | Minneapolis | MN | 55441 | |
| Applied Tech Industries | | Div Of Parts Finishing Group | 50571 E Russell Schmidt Blvc | | | Chesterfield | MI | 48051 | |
| Applied Tech Industries Div Of Parts Finishing Group | | 50571 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Applied Tech Industries Inc | | 50571 E Russell Schmidt Blvc | | | | Chesterfield | MI | 48051 | |
| Applied Technetronics | | Corner Of Union & Washington | | | | Cygnet | OH | 43413 | |
| Applied Technetronics Ltd | | PO Box 146 | | | | Cygnet | OH | 43413 | |
| Applied Technical Services | | 5911 Transit Rd | | | | Depew | NY | 14043-2249 | |
| Applied Technologies & Research | | 17040 S Hwy 11 | | | | Fair Play | SC | 29643-2315 | |
| Applied Technologies Inc | | 440 S Reynolds Rd | | | | Toledo | OH | 43615 | |
| Applied Test Systems Inc | | 348 New Castle Rd | | | | Butler | PA | 16001-2419 | |
| Applied Test Systems Inc | | 348 New Castle Rd | | | | Butler | PA | 16003 | |
| Applied Test Systems Inc | | PO Box 1529 | | | | Butler | PA | 16003 | |
| Applied Thermal Systems Inc | | 8401 73rd Ave N 74 | | | | Minneapolis | MN | 55428 | |
| Applied Thermal Systems Inc | | 8401 73rd Ave N Ste 74 | | | | Brooklyn Pk | MN | 55428 | |
| Applied Thermal Systems Inc | | 6111 Heritage Dr Ste A 700 | | | | Chattanooga | TN | 37422-3055 | |
| Applied Video Technolog | | 1012 West 9th Ave | | | | King Of Prussia | PA | 19406 | |
| Applied Video Technology Inc | | 1012 West 9th Ave | | | | King Of Prussia | PA | 19406 | |
| Applied Web Systems | | | | | | Elgin | IL | 60123-7813 | |
| Applied Wiring Assemblies | Accounts Payable | 2 Rosetta Stret | | | | Georgetown | ON | L7G 4R9 | Canada |
| Applied Wiring Assemblies | | 2 Rosetta St | | | | Georgetown | | L7G 3P2 | Canada |
| Appling Earnestine | | 255 Melwood Dr | | | | Rochester | NY | 14626-4282 | |
| Appling Willie J | | 255 Melwood Dr | | | | Rochester | NY | 14626-4282 | |
| Applustechnologies | | Mr Jack Pierce Ste 200 | 65 Boston Post Rd West | | | Marlborough | MA | 1752 | |
| Appnetinc | | 1674 N Shoreline Blvc | Ste B 1 | | | Mountain View | CA | 94043 | |
| Appold Michael | | 4965 Baxman Rd | | | | Bay City | MI | 48706 | |
| Appold Thomas | | 1466 E Salzburg Rd | | | | Bay City | MI | 48706-9730 | |
| Appropriate Technologies I | | 1700 Maxwell Rc | | | | Chula Vista | CA | 92011 | |
| Apr Allen Plastics Repair Inc | | 3685 Lima Rd | | | | Fort Wayne | IN | 46805 | |
| Apr Plastics Fabricating Inc | | 2312 Cass St | | | | Fort Wayne | IN | 46808 | |
| Apr Plastics Fabricating Inc | | Apr Allen Plastics Repair Inc | 2312 Cass St | | | Fort Wayne | IN | 46808 | |
| Apr Plastics Fabricating Inc Apr Allen Plastics Repair Inc | | 2312 Cass St | | | | Fort Wayne | IN | 46808 | |
| Apra | | 4401 Fair Lakes Court | | | | Fairfax | VA | | |
| Apria Healthcare Inc | | Real Estate Dept Sublease | 3560 Hyland Ave | | | Costa Mesa | CA | 92626 | |
| Apria Healthcare Inc Real Estate Dept Sublease | Steve Falcone | 3560 Hyland Ave | | | | Costa Mesa | CA | 92626 | |
| Aps Automotive | | 823 Southbridge St | | | | Auburn | MA | 1501 | |
| APS Capital Corp | Attn Matthew Hamilton | 1301 Capital of Texas Hwy Ste No B 220 | | | | Austin | TX | 78746 | |
| Aps Capital Corp | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78746 | |
| Aps Capital Corp | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78747 | |
| Aps Capital Corp | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78748 | |
| APS Clearing Inc | | Attn Matthew Hamilton | 1301 Capital of Texas Hwy | Suite No B220 | | Austin | TX | 78746 | |
| Aps Concrete Products Inc | | Drawer 997 | | | | Milwaukee | WI | 53278-0997 | |
| Aps Concrete Products Inc | | W 193 N 7700 Becker Dr | | | | Lannon | WI | 53046 | |
| Aps Financia | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78746 | |
| Aps Financia | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78747 | |
| Aps Financia | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78748 | |
| Aps Materials Inc | | PO Box 1106 | | | | Dayton | OH | 45401 | |
| Aps Packaging Systems | | 1275 Bloomfield Ave | PO Box 712 | | | Fairfield | NJ | 7004 | |
| Aps Technologies Inc | | 6131 Deramus | PO Box 4987 | | | Kansas City | MO | 64120-0087 | |
| Apse Inc | Candice Sturdivan | PO Box 1764 | | | | Daphne | AL | 36526 | |
| Apsystems Technology Llc | | 6131 Cabot Court | | | | Mentor | OH | 44060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Apsystems Technology Llc | | 6131 Cabot Ct | | | | Mentor | OH | 44060 | |
| Apt Cabot California Inc | | C O Trammell Crow Co | 18645 E Gale Ave Ste 220 | | | Industry | CA | 91748 | |
| Apt Cabot California Inc C O Trammell Crow Co | | 18645 E Gale Ave Ste 220 | | | | Industry | CA | 91748 | |
| Apta Group Inc | | Add Chg S 97 | 6828 Nancy Ridge Dr | Hold Per D Fidler | | San Diego | CA | 92121 | |
| Apta Group Inc | | Advanced Packaging Technology | 6828 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Apta Group Inc Accounting Office | | PO Box 2072 | | | | Tustin | CA | 92781-2072 | |
| Aptek Inc | | 8293 Office Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Apthorpe Jerry | Jack Link | 9342 Horn Rd | | | | Windham | OH | 44288 | |
| Aptix Corp | | 2880 N 1st St | | | | San Jose | CA | 95134 | |
| Aptix Corporation | | 1338 Ridder Pk Dr | | | | San Jose | CA | 95131 | |
| Aptus Inc | | Environmental Services | PO Box 73121 | | | Chicago | IL | 60673 | |
| Aptus Inc | | 556 25th Ave North | | | | St Cloud | MN | 56303-3255 | |
| Aptus Inc Environmental Services | | PO Box 73121 | | | | Chicago | IL | 60673 | |
| Apv | | Lock Box 73305 | | | | Chicago | IL | 60673 | |
| Apw | | 21268 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Apw Anaheim Operations | | 2100 E Orangewood Ave | | | | Anaheim | CA | 92806 | |
| Apw Enclosure Systems Inc | John R Glass | 2100 East Orangewood Ave | | | | Anaheim | CA | 92806 | |
| Apw Knox Seeman Whse Inc | Rosemary Gallardo | 14020 Van Ness Ave | | | | Gardena | CA | 90249-2997 | |
| Apw Thermal Management | | 11611 Business Pk Blvd N | | | | Champlin | MN | 55316 | |
| Aq Die Casting | | 20640 Nordhoff St | | | | Chattsworth | CA | 91313 | |
| Aqe Group Ltd | | 803 North Milwaukee Ave | | | | Chicago | IL | 60630 | |
| Aqua Chem Cleaver Brooks Div | | C O Jake Weingardt & Associate | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Aqua Con Co | | 7581 Anthony Ave | | | | Garden Grove | CA | 92641 | |
| Aqua Duct Inc | | 2819 Tophill Rd | | | | Monroe | NC | 28110 | |
| Aqua Line Inc | | PO Box 1612 | | | | Findlay | OH | 45839 | |
| Aqua Mech Llc | | 267 Hwy 33 East | | | | Manalapan | NJ | 7726 | |
| Aqua Mech Llc | | 297 Hwy 33 E | | | | Englishtown | NJ | 7726 | |
| Aqua Pure | | Bottled Water Addr 11 98 | PO Box 98 | 8.01E+09 | | Enon | OH | 45323 | |
| Aqua Pure Bottled Water | S Didonato | 7606 Dayton Rd | PO Box 98 | | | Enon | OH | 45323-0098 | |
| Aqua Pure Bottled Water | | PO Box 98 | | | | Enon | OH | 45323 | |
| Aqua Systems Inc | | 7785 E Us Hwy 36 | | | | Avon | IN | 46123-7973 | |
| Aqua Tech Prp Group Ri Ft | | Trust Fund | C O Steve Shi Petree Stockton | 1001 W 4th St | | Winston Salem | NC | 27101 | |
| Aqua Tech Prp Group Ri Fs Trust Fund | | C O Steve Shi Petree Stockton | 1001 W 4th St | | | Winston Salem | NC | 27101 | |
| Aquaduct Inc | | 2819 Tophill Rd | | | | Monroe | NC | 28110 | |
| Aqualine Inc | | 10334 Township Rd 94 | | | | Findlay | OH | 45840 | |
| Aqualon Co | | Addr 11 28 95 | PO Box 65755 | | | Charlotte | NC | 28265-5755 | |
| Aqualon Co | | PO Box 65755 | | | | Charlotte | NC | 28265-5755 | |
| Aqualon Company | | PO Box 932576 | | | | Atlanta | GA | 31193-2576 | |
| Aqualon Company | | PO Box 962576 | | | | Atlanta | GA | 31193-2576 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | | Cincinnat | OH | 45246-103 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | | Cincinnat | OH | 45246-1037 | |
| Aquapure Of Kansas Llc | | PO Box 605 | | | | Moberly | MO | 65270-0605 | |
| Aquapure Technologies | Mike Roberts | 5201 Creek Rd | | | | Cincinnat | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | | | | Blue Ash | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | | | | Cincinnat | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | Add Chg 1001 Ltr Mh | | | Blue Ash | OH | 45242 | |
| Aquatec Chemical International | | 408 Auburn Ave | | | | Pontiac | MI | 48342 | |
| Aquatec Chemical International | | PO Box 11524 | | | | Newark | NJ | 71014524 | |
| Aquatec Chemical International | | 1609 Woodburne Rd Ste 401b | | | | Levittown | PA | 19057 | |
| Aquatek Water Conditioning Eft | | PO Box 246 | | | | Churubusco | IN | 46723 | |
| Aquent | | PO Box 845407 | | | | Boston | MA | 22845407 | |
| Aquent | | PO Box 845407 | | | | Boston | MA | 02284-5407 | |
| Aquent Inc | | 30800 Telegraph Rd Ste 3910 | | | | Bingham Farms | MI | 48025 | |
| Aqueous Recovery Resources Inc | | 300 Adams St | | | | Bedford Hills | NY | 10507 | |
| Aqueous Technologies Corp | | 9785 Crescent Ctr Dr Ste 3 | | | | Rancho Cucamonga | CA | 91730 | |
| Aquila Enterprise Inc | | PO Box 797 | | | | Ypsilant | MI | 48197 | |
| Aquiline Charles B | | 3 Homer Ln Apt B | | | | Williamsville | NY | 14221-2532 | |
| Aquinas College | | Student Accts | 1607 Robinson Rd Se | | | Grand Rapids | MI | 49506 | |
| Aquinas College Student Accts | | 1607 Robinson Rd Se | | | | Grand Rapids | MI | 49506 | |
| Aquino Colleen | | 11309 Melrose | | | | Livonia | MI | 48150 | |
| Ar Automotive | Accounts Payable | 35 Jefry Ln | | | | Hicksville | NY | 11801 | |
| Ar Beatty Diesel S & S | Mr Art Beatty | 5251 Kuhl Rd | | | | Erie | PA | 16510-4799 | |
| Ar Beatty Diesel S & S | | 5251 Kuhl Rd | | | | Erie Pa | PA | 16510-4799 | |
| Ar Bee Transparent Products | | 1450 Pratt Blvd | | | | Elk Grove Village | IL | 60009-1107 | |
| Ar Bee Transparent Products | | PO Box 1107 | | | | Elk Grove Village | IL | 60009-1107 | |
| Ar Bee Transparent Products In | | 1450 Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Ar Dept Of Fin & Adm With Unit | | | | | | | | 300 | |
| Ar Leasing Co Inc | | Argo Manufacturing Co | Argo Fay Rd | | | Thomson | IL | 61285 | |
| Ar Marketing | | 3504 Mayland Ct | | | | Richmond | VA | 23233-1421 | |
| Ar Marketing | | 3504 Maylord Ct | | | | Richmond | VA | 23233-1421 | |
| Ar Rahmaan Carolyn | | 213 W Jackson Ave | | | | Flint | MI | 48505 | |
| Ara Service Corp | | PO Box 139 | | | | Dayton | OH | 45404 | |
| Ara Service Inc | | PO Box 139 | | | | Dayton | OH | 45404 | |
| Ara Services Inc | | Ara Vending Co | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Ara Services Inc Ara Vending Co | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Arab Cartage & Express Co Inc | | 1769 Old Huntsville Hwy | | | | Arab | AL | 35016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arab Cartage and Express Co Inc | | 1769 Old Huntsville Hwy | | | | Arab | AL | 35016 | |
| Arab Termite & Pest | | Control Inc | 903 S Main St | | | Kokomo | IN | 46901 | |
| Arab Termite and Pest Eft Control Inc | | PO Box 1233 | | | | Kokomo | IN | 46903-1233 | |
| Arab Termite Pest Control Of K | | 1005 Main St | | | | Kokomo | IN | 46901-123 | |
| Arabia Frank | | 53115 Gregory Dr | | | | Macomb | MI | 48042-5707 | |
| Araco America Inc | Accounts Payable | 41180 Bridge St | | | | Novi | MI | 48375 | |
| Araco De Mexico Sa De Cv | Accounts Payable | Jaime Benvides 850 Col Los Rodrigue | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Araco De Mexico Sa De Cv Col Los Rodrigue; | | Jaime Benvides 850 | | | | Ramos Arizpe | | 25900 | Mexico |
| Arag Group | | 400 Locust St Ste 480 | | | | Des Moines | IA | 50309 | |
| Aragon Norma Marie | | PO Box 203 | | | | Gilcrest | CO | 80623 | |
| Aragon Vincent | | 5113 Elmwood Ave | | | | Newark | CA | 94560 | |
| Aram International Law Office | | 5th Fl Haesung Bldg | 51 7 Banpo Dong | 137 040 Seocho Ku Seou | | | | | Korea Republic Of |
| Aram International Law Office 5th Fl Haesung Bldg | | 51 7 Banpo Dong | 137 040 Seocho Ku Seoul | | | | | | Korea Republic Of |
| Aramark | Lisa | 1200 Webster St | PO Box 139 | | | Dayton | OH | 45404-0139 | |
| Aramark | | Ara Vending Co | 250 Northwoods Blvd | | | Vandalia | OH | 45377 | |
| Aramark | | 1665 Townhurst Ste 160 | | | | Houston | TX | 77043 | |
| Aramark 6490 | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Aramark Canada Ltd | | 5920 N 6 Rd Ste 215 | | | | Vancouver | BC | V6V 1Z1 | Canada |
| Aramark Canada Ltd | | C O Wcb Forms & Publications | Unit 215 5920 No 6 Rd | | | Richmond | BC | V6V 1Z1 | Canada |
| Aramark Canada Ltd | | Unit 215 5920 No 6 Rd | | | | Richmond Canada | BC | V6V 1Z1 | Canada |
| Aramark Corp | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Aramark Corp | | Ara Food Services | 2000 Forrer Blvd | | | Dayton | OH | 45420 | |
| Aramark Corp Aramark Industrial Services | | 20255 Victor Pwy | | | | Livonia | MI | 48152 | |
| Aramark Corp Eft | | Formly Gmara Corp | 20255 Victor Pwy | | | Livonia | MI | 48152 | |
| Aramark Refreshment Services | | 1236 N Utica | | | | Tulsa | OK | 74110-4635 | |
| Aramark Services Inc | | PO Box 311 | | | | Athens | AL | 35611 | |
| Aramark Services Inc | | Us Hwy 31 S | | | | Athens | AL | 35611 | |
| Aramark Services Inc | | Aramark Delphi Lexington | 1000 Lexington Ave | Rm Chg Per Ltr 12 27 04 Am | | Rochester | NY | 14659 | |
| Aramark Services Inc | | Delphi Thruway | 5500 West Henrietta | | | Rochester | NY | 14586-0000 | |
| Aramark Services Inc | | Uptd Per Goi 08 27 05 Gj | Delphi Thruway | 5500 West Henrietta | | Rochester | NY | 14586-0000 | |
| Aramark Services Inc | | 1420 Wisconsin Blvd | | | | Dayton | OH | 45408-2602 | |
| Aramark Services Inc Aramark Delphi Lexington | | Attn Guy Warren | 100 Indigo Creek Dr | | | Rochester | NY | 14626 | |
| Aramark Sports Entertainment | | 2.32E+08 | 22 E Fifth St | | | Dayton | OH | 45402 | |
| Aramark Sports Entertainment | | 22 E Fifth St | | | | Dayton | OH | 45402 | |
| Aramark Uniform | | PO Box 16067 | | | | Des Moines | IA | 50316 | |
| Aramark Uniform | | 123 American Ave | Rmt Chg Per Ltr 1 03 Cm | | | Lansing | KS | 66043 | |
| Aramark Uniform & Career Appar | | Aramark | 3836 W Buckeye Rd Bldg F | | | Phoenix | AZ | 85009 | |
| Aramark Uniform & Career Appar | | Aramark | 115 N 1st St | | | Burbank | CA | 91502 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 951 E Main St | | | Rochester | NY | 14605-272 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 951 E Main St | | | Rochester | NY | 14605-2726 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 5350 Pennsylvania Ave | | | Cudahy | WI | 53110-6111 | |
| Aramark Uniform Apparel Inc dba | | | | | | | | | |
| Aramark Uniform Services and Aramark | Star Source Management Services | Sheila R Schwager | Hawley Troxell Ennis & Hawley LLP | PO Box 1617 | | Boise | ID | 83701 | |
| Aramark Uniform Services | Lisa | 1200 Webster St | PO Box 139 | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services | | PO Box 1963 | | | | Decater | AL | 35602 | |
| Aramark Uniform Services | | PO Box 6309 | | | | Phoenix | AZ | 85009-6309 | |
| Aramark Uniform Services | | 115 North First St | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | | PO Box 7891 | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | | PO Box 329 | | | | Evansville | IN | 47702-0329 | |
| Aramark Uniform Services | | 3117 Milton Ave | | | | Solvay | NY | 13209 | |
| Aramark Uniform Services | | 3117 Milton Ave | Add Chg 02 09 05 Ah | | | Solvay | NY | 13209 | |
| Aramark Uniform Services | | 5120 Advantage Dr | | | | Toledo | OH | 43612 | |
| Aramark Uniform Services | | PO Box 80667 | | | | Toledo | OH | 43608 | |
| Aramark Uniform Services | | Restate Eft 5 5 98 | 1313 Expressway Dr N | | | Toledo | OH | 43608 | |
| Aramark Uniform Services | | 1900 Empire Central | | | | Dallas | TX | 75235 | |
| Aramark Uniform Services | | 5350 Pennsylvania Ave | | | | Cudahy | WI | 53110 | |
| Aramark Uniform Services | | PO Box 100643 | | | | Cudahy | WI | 53110 | |
| Aramark Uniform Services Eft | | PO Box 139 | | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services Inc | | 201 4th St & 2nd | | | | Decatur | AL | 35601-2549 | |
| Aramark Uniform Services Inc | | 3101 W Adams St | | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | PO Box 5206 | | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | Uniform Textile Renta | 3101 W Adams St | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | 357 E 21st St | | | | Jacksonville | FL | 32201 | |
| Aramark Uniform Services Inc | | 357 E 21st St | | | | Jacksonville | FL | 32206 | |
| Aramark Uniform Services Inc | | PO Box 4855 | | | | Jacksonville | FL | 32201 | |
| Aramark Uniform Services Inc | | Todd Uniform Inc | 123 Todd Industrial D | | | Lansing | KS | 66043 | |
| Aramark Uniform Services Inc | | Aramark Uniform Corporate Acco | 141 Longwater Dr | | | Norwell | MA | 2061 | |
| Aramark Uniform Services Inc | | 1060 Gelb Ave | | | | Union | NJ | 7083 | |
| Aramark Uniform Services Inc | | 1200 Webster St | | | | Dayton | OH | 45404-1557 | |
| Aramark Uniform Services Inc | | 1900 Progress Ave | | | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | Formerly Aratex Services | PO Box 139 | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services Inc | | Formerly Aratex Services Inc | 1900 Progress Ave | | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | 205 E Moringside Dr | | | | Fort Worth | TX | 76101 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 333 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aramark Uniform Services Inc | | 205 E Morningside Dr | | | | Fort Worth | TX | 76104 | |
| Aramark Uniform Services Inc | | PO Box 36028 | | | | Dallas | TX | 75235 | |
| Aramark Uniform Services Inc | | 230 W Boden St | | | | Milwaukee | WI | 53207-6272 | |
| Aramark Uniform Services Inc | | PO Box 8280 | | | | Madison | WI | 53708-8280 | |
| Arambasick Danny | | 6709 Hankee Rd | | | | Mantua | OH | 44255 | |
| Arambasick Mark | | 1816 Sheridan Ave Ne | | | | Warren | OH | 44483-3540 | |
| Arambula Jesse | | 7925 Windhaven Ln | | | | Brighton | MI | 48114 | |
| Aranda Ironworks Inc | | 6201 Mcpherson Ave | | | | Lareo | TX | 78041 | |
| Aranda Jesus | | 1215 Sherman St | | | | Adrian | MI | 49221 | |
| Arango Edward | | 17721 Willard Pl | | | | Lake Milton | OH | 44429 | |
| Aranjo Laura | | 85 Elmview Ct | | | | Saginaw | MI | 48602 | |
| Arantz Jr Larry | | 2665 Casey Circle | | | | Springfield | OH | 45503 | |
| Aranyosi Rudolf M | | 210 N 2nd St | | | | Lewiston | NY | 14092-1229 | |
| Arao Robert | | PO Box 8024 Mc481jpn 023 | | | | Plymouth | MI | 48170 | |
| Arapahoe Community College | | 5900 S Santa Fe Dr | | | | Littleton | CO | 80160-9002 | |
| Arapahoe Community College | | PO Box 9002 | | | | Littleton | CO | 80160-9002 | |
| Arapahoe County Court Clerk | | 15400 E 14th Pl | | | | Aurora | CO | 80011 | |
| Arapahoe Court Clerk | | 5606 S Court Pl | | | | Littleton | CO | 80120 | |
| Aras Corp | | 100 Main Centre | | | | Novi | MI | 48167 | |
| Aras Corporation | | 439 South Union St Ste 401 | | | | Lawrence | MA | 1843 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | | Tustin | CA | 92780 | |
| Aratex Services | | 1313 Expressway Dr N | | | | Toledo | OH | 48306 | |
| Araya Walter | | 800 Citation Ave | | | | Dayton | OH | 45420 | |
| Arbin Corp | | Dba Arbin Instruments | 762 Peach Creek Cut Off Rd | Add Chng 01 02 Ltr | | College Station | TX | 77845 | |
| Arbin Corp Dba Arbin Instruments | | 762 Peach Creek Cut Off Rd | | | | College Station | TX | 77845 | |
| Arbin Corp The | | Arbin Instruments | 762 Peach Creek Cut Off Rd | | | College Station | TX | 77845 | |
| Arbitrio Mark | | 3438 E Covenanter Dr | | | | Bloomington | IN | 47401 | |
| Arbiter Edward | | 6745 Green Meadow | | | | Saginaw | MI | 48603 | |
| Arble Patrick | | 1507 Sutton | | | | Adrian | MI | 49221 | |
| Arbogast Donald | | 3720 Warren Painesville Rd | | | | Southington | OH | 44470 | |
| Arbogast Michael A | | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Arbogast Thomas | Linda George Esq | 3764 Painesville Warren Rd | | | | Southington | OH | 44470 | |
| Arbon Equipment Corp | John Yankus | 8291 Darrow Rd | | | | Twinsburg | OH | 44087 | |
| Arbor Industries Inc | | 6830 Patterson Dr | | | | Mentor | OH | 44060 | |
| Arbuckle Jr Keith | | 915 Wagon Wheel Dr | | | | Dayton | OH | 45431-2742 | |
| Arc Automotive Inc | Accounts Payable | 3500 Workman Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Arc Automotive Inc | Timothy Murray | 1729 Milpark Rd | Ste 100 | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1729 Midpark Rd | | | | Knoxville | TN | 37931 | |
| Arc Automotive Inc Eft | | 1729 Midpark Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc Eft | | 1729 Midpark Rd | | | | Knoxville | TN | 37931 | |
| Arc Inc | | 210 Walnut St Rm 56 | Commerce Sq | | | Lockport | NY | 14094 | |
| Arc Inc | | 5661 Wendy Cir | | | | Lockport | NY | 14094 | |
| Arc Inc | | 5661 Wendy Circle | | | | Lockport | NY | 14094 | |
| Arc Inc Allen Refactories Cc | | Allen Refactories Co | 131 Shackelford Rd | | | Pataskala | OH | 43062-9198 | |
| Arc Inc Allen Refactories Cc | | 131 Shackelford Rd | | | | Pataskala | OH | 43062-9198 | |
| Arc Industries | Accounts Payable | 2020 Hammond Dr | | | | Schaumburg | IL | 60173 | |
| Arc Power Systems Inc | | 10230 Creek Rd | | | | Springville | NY | 14141 | |
| Arc Power Systems Inc | | PO Box 294 | | | | Springville | NY | 14141 | |
| Arc Solutions | Denny Vetter | 1525 Sr 18 | | | | Hicksville | OH | 43526 | |
| Arc Technologies Inc | | 11 Chestnut St | | | | Amesbury | MA | 1913 | |
| Arc Wireless Solutions Inc | Mike Maness | 4860 Robb St | Ste 1 | | | Wheat Ridge | CO | 80033 | |
| Arca Xytec Systems Inc | | Arca Systems | 9314 47th Ave Sw Bldg 5 Ste D | | | Tacoma | WA | 98499 | |
| Arca Xytec Systems Inc Eft | | Frmly Perstorp Xytec Inc Eft | PO Box 99057 | | | | Tacoma | WA | 98499 | |
| Arca Xytec Systems Inc Eft | | PO Box 99057 | | | | Tacoma | WA | 98499 | |
| Arcadekleip Inc | | 28740 Mound Rd | | | | Warren | MI | 48092 | |
| Arcadia University | | Frmly Beaver College | 450 S Easton Rd | Nmg Chg 7 01 | | Glenside | PA | 19038-3295 | |
| Arcadia University Business Office | | 450 S Easton Rd | | | | Glenside | PA | 19038-3295 | |
| Arcadis G & M | | 630 Plaza Dr Ste 200 | | | | Highlands Ranch | CO | 80129-237 | |
| Arcadis Geraghty & Miller | | International Ltc | 2 Craven Court | Newmarket Suffolk Cb8 7fa | | | | | United Kingdom |
| Arcadis Geraghty & Miller Eft | | Inc | 25200 Telegraph | | | Southfield | MI | 48086 | |
| Arcadis Geraghty & Miller Inc | | Frmly Geraghty & Miller Inc | 1099 18th St Ste 2100 | | | Denver | CO | 80202 | |
| Arcadis Geraghty & Miller Inc | | Frmly Geraghty & Miller Inc | PO Box 64372 | | | Baltimore | MD | 21264-4372 | |
| Arcadis Geraghty & Miller Inc | | Frmly Geraghty & Miller Inc | PO Box 19263 | | | Newark | NJ | 71950263 | |
| Arcadis Geraghty & Miller Inc | | 126 Jefferson St Ste 400 | | | | Milwaukee | WI | 53202 | |
| Arcadis Geraghty and Miller Eft Inc | | 1099 18th St Ste 2100 | | | | Denver | CO | 80202 | |
| Arcadis Giffels | | 25200 Telegraph Rd | | | | Southfield | MI | 48034-2543 | |
| Arcara Everte | | 6461 Old Lakeshore Rd | | | | Derby | NY | 14047 | |
| Arcara Frank J | | 6419 Tonawanda Creek Rd North | | | | Lockport | NY | 14094-7954 | |
| Arce Donna | | 3511 Beach Rd | | | | Troy | MI | 48084 | |
| Arceo Shelly | | 4471 Old Colony Dr | | | | Flint | MI | 48507 | |
| Arch | | PO Box 660770 | | | | Dallas | TX | 75266-0770 | |
| Arch | | 7961 N 76th St Ste 11 | Rmt Chg 10 00 Tbk Ltr | | | Milwaukee | WI | 53223 | |
| Arch Associates | | 15770 Robinwood Dr | | | | Northville | MI | 48167 | |
| Arch Communications Group Inc | | Arch Paging | 330 E Wilson Bridge Rd Ste 150 | | | Worthington | OH | 43085 | |
| Arch Communications Group Inc | | Arch Paging | 5100 Springfield St 111 | | | Dayton | OH | 45431-1273 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arch Michigan Inc | | Page Michigan | 1919 S Highland Ste 212c | Add Chg 02 18 05 Ah | | Lombard | IL | 60148 | |
| Arch Michigan Inc | | Page Michigan | 21 Ionia Ave Nw | | | Grand Rapids | MI | 49503 | |
| Arch Michigan Inc Page Michigar | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Paging | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Paging | Division 05 | 5100 Springfield St No 111 | | | | Dayton | OH | 45431-1273 | |
| Arch Paging Addr Chg 6 25 99 | | Formerly Usa Mobile Comm Inc | 5100 Springfield St No 111 | Chng Per Returned Mail 03 02 | | Datyon | OH | 45431-1273 | |
| Arch Stephanie | | 205 Sunview Dr | | | | Saint Charles | MI | 48655-1013 | |
| Arch Way Intl Trks Llc | | 701 N Belt W | | | | Swansea | IL | 62226-1710 | |
| Arch Way Intl Trks Llc | | 1400 E Terra Ln | | | | O Fallon | MO | 63366-4475 | |
| Arch Way Intl Trks Llc | | 3701 Chouteau Ave | | | | Saint Louis | MO | 63110-2599 | |
| Arch Wireless | | PO Box 4062 | | | | Woburn | MA | 18884062 | |
| Arch Wireless | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Wireless | | 13347 Southpoint Blvc | | | | Charlotte | NC | 28073 | |
| Arch Wireless | | 5901 Sw Macadam Ave | | | | Portland | OR | 97200001 | |
| Arch Wireless | | 6330 Commerce Dr | Ste 150 | | | Irving | TX | 75063 | |
| Arch Wireless Inc | | PO Box 4062 | | | | Woburn | MA | 18884062 | |
| Arch Wireless Inc | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Wireless Inc | | 10 Hemlock St | | | | Latham | NY | 12110 | |
| Archambault Craig | | 393 Grand Vista Dr | | | | Beavercreek | OH | 45440 | |
| Archambault Kevin | | 8695 N Valley View Ct | | | | Middletown | IN | 47356 | |
| Archambeau Kenda | | 4582 Webber St | | | | Saginaw | MI | 48601 | |
| Archambeault Arthur | | 34 Sunrise Blvd | | | | Williamsville | NY | 14221 | |
| Archer Annie | | PO Box 252 | | | | Somerset | NJ | 8875 | |
| Archer Brett Wayne | | 13388 Alcott Circle | | | | Broomfield | CO | 80020 | |
| Archer Carol L | | 9040 Copper Ridge Dr | | | | Davison | MI | 48423-8652 | |
| Archer Cnty District Clerk | | PO Box 815 | | | | Archer City | TX | 76351 | |
| Archer Curtis | | 139 Baldwin St | | | | Somerset | NJ | 8873 | |
| Archer Dennis W Foundation | | C O Comerica Inc | 500 Woodward Ave 31st Fl | | | Detroit | MI | 48226 | |
| Archer Dennis W Foundation C o Comerica Inc | | 500 Woodward Ave 31st Fl | | | | Detroit | MI | 48226 | |
| Archer G | | 45852 Pebble Creek West No 9 | | | | Shelby Township | MI | 48317 | |
| Archer Ian | | 1994 Juron Dr | | | | Niagara Falls | NY | 14304 | |
| Archer Industrial Electronics | | Inc | 15 Pequeet Pkwy | | | Tonawanda | NY | 14150 | |
| Archer Joan | | 145 Sannita Dr | | | | Rochester | NY | 14626-3613 | |
| Archer Kishwana | | 1705 Azalea Dr | | | | North Brunswick | NJ | 8902 | |
| Archer Metal Products Inc | | Sa Mold & Die | 10624 Sentinel Rd | | | San Antonic | TX | 78217 | |
| Archer Metal Products Inc Ef | | 10724 Sentinel Dr | | | | San Antonic | TX | 78217 | |
| Archer Thomas | | 9646 Keller Rd | | | | Clarence | NY | 14032 | |
| Archey Darrell | | 202 Sundale St | | | | Albany | GA | 31705 | |
| Archibald Charles | | 4856 Gothic Hill Rc | | | | Lockport | NY | 14094 | |
| Archibald Elizabeth | | 3634 South 34th St | | | | Greenfield | WI | 53221 | |
| Archibald Elizabeth A | | 3205 C 5th Ave | | | | S Milwaukee | WI | 53172 | |
| Archibald Ian D | | PO Box 525 | | | | Fenton | MI | 48430-0525 | |
| Archibald Sonya | | 562 27th St | | | | Tuscloosa | AL | 35401 | |
| Archie Barbara A | | 5904 Derrick Ln | | | | Burt | NY | 14028-9745 | |
| Archie G Allen Jr Investment Adviso | Mr Archie Allen | 747 Summit St | | | | Winston Salem | NC | 27101-1118 | |
| Archie Jr Johnny | | 161 Fieldstone Dr | | | | Trotwood | OH | 45426 | |
| Archie Laverne D | | PO Box 165 | | | | Fort Defiance | AZ | 86504 | |
| Archie M Long | | 1440 S Ocean Blvd Unit 14c | | | | Pompano Beach | FL | 33062-7306 | |
| Archie M Long | | 1440 S Ocean Blvd Unit 14c | | | | Pompano Beach | FL | 38420-7156 | |
| Archie Nava | | 608 Oxford Ave | | | | Dayton | OH | 45407 | |
| Archie Stewart Mary | | 4128 El Paso St | | | | Jackson | MS | 39206-4738 | |
| Architectural Doors Inc | | 11700 Monarch St | | | | Garden Grove | CA | 92841-1819 | |
| Architectural Messaging Inc | | Signs On Site | 2710 Turpin Knoll Ci | | | Cincinnat | OH | 45244 | |
| Architectural Messaging Inc Signs On Sit | | 2710 Turpin Knoll C | | | | Cincinnat | OH | 45244 | |
| Architectural Metal Service | | Inc | 2609 Carrollton Rc | | | Saginaw | MI | 48604 | |
| Architectural Metal Service Inc | | 2609 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Architectural Metal Services | | 2609 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Archon Industries Inc | | 357 Spook Rock Rd | | | | Suffern | NY | 10901 | |
| Archon Industries Inc | | 357 Spook Rock Rd I 505 | | | | Suffern | NY | 10901 | |
| Archuleta Raymond | | 706 Highland Springs C | | | | Kokomo | IN | 46902 | |
| Archway Marketing Services | Joe Marvilla | 7525 Cogswells | | | | Romulus | MI | 48174 | |
| Archway Marketing Services | | PO Box 931792 | | | | Atlanta | GA | 31193 | |
| Archway Marketing Services | | Frmly Gage Maketing Support Se | 7525 Cogswell | Nm Chg 1303 Cp | | Romulus | MI | 48174 | |
| Arciero Photographic Inc | Anthony Arcierc | 1643 North Milwaukee Ave | Ste 2 | | | Chicago | IL | 60647-6400 | |
| Arciniega Rebecca | | 300 Kennely Rd Apt 338 | | | | Saginaw | MI | 48609-7709 | |
| Arco | | Hooton South Wirral | | | | Ellesmere Port Ch | | L667PA | United Kingdom |
| Arco Alloys Corporation | Harry B Aronow | 1891 Pk Ave South | | | | Detroit | MI | 48211 | |
| Arco Chemical Company | | 3801 West Chester Pike | | | | Newtown Square | PA | 19073-2320 | |
| Arco Ltd | | Hooton Rd | | | | Ellesmere Port | | 0CH66- 7PA | United Kingdom |
| Arcoelectric Corp | | 9001 Canoga Ave | | | | Canoga Pk | CA | 91304 | |
| Arcolectric Corp | | 9001 Canoga Ave | | | | Canoga Pk | CA | 91304-1513 | |
| Arcomex Sa De Cv | | Carretera Federal Puebla Tlaxcal; | Km 31 | | | Tlaxcala | | CP 90000 | Mexico |
| Arcon Ring And Specialty Cor | | 123 Easy St | | | | Carol Stream | IL | 60188 | |
| Arconix Group | | 800 Del Norte Blvd | | | | Oxnard | CA | 93030-9973 | |
| Arcotronics Italia Spa | | 1476 Jalna Ave | | | | Mississauga | ON | L5J 1S5 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arcotronics Italia Spa | | Via S Lorenzo 19 | | | | Sasso Marconi | | 40037 | Italy |
| Arcotronics Italia Spa | | Via San Lorenzo 1 7 | | | | Sasso Marconi | | 40037 | Italy |
| Arcotronics Italia Spa | | Via San Lorenzo 19 | 40037 Sasso Marconi Bologna | | | | | | Italy |
| Arcouette Ronald G | | 14055 Barcelona Ave | | | | Fort Myers | FL | 33905-2210 | |
| Arctic Cat Inc | Accounts Payable | 601 Brooks Ave South | PO Box 810 | | | Thief River Falls | MN | 56701 | |
| Arctic Cat Inc | | | | | | Thief River Falls | MN | 56701 | |
| Arctic Cat Inc | | 601 Brooks Ave South | | | | Thief River Falls | MN | 56701 | |
| Arctic Cat Inc | | PO Box 810 | 601 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| Ard Hematite Mfg Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Ard Hematite Mfg Llc | | Hold D Fidler | 14237 Frazho Rd | | | Warren | MI | 48089 | |
| Ard Logistics Warren Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Arde Barinco Inc | | 500 Walnut St | | | | Norwood | NJ | 7648 | |
| Arden Larry | | 29 Jefferson St Apt A | | | | Germantown | OH | 45327 | |
| Arden Packaging Limited | | Whitefield Rd | Bredbury | | | Stockport Ch | | SK625J | United Kingdom |
| Ardis Elizabeth | | 1705 Edgewood St Ne | | | | Warren | OH | 44483-4125 | |
| Ardrey Jacqueline | | 57 S Southhampton Ave | | | | Columbus | OH | 43204 | |
| Ardrey Prisolliz | | 140 Desantis Dr | | | | Columbus | OH | 43214 | |
| Ards Darrell | | 2935 Glenderry St | | | | Jackson | MS | 39212-2723 | |
| Ards Latoria | | 928 Old River Rd | | | | Harrisville | MS | 39082 | |
| Ards Printing Cc | | PO Box 869 | | | | Robertsdale | AL | 36567 | |
| Ards Ray | | 928 Old River Rd | | | | Harrisville | MS | 39082 | |
| Are Co Inc | | PO Box 55114 | | | | Tulsa | OK | 74155 | |
| Are Incorporated | | PO Box 1100 | | | | Massillon | OH | 44646 | |
| Area 1 Court | | 118 W High St | | | | Oxford | OH | 45056 | |
| Area 51 Esg Inc | | 51 Post | | | | Irvine | CA | 92618-5216 | |
| Area Diesel Service | Mr Val Leefers | North On University | | | | Carlinville | IL | 62626 | |
| Area Diesel Service G | | North On University | | | | Carlinville | IL | 62626 | |
| Area Diesel Service Inc | Val Leefers | Pobox 115 | North University | | | Carlinville | IL | 62626 | |
| Area Iii Butler County Cour | | 9577 Beckett Rd Ste 300 | | | | West Chester | OH | 45069 | |
| Area Tool & Manufacturing Inc | | 181 Baldwin St Pk Rd | | | | Meadville | PA | 16335-0909 | |
| Area Tool and Manufacturing Inc | | PO Box 1409 | | | | Meadville | PA | 16335-0909 | |
| Area Transportation Cc | | 935 W 175th St 3rd Fl | | | | Homewood | IL | 60430 | |
| Area Transportation Co Eft | | 935 W 175th St 3rd Fl | | | | Homewood | IL | 60430 | |
| Area Wide Electric | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Area Wide Electric | | 16343 138th Ave | | | | Nunica | MI | 49448-9649 | |
| Aregood Donald R | | 524 Upland Cir | | | | W Carrollton | OH | 45449-1605 | |
| Arehart Jeff | | 1140 N 19th St | | | | Elwood | IN | 46036-1361 | |
| Arellano Carmen | | 9709 Terradell St | | | | Pico Rivera | CA | 90660-5630 | |
| Arellano Jesse F | | 5918 Main St | | | | Anderson | IN | 46013-1715 | |
| Arellano Michae | | 9525 Kristen Dr | | | | Otisville | MI | 48463 | |
| Arellano Nina | | 2084 Grandview Rd | | | | Lake Milton | OH | 44429-9757 | |
| Arellano Roman | | 1633 Denmark Ln | | | | Laredo | TX | 78045 | |
| Arellano Roman | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Arellano Roman | | 1912 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Aremco Products Inc | Customer Servic | 707 B Executive | PO Box 517 | | | Valley Cottage | NY | 10989 | |
| Aremia Benjamin Mary | | 2006 Mountain | | | | Flint | MI | 48503 | |
| Arena Gerri | | 574 Bennington Dr | | | | Rochester | NY | 14616 | |
| Arena I Transwestern Prop Cc | | 7322 Southwest Freeway | Ste 110 | | | Houston | TX | 77074 | |
| Arena I Transwestern Prop Co 7322 Southwest Freeway | | Ste 110 | | | | Houston | TX | 77074 | |
| Arena Rosario | | 86 Juliane Dr | | | | Rochester | NY | 14624-1453 | |
| Arends John | | 66 Devonshire | | | | Pleasant Ridge | MI | 48069 | |
| Arendt & Medernach | | 810 Rue Mathias Hardt | Bp 39 L 2010 | | | Luxembourg Germany | | | Germany |
| Arendt and Medernach | | 810 Rue Mathias Hardt | Bp 39 L 2010 | | | Luxembourg Germany | | | Germany |
| Arens E | | 1406 Coventry Close | | | | East Lansing | MI | 48823 | |
| Arens Lynn L | | 487 Starboard Landing | | | | Fernandina Beach | FL | 32034-2779 | |
| Arent Fox Kintner Plotkin & | | Kahn | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5339 | |
| Arentsen Thomas | | 5565 S Monaco Pl | | | | Hales Corners | WI | 53130-1748 | |
| Areva T and d Inc | | PO Box 27199 | | | | New York | NY | 10087-7199 | |
| Areva T&d Inc | | Alstom Energy Systems | 132a Osigian Blvc | | | Warner Robins | GA | 31088 | |
| Areva T&d Inc | | PO Box 551 | | | | Perry | GA | 31069-0551 | |
| Arevalo Steven | | 18902 Watson Ave | | | | Cerritos | CA | 90703-6370 | |
| Arg Trucking Corp Eft | | 369 Bostwick Rd | | | | Phelps | NY | 14532 | |
| Arg Trucking Corp Eft | | Scac Argc | 369 Bostwick Rd | | | Phelps | NY | 14532 | |
| Argabright Lonnie | | 151 Tallapoosa Rd | | | | Fitzgerald | GA | 31750 | |
| Argana James | | 2438 Skelly Rd | | | | Caledonia | NY | 14423 | |
| Argana James Consulting | | 2438 Skelly Rd | | | | Caledonia | NY | 14423 | |
| Argast Jr Steve | | 124 Spring House Dr | | | | Union | OH | 45322 | |
| Argast Steven A | | 8114 Brookville Phillipsbg Rd | | | | Brookville | OH | 45309-9216 | |
| Argenbright Inc | | Gage Marketing Support Service | 3465 N Desert Dr | | | Atlanta | GA | 30344 | |
| Argenbright Inc | | Archway Marketing | 7525 Cogswell Rd | | | Romulus | MI | 48174 | |
| Argenson Katherine | | 685 Syme St | | | | Masury | OH | 44438-1661 | |
| Argent Automotive Systems | | Dept 99401 | | | | Detroit | MI | 48267 | |
| Argent Automotive Systems Inc | | 41131 Vincenti Court | | | | Novi | MI | 48375 | |
| Argent Automotive Systems Inc | | PO Box 67000 Dept 99401 | | | | Detroit | MI | 48267-0994 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Argent Fabricating Inc Eft | | Argent Automotive Systems Inc | 41131 Vincenti Ct | | | Novi | MI | 48375 | |
| Argenta Electronik | | Oberhaaner Strasse 2 | | | | Germany | | | |
| Argenta Elektronik Gmbh | Maurice Nion | Oberhaaner Strasse 2 | D 42653 Solingen | | | Solingen | | D-42653 | Germany |
| Argents | | 206 Watersedge | | | | Hilton Head | SC | 29928 | |
| Argents Air Express Ltc | | 206 Waters Edge | | | | Hilton Head Island | SC | 29928 | |
| Argilian Steven | | 203 E Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Argillon Llc | | 5895 Shiloh Rd Ste 101 | | | | Alpharetta | GA | 30005 | |
| Argillon Llc | | C&i Ceramics Usa | 5895 Shiloh Rd Ste 101 | | | Alpharetta | GA | 30005 | |
| Argo Hytos Gmbh | | Industriestr 9 | | | | Kraichtal | | 76703 | Germany |
| Argo Hytos Gmbh  Eft | | Industriestr 9 | D 76703 Kraichtal | | | | | | Germany |
| Argo Hytos Gmbh Eft | | Industriestr 9 | D 76703 Kraichtal | | | | | | Germany |
| Argo Inc | | 980 N Michigan Ave 1400 | | | | Chicago | IL | 60611 | |
| Argo Inc | | Administration Office | 304 S Minnesota St | | | Carson City | NV | 89703 | |
| Argo International Corp | | 140 Franklin St | | | | New York | NY | 10013 | |
| Argo International Corp | | 140 Franklin St | | | | New York | NY | 10013-2916 | |
| Argo International Corp | | 9001 Dutton Dr | | | | Twinsburg | OH | 44087 | |
| Argo International Corporation | | Argo Industrial Div | 33 Terminal Ave | | | Clark | NJ | 7066 | |
| Argo Manufacturing Corp | | 4711 Manufacturing Dr | | | | Thomson | IL | 61285 | |
| Argo Manufacturing Corp | | Remit Chg 1 3 00 Kw | 4711 Manufacturing Dr | On Hold See Cle 4 2649 | | Thomson | IL | 61285 | |
| Argo Manufacturing Corp | | 4721 Nathan West | | | | Sterling Heights | MI | 48310-2676 | |
| Argo Manufacturing Corp | | C O Liedel Associates Inc | 4721 Nathan W | | | Sterling Heights | MI | 48310-2676 | |
| Argo Manufacturing Corp | | PO Box 182 | | | | Dexter | MI | 48130 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | | New York | NY | 10018 | |
| Argo Partners | James L Migler | | 700 S Flower St | 11th Fl | | Los Angeles | CA | 90017 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Argo Partners Technology | | 12 W 37th St 9th Fl | | | | New York | NY | 10018 | |
| Argomm S P A | | Hold Per Eft Reject 7 29 02 Cp | Via Camozzi 22 | 24060 Villongo | | Italia | | | Italy |
| Argomm S P A | | Hold Per Eft Reject 72902 Cp | Via Camozzi 22 | 24060 Villongo | | | | | Italy |
| Argomm S P A | | Via Camozzi 22 | 24060 Villongo | | | | | | Italy |
| Argomm Spa | | Via Camozzi 22 | | | | Villongo | | 24060 | Italy |
| Argon Masking | Dave | 323 Lenox Ave | | | | Mansfield | OH | 44907 | |
| Argon Tool & Mfg Co | | 32309 Milton Ave | | | | Madison Heights | MI | 48071-5601 | |
| Argon Tool & Mfg Co Eft | | Hb Industries Formly Victo | 32309 Milton Ave | | | Madison Heights | MI | 48071-5601 | |
| Argon Tool and Mfg Co Eft | | 32309 Milton Ave | | | | Madison Heights | MI | 48071-5601 | |
| Argonaut Relocation Services | | 3031 West Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Argosy Health | | 721 Dresher Rd Ste 2100 | | | | Horsham | PA | 19044 | |
| Argosy Health | | A Kessler Company | 721 Dresher Rd Ste 2100 | | | Horsham | PA | 19044 | |
| Argosy Health Llc | | 721 Dresher Rd Ste 2100 | | | | Horsham | PA | 19044 | |
| Argosy University | | 5250 17th St | | | | Sarasota | FL | 34235 | |
| Argosy University | | Frmly University Of Sarasota | 5250 17th St | | | Sarasota | FL | 34235 | |
| Argotech Business System | | 2815 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Argue John A | | 5108 Merit Dr | | | | Flint | MI | 48506-2127 | |
| Arguelles Jose | | 1575 Nogalitos | | | | Brownsville | TX | 78526 | |
| Argumedo Angel | | 3717 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Argumedo Edgar | | 11505 Haro Ave | | | | Downey | CA | 90241 | |
| Argus Analytical Inc | | 235 Highpoint Dr | | | | Ridgeland | MS | 39157 | |
| Argus Analytical Inc | | PO Box 13842 | | | | Jackson | MS | 39213 | |
| Argus Fire Protection Co Ltd | | 46 New Rd | West Midlands | | | Stourbridge | | DY8 1PA | United Kingdom |
| Argus Group | | 7610 Clyde Pk Ave Sw Ste C | | | | Byron Ctr | MI | 49315 | |
| Argus Service Corp | | Asc Professional | 46400 Continental Dr | | | Chesterfield | MI | 48047 | |
| Argus Supply Co | | 46400 Continental Dr | | | | Chesterfield | MI | 48047-520 | |
| Argus Supply Co | | 46400 Continental Dr | Moved 1201 Ltr | | | Chesterfield | MI | 48047 | |
| Argus Supply Co Eft | | PO Box 698 | | | | Chesterfield | MI | 48047 | |
| Arheit David J | | 5792 Parkside Xing | | | | Dublin | OH | 43016-9374 | |
| Ari Industries | | 381 Ari Court | | | | Addison | IL | 60101 | |
| Ari Industries Inc | | 381 Ari Court | | | | Addison | IL | 60101 | |
| Ari Kresch | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Ari Kresch P29593 | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Aria Technogies Incxxc | | 102 Wright Brothers Ave | | | | Livermore | CA | 94550-9240 | |
| Aria Technologies Inc | | 102 Wright Brothers Ave | | | | Livermore | CA | 94550 | |
| Arias Humberto | | 455 Norran Dr | | | | Rochester | NY | 14609 | |
| Ariba Inc | Attn Credit & Collections | 210 6th Ave | | | | Pittsburgh | PA | 15222 | |
| Ariba Inc | Attn Credit and Collections | 210 6th Ave | Test | | | Pittsburgh | PA | 15222 | |
| Ariba Inc | | 807 11th Ave | | | | Sunnyvale | CA | 94089 | |
| Ariba Inc | | | | | | | | | |
| Ariba Inc    Eft | | PO Box 642962 | | | | Pittsburgh | PA | 15264-2962 | |
| Ariba Inc Eft | | Frmly Freemarket Online Inc | 210 6th Ave One Oliver Plaza | | | Pittsburgh | PA | 15522 | |
| Ariba Inc Eft | | Frmly Freemarkets Online Inc | 210 6th Ave One Oliver Plaza | | | Pittsburgh | PA | 15222 | |
| Ariba Inc Eft | | PO Box 642962 | | | | Pittsburgh | PA | 15264-2962 | |
| Aridian Technology Cc | | 20775 S Western Ave Ste 101 | | | | Torrance | CA | 90501-1882 | |
| Aries Engineering Co Inc | | 130 Aries Dr | | | | Dundee | MI | 48131 | |
| Aries Engineering Co Inc | | Hypercyl | 130 Aries Dr | | | Dundee | MI | 48131 | |
| Aries Engineering Co Inc | | PO Box 110 | | | | Dundee | MI | 48131 | |
| Aries Precision Products Eft Inc | | 15 Mc Ardle St | | | | Rochester | NY | 14611 | |
| Aries Precision Products Inc | | 15 Mc Ardle St | | | | Rochester | NY | 14611 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arifin Kristina | | 4112 Three Oaks Dr | 3b | | | Troy | MI | 48098 | |
| Arilotta Anthony | | 12 Andony Ln | | | | Rochester | NY | 14624-4310 | |
| Arilotta Lori | | 502 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Arion Williams Michelle | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Ariss Jody | | 5775 Green Rd | | | | Fenton | MI | 48430 | |
| Aristo Cast | | 7400 Research Dr | | | | Almont | MI | 48003 | |
| Aristo Grid Lamp Prod | Louise | 400 Captan Neville Dr | | | | Waterbury | CT | 6705 | |
| Aristocat Limousine Services | | Inc | 1261 Wheaton Rd | | | Troy | MI | 48083 | |
| Aristocat Limousine Services Inc | | 1261 Wheaton Rd | | | | Troy | MI | 48083 | |
| Arizmendi Gilbert | | 109 S Josephine St | | | | Milliken | CO | 80543 | |
| Arizo Mariano | | 4496 Autumn Ridge | | | | Saginaw | MI | 48603-5788 | |
| Arizona Attorney Genera | | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Brake & Clutch | | 2211 N Black Canyon Hwy | | | | Phoenix | AZ | 85009-2706 | |
| Arizona Chemical | | 164 Arizona Chemical Rd | | | | Oakdale | LA | 71463 | |
| Arizona Corporation Commiss | | 1300 West Washington | | | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commissior | | C O Annual Reports | Corporations Division | | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commissior | | C O Annual Reports Corp Div | 1300 W Washington | 1300 W Washington | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commissior | | C/o Annual Reports | Corporations Division | 1300 W Washington | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commission C o Annual Reports Corp Div | | 1300 W Washington | | | | Phoenix | AZ | 85007-2929 | |
| Arizona Department Of Revenue | | Acct Of Kevin L Mc Clellanc | Ss 526 37 7550 | PO Box 29070 | | Phoenix | AZ | 52637-7550 | |
| Arizona Department Of Revenue | | PO Box 29009 | | | | Phoenix | AZ | 85038 | |
| Arizona Department Of Revenue | | PO Box 29070 | | | | Phoenix | AZ | 85038 | |
| Arizona Department Of Revenue | | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| Arizona Department Of Revenue Acct Of Kevin L Mc Clelland | | PO Box 29070 | | | | Phoenix | AZ | 85038-9070 | |
| Arizona Dept Of Economic | | Security | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Economic Security | | PO Box 6028 | | | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Environmental Quality | | 1110 W Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Dept Of Revenue | | PO Box 29070 | | | | Phoenix | AZ | 85038-9070 | |
| Arizona Dept Of Revenue Ach | | Office Of Withholding Tax | PO Box 29009 | | | Phoenix | AZ | 85038 | |
| Arizona Dept Of Revenue Ach Office Of Withholding Tax | | PO Box 29009 | | | | Phoenix | AZ | 85038 | |
| Arizona Desert Testing Llc | | 21212 W Patton Rd | | | | Wittmann | AZ | 85361 | |
| Arizona Hydrogen Manufacturing | | 4225 E Madison St | | | | Phoenix | AZ | 85034 | |
| Arizona Hydrogen Manufacturing | | Inc | 4225 E Madison St | | | Phoenix | AZ | 85034 | |
| Arizona Hydrogen Manufacturing Inc | | 4225 E Madison St | | | | Phoenix | AZ | 85034 | |
| Arizona Instrument Corp | | 4114 E Wood St | | | | Phoenix | AZ | 85040-1941 | |
| Arizona Instrument Corp Ef | | 1912 West 4th Ave St | | | | Phoenix | AZ | 85281-2491 | |
| Arizona Microchip Technology Ltd | | 505 Eskdale Rd | Microchip House | | | Wokingham Bk | | RE415TU | United Kingdom |
| Arizona Precision Sheet Meta | Kendra Vanvalkenburgh | 2140 T W Pinnacle Peak | | | | Phoenix | AZ | 85027 | |
| Arizona State University | | Addr Chg 04 24 97 | PO Box 870303 Cashiers Office | | | Tempe | AZ | 85287-0303 | |
| Arizona State University | | College Of Engrg And Appl Sci | Box 877506 | Center For Professional Devel | | Tempe | AZ | 85287-7506 | |
| Arizona State University | | Office For Research & Sponsore | Admin Bldg B Wing Rm 160 | | | Tempe | AZ | 85287 | |
| Arizona State University | | Orspa | PO Box 873503 | | | Tempe | AZ | 85287-3503 | |
| Arizona State University | | PO Box 870303 Cashiers Office | | | | Tempe | AZ | 85287-0303 | |
| Arizona State University | | PO Box 873503 | | | | Tempe | AZ | 85287-3503 | |
| Arizona State University | | Scholarship Office | PO Box 870412 | | | Tempe | AZ | 85287-0412 | |
| Arizona State University College Of Engrg And Appl Sci | | Box 877506 | Center For Professional Devel | | | Tempe | AZ | 85287-7506 | |
| Arizona State University Fndtn | | College Of Engineering | PO Box 875506 | | | Tempe | AZ | 85287-5506 | |
| Arizona State University Fndtn College Of Engineering | | PO Box 875506 | | | | Tempe | AZ | 85287-5506 | |
| Arizona State University Orspa | | PO Box 873503 | | | | Tempe | AZ | 85287-3503 | |
| Arizona State University Scholarship Office | | PO Box 870412 | | | | Tempe | AZ | 85287-0412 | |
| Arizona Tools Corp | Jeff Torres | 604 West Coconino Ave | | | | Flagstaff | AZ | 86001 | |
| Arizona Wholesale Supply Cc | | PO Box 2979 | | | | Phoenix | AZ | 85062-2979 | |
| Arizone Dept Of Trans | | Motor Vehicle Div | PO Box 2100 | | | Phoenix | AZ | 85001-2100 | |
| Arjessiger De Mexico Sa De Cv | | Calle 10 No 117 2do Piso Co | Progreso Nacl Del Gustavo A M | | | City | | 7600 | Mexico |
| Arjessiger De Mexico Sa Eft | | De Cv Calle 10 No 117 2ndc | Piso Col Progresc | 07600 Nacional | | | | | Mexico |
| Arjessiger De Mexico Sa Eft De Cv Calle 10 No 117 2ndo | | Piso Col Progreso | 07600 Nacional | | | | | | Mexico |
| Ark Air Express | | 682 Mexico City Ave | | | | Kansas City | MO | 54195 | |
| Ark Air Express | | PO Box 20341 | | | | Kansas City | MO | 54195 | |
| Ark Consumer Products | | PO Box 3642 | | | | Hallandale | FL | 33008-3642 | |
| Ark Gerald | | 3804 Root Rd | | | | Gasport | NY | 14067 | |
| Ark Les Corp | | PO Box 846060 | | | | Boston | MA | 02284-6060 | |
| Ark Les Corp Eft | | 3400 Yonkers Rd | | | | Raleigh | NC | 27604 | |
| Ark Les Corporation | | Pob 65919 | | | | Charlotte | NC | 28265 | |
| Ark Nicholas | | 1146 Rona Pkwy | | | | Fairborn | OH | 45324 | |
| Ark Technologies Inc | | 3655 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Ark Technologies Inc | | 3655 Ohio Ave | Rm Vhg Per Ltr 051304 Am | | | Saint Charles | IL | 60174 | |
| Ark Wrecking Company Of Oklahoma | | 1800 S 49th West Ave | | | | Tulsa | OK | 74107 | |
| Arkansas Child Sup Clrhs Lee Ch | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkansas Child Support Clearinghouse | | PO Box 8124 | | | | Little Rock | AR | 72203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas Core Exchange | Mike Bullerwel | 112 Mildred | | | | Beebe | AR | 72012-9418 | |
| Arkansas Cs Clearinghouse | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkansas Fuel Injection Inc | Mr Jerry Mcmilliar | 7101 Interstate 3C | | | | Little Rock | AR | 72209 | |
| Arkansas Industrial Machiner | | Aim Power & Fluids | 1400 Gould Blvd | | | Lavergne | TN | 37086 | |
| Arkansas Industrial Machinery In | | 3804 North Nona St | | | | North Little Rock | AR | 72118 | |
| Arkansas River Historical Society | | 5350 Cimarron Rd | | | | Catoosa | OK | 74015 | |
| Arkansas Secretary Of State | | Business & Commerical Svcs Div | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State | | Business And Commercial Services | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State | | Corporations Division | State Capitol | | | Little Rock | AR | 72201-1094 | |
| Arkansas Secretary Of State Business and Commerical Svcs Div | | PO Box 8014 | | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State Corporations Division | | State Capitol | | | | Little Rock | AR | 72201-1094 | |
| Arkansas State University | | Off Campus Pgrms And Cont Educ | PO Box 2260 | | | State University | AR | 72467-2260 | |
| Arkansas State University | | Office Of Finance | PO Box 2100 | | | State University | AR | 72467 | |
| Arkansas State University Off Campus Pgrms And Cont Educ | | PO Box 2260 | | | | State University | AR | 72467-2260 | |
| Arkansas State University Office Of Finance | | PO Box 2100 | | | | State University | AR | 72467 | |
| Arkansas Trailer Mfg Co Inc | | 3200 S Elm St | | | | Little Rock | AR | 72204-6455 | |
| Arkansas Trailer Mfg Co Inc | | PO Box 4080 | | | | Little Rock | AR | 72214-4080 | |
| Arkay Industries Inc | | 228 Byers Rd Ste 200 | Rmt Chng 01 02 Ltr | | | Miamisburg | OH | 45342 | |
| Arkay Industries Inc Ef | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkema Inc | Accounts Payable | 1098 Doster Rd | | | | Prattville | AL | 36067 | |
| Arkay Plastics Alabama Inc | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Arkay Plastics Alabama Inc | | 1098 Doster Rd | | | | Prattville | AL | 36067 | |
| Arkay Plastics Alabama Inc | | 7728 Service Ctr Dr | Rmt Chng 01 02 Ltr | | | West Chester | OH | 45069 | |
| Arkay Tech Center Inc | | 228 Byers Rd Ste 200 | Rmt Chng 01 02 Ltr | | | Miamisburg | OH | 45342 | |
| Arkay Tech Center Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069-2442 | |
| Arkay Tech Center Inc Eft | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkel Motors Inc | | 70 Windsor Hwy | | | | Newburgh | NY | 12553-6226 | |
| Arkema Inc | | Arkema Inc | 2000 Market St | | | Philadelphia | PA | 19103-3222 | |
| Arkema Inc | Lisa E Brody | 2000 Market St | | | | Philadelphia | PA | 19103-3222 | |
| Arknsas Cs Clearinghouse | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkwright Christopher | | 3895 Teakwood Ln | | | | Rochester Hills | MI | 48309 | |
| Arkwright Raymond | | 804 Warner Rd Ne | | | | Vienna | OH | 44473 | |
| Arkwright Sharon | | 804 Warner Rd | | | | Vienna | OH | 44473 | |
| Arl American Road Line | | PO Box 9187 | | | | Minneapolis | MN | 55480-9187 | |
| Arl Inc | | American Rd Line | 238 Moon Clinton Rd | | | Coraopolis | PA | 15108 | |
| Arle John | | 825 Hazelwood St | | | | Birmingham | MI | 48009 | |
| Arlene Callahar | | 134 Shady Ln | | | | Fayetteville | NY | 13066 | |
| Arlene Davis | | 1815 Union S E | | | | Grand Rapids | MI | 49507 | |
| Arlene Griffin Andrews | | C O 555 Tombigbee St Ste 107 | | | | Jackson | MS | 38201 | |
| Arlene M Holmes | | 5151 Griswold St | | | | Middleport | NY | 14105 | |
| Arlene Mack C O Tarrant City | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Arlene Robinsor | | 2325 N Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Arlene Schwaller | | Acct Of Nicholas Schwaller | Case 92 D 2544 | C O 4429 Deyo Ave | | Brookfield | IL | 35430-1562 | |
| Arlene Schwaller Acct Of Nicholas Schwalle | | Case 92 D 2544 | C o 4429 Deyo Ave | | | Brookfield | IL | 60513 | |
| Arletha Holloway | | 19475 Archer | | | | Detriot | MI | 48219 | |
| Arley Industrial Electric | Donna Blankenship | Sub Of Lsb Sales & Associate | 7023 County Rd 41 | | | Arley | AL | 35541-0145 | |
| Arlie Campbell | Andrew P Abood | C O The Abood Law Firm | 246 East Saginaw Ste 1 | | | East Lansing | MI | 48823 | |
| Arlie Campbell | | 6320 Island Lake Dr | | | | East Lansing | MI | 48823 | |
| Arline A Bush | | PO Box 192 | | | | Gasport | NY | 14067 | |
| Arline Anthony | | 4330 Meadow Brook Ct | | | | Grand Blanc | MI | 48439 | |
| Arlington Aluminum Co | | Arlington Display Industries | 19303 W Davison St | | | Detroit | MI | 48223 | |
| Arlington Assembly Plan | | 2525 E Abram St | | | | Arlington | TX | 76010 | |
| Arlington County Gen Dist Cr | | Acct Of Isaac V Mc Kissick | Case 87 3811 | 1400 N Court House Rd | | Arlington | VA | 25102-2778 | |
| Arlington County Gen Dist Crt Acct Of Isaac V Mc Kissick | | Case 87 3811 | 1400 N Court House Rd | | | Arlington | VA | 22201 | |
| Arlington Display Industrie | | 19303 W Davison | | | | Detroit | MI | 48223 | |
| Arlis M Elmore | Gene T Moore | C O Gene T Moore | 1802 Fifteenth St | | | Tuscaloosa | AL | 35401 | |
| Arlis M Elmore | | 3611 Rice Mine Rd | Ne Lot 317 | | | Tuscaloosa | AL | 35406 | |
| Arlon Inc Arlonelectr Substrates Dir | | 9433 Hyssop Dr | | | | Rancho Cucamonga | CA | 91730 | |
| Arlt George | | 622 E Wheeler | | | | Midland | MI | 48640 | |
| Arm Inc | | 750 University Ave Ste 15C | | | | Los Gatos | CA | 95032 | |
| Arm Inc | | 4528 Collections Ctr Dr | | | | Chicago | IL | 60693-4528 | |
| Arm Inc | | 1250 S Capital Of Taxes Hwy | Building 3 Ste 560 | | | Austin | TX | 78746 | |
| Armacell Llc | | PO Box 751868 | | | | Charlotte | NC | 28275-1868 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | | Armada | MI | 48005 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | | Armada | MI | 48005-961 | |
| Armada Rubber Manufacturing Co | | 24586 Armanda Ridge Rd | PO Box 579 | | | Armada | MI | 48005 | |
| Armada Rubber Manufacturing Co | | C O Alfred Dixon And Assoc | 1200 West Eleven Mile Roa | | | Royal Oak | MI | 48067 | |
| Armada Rubber Manufacturing Company | Robert Bova | PO Box 579 | | | | Armada | MI | 48005-0579 | |
| Armada Rubber Mfg Co | Robert Bova Controller | 24586 Armada Ridge Rd | PO Box 579 | | | Armada | MI | 48005 | |
| Armada Rubber Mfg Co | | PO Box 579 | | | | Armada | MI | 48005-0579 | |
| Armada Rubber Mfg Co Eft | | PO Box 579 | | | | Armada | MI | 48005-0579 | |
| Armag Corp | | 2120 Reliable Pkwy | | | | Chicago | IL | 60686 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Armag Corp | | 720 Beechwood Ave | | | | Bardstown | KY | 40004 | |
| Armand Sokolowski | | 29692 English Way | | | | Novi | MI | 48377 | |
| Armand Velardo | | 3150 Livernois Ste 103 | | | | Troy | MI | 48083 | |
| Armando Carrasco | | 651 Cardiff | | | | Irvine | CA | 92606 | |
| Armando Delgado | | | | | | Costa Mesa | CA | 92626 | |
| Armando Delgado | | 941 Lansing Ln | | | | Costa Mesa | CA | 92626 | |
| Armanie Kevin | | 40 Bucyrus Dr | | | | Amherst | NY | 14228 | |
| Armannsson Johann | | 1644 Settlement Rd | | | | Norwalk | OH | 44857-9761 | |
| Armark Uniform Services Inc | Accounts Payable | Formly Aratex Superior Service | 5120 Advantage Dr | Rmt Chg 11 01 Ltr | | Toledo | OH | 43612 | |
| Armatron Internationa | | 15 Highland Ave | | | | Malden | MA | 2148 | |
| Armatron International Inc | c/o Samuels Gauthier & Stevens LLP | Maurice E Gauthier | 225 Franklin St | Ste 3300 | | Boston | MA | 2110 | |
| Armbasick William | | 5045 Larson West Rd | | | | West Farmington | OH | 44491 | |
| Armbrester James | | 2427 Argyle Dr | | | | Columbus | OH | 43219-1445 | |
| Armbruster Alan | | 721 Central Ln | | | | West Carrollton | OH | 45449 | |
| Armbruster Gregory | | 8241 Shady Brook Ln | | | | Flushing | MI | 48433 | |
| Armchair Upholstery Anthony Conway | | Salisbury St | | | | Widnes | | WA8 6PJ | United Kingdom |
| Armco Inc | c/o Quarles & Brady | Dennis P Reis | 411 East Wisconsin Ave | Ste 2550 | | Milwaukee | WI | 53202-4497 | |
| Armco Inc | Loveen J Moody One Oxford Ctr | 301 Grant St | 14th Fl | | | Pittsburgh | PA | 15219-1415 | |
| Armco Inc | | Armco Research Ctr | 705 Curtis St | | | Middletown | OH | 45044 | |
| Armco Inc | | Armco Steel Company Lp | PO Box 600 | | | Middletown | OH | 45043600 | |
| Armco Inc | | Armco Advanced Materials Co | 210 Pittsburg Rd | | | Butler | PA | 16001 | |
| Armco Rebuilders | | 1320 Woodall Rd | | | | Decatur | AL | 35603-4306 | |
| Armco Rebuilders Inc | | 1320 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Armendariz Alfredo | | 8704 Cornell Ave | | | | Odessa | TX | 79765 | |
| Armendariz Israe | | 178 Gardenia Ln | | | | Fitzgerald | GA | 31750 | |
| Armenia Armond | | 7761 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Armentrout Mary | | 2240 Wildwood Dr | | | | Florence | MS | 39073 | |
| Armentrout Patricia | | 171 W Pearl St | | | | W Jefferson | OH | 43162 | |
| Armentrout Rodney | | 2240 Wildwood Dr | | | | Florence | MS | 39073 | |
| Armentrout Sales Incorporated | | Inspection Equipmen | 2871 East M 222 | | | Allegan | MI | 49010 | |
| Armes Michael | | 1713 E 45th St | | | | Anderson | IN | 46013 | |
| Armex Tech | | Ma Luisa Montanya 4925 | | | | Cd Juarez | | 32380 | Mexico |
| Armfield Brenda | | 1956 Palisade Mt Dr | PO Box 403 | | | Drake | CO | 80515 | |
| Armijo Lamberto | | 5005 Golden Thread Ne | | | | Albuquerque | NM | 87113 | |
| Armil Cfs | | PO Box 114 | | | | South Holland | IL | 60473-0114 | |
| Armin Tool & Manufacturing Co | | 1500 N La Fox St | | | | South Elgin | IL | 60177 | |
| Armin Tool & Mfg Co Eft | | 1500 N Lafox St | | | | South Elgin | IL | 60177 | |
| Armin Tool and Mfg Co Eft | | 1500 N Lafox St | | | | South Elgin | IL | 60177-1240 | |
| Arminda Calderon | | 745 N Russel Dr | | | | Orange | CA | 92867 | |
| Armintrout Brenda | | 3818 Selkirk Bush Rd | | | | Newton Falls | OH | 44444 | |
| Armitage Alan | | 4606 Parish Rd | | | | Midland | MI | 48642 | |
| Armock Anne | | 1476 Emma Ct Sw | | | | Wyoming | MI | 49509 | |
| Armock Herbert | | 19885 8th Ave | | | | Conklin | MI | 49403-9520 | |
| Armoloy Of Connecticut Inc | | 151 Enterprise Dr | | | | Bristol | CT | 6010 | |
| Armoloy Of Connecticut Inc | | 151 Enterprise Dr | | | | Bristol | CT | 06010-7041 | |
| Armoloy Of Ct Inc | | Rmt Chg 10 00 Tbk Ltr | 151 Enterprise Dr | | | Bristol | CT | 06108409 | |
| Armoloy Of Ct Inc Eft | | 151 Enterprise Dr | | | | Bristol | CT | 06010-8409 | |
| Armoloy Of Illinois | | Xadc Armoloy | 118 Simonds Ave | | | De Kalb | IL | 60115 | |
| Armoloy Of Illinois Inc | | 118 Simonds Ave | | | | Dekalb | IL | 60115 | |
| Armoloy Of Ohio Inc | | 1950 E Leffel Ln | | | | Springfield | OH | 45501 | |
| Armoloy Of Ohio Inc | | 1950 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Armoloy Of Ohio Inc | | PO Box 996 | | | | Springfield | OH | 45501 | |
| Armor Box Corp | | 1755 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Armor Box Corp | | PO Box 71 | | | | Buffalo | NY | 14216-0071 | |
| Armor Electric Motor Repair In | | 224 Elk St | | | | Buffalo | NY | 14210 | |
| Armor Electric Motor Repair In | | 224 Elk St | | | | Buffalo | NY | 14220-8185 | |
| Armor Electric Motor Repair In | | PO Box 1185 | | | | Buffalo | NY | 14220-8185 | |
| Armor Metal Fabrication Inc | | Cincinnati Industrial Machine | | | | Cincinnat | OH | 45241-190 | |
| Armor Metal Fabrication Inc | | Cincinnati Industrial Machine | 3280 Hageman St | | | Cincinnat | OH | 45241-1907 | |
| Armor Metal Inc | | PO Box 370341 | | | | El Paso | TX | 79937 | |
| Armor Refractories | Tim Mcgrath | Building 6 | 701 East Spring St | | | Titusville | PA | 16354 | |
| Armorclad | | 24285 Indoplex Circle | | | | Farmington | MI | 48331-5251 | |
| Armorclad Inc | | 24285 Indoplex Circle | | | | Farmington | MI | 48335 | |
| Armour & Company | | C O The Dial Corp | Dial Tower | | | Phoenix | AZ | 85077-2340 | |
| Armour & Company | | C O The Viad Corpadd Chg 6 99 | 1850 N Central Ave Ste 2340 | | | Phoenix | AZ | 85077 | |
| Armour and Company C O The Dial Corp | | Dial Tower | | | | Phoenix | AZ | 85077-2340 | |
| Armour and Company C O The Viad Corp | | 1850 N Central Ave Ste 2340 | | | | Phoenix | AZ | 85077 | |
| Armour Paul | | 115 Southridge Dr | | | | Rochester | NY | 14626 | |
| Armour Transport Inc | | 350 English Dr | | | | Moncton | NB | E1E 3Y9 | Canada |
| Armour Transport Inc | | 350 English Dr | Add Chg 5 18 05 Cm | | | Moncton | NB | E1E 3Y9 | Canada |
| Armstrong & Chamberlair | | PO Box 10388 | | | | Greenville | SC | 29603-0388 | |
| Armstrong & Okey | | 326 South High St Annex | | | | Columbus | OH | 43215 | |
| Armstrong Allen Prewitt Gentry | | Johnston & Holmes Pllc | 80 Monroe Ave Ste 700 | | | Memphis | TN | 38103-2467 | |
| Armstrong Allen Prewitt Gentry Johnston and Holmes Pllc | | 80 Monroe Ave Ste 700 | | | | Memphis | TN | 38103-2467 | |
| Armstrong and Chamberlair | | PO Box 10388 | | | | Greenville | SC | 29603-0388 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong and Okey | | 326 South High St Annex | | | | Columbus | OH | 43215 | |
| Armstrong Anthony | | 8678 Baton Rouge | | | | Huber Heights | OH | 45424 | |
| Armstrong Bertha M | | 5525 N County Rd | 1150 East | | | Forest | IN | 46039 | |
| Armstrong Beth | | 5784 Privilege Dr | | | | Hilliard | OH | 43026 | |
| Armstrong Buick Inc | | PO Box 51485 | | | | Livonia | MI | 48150 | |
| Armstrong Carla | | 3640 Elpaso Ave | | | | Dayton | OH | 45406 | |
| Armstrong Charles | | 420 Hulbert Apt 3 | | | | Dayton | OH | 45410 | |
| Armstrong Charles H Co | | 23660 Industrial Pk Dr Uni | | | | Farmington Hills | MI | 48335 | |
| Armstrong Charles H Co | | 3510 3 Mile Nw | | | | Grand Rapids | MI | 49544 | |
| Armstrong Charles H Co | | General Battery | 1775 E Maple Rd | | | Troy | MI | 48083 | |
| Armstrong Cherita | | 84 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Armstrong Christie | | 260 Imogene Rd | | | | Dayton | OH | 45405 | |
| Armstrong Cindy L | | 5695 King Rd | | | | Bridgeport | MI | 48722-9738 | |
| Armstrong Curtis | | 1128 N Dye Rd | | | | Flint | MI | 48532-2215 | |
| Armstrong Danny | | 10480 Al Hwy 33 | | | | Moulton | AL | 35650-5075 | |
| Armstrong David | | 3883 Buchanan Ave 149 | | | | Riverside | CA | 92503 | |
| Armstrong David | | 1815 Pk Rd | | | | Anderson | IN | 46011 | |
| Armstrong David | | 2604 Elva Dr | | | | Kokomo | IN | 46902 | |
| Armstrong David | | 5695 King Rd | | | | Bridgeport | MI | 48722 | |
| Armstrong David E | | 208 Eyman Pk Ave | | | | Washington Ch | OH | 43160 | |
| Armstrong David E | | 3895 Lotus Dr | | | | Waterford | MI | 48329-1226 | |
| Armstrong Dayton | | 1516 County Rd 94 | | | | Moulton | AL | 35650 | |
| Armstrong Delivery Service | | 6042 Centark Cir | | | | Alexander | AR | 72002 | |
| Armstrong Donald | | 186 Armstrong Rd | | | | Eva | AL | 35621 | |
| Armstrong Donald | | 417 Hummingbird Dr | | | | Greentown | IN | 46936 | |
| Armstrong Donald | | 2238 N Charles St | | | | Saginaw | MI | 48602-5006 | |
| Armstrong Donald J | | 5099 Crestmont | | | | Troy | MI | 48098-2441 | |
| Armstrong Edgar C | | 1170 Green Timber Tr | | | | Dayton | OH | 45458-9334 | |
| Armstrong Evelyn | | 1815 Pk Rd | | | | Anderson | IN | 46011 | |
| Armstrong Faye | | 1704 S Cross Lake Apt L | | | | Anderson | IN | 46012 | |
| Armstrong George | | 42 Armstrong Acres | | | | Union Grove | AL | 35175 | |
| Armstrong Glen | | 2620 Bouie Mill Rd | | | | Brookhaven | MS | 39601 | |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | | | | Singapore | | 659547 | Singapore |
| Armstrong Internationa | | Transfer & Storage Co Inc | 5001 Nw 4th St | | | Oklahoma City | OK | 73127 | |
| Armstrong International Transfer and Storage Co Inc | | 5001 Nw 4th St | | | | Oklahoma City | OK | 73127 | |
| Armstrong Jack | | 56966 Bow Dr | | | | Three Rivers | MI | 49093 | |
| Armstrong James E | | 160 N County Rd 1150 W 1 | | | | Kokomo | IN | 46901-9743 | |
| Armstrong Jason | | 20114 St Aubin | | | | Detroit | MI | 48234 | |
| Armstrong Jeffrey | | 256 Normandy | | | | Onsted | MI | 49265 | |
| Armstrong John | | 10150 Newburg Hwy | | | | Tecumseh | MI | 49286 | |
| Armstrong John | | 6815 N Pk Ave | | | | Cortland | OH | 44410-9557 | |
| Armstrong John D | | 206 Reed Ave | | | | Versailles | OH | 45380-1116 | |
| Armstrong Larry W | | 620 Gene Gustin Way | | | | Anderson | IN | 46011-1951 | |
| Armstrong Leroy | | 1231 Aberdeen St | | | | Jackson | MS | 39209 | |
| Armstrong Lori | | 2620 Bouie Mill Rd | | | | Brookhaven | MS | 39601 | |
| Armstrong Lynne S | | 2220 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Armstrong Marcia | | 11661 Frost Rd | | | | Tipp City | OH | 45371-9109 | |
| Armstrong Mark | | 3400 Christina Dr | | | | New Carlisle | OH | 45344 | |
| Armstrong Mary P | | PO Box 3124 | | | | Tustin | CA | 92781 | |
| Armstrong Mechanical Services | | Best Aire | 3648 Rockland Cir | | | Milbury | OH | 43447-980 | |
| Armstrong Mechanical Services | | Best Aire | 3648 Rockland Cir | | | Milbury | OH | 43447-9804 | |
| Armstrong Mold Corp | | 6910 Manlius Ctr Rd | | | | E Syracuse | NY | 13057 | |
| Armstrong Mold Corp | | 6910 Manlius Ctr Rd | | | | East Syracuse | NY | 13057 | |
| Armstrong Myrna | | 160 N 1150 W | | | | Kokomo | IN | 46901 | |
| Armstrong R | | 2155 6Th St | | | | Bay City | MI | 48708-6802 | |
| Armstrong Randy | | 3610 Aldon Ln | | | | Flint | MI | 48506 | |
| Armstrong Ray G | | 2155 6th St | | | | Bay City | MI | 48708-6802 | |
| Armstrong Relocation | | 13669 E 61st St | | | | Broken Arrow | OK | 74012 | |
| Armstrong Relocation Co Huntsv | | 2775 Wall Triana Hwy Ste E | | | | Huntsville | AL | 35824 | |
| Armstrong Richard E | | 6922 Spritz Ln | | | | Dayton | OH | 45424 | |
| Armstrong Rick | | 2208 Valley St | | | | Dayton | OH | 45403 | |
| Armstrong Robert D | | 759 Wingate Dr | | | | Bridgewater | NJ | 08807-1608 | |
| Armstrong Roger | | 4337 Baywood Dr Sw | | | | Huntsville | AL | 35805-5817 | |
| Armstrong Ronald | | 5610 North Main St Apt 109 | | | | Dayton | OH | 45414 | |
| Armstrong Rosa L | | 4605 Genesee Ave | | | | Dayton | OH | 45406-3220 | |
| Armstrong Ruby | | 44 Wilkes Ln | | | | Prentiss | MS | 39474 | |
| Armstrong S C | | 18 Lincroft Rd | Hindley | | | Wigan | | WN2 4PS | United Kingdom |
| Armstrong Shannon | | 1925 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Armstrong Shari | | 4862 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Armstrong Sr Glenn A | | 906 Corunna Ave | | | | Owosso | MI | 48867-3732 | |
| Armstrong Stephen | | 577 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Armstrong Teasdale Llp | | 1 Metropolitan Sq | | | | St Louis | MO | 63102-2740 | |
| Armstrong Teasdale Llp | | Chg Per Dc 2 02 Cp | 1 Metropolitan Sq | | | St Louis | MO | 63102-2740 | |
| Armstrong Tedd | | 2767 West 1350 South | | | | Kokomo | IN | 46901 | |
| Armstrong Thomas B | | 1147 Ctr St W | | | | Warren | OH | 44481-9419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong Todd | | 5412 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Armstrong Todd | | 5639 Oak Hill Dr | | | | Warren | OH | 44481 | |
| Armstrong Tracy | | 12968 Croftshire | | | | Grand Blanc | MI | 48439 | |
| Armstrong Vickie | | 1516 County Rd 94 | | | | Moulton | AL | 35650-4522 | |
| Armstrong Vicky | | PO Box 416 | | | | Galveston | IN | 46932-0416 | |
| Armstrong Zachary | | 2604 Elva Dr | | | | Kokomo | IN | 46902 | |
| Armtec Industries Inc Ef | | Meggitt Avionics Inc | PO Box 630763 | | | Baltimore | MD | 21263-0763 | |
| Army & Airforce Exchange Service | | 200 S Executive Dr 3rd F | | | | Brookfield | WI | 53005 | |
| Army and Air Force Exchange Aafes | Army and Air Force Exchange Service | 3911 Walton Walker | Artnn Gc G and r | | | Dallas | TX | 75236 | |
| Arn Jr Leon F | | 3950 Midland Rd | | | | Saginaw | MI | 48603-9686 | |
| Arnall Golden Gregory Llp | Darryl S Laddin | 171 17th St Nw | Ste 2100 | | | Atlanta | GA | 30363-1031 | |
| Arnall Golden Gregory LLF | Darryl S Laddin Heath J Vicente | 171 17th St NW Ste 2100 | | | | Atlanta | GA | 30363 | |
| Arnao Charles | | 1746 N Central | | | | Beavercreek | OH | 45432 | |
| Arnaut John | | 503 Wendemere Dr | | | | Hubbard | OH | 44425-2623 | |
| Arndt Bridgitte | | 3760 Hemmeter | | | | Saginaw | MI | 48603 | |
| Arndt David | | 6419 Ruttman Ct | | | | Saginaw | MI | 48603 | |
| Arndt Electronics | | Jameco Electronics | 1355 Shoreway | | | Belmont | CA | 94002-4105 | |
| Arndt Frederick P | | 3532 Bowman Dr | | | | Saginaw | MI | 48609-9794 | |
| Arndt Jeffrey | | 96 Cambria Rd | | | | Rochester | NY | 14617 | |
| Arndt Linda | | 14137 Weir Rd | | | | Clio | MI | 48420 | |
| Arndt Mary J | | 16213 River Ridge Trai | | | | Linden | MI | 48451-8576 | |
| Arndt Randall | | 1259 W Gordon Rd | | | | Au Gres | MI | 48703 | |
| Arndts Iii Theodore | | 834 E Sycamore St | | | | Miamisburg | OH | 45342-2444 | |
| Arnelle Hastie Mcgee Willis | | & Greene Add Chg 5 97 | PO Box 39000 Dept 05306 | | | Fremont | CA | 94538 | |
| Arnelle Hastie Mcgee Willis | | and Greene | PO Box 39000 Dept 05306 | Mac 0246 21 | | San Francisco | CA | 94139-5306 | |
| Arnelle Hastie Mcgee Willis & | | Greene Add Chg 5 97 | 2049 Centruy Pk E Ste 800 | | | Los Angeles | CA | 90067-3283 | |
| Arnelle Hastie Mcgee Willis and Greene | | Dept 05306 | PO Box 39000 | | | San Francisco | CA | 94139-5306 | |
| Arnes Joseph | | 11844 Curwood Dr | | | | Grand Blanc | MI | 48439 | |
| Arneses Electricos | Deborah M Buell Esq | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | | New York | NY | 10006 | |
| Arneses Electricos Autometrico | | Carretera Panamericana Km 230 | | | | Villa Corregidora | | | Mexico |
| Arneses Electricos Autometrico | | Zona Industrial Balvanera | | | | Queretaro | | 76900 | Mexico |
| Arneses Electricos Automotrices | Sa De Cv Carretera | Panamericana | Kil Metro 2305 Fraccionamien | Industrial Balvaner | | Villa Corregidorsa Qro | | CP 76920 | Mexico |
| Arneses Electronics Automot | | Carretera Panamerica | Km2305 Cp 76900 | | | Corregidora Qro | | | Mexico |
| Arnett Adam | | 1818 W Portabello Ave | | | | Mesa | AZ | 85202 | |
| Arnett Christopher | | 6187 Manchester Rd | | | | Franklin | OH | 45005 | |
| Arnett Co | | C O Davison Tool Svc | 236 Mill St | | | Davison | MI | 48423 | |
| Arnett Daniel | | 26 Lutz Ave | | | | Dayton | OH | 45420 | |
| Arnett Darla D | | 4302 S 500 E | | | | Cutler | IN | 46920-9425 | |
| Arnett Dennis W | | 207 E Blvd | | | | Kokomo | IN | 46902-2208 | |
| Arnett James | | PO Box 6781 | | | | Kokomo | IN | 46904 | |
| Arnett James L | | 2215 Woodstock Ct | | | | Troy | OH | 45373-9532 | |
| Arnett James R | | 25565 Copeland Rd | | | | Athens | AL | 35613-0000 | |
| Arnett Jamie | | 5678 Maplecrest | | | | Millington | MI | 48746 | |
| Arnett Janice L | | 820 1 2 E Vaile Ave | | | | Kokomo | IN | 46901-5510 | |
| Arnett Leopold | | 3392 Studor St | | | | Saginaw | MI | 48601 | |
| Arnett Mary | | 1011 Quiet Brook Tr | | | | Centerville | OH | 45458-9517 | |
| Arnett Robert | | 238 Nordale Dr | | | | Dayton | OH | 45420 | |
| Arnett Ronald | | 1208 Peace Pipe Dr | | | | Kokomo | IN | 46902 | |
| Arnett Tamara K | | 207 E Blvd | | | | Kokomo | IN | 46902-2208 | |
| Arnett Willa | | PO Box 73 | | | | Kokomo | IN | 46903-0073 | |
| Arnette Rudy | | 3161 Oorf Dr | | | | Dayton | OH | 45418 | |
| Arnhold And S Bleichroeder Advisers Ll | Mr Alan Barr | 1345 Ave Of The Americas | 43rd Fl | | | New York | NY | 10105-4300 | |
| Arnio Joyce | | 3819 County Line Turnpike Rc | | | | Southington | OH | 44470-9760 | |
| Arnis Jernics | | 3806 Cole Ave | | | | High Point | NC | 27265 | |
| Arnita L Vintes | | 636 North Ave Apt 5 G | | | | Jonesboro | GA | 30236 | |
| Arnita L Vintes | | Acct Of John L Adams | Case F 467 73 | 2210 Sullivan Rd Bldg 2 Apt 2 | | College Pk | GA | 78427681 | |
| Arnita L Vintes Acct Of John L Adams | | Case F 467 73 | 2210 Sullivan Rd Bldg 2 Apt 2 | | | College Pk | GA | 30337 | |
| Arnold Alvin | | 1215 Castleman Ave Sw | | | | Decatur | AL | 35601-3601 | |
| Arnold Amy | | 4360 Tillie Dr | | | | Flint | MI | 48504 | |
| Arnold Anthony | | 7879 Sutton Pl | | | | Warren | OH | 44484 | |
| Arnold B Schaffer Dds | | A 5080 W Bristol Rd | | | | Flint | MI | 48507 | |
| Arnold Byron | | 1659 Hoppe Rd | | | | Unionville | MI | 48767 | |
| Arnold Castellanos | | 613 S 4th St | | | | Broken Arrow | OK | 74012 | |
| Arnold Catherine | | 6083 Millbrook Dr | | | | Centerville | OH | 45459 | |
| Arnold Chad | | 4693 N Hamlet | | | | Saginaw | MI | 48603 | |
| Arnold Christopher | | 958 Broad Blvd | | | | Kettering | OH | 45419 | |
| Arnold Dan | | 246 E Oak St | | | | Anderson | IN | 46012 | |
| Arnold David | | 1646 Woodview Ln | | | | Anderson | IN | 46011 | |
| Arnold David | | 7448 New York Way | | | | Dayton | OH | 45414 | |
| Arnold Donald D | | 10140 Airport Rd | | | | Atlanta | MI | 49709-9502 | |
| Arnold Edward | | 7924 S Wildwood Apt 3 | | | | Oak Creek | WI | 53154 | |
| Arnold Elaine D | | 750 Willow Ridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Arnold Engineering Co The | | Arnold Magnetics Technology C | 300 N West St | | | Marengo | IL | 60152-2120 | |
| Arnold Engineering Co The | | Ogallala Engineering | 601 W 1st St | | | Ogallala | NE | 69153 | |
| Arnold Engineering Co The | | Group Arnold Magnetic Technolc | 770 Linden Ave | | | Rochester | NY | 14625 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arnold Engr Plastiform Div Eft | | Fmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | | Norfolk | NE | 68702-1567 | |
| Arnold Engr Plastiform Div Eft | | Flexmag Indstrs Plastiform | 107 Industry Rd | | | Marietta | OH | 45750 | |
| Arnold Engr plastiform Div Eft Flexmag Indstrs plastiform | | 107 Industry Rd | | | | Marietta | OH | 45750 | |
| Arnold Engr/plastiform Div Eft Flexmag Indstrs/plastiform | | 107 Industry Rd | | | | Marietta | OH | 45750 | |
| Arnold Engr/plastiform Div Eft | | Fmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | | Norfolk | NE | 68702-1567 | |
| Arnold Expedited Services | | PO Box 152 | | | | Huntingdon | TN | 38344 | |
| Arnold Gregg | | 10240 Newton Falls Rd | | | | Newton Falls | OH | 44444 | |
| Arnold Herman | | 100 Cherokee Dr | | | | Dayton | OH | 45416 | |
| Arnold Industries | Steve Carroll | 80 Shawmut Rd | PO Box 289 | | | Canton | MA | 2021 | |
| Arnold James | | 3204 Brighton Ct | | | | Kokomo | IN | 46902 | |
| Arnold James L | | 10 Pinewood Circle | | | | Trotwood | OH | 45426-3608 | |
| Arnold Jennifer | | 3600 Valleywood Dr | | | | Kettering | OH | 45429-4302 | |
| Arnold Jerel | | 425 Cherry Dr | | | | Dayton | OH | 45405 | |
| Arnold Jerry | | 2613 S A St | | | | Elwood | IN | 46036-2167 | |
| Arnold John | | 6496 Cranberry Dr | | | | Holly | MI | 48442 | |
| Arnold Jr Gary | | 3360 Denlinger Rd | | | | Dayton | OH | 45406 | |
| Arnold Karen | | 319 W Fairview Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Arnold Land Surveying | | 3911 Broadway St Ste C | | | | Grove City | OH | 43123 | |
| Arnold Mona | | 2742 Lexington Ave Nw | | | | Warren | OH | 44485-1536 | |
| Arnold Motor Supply | | D B A Specialty Sales | 14685 Grover St | | | Omaha | NE | 68144-5477 | |
| Arnold Motor Supply D B A Specialty Sales | | 14685 Grover St | | | | Omaha | NE | 68144-5477 | |
| Arnold Murie | | 6058 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Arnold Nickell Jr | | 116 Gershwin Dr | | | | Centerville | OH | 45458 | |
| Arnold Nicole | | 611 Geneva Rd | | | | Dayton | OH | 45417 | |
| Arnold Noralyn | | 1165 S Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Arnold Paul | | 9339 West Gilford Rd | | | | Reese | MI | 48757 | |
| Arnold Paul | | 58 Mossbrow Rd | | | | Huyton | | L36 7SZ | United Kingdom |
| Arnold Penny | | 323 Wilber Rd | | | | Tawas City | MI | 48763-3963 | |
| Arnold Perry | | 3561 Apple Grove Dr | | | | Beavercreek | OH | 45430 | |
| Arnold Raymond | | 14043 Woodview Ct | | | | Fenton | MI | 48430 | |
| Arnold Raymond | | 3479 Caberfae St NW | | | | Grand Rapids | MI | 49544-9485 | |
| Arnold Robert C | | 6878 Ygn Connrc | | | | Kinsman | OH | 44428-0000 | |
| Arnold Roger P Dba Arnold Land Surveying | | 3911 Broadway St | | | | Grove City | OH | 43123 | |
| Arnold Selina | | 2114 Brignal Rc | | | | Brookhaven | MS | 39601 | |
| Arnold Shetica | | 1126 Randolph St | | | | Dayton | OH | 45408 | |
| Arnold Stephen D | | 1631 Waterford Rd | | | | Walworth | NY | 14568-9420 | |
| Arnold Tamika | | 1928 Republic Dr | | | | Dayton | OH | 45414 | |
| Arnold Thomas | | 1907 Wood Pke Ln | | | | Commerce Township | MI | 48382 | |
| Arnold Thomas L | | 4693 Hamlet Dr N | | | | Saginaw | MI | 48603-1961 | |
| Arnold Thomas Lloyd | | 4693 N Hamlet | | | | Saginaw | MI | 48603 | |
| Arnold Timothy E | | 5871 Westside Saginaw Rd | | | | Bay City | MI | 48706-3447 | |
| Arnold Tool and Die Inc | | 48200 Structural Dr | | | | Chesterfield | MI | 48051 | |
| Arnold Transportation Eft | | Services | 4410 Industrial Pk Rd | | | Camp Hill | PA | 17011 | |
| Arnold Transportation Eft Services | | 1002 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Arnold Transportation Eft Services | | 1002 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Arnold Transportation Service Inc | | 1002 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Arnold Transportation Services | | Arnold Logistics Div | 4410 Industrial Pk Rd | | | Camp Hill | PA | 17011 | |
| Arnold William | | 7164 Springdale Dr | | | | Brookfield | OH | 44403-9621 | |
| Arropallet Co | | PO Box 219 | | | | Bedford | IN | 47421-0219 | |
| Arropallet Co Eft | | 2030 10th St | | | | Bedford | IN | 47421-0219 | |
| Arnott David R | | 5499 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Arnott Jr Robert | | 1533 Constance Ave | | | | Kettering | OH | 45409 | |
| Arnott Richard | | 12306 Raelyn Hills Dr | | | | Perry | MI | 48872 | |
| Arnott Robert | | 1030 Granger St | | | | Fenton | MI | 48430 | |
| Arns Laverne | | PO Box 226 | | | | Brookwood | AL | 35444 | |
| Arnst Claudia R | | 1215 Davis Rd | | | | West Falls | NY | 14170-9732 | |
| Arnst Robert J | | 8272 N Golfview Dr | | | | Citrus Spgs | FL | 34434-5819 | |
| Arnst Rosalyn | | 984 Commonwealth St | | | | Saginaw | MI | 48604-1106 | |
| Arnst Von | | 984 Commonwealth St | | | | Saginaw | MI | 48604-1106 | |
| Aro Measurement Systems Llc | | 372 Lighthouse Ova | | | | Lxsid Marblhd | OH | 43440-2906 | |
| Arobotech Systems | | 1524 E Avis Dr | | | | Madison Heights | MI | 48071507 | |
| Arobotech Systems Eft | | 1524 E Avis Dr | | | | Madison Heights | MI | 04807-1507 | |
| Arobotech Systems Inc | | 1524 E Avis Dr | | | | Madison Heights | MI | 48071507 | |
| Arocha Enrique | | 3856 S Big Spring Dr Sw | | | | Grandville | MI | 49418-1836 | |
| Arog Limited | | Seneca House Buntsford Pk Rd | Bromsgrove Worcs B60 3dk | | | | | | United Kingdom |
| Arog Limited | | Seneca House Buntsford Pk Rd | Bromsgrove Worcs B60 3dk | | | | | | United Kingdom |
| Aromat | Laurie Hauk | C O Beacon Electronics | 7501 S Memorial Pkwy | | | Huntsville | AL | 35802 | |
| Aromat Corp | Accts Receivable | 629 Central Ave | | | | New Providence | NJ | 7974 | |
| Aromat Corp | | 1050 Wilshire Rd Ste 110 | | | | Troy | MI | 48084 | |
| Aromat Corp Eft | | 629 Central Ave | | | | New Providence | NJ | 7974 | |
| Aromat Corporation | | 1050 Wilshire Dr | Ste 110 | | | Troy | MI | 48084 | |
| Aromat Corporation | Mary Wagner | C O Sumer | 629 Central Ave | | | New Providence | NJ | 07974-1526 | |
| Aromat Corporation | Vicky Bogolin | C O Sumer | 629 Central Ave | | | New Providence | NJ | 07974-1526 | |
| Aromat Corporation | Victor Alves | PO Box 74052 | | | | Chicago | IL | 60690 | |
| Aromat Corporation | | 3155 W Big Beaver Ste 112 | | | | Troy | MI | 48084 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 343 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aron Dorothy | | PO Box 28383 | | | | Columbus | OH | 43228 | |
| Aron Joyce | | 40 Lathrop Ave | | | | Le Roy | NY | 14482 | |
| Aronogun Emmanue | | 1000 Oaktree Dr | | | | No Brunswick | NJ | 8902 | |
| Aronson | | 3401 W 47th St | | | | Chicago | IL | 60632 | |
| Aronson Furniture Compan | | Acct Of Michele D Burge | Case 92 B27724 | 3401 West 47th St | | Chicago | IL | 34864-6514 | |
| Aronson Furniture Company Acct Of Michele D | | | | | | | | | |
| Burge | | Case 92 B27724 | 3401 West 47th St | | | Chicago | IL | 60632 | |
| Aronson Richard H | | 82 Walnut St | | | | River Rouge | MI | 48218-1541 | |
| Arora Nikhil | | 42843 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Arora Raj K | | 7130 Woodbury Dr | | | | Franklin | WI | 53132 | |
| Arora Salil | | 4642 S Hagadorn Rd | Apt E 7 | | | East Lansing | MI | 48823 | |
| Around Town Transportation Ltc | | 15 Bridgeburg Dr Ste 220 | | | | Toronto | ON | M9R 2K5 | Canada |
| Arquette Kenneth | | 1137 Kuehn Rd | | | | Sterling | MI | 48659 | |
| Arquilla Debra | | 2189 High St | | | | Warren | OH | 44483 | |
| Arquilla Louis | | 3470 Bentwillow Ln | | | | Youngstown | OH | 44511-2552 | |
| Arquilla Robert | | 1619 Shannon Rd | | | | Girard | OH | 44420 | |
| Arraf Mary | | 28904 Kaufman St | | | | Roseville | MI | 48066 | |
| Arrambide Aldo Ivan Barrazz | | 1975 Danielle Ln | | | | Miamisburg | OH | 45342 | |
| Arrambide Aldo Ivan Barrazz | | 1975 Danielle Ln | Add Chg 08 05 04 Ah | | | Miamisburg | OH | 45342 | |
| Arraut Joseph | | 17844 148th Ave | | | | Spring Lake | MI | 49456 | |
| Array | | Sds 12 2066 PO Box 86 | | | | Minneapolis | MN | 55486-2066 | |
| Array | | 1 Water St | | | | White Plains | NY | 10601 | |
| Array Technologies Inc | | 3312 Stanford Ne | | | | Albuquerque | NM | 87107 | |
| Array Technologies Inc | | PO Box 3976 | | | | Albuquerque | NM | 87190-3976 | |
| Arredondo Edward | | 2220 Skinner Hwy | | | | Clayton | MI | 49235 | |
| Arredondo Sofia | | 5785 Ambassador Arms 4 | | | | Saginaw | MI | 48603 | |
| Arrenia J Grubb | | PO Box 1253 | | | | Cottonwood | CA | 96022 | |
| Arreola Resendiz Jose Guadalupe | | Carretera A Reynosa Km 1 Col | Antigua Zona Indst | | | Matamoros | | 87325 | Mex |
| Arriaga Sally | | 2120 Lincoln Ave 1 | | | | Saginaw | MI | 48601-3398 | |
| Arrigo Angela | | PO Box 327 | | | | Clarendon Hills | IL | 60514 | |
| Arrigo Robert | | 779 N Fieldstone Dr | | | | Rochester Hills | MI | 48309 | |
| Arrington Christopher | | 1971 W Burt Rd | | | | Montrose | MI | 48457 | |
| Arrington Deshawna | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Arrington Deshawna N | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Arrington Kimberley | | 7446 Foxdale Dr | | | | Waynesville | OH | 45068 | |
| Arrington Lanel | | 609 Gramont Ave | | | | Dayton | OH | 45402-5440 | |
| Arrington Linda | | 3230 Boxwood Dr | | | | Fairborn | OH | 45324 | |
| Arrington Manufacturing Llc | Accounts Payable | 67 Motorsports Dr | | | | Martinsville | VA | 24112 | |
| Arrington Myra | | 92 County Rd 240 | | | | Moulton | AL | 35650-8744 | |
| Arrk Creative Network Corp | | PO Box 51154 | | | | Los Angeles | CA | 90051-5454 | |
| Arrow Edm | | Olympus Pk | | | | Quadgaley | | GL24NF | United Kingdom |
| Arrk Formation Ltd | | Olympus Pk | | | | Quadgaley | | GL24NF | United Kingdom |
| Arrk Product Development | Kevin Winchel | 8880 Recho Rd | | | | San Diego | CA | 92130 | |
| Arrk Product Development | Peter Vigil | 8880 Recho Rd | | | | San Diego | CA | 92120 | |
| Arrk Product Development G | Peter Vigil | 8880 Recho Rd | | | | San Diego | CA | 92120 | |
| Arro Tool & Die Co Inc | | 4687 Gleason Rd | | | | Lakewood | NY | 14750 | |
| Arro Tool & Die Inc Efl | | PO Box 7 | | | | Lakewood | NY | 14750 | |
| Arro Tool and Die Inc  Efl | | PO Box 7 | | | | Lakewood | NY | 14750 | |
| Arronce Arronce | | 4518 Owens Dr | | | | Dayton | OH | 45406 | |
| Arrow Bell Components | | 4930 G Corporate Dr | | | | Huntsville | AL | 35805 | |
| Arrow Bell Components | | 44720 Helm St | | | | Plymouth | MI | 48170 | |
| Arrow Courier Inc | | 1862 1902 State St Extension | | | | Brigeport | CT | 6605 | |
| Arrow Cryogenics Inc | | 1671 93rd Ln Ne | | | | Blaine | MN | 55449 | |
| Arrow Edm | | 12179 S Apopka Vineland Rd | Ste 530 | | | Orlando | FL | 32836 | |
| Arrow Edm Service | | 802 Veterans Pkwy | | | | Rantoul | IL | 61866 | |
| Arrow Edm Service | | 802 Veterans Pky | | | | Rantoul | IL | 61866 | |
| Arrow Electronics | Accounts Payable | PO Box 8903 | | | | Melville | NY | 11747 | |
| Arrow Electronics | Angie Black | Cms Distribution Group | 4930 F Corporate Dr | | | Huntsville | AL | 35806 | |
| Arrow Electronics | Michelle Dunbar | 155 Chain Lake Dr | Ste 27 | | | Halifax | ON | B35 1B3 | Canada |
| Arrow Electronics | Russ Embree | 27121 Towne Ctr Dr | Ste 100 | | | Foothill Ranch | CA | 92610 | |
| Arrow Electronics | Wanda Or Denny | 7459 S Lima St | | | | Englewood | CO | 80112 | |
| Arrow Electronics | | 18640 Lake Dr East | | | | Chanhassen | MN | 55317 | |
| Arrow Electronics | | Arrow Advantage Div | 155 Chain Lake Dr Ste 27 | | | Halifax | NS | B35 1B3 | Canada |
| Arrow Electronics Inc | Mary Emblen | 7459 South Lima St | | | | Englewood | CO | 80112 | |
| Arrow Electronics Inc | | Arrow Bell Components | 2552 W Erie Dr Ste 101 | | | Tempe | AZ | 85282 | |
| Arrow Electronics Inc | | Zeus Electronics An Arrow Cc | 37 Skyline Dr Bldg D St 3101 | | | Lake Mary | FL | 32746 | |
| Arrow Electronics Inc | | 13469 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Arrow Electronics Inc | | 9265 Counselors Row | | | | Indianapolis | IN | 46240-1477 | |
| Arrow Electronics Inc | | Arrow Kierulff | 7108 Lakeview Pkw Dr W | | | Indianapolis | IN | 46268-2150 | |
| Arrow Electronics Inc | | 19880 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Arrow Electronics Inc | | Arrow Schweber Electronics | 44760 Helm St | | | Plymouth | MI | 48170 | |
| Arrow Electronics Inc | | PO Box 790411 | | | | St Louis | MO | 63179-0411 | |
| Arrow Electronics Inc | | Capstone Electronics | PO Box 905078 | | | Charlotte | NC | 28290 | |
| Arrow Electronics Inc | | 25 Hub Dr | | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | 25 Hub Dr | Add Chg Per Ltr 11 02 Cm | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | Dba Power & Signal Group | 25 Hub Dr | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | Pobox 8903 | | | | Melville | NY | 11747 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arrow Electronics Inc | | Arrow Schweber Electronics | 6573 Cockran Rd Ste E | | | Solon | OH | 44139 | |
| Arrow Electronics Inc | | 4731 Ripley Dr Ste A | | | | El Paso | TX | 79922 | |
| Arrow Electronics Inc | | Arrow Schweber Electronics | 150 N Patrick Blvd Ste 200 | | | Brookfield | WI | 53045 | |
| Arrow Electronics Inc | | 155 Chain Lake Dr Ste 27 | Rm Chg Per Ltr 3 30 05 Am | | | Halifax | NS | B3S 1B3 | Canada |
| Arrow Electronics Inc Eft | | PO Box 350090 | | | | Boston | MA | 02241-0590 | |
| Arrow Electronics Inc Eft | | Fmly Bell Industries Inc | 25 Hug Dr | | | Melville | NY | 11747 | |
| Arrow Electronics Uk Ltd | | | 555 | | | | | | United Kingdom |
| Arrow Express Inc | | 17130 S Torrence Ave | | | | Lansing | IL | 60438 | |
| Arrow Express Inc | | 17130 Torrence Ave | | | | Lansing | IL | 60438 | |
| Arrow Freight Management Inc | | PO Box 371974 | | | | El Paso | TX | 79925 | |
| Arrow Freight Management Inc | | PO Box 371974 | | | | El Paso | TX | 79925 | |
| Arrow Grinding Inc | | 525 Vickers St | | | | Tonawanda | NY | 14150-2516 | |
| Arrow Grinding Incorporated | | 525 Vickers St | | | | Tonawanda | NY | 14150 | |
| Arrow Holding Co | | Arrow Uniform Rental | 6400 Monroe Blvd | | | Taylor | MI | 48180-1814 | |
| Arrow Industrial Marketing | | 808 West Elgin | | | | Broken Arrow | OK | 74012 | |
| Arrow Molded Plastics Inc | | C O Weiss Associates | PO Box 35 | | | Clarkston | MI | 48347 | |
| Arrow Pneumatics Inc | | 2111 West 21st St | | | | Broadview | IL | 60155-4627 | |
| Arrow Pneumatics Inc | | PO Box 95169 | | | | Palatine | IL | 60095-0169 | |
| Arrow Prototype & Mfg Inc | | 11450 James Watt St B 4 | | | | El Paso | TX | 79936 | |
| Arrow Prototype & Mfg Inc | | Legal 1 01 B Haffer | 12029 Crown Royal | | | El Paso | TX | 79936 | |
| Arrow Prototype and Mfg Inc | | 12029 Crown Royal | | | | El Paso | TX | 79925 | |
| Arrow Safety Device Company | | 301 South Dupont Hwy | | | | Georgetown | DE | 19947 | |
| Arrow Schweber Electronics Inc | Accounts Payable | C O Tim Brown | | | | Indianapolis | IN | 46268 | |
| Arrow Sheet Metal | Susan Cirocki Trujillo | 2890 West 62nd Ave | | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products | Chris Doerr | 2890 West 62nd Ave | | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products Co | Christine J Jobin Esc | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | | | Denver | CO | 80203 | |
| Arrow Sheet Metal Works Inc | | 75 Thielman Dr | | | | Buffalo | NY | 14206 | |
| Arrow Star Discount | | 6087 Buford Hwy Ste G | | | | Norcross | GA | 30071 | |
| Arrow Trucking Co Inc | | Adr Chg 10 03 96 | Lock Box 1162 | | | Tulsa | OK | 74182 | |
| Arrow Trucking Co Inc | | Lock Box 1162 | | | | Tulsa | OK | 74182 | |
| Arrow Uniform | | Department 039101 | PO Box 67000 | | | Detroit | MI | 48267-0391 | |
| Arrow Uniform Rental Eft | | 6400 Monroe Blvd | | | | Taylor | MI | 48160-1814 | |
| Arrow Uniform Rental Inc | | 2756 Hillside Nw | | | | Grand Rapids | MI | 49504 | |
| Arrow Uniform Rental Inc | | 500 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Arrow Uniform Rental Inc | | Arrow Overall Supply Company | 13550 Helen | | | Detroit | MI | 48212 | |
| Arrow Uniform Rental Inc Eft | | PO Box 55 391 | | | | Detroit | MI | 48255 | |
| Arrow Zeus | | Arrow Electronics | 37 Skyline Dr Bldg D Ste3101 | | | Lake Mary | FL | 32746 | |
| Arrowdynamic Solutions | | 122 Arabian Ave N | | | | Liberty Hill | TX | 78642 | |
| Arrowhead Electric Corp | | 13965 Stage Rd Unit F | | | | Santa Fe Springs | CA | 90670 | |
| Arrowhead Golf Course | | 1201 Gun Club Rd | | | | Caro | MI | 48723 | |
| Arrowhead Golf Course | | | 3.83E+08 | 1201 Gun Club Rd | | Caro | MI | 48723 | |
| Arrowhead Prec Elec Products | | 165 Tulip Ln | | | | Costa Mesa | CA | 92627-1721 | |
| Arrowhead United Way | | PO Box 796 | | | | San Bernardino | CA | 92402-0796 | |
| Arrowood Clyde R | | 1831 Robinhood Dr | | | | Miamisburg | OH | 45342-2094 | |
| Arrowood Donald | | 767 Spring Ln | | | | Claremore | OK | 74017 | |
| Arrowood Jonathan | | 2143 Norway Dr | | | | Dayton | OH | 45439 | |
| Arrowood Tina | | 27042 El Capitan | | | | Warren | MI | 48092 | |
| Arrowwood Elemenatary Schoo | Sandra Braun | 5410 Seidel Rd | | | | Saginaw | MI | 48603 | |
| Arroyo Antoine | | 814 Third Ave | | | | Flint | MI | 48504 | |
| Arroyo Jose | | 7599 Dublin Rd | | | | Bergen | NY | 14416 | |
| Ars | | 850 E La Habra Blvd | | | | La Habra | CA | 90631 | |
| Ars Air Conditioning | | Refrigeration Services | 1325 N Red Gum Ave Ste 4 | | | Anaheim | CA | 92806 | |
| Ars Litigation Services Inc | | | 3.84E+08 | 660 Woodward Ave Ste 16 | | Detroit | MI | 48226 | |
| Ars Litigation Services Inc | | 660 Woodward Ave Ste 16 | | | | Detroit | MI | 48226 | |
| Arsenault Daniel M | | 12674 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Arsenault Daniel M | | 12674 S Beyer Rd | | | | Birch Run | MI | 48415-9453 | |
| Arslan David | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Arslan David  Eft | | 807 Venetian Way | | | | Kokomo | IN | 46901 | |
| Arslan David Eft | | 807 Venetian Way | | | | Kokomo | IN | 46901 | |
| Arsynco Inc | | 511 13th St | | | | Carlstadt | NJ | 7072 | |
| Art Academy Of Cincinnat | | 1125 St Gregory St | | | | Cincinnat | OH | 45202 | |
| Art Bookbinders Of Chicago Inc | | 451 N Claremont Ave | | | | Chicago | IL | 60612 | |
| Art Center College Of Design | | 1700 Lida St | PO Box 7197 | | | Pasadena | CA | 91103-1999 | |
| Art Guild Binders Inc | | 1068 Meta Dr | | | | Cincinnat | OH | 45237 | |
| Art Institute Of Pittsburgh | | 420 Blvd Of The Allies | | | | Pittsburgh | PA | 15219 | |
| Art Institute Of Atlanta | | 6500 Peachtree Dunwood Rd Ne | 100 Embassy Row | | | Atlanta | GA | 30328-1649 | |
| Art Institute Of Atlanta | | 6500 Peachtree Dunwoody Rd Ne | 100 Embassy Row | | | Atlanta | GA | 30328-1649 | |
| Art Institute Of Dallas | | Student Accounting Dep | Two North Pk East | 8080 Pk Ln | | Dallas | TX | 75231 | |
| Art Institute Of Dallas Student Accounting Dep | | Two North Pk East | 8080 Pk Ln | | | Dallas | TX | 75231 | |
| Art Institute Of Pittsburgh | | 526 Penn Ave | | | | Pittsburgh | PA | 15222 | |
| Art Iron Inc | | 10270 Wayne Ave | | | | Cincinnat | OH | 45215 | |
| Art Iron Inc | | 3003 Airport Hwy | | | | Toledo | OH | 43609-1405 | |
| Art Iron Inc | | 555 Rome Hilliard Rd | | | | Columbus | OH | 43228 | |
| Art Iron Inc | | 860 Curtis St | | | | Toledo | OH | 43609-2304 | |
| Art Iron Inc Eft | | PO Box 964 | | | | Toledo | OH | 43697-0964 | |
| Art Kuhn Co | Kevin Merki | 444 Laskey Rd | | | | Toledo | OH | 43612 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 345 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Art Moehn Chevrolet Cc | | 2200 Seymour Rd | | | | Jackson | MI | 49201 | |
| Art Moran Pontiac Gmc | | 29300 Telegraph Rd | | | | Southfield | | | |
| Art Van Furniture | | 4095 E Court St | | | | Burton | MI | 48509 | |
| Art Work Video | | 1807 Staley Rd | | | | Grand Island | NY | 14072 | |
| Artayet Gail | | 71 Galway Dr | | | | Rochester | NY | 14623 | |
| Artayet Gail M | | 71 Galway Dr | | | | Rochester | NY | 14623 | |
| Artcraft Converters Inc | | 710 S 4th St | | | | Memphis | TN | 38101 | |
| Artcraft Converters Inc | | 710 S 4th St | | | | Memphis | TN | 38126 | |
| Artcraft Converters Inc | | PO Box 710 | | | | Memphis | TN | 38101 | |
| Artcraft Displays Inc | | 2226 Mcmyler Nw | | | | Warren | OH | 44485-2619 | |
| Artcraft Displays Inc | | 2226 Mcmyler St Nw | | | | Warren | OH | 44485 | |
| Artcraft Displays Inc Eft | | 2226 Mcmyler Nw | | | | Warren | OH | 44485-2619 | |
| Artcraft Machine Corporation | Joseph Becker | 1142 North Batavia St | | | | Orange | CA | 92867 | |
| Artcraft Welding Inc Eft | | 861 Mcglincey Lr | | | | Campbell | CA | 95008 | |
| Artcraft Welding Specialties | | 861 Mcglincey Lr | | | | Campbell | CA | 95008 | |
| Artec Sa De C V  Eft | | Ave Tecnologico No 3315 Co | Partido Iglesias Cd Juarez | | | Cp 32610 Chih Mexicc | | | Mexico |
| Artec Sa De C V Eft | | Fmly Aditivos Y Recubrimiento | Ave Tecnologico No 3315 Co | Partido Iglesias Cd Juarez | | Cp 32610 Chih | | | Mexico |
| Artemis Center | | 310 West Monument Ave | | | | Dayton | OH | 45402 | |
| Arter & Hadden Llp | | Chg Per Dc 2 02 Cp | 725 S Figueroa St Ste 3400 | | | Los Angeles | CA | 90017-5434 | |
| Arter and Hadden Llp | | 725 S Figueroa St Ste 3400 | | | | Los Angeles | CA | 90017-5434 | |
| Arter Melissa | | 3434 Saxony Blvc | | | | Tecumseh | MI | 49286 | |
| Artesyn Communication Proc | S Buchner | 8310 Excelsior Dr | | | | Madison | WI | 53717 | |
| Artesyn North America Inc | | PO Box 90346 | | | | Chicago | IL | 60696-0346 | |
| Artesyn North America Inc | | 7575 Market Pl Dr | | | | Eden Prairie | MN | 55344 | |
| Artesyn North America Inc | | Artesyn Technologies | 7575 Market Pl Dr | | | Eden Prairie | MN | 55344 | |
| Artesyn Solutions Inc | Tara Spurgeon | 1601 Aviation Blvd | Attn Accts Payable | | | Lincoln | CA | 95648 | |
| Artex Inc | | Xtra Storage Rental Co | 7886 Wildcat Rd | | | Dayton | OH | 45424 | |
| Artex Sign Co | | 220 W Hillside Rd Ste 3c | | | | Laredo | TX | 78041 | |
| Artex Sign Co | | 220 W Hillside Ste 4 | | | | Laredo | TX | 78041 | |
| Arthritis Foundatior | | Michigan Chapter | 17117 W Nine Mile Rd | Ste 950 | | Southfield | MI | 48075 | |
| Arthritis Foundation Michigan Chapte | | 17117 W Nine Mile Rd | Ste 950 | | | Southfield | MI | 48075 | |
| Arthur A Kusic | | PO Box 67015 | | | | Harrisburg | PA | 37106-7015 | |
| Arthur Andersen | | PO Box 125 | Ng1 2ah Nottingham | | | | | | United Kingdom |
| Arthur Andersen | | PO Box 125 | Ng1 2ah Nottingham | | | England | | | United Kingdom |
| Arthur Andersen & Co Sc | | Ruiz Urquiza Y Cia Sc | Bosque De Duraznos 127 | | | Bosques De Las Lomas | | 11700 Mexico | |
| Arthur Andersen Llp | | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226-3424 | |
| Arthur Consulting Group Inc | | 31355 Oak Crest Dr Ste 200 | | | | Westlake Village | CA | 91361 | |
| Arthur Controls | | 10900 Industrial First Ave | | | | North Royalton | OH | 44133 | |
| Arthur Corp | | 1305 Huron Avery Rd | | | | Huron | OH | 44839-2429 | |
| Arthur Corporatior | | 1305 Huron Avery Rd | | | | Huron | OH | 44839-2429 | |
| Arthur D Thuma & Ruth A Thuma | | 10802 Plains Rte No 1 | | | | Eaton Rapids | MI | | |
| Arthur Eddy Academy | | 1000 Cathay St | | | | Saginaw | MI | 48601 | |
| Arthur G Russell Coinc | Jude Desjardins | 750 Clark Ave | PO Box 237 | | | Bristol | CT | 06011-0237 | |
| Arthur Gerald F | | 6512 Merwin Chase Rd | | | | Brookfield | OH | 44403-9741 | |
| Arthur Green Amy | | 2024 Richfield Dr | | | | Kettering | OH | 45420 | |
| Arthur H Thomas Cc | | Thomas Scientific | 99 High Hill Rd At 295 | | | Swedesboro | NJ | 80850099 | |
| Arthur H Thomas Co | | Thomas Scientific | PO Box 99 | | | Swedesboro | NJ | 08085-0099 | |
| Arthur Hugh J | | 440 N Main St | | | | W Manchester | OH | 45382-9700 | |
| Arthur J Morrissey Jr | | PO Box 1573 | | | | Racine | WI | 53401 | |
| Arthur J Wells | | 4346 A2 Riverside Dr | | | | Dayton | OH | 28030-6952 | |
| Arthur J Wells | | 4346 A2 Riverside Dr | | | | Dayton | OH | 45405 | |
| Arthur James A | | 1104 Erie Blvd | | | | Sandusky | OH | 44870-4038 | |
| Arthur James Rubiner | | PO Box 251603 | | | | W Bloomfield | MI | 48325 | |
| Arthur Jay D | | 8223 Westmont Terrace Dr | | | | Lakeland | FL | 33810 | |
| Arthur Jr Clarence | | 10 Chester Lang P | | | | Cranford | NJ | 07016-2961 | |
| Arthur Klink Gmbh | | Steinenlandstrasse 1 7 | | | | Pforzheim | | | 75181 Germany |
| Arthur Klink Gmbh  Eft | | Steinenlandstr 1 7 | D 75181 Pforzheim | | | | | | Germany |
| Arthur Klink Gmbh Eft | | Steinenlandstr 1 7 | D 75181 Pforzheim | | | | | | Germany |
| Arthur M Keighley | | 8741 Washington Colony | | | | Centerville | OH | 45458 | |
| Arthur Pawlawski | | 1313 Pierce Ave | | | | North Tonawanda | NY | 14120 | |
| Arthur Reiss | | C O I Reiss And Son | 60 East 42nd St | | | New York | NY | 10017 | |
| Arthur Reiss C o I Reiss And Son | | 60 East 42nd St | | | | New York | NY | 10017 | |
| Arthur Rock Associates Inc | | 167 Chapala Court | | | | Solana Beach | CA | 92075 | |
| Arthur Thornton Vick | | 115 Ellicot Burn | | | | Clinton | MS | 39056 | |
| Artic Combustion Ltd | | 2283 Argentina Rd Unit 25 | | | | Mississauga | ON | L5N 5Z2 Canada | |
| Artieri Mark | | PO Box 776 | | | | Olcott | NY | 14126-0776 | |
| Arties Flowers & Gifts | | 1004 E Genesee Ave | | | | Saginaw | MI | 48607-1631 | |
| Arties Flowers & Gifts Inc | | 1004 E Genesee | | | | Saginaw | MI | 48601 | |
| Arties Flowers And Gifts Acct Of Curtis Newell | | Case 92 1595 Sc | | | | | | | |
| Arties Flowers and Gifts Inc Eft | | 1004 E Genesee | | | | Saginaw | MI | 48601 | |
| Artincusd Watkins | | 26950 Lahser Rd | | | | Southfield | MI | 48034 | |
| Artino Samuel | | 207 Ashland Ave | | | | Huron | OH | 44839 | |
| Artis Charlene | | PO Box 1083 | | | | Kokomo | IN | 46903-1083 | |
| Artis Mitchel | | 2353 Lexington Ave | | | | Springfield | OH | 45505-2413 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | | Detroit | MI | 48228-2402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Artisan Associates Inc | | Scac Aiao | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Artisan Industries | | C O Ams Inc | 186 N Main St | | | Plymouth | MI | 48170 | |
| Artisan Industries Inc | | 73 Pond St | | | | Waltham | MA | 02451-4594 | |
| Artisan Industries Inc | | 4911 Grant Ave | | | | Cuyahoga Heights | OH | 44125-1027 | |
| Artisan Industries Inc | | 4911 Grant Ave | Rm Chg Per Ltr 11 10 04 Am | | | Cuyahoga Heights | OH | 44125 | |
| Artisan Industries Inc | | PO Box 75594 | | | | Cleveland | OH | 44101 | |
| Artisan Software Tools Inc | | 16055 Sw Walker Rd 422 | | | | Beaverton | OR | 97006-4942 | |
| Artisan Software Tools Inc | | 16055 Sw Walker Rd Ste 422 | | | | Beaverton | OR | 97006-4942 | |
| Artisan Software Tools Inc | | Box 200242 | | | | Pittsburgh | PA | 15251-0242 | |
| Artist and Display Supply Inc | Darlene | 9015 W Burleigh St | | | | Milwaukee | WI | 53222-3631 | |
| Artiste Furniture Restoration | | 11200 Gabriel | | | | Romulus | MI | 48174 | |
| Artiste Furniture Restoration | | 11200 Gabriel St | | | | Romulus | MI | 48174 | |
| Artistic Enterprises | | 5350 E 62nd St | | | | Indianapolis | IN | 46220 | |
| Artistic Enterprises Inc | | 5350 E 62nd St | | | | Indianapolis | IN | 46220 | |
| Artistic Enterprises Inc | | Hold Per D Fidler | 5350 E 62nd St | | | Indianapolis | IN | 46220 | |
| Artistic Touch | | PO Box 2851 | | | | Window Rock | AZ | 86515 | |
| Artle Tamara | | 3258 Woodland Trail | Unit B | | | Cortland | OH | 44410 | |
| Artos Engineering Co Efl | | PO Box 1650 | W 228 N 2792 Duplainville Rc | | | Waukesha | WI | 53186 | |
| Artos Engineering Company | | PO Box 1650 Zip 53187 | W228 N2792 Duplainville Rc | | | Waukesha | WI | 53186 | |
| Artrip Patty Court Reporter | | Inc | 2465 8 Mile Rd | | | Cincinnat | OH | 45244-2613 | |
| Artrip Patty Court Reporter | | 2465 8 Mile Rd | | | | Cincinnat | OH | 45244-2613 | |
| Arts Beats & Eats | | 17 S Perry St | | | | Pontiac | MI | 48342-2219 | |
| Arts Beats and Eats | | 17 S Perry St | | | | Pontiac | MI | 48342-2219 | |
| Arts Rental Equipment & Supply | | 215 E 6th St | | | | Newport | KY | 41071 | |
| Arts Rental Equipment and Supply | | 215 E 6th St | | | | Newport | KY | 41071 | |
| Artur Monse Gmbh & Co Kg | | Dieselstr 1 5 | | | | Velbert | | 42551 | Germany |
| Artur Monse Gmbh & Co Kg | | Dieselstr 3 | | | | Velbert | | 42551 | Germany |
| Artur Monse Gmbh and Co Kg | | Dieselstr 1 5 | 42551 Velbert | | | | | | Germany |
| Arturo Ramos | | 920 N Garden | | | | Anaheim | CA | 92801 | |
| Artus Corporation | | 201 S Dean St | | | | Englewood | CA | 07631-0511 | |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | | | | Santa Cruz | CA | 95060 | |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | Add Chg 301 | | | Santa Cruz | CA | 95060 | |
| Artwork Conversion Software Ir | | 417 Ingalls St | | | | Santa Cruz | CA | 95060 | |
| Artx Inc | | Dba Xtra Storage Rental Co | PO Box 1909 | | | Dayton | OH | 45401-1909 | |
| Artx Inc Dba Xtra Storage Rental Co | | PO Box 1909 | | | | Dayton | OH | 45401-1909 | |
| Artx Ltd | | 1770 W Lexington Ave | | | | Cincinnat | OH | 45212 | |
| Artz Dana | | 448 Hayden Ave | | | | Dayton | OH | 45431 | |
| Artz John A Pc | | 28333 Telegraph Rd Ste 250 | | | | Southfield | MI | 48034 | |
| Arundel Fuel In | Mr Joe Pierocheck | 1111 Wilso Dr | Desoto Business Pk | | | Baltimore | MD | 21223-3275 | |
| Arundel Fuel Inj Cert Coc | | 1111 Wilso Dr | Desoto Business Pk | | | Baltimore | MD | 21223-3275 | |
| Arundel Fuel Injector | | PO Box 937 | | | | Severn | MD | 21144-0937 | |
| Arup | | Breisenbachstr 87 | | | | Dortmund | | 44357 | Deu |
| Arvai Thaddeus | | 340 N Dixie Dr 7 | | | | Vandalia | OH | 45377 | |
| Arvay Vanessa | | 97 West Brinton St | Apt 11 | | | Cicero | IN | 46034 | |
| Arvco Container Corp | | 845 Gibson St | Rm Chg Per Ltr 05 10 04 Am | | | Kalamazoo | MI | 49001 | |
| Arvco Container Corp | | Arvan Specialty Products | 845 Gibson St | | | Kalamazoo | MI | 49001-4932 | |
| Arvco Container Corp | | PO Box 2318 | | | | Kalamazoo | MI | 49003-2318 | |
| Arvey Jason | | 4885 Hanover Dr | | | | Saginaw | MI | 48603 | |
| Arvin De Mexico Sa De Cv | | | | | | Queretaro Qro | | 76100 | Mexico |
| Arvin De Mexico Sa De Cv | | Franc Industrial Jurica | Km 95 Carretera Constitucoir | | | Queretaro | | 76100 | Mexico |
| Arvin De Mexico Sa De Cv | | Km 95 Carretera Constitucoir | | | | Queretaro | | 76100 | Mexico |
| Arvin Exhaust Sa | | | | | | Navara | | 31160 | Spain |
| Arvin Ii James | | 23210 North Pk Dr | | | | New Boston | MI | 48164 | |
| Arvin Industries Inc | | 1 Noblitt Plz | | | | Columbus | IN | 47201-6079 | |
| Arvin Industries Inc | | 1001 N Hurricane St | | | | Columbus | IN | 46131 | |
| Arvin Industries Inc | | Arvin Td Ctr Add Chg 2 97 | 2020 15th St | | | Columbus | IN | 47202 | |
| Arvin Industries Inc | | PO Box 577 | | | | Franklin | IN | 46131 | |
| Arvin Industries Inc | | Avm Div | Hwy 76 E | | | Marion | SC | 29571 | |
| Arvin Industries Inc Arvin Td Cente | | PO Box 93125 | | | | Chicago | IL | 60673 | |
| Arvin Industries Inc Ef | | Arvin North American Autc | PO Box 77669 | | | Detroit | MI | 48278 | |
| Arvin Janet | | 263 W 550 N | | | | Kokomo | IN | 46901-8540 | |
| Arvin Meritor Inc Oe Llc | | PO Box 77000 | | | | Detroit | MI | 48277-0533 | |
| Arvin Meritor Inc Oe Llc Ef | | 950 West 450 South | | | | Columbus | IN | 47201 | |
| Arvin Meritor Motion Control Systems | Greg Dilloian | Hwy 76 E | Box 729 | | | Marion | SC | 29571 | |
| Arvin No American Automotive | | Removed Gst Per Olga 1 5 98 | Arvin Industries Inc | PO Box 77669 | | Detroit | MI | 48278 | |
| Arvin Replacement Products Spa | | | | | | Modena | | 41034 | Italy |
| Arvin Ricky L | | 263 W 550 N | | | | Kokomo | IN | 46901 | |
| Arvin Winnie L | | 1900 E Carter St | | | | Kokomo | IN | 46901-5664 | |
| Arvin Zinck Deborah | | 6499 Hamilton Middletown Rc | | | | Franklin | OH | 45005 | |
| Arvinmeritor Exhaust Systems | | | | | | Columbus | IN | 47202-3002 | |
| Arvinmeritor Inc | Lvs Accounts Payable | 950 West 450 South Ctc 3 | | | | Columbus | IN | 47201 | |
| Arvinmeritor Inc | | Driveline Plant | 1801 W Stone Rd | | | Fairfield | IA | 52556-2148 | |
| Arvinmeritor Inc | | 1001 N Hurricane St | | | | Franklin | IN | 46131 | |
| Arvinmeritor Inc | | Arvin North American Automotiv | PO Box 3000 | | | Columbus | IN | 47202-3000 | |
| Arvinmeritor Inc | | Arvin North American Automotiv | S Walesboro Ind Pk Rr 4 | | | Columbus | IN | 47201 | |
| Arvinmeritor Inc | | Arvin Td Ctr | 2020 15th St | | | Columbus | IN | 47201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arvinmeritor Inc | | Automotive Div | PO Box 3000 | | | Columbus | IN | 47202-3000 | |
| Arvinmeritor Inc | | Gladstone Div | 601 S Gladstone | | | Columbus | IN | 47201 | |
| Arvinmeritor Inc | | Lvs Accounts Payable A & E | 950 West 450 South Ctc 3 | | | Columbus | IN | 47201 | |
| Arvinmeritor Inc | | PO Box 3000 | | | | Columbus | IN | 47202-3000 | |
| Arvinmeritor Inc | | Florence Distribution Ct | 7975 Dixie Hwy | | | Florence | KY | 41042-2754 | |
| Arvinmeritor Inc | | 740 Advance | | | | Brighton | MI | 48116 | |
| Arvinmeritor Inc | | Arvinmeritor Light Vehicle Sys | 6401 W Fort St | | | Detroit | MI | 48209-1271 | |
| Arvinmeritor Inc | | C O Fx Coughlin Corp | 6850 Middlebelt Rd | | | Romulus | MI | 48174 | |
| Arvinmeritor Inc | | Fumagalli Div | 2135 W Maple Rd | | | Troy | MI | 48084-7121 | |
| Arvinmeritor Inc | | Purolator | 2135 W Maple Rd | | | Troy | MI | 48084-7121 | |
| Arvinmeritor Inc | | Arvinmeritor Emission Technolc | 1207 Arvin Rd | | | Dexter | MO | 63841 | |
| Arvinmeritor Inc | | 444 Hebron Rd | | | | Heath | OH | 43056-1435 | |
| Arvinmeritor Inc | | Meritor Hvbs | 2800 E River Rd | | | Dayton | OH | 45439 | |
| Arvinmeritor Inc | | 700 Industrial Pk | | | | Chickasha | OK | 73018 | |
| Arvinmeritor Inc | | Avm | Hwy 76 E | | | Marion | SC | 29571 | |
| Arvinmeritor Inc | | Meritor Automotive | 801 Railroad Ave | | | York | SC | 29745 | |
| Arvinmeritor Lvs Doors Facility | | 139 Folmer Pkwy | | | | Montgomery | AL | 36105 | |
| Arwine Joan | | 48 Dinsley P | | | | Springboro | OH | 45066 | |
| Arwood Amber | | 123 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Ary Corwin | | 1739 Running Brook Trl Condo E | | | | West Carrollton | OH | 45449 | |
| Arya Smriti | | 6318 Lindsay Court | | | | West Bloomfield | MI | 48324 | |
| Arzate Mario | | 4321 Trails End | | | | Kettering | OH | 45429 | |
| as assignee of ARAMARK Uniform & Career Apparel Inc dba ARAMARK Uniform Services and ARAMARK | c o Star Source Management Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 6830 | |
| As Automotive System Inc | | 5370 Wegman Dr | | | | Valley City | OH | 44280 | |
| As Catalizadores | | | | | | San Luis Potos | | 78395 | Mexico |
| As Catalizadores Ambientalec | | Sa De Cv | Eje 128 M 10 No 215 Zone Indus | 78395 San Luis Potos | | | | | Mexico |
| As Catalizadores Ambientales | | Sa De Cv | Eji 128 Manzana 10 No 215 | Cp 78395 San Luis Potosi Slp | | | | | Mexico |
| As Catalizadores Ambientales Sa De Cv | Accounts Payable | Eje 128 M 10 Zona Ind Del Potos | | | | San Luis Potos | | 78395 | Mexico |
| As Catalizadores Ambientales Sa De Cv | Accounts Payable | Eje 128 M 10 No 215 | Zona Industrial Del Potosi Cp | | | San Luis Potosi Slp | | 78395 | |
| As Catalizadores Ambientales Sa De Cv | | Eje 128 M 10 No 215 Zone Indus | 78395 San Luis Potos | | | | | | Mexico |
| As Norma Autoliv Seatbelt Division | | Laki 14 | | | | Tallinn | | 10621 | Estonia |
| Asa Computers Inc | | Sarav X 227 Mike X 202 | 2354 Calle Del Mundc | | | Santa Clara | CA | 95054 | |
| Asa Corp | | Accounts Payable | 23319 Cooper Dr | | | Elkhart | IN | 46514 | |
| Asa Of Missouri Kansas | Sheri Hamilton | 7510 North Palmer Ave | | | | Kansas City | MO | 64158 | |
| Asa Pa | Ernest C Miller | PO Box 5330 | | | | Harrisburg | PA | 17110-0330 | |
| Asa Sales Inc | | 2501 B W 237 St | | | | Torrance | CA | 90505 | |
| Asaa Technologies Inc | | Automotive Industries Sheboyga | 1011 S 8th St | | | Sheboygan | WI | 53081-4924 | |
| Asadourian Karer | | 453 E Cyclamen Chase | | | | Westfield | IN | 46074 | |
| Asahi Denshi Kk | | 358 1 Oienoshoasahimach | | | | Shimoniikawa Gun Toyama | | 0939 -0722 | Japan |
| Asahi Glass Co Ltc | Accounts Payable | 198 4 Hagadai Haga Mach | | | | Haga Gun | | 3213325 | Japan |
| Asahi Kasei Plastics America | | 1 Thermofil Way | | | | Fowlerville | MI | 48836 | |
| Asahi Kasei Plastics America | | 3000 Town Ctr Ste 1510 | | | | Southfield | MI | 48075 | |
| Asahi Kasei Plastics America Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Greer | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Asahi Kasei Plastics America Inc | | PO Box 77000 | Dept 77294 | | | Detroit | MI | 48277-0294 | |
| Asahi Kasei Plastics Inc | | PO Box 77000 | | | | Detroit | MI | 48277-0294 | |
| Asam Ev | | Arrikastrabe 2 | D 85635 Hohenkircher | | | | | | Germany |
| Asamura Patent Office | | New Ohtemachi Bldg | 1000004 Chiyoda Ku Tokyc | | | | | | Japan |
| Asap Delivery | | 5425 Yeager Ln | | | | Indianapolis | IN | 46237 | |
| Asap Express Inc | | 6168 Marvin St | | | | Taylor | MI | 48180 | |
| Asap Logistics Inc Efi | | PO Box 384 | | | | Taylor | MI | 48180 | |
| Asap Logistics Inc Efi | | PO Box 384 | | | | Taylor | MI | 48180 | |
| Asare Edmond | | 110 Birthwood Ct | | | | North Brunswick | NJ | 8902 | |
| Asash Termite & Pest Contro | | PO Box 2883 | | | | Laredo | TX | 78044 | |
| Asash Termite and Pest Contro | | PO Box 2883 | | | | Laredo | TX | 78044 | |
| Asb Industries | Nick Marchianc | Akron Sand Blasting | 1031 Lambert St | | | Barberton | OH | 4423--1689 | |
| Asberry Jr William | | 486 Stottle Rd | | | | Scottsville | NY | 14546-9616 | |
| Asbestos Abatement Inc Efi | | 2420 N Grand River | | | | Lansing | MI | 48906 | |
| Asbury Charles | | 9954 Forest Ridge Dr | | | | Clarkston | MI | 48348 | |
| Asbury College | | Director Financial Aic | One Macklem Dr | | | Wilmore | KY | 40390-1198 | |
| Asbury College Director Financial Aic | | One Macklem Dr | | | | Wilmore | KY | 40390-1198 | |
| Asbury Ervin | | PO Box 171 | | | | Ashville | OH | 43103 | |
| Asbury Graphite Mills | | 405 Old Main St | | | | Asbury | NJ | 8802 | |
| Asbury Graphite Mills | | 405 Old Main St | | | | Asbury | NJ | 08802-014 | |
| Asbury Graphite Mills Inc | | PO Box 33010 | | | | Newark | NJ | 07183-0010 | |
| Asbury Valinda K | | 8 Carol Ave | | | | Orwell | OH | 44076-9529 | |
| Asc | | 14925 W 11 Mile Rd | | | | Oak Pk | MI | 48237 | |
| Asc | | One Sunroof Ctr | | | | Southgate | MI | 48195 | |
| Asc American Sun Components | | 718 Union Ave Ste 130 | | | | Middlesex | NJ | 8846 | |
| Asc Cambridge | Loretta Williams | 825 Trillium Dr | | | | Kitchener | ON | N2E 1W8 | Canada |
| Asc Inc | | American Specialty Cars Inc | PO Box 1186 | | | Southgate | MI | 48195 | |
| Asc Inc Cottage | | Accounts Payable Departmen | 1 Asc Dr | | | Southgate | MI | 48195-1558 | |
| Asc Incorporated | | | | | | Oak Pk | MI | 48237 | |
| Asc Incorporated | | 1 ASC Dr | | | | Southgate | MI | 48195-1558 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asc Incorporated | | 14925 W 11 Mile Rd | | | | Oak Park | MI | 48237 | |
| Asc Incorporated | | Accounts Payable Departmen | 1ASC Dr | | | Southgate | MI | 48195-1568 | |
| Asc Master Tek | | 46410 Continental Dr | | | | Chesterfield | MI | 48047 | |
| Asc Master Tek | | Frmly Quality Controlled Elec | 46410 Continental Dr | Add Chg Per Ltr 9 02 Cm | | Chesterfield | MI | 48047 | |
| Asc Master Tek | | PO Box 130 | | | | Chesterfield | MI | 48047 | |
| Ascencio Angel | | 2407 Alcott St | | | | Burton | MI | 48509-1143 | |
| Ascencio Juan L | | 1421 N Dexter St | | | | Flint | MI | 48506 | |
| Ascencio Raymond F | | 3746 Beechwood Ave | | | | Flint | MI | 48506-3123 | |
| Ascension Industries Inc | | 1254 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Ascension Sheet & Metal Fabric | | 1254 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Ascentec Engineering | Brian Williamson | 13565 Sw Tualatin Sherwood Rd | Ste 800 | | | Sherwood | OR | 97140 | |
| Asci | | 2439 Atwood Ave | | | | Madison | WI | 53704 | |
| Asco Power Technologies Lp | | 50 Hanover Rd | | | | Florham Pk | NJ | 7932 | |
| Asco Services Inc | | PO Box 73473 | | | | Chicago | IL | 60673-7473 | |
| Asco Services Inc | | 6936 W Roosevelt Rd | | | | Oak Pk | MI | 60304 | |
| Asco Sintering Co | Julie Burrows | 2750 Garfield Ave | | | | Commerce | CA | 90040 | |
| Ascom Hasler Ge Cap Prog | | Frmly Ascom Hasler Leasing | PO Box 802585 | Add Chg 10 16 01 Ltr Bt | | Chicago | IL | 60680-2585 | |
| Ascom Hasler Ge Cap Prog | | PO Box 802585 | | | | Chicago | IL | 60680-2585 | |
| Ascom Hasler Leasing | | PO Box 828 | | | | Deerfield | IL | 60015-0828 | |
| Ascom Hasler Leasing Corp | | C O Mful Inc | 100 Corporate N Ste 100 | | | Bannockburn | IL | 60015 | |
| Ascom Uk Limited | | Commerce Way | | | | Croydon | | CR0 4XA | United Kingdom |
| Ascneguy Mabe | | 103 North Wood Ave 57 | | | | Linden | NJ | 7036 | |
| Ascor Inc | | 4384 Enterprise Pl | | | | Fremont | CA | 94539-7485 | |
| Ascott Analytical Equip Ltd | | Lichfield Rd Industrial Estate | Unit 6 Gerard | | | Tamworth St | | B797UW | United Kingdom |
| Ase | | PO Box 20092 | | | | Washington | DC | 20012-0092 | |
| Ase Chung Li Inc | | 550 Chung Hua Rd Sec 1 | Chungli City Taoyuan Hsier | | | | | 320 | Taiwan Prov China |
| Ase Educational Foundatior | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075-7713 | |
| Ase Inc | | Advanced Semi Conductors Engrg | 7855 S River Pky Ste 106 | | | Tempe | AZ | 85284 | |
| Ase Inc | | 2880 Zanker Rd Ste 106 | | | | San Jose | CA | 95134 | |
| Ase Inc | | 3590 Peterson Way | | | | Santa Clara | CA | 95054 | |
| Ase Inc | | Advanced Semi Conductors Engrg | 100 Cummings Ctr Ste 329a | | | Beverly | MA | 1915 | |
| Ase Industries Inc | John Demaght | 23850 Pinewood St | | | | Warren | MI | 48091-4753 | |
| Ase Industries Inc | | Final Phase | 23850 Pinewood St | | | Warren | MI | 48091-4753 | |
| Ase Korea Inc | | 494 Munbai Ri Kyoha Myon Paju S | | | | Kyunggi Do | | | Korea Republic Of |
| Ase Korea Inc | Accounts Payable | 494 Munbai Ri Kyoha Myun | | | | Paju Kyonggi | | | Korea Republic Of |
| Ase Mold & Design Consulting | | 123 Girard St | | | | Amherstburg | ON | N9V 2X2 | Canada |
| Ase Optics Inc | | 2 Stony Ridge Dr | | | | Honeoye Falls | NY | 14472-9325 | |
| Ase Testsysteme Ingenieurbuen | | Ase Testsysteme | Rehrener St 8 | | | Auetal | | 31749 | Germany |
| Ase Testsysteme Ingenieu | | Buro Droeise Gmbh | 31749 Aucial Altes Feld 17 | | | | | | Germany |
| Ase Testsysteme Iogenieur Eft Buro Droeise Gmbh | | 31749 Aucial Altes Feld 17 | | | | | | | Germany |
| Ase Us Inc Bank Of America | | PO Box 60000 File 73092 | | | | San Francisco | CA | 94160-3093 | |
| Ase Us Inc Eft | | Bank Of America | PO Box 60000 File 73092 | | | San Francisco | CA | 94160-3093 | |
| Asea Brown Boveri Inc | | Abb Service Co | 224 Production Ct Ste 224 | | | Louisville | KY | 40299 | |
| Asea Brown Boveri Inc | | Abb Paint Finishing Systems | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Asea Brown Boveri Inc | | Abb Service Co | 614 Nw Platte Valley Dr | | | Kansas City | MO | 64150 | |
| Asea Brown Boveri Inc | | Abb Service Co | 109 Gaither Dr Unit 306 | | | Mount Laure | NJ | 8054 | |
| Asea Brown Boveri Inc | | Abb Environmental Systems | PO Box 7247 7960 | | | Philadelphia | PA | 19170-7960 | |
| Asea Brown Boveri Inc | | Abb Standard Dr Div | 16250 W Glendale Dr | | | New Berlin | WI | 53151 | |
| Asea Brown Boveri Inc | | Abb Standard Dr Div | 2487 Commerce Dr | | | New Berlin | WI | 53151 | |
| Asec | | | Eje 128 Manz 10 No 215 Cp 8930 | | | Cedex | | 92257 | France |
| Asec Catalizadores Ambientales | | Alliedsignal Automotive De Mex | Zona Indstrl Del Potosi | | | San Luis Potosi | | 78395 | Mexico |
| Asec Catalyst India Pvt Ltc | | | | | | New Delhi | | 110 11 | India |
| Asec Manfacturing Thailand Ltd | | No 1363 S Group Building | Soi Ladpraq 94 Kwaeng | Wangthoughland | | Bangkok | | 10310 | Thailand |
| Asec Manufacturing | Frank Pharoah | PO Box 580970 | | | | Tulsa | OK | 74158-0970 | |
| Asec Manufacturing | | Allied Vendor | PO Box 77000 Dept 77703 | | | Detroit | MI | 48277-0703 | |
| Asec Manufacturing | | PO Box 77000 Dept 77703 | | | | Detroit | MI | 48277-0703 | |
| Asec Manufacturing | | Eje 128 M10 215 Cp 78395 | Zona Industrial Del Potos | | | San Luis Potosi Mx | | | Mexico |
| Asec Manufacturing France | Alain Glasser | Zone Industrielle Rue Lavoisie | Bp 19 | | | Floranges | | 57190 | France |
| Asec Manufacturing Sales | | Dba Delphi Catalysts | Chase Manhattan Bank | One Chase Manhattan Plaza | | New York | NY | | |
| Asec Manufacturing Sales | | Environmental Catalyst | PO Box 580970 | | | Tulsa | OK | 74158 | |
| Asec Manufacturing Sales | | PO Box 1679 | | | | Catoosa | OK | 74015 | |
| Asec Manufacturing Sales | | | | | | Torino | | 10097 | Italy |
| Asec Manufacturing Sales Dba Delphi Catalysts | | Chase Manhattan Bank | One Chase Manhattan Plaza | | | New York | NY | | |
| Asec Private Limited | | 515 World Trade Ctr | Barakhamba Ln | | | New Dehli | | 110 001 | India |
| Asec South Africa | | 217 Archie Pl | Port Elizabeth Rsa 6001 | | | | | | South Africa |
| Asec Tokyo Office | | | | | | Tokyo | | 196 | Japan |
| Aseco micro Comptech | Marilyn | 500 Donald Lynch Blvd | | | | Marlboro | MA | 1752 | |
| Asefaw Solomon | | 410 Pierce St | | | | San Francisco | CA | 94117 | |
| Asenato D | | 4855 Airline Dr No 39B | | | | Bossier City | LA | 71111-6600 | |
| Aset Corporation | | Hold Per Legal 8 5 03 | 1 Aset Centre | Dayton Intl Airport | | Vandalia | OH | 45377 | |
| Aset Corporation | | PO Box 90023 | | | | Dayton | OH | 45490 | |
| Asg Division Of Jergens | | 15700 S Waterloo Rd | | | | Cleveland | OH | 44110 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asg Divof Jergens I | Francine | 15700 S Waterloo | | | | Cleveland | OH | 44190 | |
| Ash Charles N | | 3255 Five Points Hartford Rd | | | | Fowler | OH | 44418-9766 | |
| Ash Dawn | | 8124 Teachout | | | | Otisville | MI | 48463 | |
| Ash Equipment Cc | | 155 Oswald Ave | | | | Batavia | IL | 60510 | |
| Ash Equipment Company | Don Drum | 10134 North Port Washington Rd | Ste H | | | Mequon | WI | 53092-5700 | |
| Ash Equipment Company | | 155 Oswalt Ave | | | | Batavia | IL | 60510 | |
| Ash Gear & Supply Corp | | Add Chg Ltr 6 20 01 | 42650 Nine Mile Rd | | | Novi | MI | 48375 | |
| Ash Gear and Supply Corp | | 42650 Nine Mile Rd | | | | Novi | MI | 48375 | |
| Ash Gear Supply Corp | | 42650 9 Mile Rd | | | | Novi | MI | 48375 | |
| Ash Gina P | | 3255 Five Points Hartford Rd | | | | Fowler | OH | 44418-9766 | |
| Ash Gladys | | 2992 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Ash Grove Cement Company | | 11011 Cody | | | | Overland Pk | KS | 66210 | |
| Ash John H | | 5276 Militia Lr | | | | Columbus | OH | 43230-1536 | |
| Ash Leslie R | | PO Box 2043 | | | | Miamisburg | OH | 45343 | |
| Ash Patricia | | 921 Ave H | | | | Gadsden | AL | 35901 | |
| Ash Randal | | 355 Amber Dr Se | | | | Warren | OH | 44484 | |
| Ash Ware Inc | | 2610 Nw 147th Pl | | | | Beaverton | OR | 97006 | |
| Ashade Michae | | PO Box 548 | | | | Flint | MI | 48501-0548 | |
| Ashbaugh Ann E | | 9153 Sheridan Rd | | | | Burt | MI | 48417-9718 | |
| Ashbay Steven | | 8342 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Ashbridge Trebla | | 700 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Ashbrook Corp | | 11600 E Hardy St | | | | Houston | TX | 77093 | |
| Ashbrook Corporation | | PO Box 538175 | | | | Atlanta | GA | 30353-8175 | |
| Ashbrook Corporation | | 11600 E Hardy | | | | Houston | TX | 77093 | |
| Ashburn Brenda K | | 302 S Hackman St | | | | Staunton | IL | 62088 | |
| Ashburn Heather | | 1300 Cobblestone St | | | | Dayton | OH | 45432 | |
| Ashburn Jeffery D | | 1099 Loudon Hwy | | | | Kingston | TN | 37763 | |
| Ashburn Jr Sammy | | 2817 Ottelio Ave | | | | Dayton | OH | 45414 | |
| Ashburn Kennetr | | 817 Alwyne Rd | | | | Carmel | IN | 46032 | |
| Ashburn Kirk | | 1031 Mayrose Dr | | | | West Carrolton | OH | 45449 | |
| Ashburn Richarc | | 1299 Crawford Rd | | | | New Lebanon | OH | 45345-9712 | |
| Ashburn Terry | | 525 Preston Dr | | | | Waynesville | OH | 45068-8704 | |
| Ashbury Apartments | | 1901 South Goyer Rd | Apt 156 | | | Kokomo | IN | 46902 | |
| Ashby Andy | | 133 Roycroft Dr | | | | West Seneca | NY | 14224 | |
| Ashby Edward | | 133 Roycroft Dr | | | | W Seneca | NY | 14224 | |
| Ashby Phyllis . | | PO Box 6581 | | | | Kokomo | IN | 46904-6581 | |
| Ashby Woodrow | | PO Box 6581 | | | | Kokomo | IN | 46904-6581 | |
| Ashcraft David | | 1630 Riverbend Se | | | | Decatur | AL | 35602 | |
| Ashcraft Kenneth | | 10 Greenhills Cour | | | | Greentown | IN | 46936 | |
| Ashcraft Pamela | | 10 Greenhills Cour | | | | Greentown | IN | 46936 | |
| Ashcraft Pamela | | 502 Tulane St | | | | Saginaw | MI | 48604-2249 | |
| Ashe Charles | | 7145 Taywood Rd | | | | Englewood | OH | 45322 | |
| Ashe James | | 7808 Owensboro Rd | | | | Abbeville | GA | 31001-9800 | |
| Ashe Johnny | | Rr 2 | | | | Abbeville | GA | 31001-9800 | |
| Ashe Jr Bennie E | | PO Box 26208 | | | | Dayton | OH | 45426-0208 | |
| Ashe Magnolia | | 1112 W Hillcrest Ave Apt D | | | | Dayton | OH | 45406-1912 | |
| Ashenfelter Karl | | 5542 Wynn Rd | | | | Springfield | OH | 45502 | |
| Asher Bros Co The | Kevin Asher | 1027 31 First St | PO Box 510 | | | Sandusky | OH | 44871-0510 | |
| Asher Christina | | 181 North Butler St | | | | Germantown | OH | 45327 | |
| Asher Management Group Ltd | | Dba Tier Automotive Parts Whse | PO Box 2186 | | | Binghamton | NY | 13902-2186 | |
| Asher Management Group Ltd Dba Tier Automotive Parts Whse | | 323 Water St 325 | | | | Binghamton | NY | 13901-2624 | |
| Asher Mary | | 530 E Pearl St | | | | Miamisburg | OH | 45342-2356 | |
| Asher Steve R | | 511 W 7th St | | | | Claremore | OK | 74017 | |
| Asherbranner Billy | | 3372 Foote Rd Sw | | | | Hartselle | AL | 35640 | |
| Asherbranner Jennifer 1 | Travis W Hardick Esq | Hardwick & Knoght | PO Box 968 | | | Decatur | AL | 35602 | |
| Asherbranner Jennifer T And Ronald R Asherbranner | c/o Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Asheville Buncombe Technica | | Community College | 340 Victoria Rd | | | Asheville | NC | 28801 | |
| Asheville Buncombe Technical Community College | | 340 Victoria Rd | | | | Asheville | NC | 28801 | |
| Ashford Chester | | PO Box 34 | | | | Courtland | AL | 35618-0034 | |
| Ashford Curtis | | PO Box 362 | | | | Courtland | AL | 35618-0362 | |
| Ashford Glen I | | 310 Haywood Creek Rd | | | | Pulaski | TN | 38478-9508 | |
| Ashford Mark | | 33 Lozier St | | | | Rochester | NY | 14611 | |
| Ashford Phyllis | | 300 Brookwood Dr | | | | Athens | AL | 35613 | |
| Ashford Rhonda | | 19b2 Hawthorne Dr | | | | Somerset | NJ | 8873 | |
| Ashford Thomas | | 300 Brookwood Dr | | | | Athens | AL | 35613 | |
| Ashford Willie | | 906 Hillwood Dr Sw | | | | Decatur | AL | 35601-3942 | |
| Ashforth Albert B Inc Agent For Eastridge Properties | | 3003 Summer St | | | | Stamford | CT | 6905 | |
| Ashimori Industry Co Ltc | Bob Wellens | 10 18 S Chrome | Kitachorie Nishi KL | | | Osaka | | 550-0014 | Japan |
| Ashimori Industry Co Ltc | | 10 18 Kita Horie 3 Chome | | | | Nishi Ku Osaka | | 550-0014 | Japan |
| Ashimori Industry Co Ltc | | 10 18 Kitahorie 3 Chome | | | | Nishiku | | 5500014 | Japan |
| Ashimori Industry Co Ltc | | 11 61 Senrioka 7 Chome | | | | Settsu Shi | | 5660001 | Japan |
| Ashimori Industry Co Ltc | | 3 10 18 Kitahorie Nishi KL | | | | Osaka | | 5500014 | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ashimori Industry Co Ltd | | | | | | | | | Japan |
| Ashimori Industry Co Ltd | | 3 10 18 Kitahorie Nishi Ku | Osaka 550 0014 | | | | | | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senrioka | | | | Settsu Osaka | | 0566-0001 | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senrioka | | | | Settsu Osaka | | 5660001 | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senrioka | | | | Settsu Osaka | | 566-0001 | Japan |
| Ashland Canada Corp | | 2620 Royal Windsor Dr | | | | Mississauga | ON | L5J 4E7 | Canada |
| Ashland Chemical Cc | | PO Box 100 One Drew Plaza | | | | Boonton | NJ | 70059988 | |
| Ashland Chemical Cc | | Electronic & Lab Products Inc | PO Box 400 | | | Easton | PA | 18042-6899 | |
| Ashland Chemical Company | | PO Box 101489 | | | | Atlanta | GA | 30392-1489 | |
| Ashland Chemical Company | | 2315 Clifton Ave | | | | Nashville | TN | 37209 | |
| Ashland Chemical Company | | 9696 Skillman Rd Ste 270 | | | | Dallas | TX | 75243 | |
| Ashland Chemical Inc | Dawn Williams | Electronics Chemicals Div | 4550 Ne Expressway | | | Doraville | GA | 30340 | |
| Ashland Chemical Inc | | Drew Industrial Div | 95684 Higland Rd | | | Willowbrook | IL | 60527-7017 | |
| Ashland Chemical Inc | | Industrial Chemicals & Solven | 12005 Toepfer Rd | | | Warren | MI | 48089 | |
| Ashland Chemical Inc | | Ashland Chemical Cc | 7710 Polk | | | Saint Louis | MO | 63111 | |
| Ashland Chemical Inc | | 49 Walnut St | | | | Norwood | NJ | 7648 | |
| Ashland Chemical Inc | | Drew Industrial Div | 1 Drew Plz | | | Boonton | NJ | 7005 | |
| Ashland Chemical Inc | | 3701 River Rd | | | | Tonawanda | NY | 14150 | |
| Ashland Chemical Inc | | 200 Darrow Rd | | | | Akron | OH | 44305 | |
| Ashland Chemical Inc | | 4600 East 71 | | | | Clevelanc | OH | 44125 | |
| Ashland Chemical Inc | | Chemical Div | 2788 Glendale Milford Rd | | | Cincinnat | OH | 45241-312 | |
| Ashland Chemical Inc | | 4300 Sw 36th St | | | | Oklahoma City | OK | 73119 | |
| Ashland Chemical Inc | | PO Box 371709m | | | | Pittsburgh | PA | 15251 | |
| Ashland Distributior | Dawn Petrovia | 52500 Blazer Pkwy | | | | Dublin | OH | 43017 | |
| Ashland Distribution Company | | PO Box 2219 | 5200 Blazer Pkwy | | | Dublin | OH | 43017 | |
| Ashland Distribution Company | | PO Box 371002 | | | | Pittsburgh | PA | 15250-7002 | |
| Ashland Express | | PO Box 91 | | | | Ashland | OH | 44805 | |
| Ashland Express | | Scac Code Ashe | 321 Miller St | | | Ashland | OH | 44805 | |
| Ashland Inc | | 6 E Rivercenter Blvd | | | | Covington | KY | 41011-1683 | |
| Ashland Inc | | 5200 Blazer Pky | | | | Dublin | OH | 43017 | |
| Ashland Inc | | Ashland Specialty Chemica | 5200 Blazer Pky | | | Dublin | OH | 43017-5309 | |
| Ashland Inc Corporate Headquarters | | 6 E River Ctr Blvd | PO Box 391 | | | Covington | KY | 41012-0391 | |
| Ashland Marathon Petroleum Co | | 50 East Rivercenter Blvd | | | | Covington | KY | 41011 | |
| Ashland Municipal Cour | | PO Box 385 | | | | Ashland | OH | 44805 | |
| Ashland Oil Cc | | PO Box 14000 | | | | Lexingtor | KY | 40512 | |
| Ashland Oil Inc | | 4550 Ne Expressway | | | | Atlanta | GA | 30340 | |
| Ashland Oil Inc | | Ashland Chemical Co Div | PO Box 101489 | | | Atlanta | GA | 30392-1489 | |
| Ashland Oil Inc | | Ashland Chemical Cc | 6428 Joliet Rd | | | La Grange | IL | 60525 | |
| Ashland Oil Inc | | Ashland Chemical Co Div | 2011 Turner St | | | Lansing | MI | 48906-4054 | |
| Ashland Oil Inc | | General Polymers Div | 12001 Toepfer | | | Warren | MI | 48089 | |
| Ashland Oil Inc | | General Polymers Div | 5200 Blazer Pky | | | Dublin | OH | 43017 | |
| Ashland Oil Inc | | Ashland Chemicals Div | 100 N Commerce Dr | | | Aston | PA | 19014 | |
| Ashland Oil Inc | | Ashland Chemica | 611 S Congress Ste 503 | | | Austin | TX | 78704 | |
| Ashland University | | 401 College Ave | | | | Ashland | OH | 44805-3799 | |
| Ashland University | | Mba Office | 21 Miller Hall | | | Ashland | OH | 44805 | |
| Ashland University Mba Office | | 21 Miller Hall | | | | Ashland | OH | 44805 | |
| Ashley Beverly | | PO Box 4084 | | | | Anaheim | CA | 92803 | |
| Ashley Billy E | | 2581 Old Rd Star Dr Nw | | | | Brookhaven | MS | 39601-8063 | |
| Ashley Catherine | | 7915 Brookwood Dr | | | | Warren | OH | 44484 | |
| Ashley Commercial Finance Ltd | | Hexagon House Gatley Rd | | | | Cheshire | | SK8 1LZ | United Kingdom |
| Ashley Company | | 95 Harold St | | | | Sylva | NC | 28779 | |
| Ashley Diane | | 386 N Garber | | | | Tipp City | OH | 45371 | |
| Ashley Edward | | PO Box 675 | | | | Wesson | MS | 39191 | |
| Ashley Gary | | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Ashley Global Enterprises | | Dba Ashley Technical Service | 36004 Salsbury Dr | | | Newark | CA | 94560 | |
| Ashley Gorman | | 2900 W Maple Rd Ste 121 | | | | Troy | MI | 48084 | |
| Ashley Jeffrey | | 9064 County Rd 59 | | | | Moulton | AL | 35650 | |
| Ashley Joan | | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Ashley Joel | | 5319 Lucerne Ln | | | | Bossier City | LA | 71112-4999 | |
| Ashley John | | 16379 Trotter Ln | | | | Linden | MI | 48451 | |
| Ashley John | | 386 North Garber | | | | Tipp City | OH | 45371 | |
| Ashley Keith | | 11694 Hwy 98 E | | | | Smithdale | MS | 39664 | |
| Ashley Kevin | | 1206 Hughes Ave | | | | Flint | MI | 48503 | |
| Ashley Lamar | | 1457 Genessee Ave | | | | Columbus | OH | 43211 | |
| Ashley Louise | | PO Box 3468 | | | | Window Rock | AZ | 86515 | |
| Ashley Lynr | | 5181 North Fox | | | | Sanford | MI | 48657 | |
| Ashley Mamie | | 2939 Oak St Ext | | | | Youngstown | OH | 44505-4919 | |
| Ashley Manufacturing Corp | | Christie Automotive Products | 2851 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Ashley Margaret | | 5165 Laura Ln | | | | Canandaigua | NY | 14424-8323 | |
| Ashley Michae | | 730 Gloucester Dr | | | | Huron | OH | 44839 | |
| Ashley Norman | | 1003 Paige Ct | | | | Newton Falls | OH | 44444 | |
| Ashley Ova | | 2246 Twin Creek Rd | | | | W Alexandria | OH | 45381-9524 | |
| Ashley Romulus Inc | | 9810 S Dorchester Ave | | | | Chicago | IL | 60628 | |
| Ashley Sharon | | PO Box 675 | | | | Wesson | MS | 39191-0675 | |
| Ashley Shelle | | 11694 Hwy 98 E | | | | Smithdale | MS | 39664 | |
| Ashley Sign & Engraving | | 167 Swan Rd | | | | Fitzgerald | GA | 31750 | |
| Ashley Sign & Engraving | | 217 A Swan Rd | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ashley Sign and Engraving | | 167 Swan Rd | | | | Fitzgerald | GA | 31750 | |
| Ashley Steven | | 5339 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Ashley William | | 819 W 3rd St | | | | Peru | IN | 46970-1708 | |
| Ashling Microsystems Inc | | 1270 Oakmead Pky Ste 208 | | | | Sunnyvale | CA | 94085 | |
| Ashling Microsystems Inc | | 18612 Devon Ave | | | | Saratoga | CA | 95070-464 | |
| Ashling Microsystems Inc | | 18612 Devon Ave | | | | Saratoga | CA | 95070-4644 | |
| Ashling Microsystems Inc Ef | | 1270 Oakmead Pky Ste 208 | | | | Sunnyvale | CA | 94085 | |
| Ashling Microsystems Ltd | | National Technological Pk | | | | Plassey Limerick | | | Ireland |
| Ashman Cathleen A | | 243 Jacobs Rd | | | | Hubbard | OH | 44425-1942 | |
| Ashman John | | 1010 Frontier Dr | | | | Troy | OH | 45373 | |
| Ashman Kathy | | 3671 Acadia Dr | | | | Lake Orion | MI | 48360 | |
| Ashour Saleh | | 30 Poincianna Dr Apt 6 | | | | Dayton | OH | 45459 | |
| Ashrae Customer Service | | 1791 Tullie Circle Ne | | | | Atlanta | GA | 30329 | |
| Ashrae Journal | | Publication Sales | 1791 Tullie Circle Ne | | | Atlanta | GA | 30329 | |
| Ashrae Publications Sales | | Customer Service | 1791 Tullie Circle Ne | | | Atlanta | GA | 30329 | |
| Ashraf Iqbal | | 16505 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Ashta Chemicals Inc | | 3509 Middle Rd | | | | Ashtabula | OH | 44004-3915 | |
| Ashtabula Cnty Crt Western | | 117 W Main St | | | | Geneva | OH | 44041 | |
| Ashtabula County Cour | | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| Ashtabula County Treasure | | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| Ashtabula County Treasure | | Court House | 25 West Jefferson St | | | Jefferson | OH | 44047-1092 | |
| Ashtabula County Treasurer Court House | | 25 West Jefferson St | | | | Jefferson | OH | 44047-1092 | |
| Ashtiani Mansour | | PO Box 1237 | | | | Birmingham | MI | 48012-1237 | |
| Ashton Ashley | | 974 Amherst | Apt3 | | | Buffalo | NY | 14216 | |
| Ashton Dale | | 3024 Lemuel Dr | | | | Bay City | MI | 48706 | |
| Ashton Dean V | | 1066 Iowa Ave | | | | Mc Donald | OH | 44437-1643 | |
| Ashton Mark | | 7257 W Cr 950 N | | | | Middletown | IN | 47356 | |
| Ashton Randall M | | 48 Mcarthur Cir | | | | Anderson | IN | 46012-1828 | |
| Ashton Rose R | | 1066 Iowa Ave | | | | Mc Donald | OH | 44437-1643 | |
| Ashurst Matthew | | 7502 Hessler Dr | | | | Rockford | MI | 49341-9509 | |
| Ashware Inc | | 2610 Nw 147th Pl | | | | Beaverton | OR | 97006 | |
| Ashwell Andrea | | 1236 Smugglers Way | | | | Centerville | OH | 45459 | |
| Ashwell William J | | 1236 Smugglers Way | | | | Centerville | OH | 45459-5877 | |
| Ashworth Bros Inc | | 22250 Somavia Rd | | | | Salinas | CA | 93908 | |
| Ashworth Bros Inc | | Addchg 10 16 | PO Box 845816 | | | Boston | MA | 22845816 | |
| Ashworth Bros Inc | | Addchg 1016 | PO Box 845816 | | | Boston | MA | 02284-5816 | |
| Ashworth Bros Inc | | PO Box 845816 | | | | Boston | MA | 02284-5816 | |
| Ashworth Bros Inc | | Armour Dale | | | | Winchester | VA | 22601 | |
| Ashworth Bros Inc | | Belt Division | 450 Armourdale Dr | | | Winchester | VA | 22601-345 | |
| Ashworth Bros Inc | | Conveyor Belt Div | PO Box 2780 | | | Winchester | VA | 22604 | |
| Ashworth College | | Degree Programs | 430 Technology Pkwy | | | Norcross | GA | 30092 | |
| Ashworth College Degree Programs | | 430 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Ashworth Lev | | 102 E West St | | | | Troy | OH | 45373 | |
| Ashworth Lilah | | 7175 E Walnut Grv | | | | Troy | OH | 45373-9629 | |
| Ashworth Robert | | 603 Pearl St Ithaea | | | | Arcanum | OH | 45304 | |
| ASI | ASI Prepetition | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Asi Consulting Group Llc | | 38705 Seven Mile Rd | Ste 345 | | | Livonia | MI | 48152 | |
| Asi Consulting Group Llc Ef | | 38705 Seven Mile Rd | Ste 345 | | | Livonia | MI | 48152 | |
| Asi Datamyte Inc | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |
| Asi Datamyte Inc | | 2800 Campus Dr Ste 60 | | | | Plymouth | MN | 55441 | |
| Asi Datamyte Inc | | 2800 Campus Dr Ste 60 | | | | Plymouth | MN | 55441-266 | |
| Asi Datamyte Inc | | PO Box 1150 M and I 88 | | | | Minneapolis | MN | 55480-1150 | |
| Asi Electronics | | PO Box 578 | | | | Cypress | TX | 77410-0578 | |
| Asi Enviromental Technologies | | 410 E Dowland St | | | | Ludingtor | MI | 49431 | |
| ASI Environmental Techno | c o Dave Warner | 410 E Dowland St | | | | Ludingtor | MI | 49431 | |
| ASI Environmental Technologies | | 410 E Dowland St | | | | Ludingtor | MI | 49431-2313 | |
| Asi Sign Systems Inc | | 2017 W 18th St | | | | Indianapolis | IN | 46202 | |
| Asia Forging Supply Co Ltd | | B1 207 Section 3 Beishin Rd | | | | Shindian City Taipe | | 231 | Taiwan |
| Asia Forging Supply Co Ltd Ef | | 6 Ln 86 Sec 2 | Chung Ching S Rd Taipe | | | R O C | | | Taiwan |
| Asia Forging Supply Co Ltd Ef | | 6 Ln 86 Sec 2 | Chung Ching S Rd Taipe | | | R O C | | | Taiwan Prov China |
| Asiam Offei | | 1133 Livingston Ave Apt3c | | | | New Brunswick | NJ | 8902 | |
| Asian Pacific American Chamber | | 255 Rex | | | | Auburn Hills | MI | 48326 | |
| Asian Stanley International Co Ltd | | 48 1 Moo 1 T Khukwang Ladlumkaew | Pathumthani | | | Bangkok | | 12140 | Thailand |
| Asic Corp | Brett | 9105 Sutton Pl | | | | West Chester | OH | 45011 | |
| Asic Corp | | Advance Sys Integration & Con | 9105 Sutton Pl | | | West Chester | OH | 45011 | |
| Asic Corporation | | 9105 Sutton Pl | | | | West Chester | OH | 45011 | |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myeor | | | | South Korea | | | Korea Republic Of |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myor | Anseong Kyeong Ki 456 820 | | | Ansong Kyongg | | 456820 | Korea Republic Of |
| Asis Rhett G | | 300 Willowood Dr | | | | Rochester | NY | 14612-3235 | |
| Asist Translation Services | | 4663 Executive Dr Ste 11 | | | | Columbus | OH | 43220-3627 | |
| Asist Translation Services Inc | | 4663 Executive Dr Ste 11 | | | | Columbus | OH | 43220-3627 | |
| Ask Services Inc | | 42180 Ford Rd Ste 101 | | | | Canton | MI | 48187 | |
| Askco Inc | | 7598 Morley St | | | | Houston | TX | 77061 | |
| Askew Jeffrey | | 1517 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Askew Kim | | 2032 Emerson Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Askey David | | 430 Campbell Blvd | | | | Getzville | NY | 14068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Askey Edgar B | | 10350 Greiner Rd | | | | Clarence | NY | 14031 | |
| Askey Ii Arthur | | 236 Gramont Ave | | | | Dayton | OH | 45417 | |
| Askins Kathleen | | 1107 Colwick Dr | | | | Dayton | OH | 45420 | |
| Askins Susan K | | 650 Cobb St | | | | Cadillac | MI | 49601-2539 | |
| Askren Gary | | 7170 Kirkcaldy Dr | | | | West Chester | OH | 45069 | |
| Asl Freight Systems | | PO Box 497 | | | | Wood Dale | IL | 60191 | |
| Aslam Mohammed | | 5035 Northgate | | | | Flint | MI | 48532 | |
| Aslan Capital Master Fund LF | | 375 Park Avenue Suite 1903 | | | | New York | NY | 10152 | |
| asm capital | | | | | | | | | |
| ASM Capital as Assignee for Robinson Industries Inc | | | | | | | | | |
| ASM Capital as Assignee for Speed Motor Express of WNY Inc | Damon & Morey LLP | Attn Beth Ann Bivona | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202-4096 | |
| ASM Capital as Assignee for Universal Instruments Corp | | | | | | | | | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Asm Internationa | | Indianapolis Chapte | 167 Timber Ln | Treasurer | | Brownsburg | IN | 46112 | |
| Asm Internationa | | 9639 Kinsman Rd | | | | Materials Pk | OH | 44073-0002 | |
| Asm Internationa | | 9639 Kinsman Rd | | | | Materials Pk | OH | 44073 | |
| Asm Internationa | | 9639 Kinsman Rd | | | | Materials Pk | OH | 44073-0002 | |
| Asm Internationa | | Add Chg 9 97 | 9639 Kinsman Rd | | | Materials Pk | OH | 44073-0002 | |
| Asm Internationa | | PO Box 901540 | | | | Cleveland | OH | 44190-1540 | |
| Asm Internationa Indianapolis Chapte | | 167 Timber Ln | Treasurer | | | Brownsburg | IN | 46112 | |
| Asmar Michael | | 4712 Rambling Ct | | | | Troy | MI | 48098 | |
| Asmat Inc | | 85 Pixley Industrial Pkwy | | | | Rochester | NY | 14624-2322 | |
| Asmat Inc | | Precision Mold Builders | 85 Pixley Industrial Pkwy | | | Rochester | NY | 14624 | |
| Asme Accounting Dept | | PO Box 2900 | | | | Fairfield | NJ | 70072900 | |
| Asme Accounting Dept | | PO Box 2900 | | | | Fairfield | NJ | 07007-2900 | |
| Asmo Ii Armond | | 3900 Chiselhurst P | | | | Upr Arlington | OH | 43220 | |
| Asmondy Timothy A | | 610 Shore Dr | | | | Bay Port | MI | 48720-9706 | |
| Asnu Corporation Europe Ltd | Philip Ellisdor | 65 67 Blencoe Rd | | | | Bushey Herts | | | WD23 United Kingdom |
| Asociacion De Especialistas | | Diesel Grupo Mexicoac | Banamexdlls Account755 9581040 | | | | | | Mexico |
| Asom Electric | | 25519 Hacienda Pl | | | | Carmel | CA | 93923-8802 | |
| Asoma Instruments Inc | | Asoma Tci | 650 Lake St Rear | | | Wilson | NY | 14172 | |
| Asoma Instruments Inc | | Dba Spectro | 1515 N Hwy 281 | | | Marble Falls | TX | 78654 | |
| Asoma Instruments Inc | | Spectro | 1515 N Hwy 281 | Rmt Chg 11 00 Tbk Post | | Marble Falls | TX | 78654 | |
| Aspect System Kok | Carolyn sharla | 375 East Elliot | Ste 6 | | | Chandler | AZ | 85225 | |
| Aspen Electric | | 11150 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Aspen Electronics Ltd | | 2 Kildare Close | | | | Ruislip United Kingdom | | HA4 9UR United Kingdom |
| Aspen Marketing Group Inc | | Aspen Direct | 31w001 North Ave | | | West Chicago | IL | 60185 | |
| Aspen Marketing Services | | 1240 North Ave | | | | West Chicago | IL | 60185 | |
| Aspen Marketing Services | | PO Box 809350 | | | | Chicago | IL | 60680-9350 | |
| Aspen Publishers | | 190 Sylvan Ave | | | | Englewood Cliffs | NJ | 7632 | |
| Aspen Publishers Inc | Div Wolters Kluwer Co | PO Box 911 | | | | Frederick | MD | 21705-0911 | |
| Aspen Systems Corporation | | 1600 Research Blvd | | | | Rockville | MD | 20850 | |
| Aspen Technology | | 707 8th Ave Sw Ste 800 | | | | Calgary | AB | T2P1H5 Canada | |
| Asperger Theresa | | 5101 N Belsay Rd | | | | Flint | MI | 48506 | |
| Asperger Thomas | | 5860 Buell Rd | | | | Vassar | MI | 48768 | |
| Asphalt Block Concrete | | Cutting Contractors Of Alabama | 3060 Dublin Circle | | | Bessemer | AL | 35022 | |
| Asphalt Block Concrete Cutting Contractors Of Alabama | | 3060 Dublin Circle | | | | Bessemer | AL | 35022 | |
| Asphalt Sealcoaters Of Dayton | | 3016 Lodge Ave | | | | Dayton | OH | 45414 | |
| Aspin William G | | 188 N Mielens Rd | | | | Munger | MI | 48747-9765 | |
| Aspire Building Llc | | 31000 Northwestern Hwy Ste 220 | | | | Farmington Hills | MI | 48334 | |
| Aspire Building Llc | Andre Milia | 31000 Northwestern Hwy | Ste 220 | | | Farmington Hills | MI | 48334 | |
| Aspire Building Llc | | Attn Andre Milia | 31000 Northwestern Hwy Ste 220 | | | Farmington Hills | MI | 48334 | |
| Aspire Inc | | 925 Lincoln Hwy | 1102 Ph | | | Morrisville | PA | 19067 | |
| Aspire Inc | | U S Route 1 | | | | Morrisville | PA | 19067 | |
| Asplund David | | 33 Cozumel Pl | | | | Simi Valley | CA | 93065 | |
| Asplundh Tree Expert Co | | 146 Clay St | | | | Lebanon | OH | 45036 | |
| Asplundh Tree Expert Co | | 2925 Cincinnati Dayton Rd | | | | Middletown | OH | 45044 | |
| Asposto Sherri | | 586 Hurstbourne Rd | | | | Rochester | NY | 14609 | |
| Asq | | Indianapolis Section | 4307 Caledonia Way | Cqm Coordinator | | Indianapolis | IN | 46254-3641 | |
| Asq | | Section 0903 | 811 Whispering Trail | | | Greenfield | IN | 46140 | |
| Asq Indianapolis Section | | 4307 Caledonia Way | Cqm Coordinator | | | Indianapolis | IN | 46254-3641 | |
| Asq Orange Empire | | Section 0701 | 15800 Alton Pkwy M S 145 | | | Irvine | CA | 92681 | |
| Asq Section 0903 | | 811 Whispering Trail | | | | Greenfield | IN | 46140 | |
| Asq Section 1010 | Treasurer | 3380 Mill Lake Rd | | | | Lake Orion | MI | 48360 | |
| Asqc | | Section 0905 | 227 E Washington Blvd | Rm211 | | Fort Wayne | IN | 46802 | |
| Asqc | | Top Of Ohio Bryan Section | Lake Pk Industries Of Inc | PO Box 729 | | Shipshewana | IN | 46565 | |
| Asqc | | Saginaw Valley Section | 1768 Seidlers Rd | | | Kawkawlin | MI | 48631 | |
| Asqc | | 611 East Wisconsin Ave | PO Box 3005 | | | Milwaukee | WI | 53201-3005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asqc | | American Society For Quality | PO Box 555 | | | Milwaukee | WI | 53201-0555 | |
| Asqc | | American Society Quality Ct | 611 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Asqc | | Asq Milwaukee | PO Box 555 | | | Milwaukee | WI | 53201-0555 | |
| Asqc | | PO Box 3033 | | | | Milwaukee | WI | 53201-3033 | |
| Asqc | | PO Box 3066 | | | | Milwaukee | WI | 53201-3066 | |
| Asqc Montreal Section 0401 | | Ericsson Communications | 8400 Decarie Blvd | | | Tmr | | H4P 2N2 | China |
| Asqc Montreal Section 0401 Ericsson Communications | | 8400 Decarie Blvd | | | | Tmr | | H4P 2N2 | Canada |
| Asqc Saginaw Valley Section | | 1768 Seidlers Rd | | | | Kawkawlin | MI | 48631 | |
| Asqc Section 0805 | | 900 Pegotty Court N E | | | | Warren | OH | 44484 | |
| Asqc Section 0905 | | 227 E Washington Blvd | Rm211 | | | Fort Wayne | IN | 46802 | |
| Asqc Section 1010 | | Itt Automotive Bsg | PO Box 217000 | | | Auburn Hills | MI | 48321-7000 | |
| Asqc Section 1010 Itt Automotive Bsg | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Asqc Top Of Ohio Bryan Section | | Lake Pk Industries Of Inc | PO Box 729 | | | Shipshewana | IN | 46565 | |
| Ass For Int Standardization O | | Asam Ev | Lauchstaedter Str 11 | | | Muenchen | | 80807 | Germany |
| Assaf George | | 5359 Jaime Ln | | | | Flushing | MI | 48433 | |
| Assaiga Analytica | | Laboratories Inc | 3332 Wedgewood Ste N | | | El Paso | TX | 79925 | |
| Assaiga Analytical Laborator | | 3332 Wedgewood Dr | | | | El Paso | TX | 79925 | |
| Assaiga Analytical Laboratories In | | Attn Accounts Receivable | PO Box 90430 | | | Albuquerque | NM | 87199-0430 | |
| Assay Technology | | 1252 Quarry Ln | | | | Pleasanton | CA | 94566 | |
| Assay Technology Inc | | At Technology | 1252 Quarry Ln | | | Pleasanton | CA | 94566-4756 | |
| Asselin Barbara | | 2944 Lake Vista Court | | | | Racine | WI | 53402 | |
| Assell John C | | 500 9th Avese | | | | Cullman | AL | 35055-3780 | |
| Assembeon America Inc Eft | | Fmly Philips Emt | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Assembleon America Cons | John Dooley | 5110 Mcginnis Ferry | | | | Alpharetta | GA | 30005 | |
| Assembleon America Inc | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | | New York | NY | 10022 | |
| Assembleon America Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Assembleon America Inc | | 5110 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Assembleon America Inc | | PO Box 281297 | | | | Atlanta | GA | 30384 | |
| Assembleon America Inc Eft | | PO Box 281297 | | | | Atlanta | GA | 30384 | |
| Assembleon America Inc Eft | | Fmly Philips Emt | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Assembleon Americakok | John Dooley | 5110 Mcginnis Ferry | | | | Alpharetta | GA | 30005 | |
| Assembly & Test Worldwide Inc | | Advanced Technology & Testing | 12841 Stark Rd | | | Livonia | MI | 48150 | |
| Assembly & Test Worldwide Inc | | Assembly Technology & Tes | 400 Florence St | | | Saginaw | MI | 48602-1298 | |
| Assembly & Test Worldwide Inc | | Fmly Dt Assembly & Test | 12841 Stark Rd | | | Livonia | MI | 48150-1588 | |
| Assembly & Test Worldwide Inc | | 313 Mound St | | | | Dayton | OH | 45407 | |
| Assembly and Test Worldwide Eft Inc | | PO Box 771637 | | | | Saint Louis | MO | 63177-1637 | |
| Assembly and Test Worldwide Inc | | 313 Mound St | | | | Dayton | OH | 45407 | |
| Assembly Automation | Kathy | 1849 Businees Ctr Dr | | | | Duarte | CA | 91010 | |
| Assembly Component System | | PO Box 1608 | | | | Decatur | AL | 35602 | |
| Assembly Component System | | PO Box 1608 | Waiting For Eft Contract Cm | | | Decatur | AL | 35602 | |
| Assembly Machines Inc | | Dt Assembly Machines | 2400 Yoder Dr | | | Erie | PA | 16506-2364 | |
| Assembly Machines Inc | | Dtassembly Machines | 2400 Yoder Dr | | | Erie | PA | 16506-2364 | |
| Assembly Machines Inc | | Reinstate Eft 6 3 98 | 2400 Yoder Dr | | | Erie | PA | 16505-0326 | |
| Assembly Machines Inc Eft | | PO Box 8326 Attn D Bailey | | | | Erie | PA | 16505-0326 | |
| Assembly Products Llc | Tom Ward | 495 Ardmore Hwy | | | | Fayetteville | TN | 37334 | |
| Assembly Research Center | Accounts Payable | G 3000 Van Slyke Rd | | | | Flint | MI | 48551 | |
| Assembly Service Co | | 226 Industrial Ave | | | | Bronson | MI | 49028-1150 | |
| Assembly Specialists Inc | Accounts Payable | 8030 South Willow St Bldg 3 Un | | | | Manchester | NH | 3103 | |
| Assembly Supplies Cc | | 12225 World Trade Dr Ste E | | | | San Diego | CA | 92128 | |
| Assembly Supplies Company | | 12225 World Trade Dr Ste E | | | | San Diego | CA | 92128 | |
| Assembly Systems Eft | | Innovators Llc | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Assembly Systems Llc | Accounts Payable | 2744 Yorkmont Rd | | | | Charlotte | NC | 28208-7324 | |
| Assembly Systems LLC | | 2744 Yorkmont Rd | | | | Charlotte | NC | 28208 | |
| Assembly Systems Llc | | Formerly Emergent Technologies | 2744 Yorkmont Rd | | | Charlotte | NC | 28208-7324 | |
| Assembly Technology & Test Ltc | Carla Chapman | Tingewick Rd | | | | Buckingham | | MK18 1ef | |
| Assembly Technology & Test Ltc | | Tingewick Rd | | | | England | | | United Kingdom |
| Assembly Technology and Test Ltc | | Tingewick Rd | Buckingham Mk18 1ef | | | England | | | United Kingdom |
| Assembly Unlimitec | | 7100 Green Mill Rd | | | | Johnstown | OH | 43031 | |
| Assembly Unlimitec | | 7100 Greenmill Rd | | | | Johnstown | OH | 43031 | |
| Assemco Inc | | S W Corner Price & Pine St | | | | Holmes | PA | 19043 | |
| Assemco Inc | | S W Corner Price and Pine St | | | | Holmes | PA | 19043 | |
| Asset Acceptance Corp | | PO Box 2036 | | | | Warren | MI | 48090 | |
| Asset Acceptance Llc | | C O Derrick Mcgavic Attorney | PO Box 10163 | | | Eugene | OR | 97440 | |
| Asset Acceptance Llc | | PO Box 10163 | | | | Eugene | OR | 97440 | |
| Asset Acceptance Llc C o Derrick Mcgavic Attorney | | PO Box 10163 | | | | Eugene | OR | 97440 | |
| Asset Intertech Inc | | 2201 N Central Expressway | Ste 105 | | | Richardson | TX | 75080-2718 | |
| Asset Intertech Llc | | 2201 N Central Expy Ste 105 | | | | Richardson | TX | 75080 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd | | | | Southfield | MI | 48076 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd 60C | | | | Southfield | MI | 48076-4164 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd Ste 60 | | | | Southfield | MI | 48076 | |
| Asset Protection Systems Llc | | 30 Charleston Cir | | | | Brandon | MS | 39047 | |
| Asset Protection Systems Llc | | 30 Charleston Circle | | | | Brandon | MS | 39047 | |
| Asset Recovery Corp | Al Daninger | 150 State St | | | | St Paul | MN | 55107 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asset Trading Solutions | | International Llc | 11316 Torrey Rd Ste 100 | | | Fenton | MI | 48430 | |
| Asset Trading Solutions International Ll | | 11316 Torrey Rd Ste 100 | | | | Fenton | MI | 48430 | |
| Asset Trading Solutions Int | | 11316 Torrey Rd Ste 100 | | | | Fenton | MI | 48430 | |
| Assets Management Resources | | Inc Add Chg 12 3 03 | Ste 600 | 26211 Central Pk Blvc | | Southfield | MI | 48076 | |
| Assets Management Resources Inc | | Ste 600 | 26211 Central Pk Blvc | | | Southfield | MI | 48076 | |
| Assheton W E | | 1 Stapleton Rd | | | | Liverpool | | L37 2YN | United Kingdom |
| Assist Financial Services Inc | | Assigne Norwood Enterprises | PO Box 347 | | | Madison | SD | 57042 | |
| Assistance In Marketing Inc | | 11890 Montgomery Rd | | | | Cincinnat | OH | 45249 | |
| Assistance Technique Et Etude | | Ateme | Route De Gizy Burospace Bat 2E | | | Bievres | | 91570 | France |
| Assoc Cir Clk Clinton Cnty | | PO Box 383 | | | | Plattsburg | MO | 64477 | |
| Assoc Cir Ct Civ Acct Of L B Jones | | 300 N Second St Rm 216 | | | | St Charles | MO | 63301 | |
| Assoc Ct Civ Acct K Goewert | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act A D Griffin | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act D Garlanc | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act D Walker | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act G Ownby | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act J D Spencer | | C O 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act K Mcclentor | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act L Little | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act L Sorth | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Act M A Rush | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act M Prescott | | C O 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Of D Harlstor | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Of L Coker | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Of P Byrd | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Of W Howe | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Frink | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Prescott | | C O 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Warren | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act S Hamden | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act S Paplanus | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act W Fisher | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act W Kujawa | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civil Act R Collier | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Civ Ct Act R Brockmeyer | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Civ Ct Act W Perkins | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Div S St Charles Cty Cour | | 3rd And Jefferson | | | | St Charles | MO | 63301 | |
| Assoc Of Intl Auto Mfg Inc | | Aiam Inc | 1001 19th St North Ste 1200 | | | Arlington | VA | 22209 | |
| Assoc Of Intl Auto Mfg Inc Aiam Inc | | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Assoc Of Retarded Citizens | | Of Baldwin County | PO Box 400 | | | Loxley | AL | 36551 | |
| Assoc Of The Us Army | Paul Bishop | 2425 Wilson Blvd | | | | Arlington | VA | 22201-3385 | |
| Associate | | 101 W Market Ste 202 | | | | Warrensburg | MO | 64093 | |
| Associate Carriers | | Ticker Trucking | 365 Evans Ave | | | Toronto | ON | M8Z 1K2 | Canada |
| Associate Cir Court | | 11 S Water St | | | | Liberty | MO | 64068 | |
| Associate Cir Ct Clerk Div J2 | | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| Associate Cir Div Scott Cnty | | Hwy 61 | | | | Benton | MO | 63736 | |
| Associate Circuit Court Civi | | 300 N Second Room436 | | | | St Charles | MO | 63301 | |
| Associate Jobbers Warehouse | | 1309 Industrial Blvc | | | | Boaz | AL | 35957-1036 | |
| Associate Jobbers Warehouse | | 1309 Industrial Blvc | 1309 Industrial Blvc | PO Box 310 | | Boaz | AL | 35957-1036 | |
| Associated Air Freight Inc | | PO Box 71318 | | | | Chicago | IL | 60694-1318 | |
| Associated Air Freight Inc | | 3333 New Hyde Pk Rd | | | | New Hyde | NY | 11042 | |
| Associated Bag | Cathy Rowlands | 400 West Boden | | | | Milwaukee | WI | 53207 | |
| Associated Bag | Robin Mcgreary | 400 W Bodem St | | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | Customer Servise | 400 West Boden St | | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | Kathy Hernandez | PO Box 3036 | | | | Milwaukee | WI | 53201-3036 | |
| Associated Bag Company | | PO Box 07120 | | | | Milwaukee | WI | 53207 | |
| Associated Bonded Cables Ltd | | Netherton | Leckwith Rd | | | Bootle | | L306UE | United Kingdom |
| Associated Calibration Inc | | A Cal | 4343 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Associated Carriers Inc | | 4242 Delaware | | | | Denver | CO | 80216 | |
| Associated Charities | | 221 S Tecumseh | | | | Adrian | MI | 49221 | |
| Associated Components Tech Inc | Matt Chirpka | C 13932 Natilus Dr | | | | Garden Grove | CA | 92843 | |
| Associated Control Inc | | 915 Montgomery Ave | | | | Narberth | PA | 19072 | |
| Associated Controls Inc | | 915 Montgomery Ave | | | | Narberth | PA | 19072 | |
| Associated Controls Inc | | Add Chgd 11 96 | 915 Montgomery Ave | | | Narberth | PA | 19072 | |
| Associated Court Reporting Inc | | 1025 One Cascade Plaza | | | | Akron | MI | 44308 | |
| Associated Court Reporting Inc | | 1025 One Cascade Plaza | | | | Akron | OH | 44308 | |
| Associated Designs Inc | | Tsi Display Systems | 126 B Drake Ave | | | Modesto | CA | 95350 | |
| Associated Fuel Injector | Mr Mike Baer | 948 S 9th St | | | | Modesto | CA | 95351 | |
| Associated Fuel Pumps Systems | | Corp | 1100 Scott Bridge Rd | | | Anderson | SC | 29622-1326 | |
| Associated Fuel Pumps Systems Corp | | PO Box 1326 | | | | Anderson | SC | 29622-1326 | |
| Associated Fuel Pumps Systems Inc | Accounts Payable | 1100 Scotts Bridge Rd | PO Box 1326 | | | Anderson | SC | 29622 | |
| Associated General Contractor | | Of Mississipp | PO Box 12367 | | | Jackson | MS | 39236 | |
| Associated General Contractors Of Mississipp | | PO Box 12367 | | | | Jackson | MS | 39236 | |
| Associated Global Systems | | PO Box 71318 | | | | Chicago | IL | 60694-1318 | |
| Associated Laboratories | | 806 N Batavia | | | | Orange | CA | 92868 | |
| Associated Microscope Inc | | Associated Microscope Service | 302 E Main St | | | Haw River | NC | 27258 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Associated Microscope Inc | | PO Box 1076 | | | | Elon College | NC | 27244 | |
| Associated Packaging Inc | | PO Box 440088 | | | | Nashville | TN | 37244-0088 | |
| Associated Physicians Pc | | PO Box 77000 Dept 77821 | | | | Detroit | MI | 48277-8821 | |
| Associated Plating Cc | | 9636 Ann St | | | | Santa Fe Springs | CA | 90670 | |
| Associated Radiologists Of | | Flint Pc | One Hurley Plaza | | | Flint | MI | 48502 | |
| Associated Radiologists Of Flin | | PO Box 2014 | | | | Flint | MI | 48501-9012 | |
| Associated Radiologists Pa | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Associated Radiologists Pa | | PO Box 764 | | | | Brookhaven | MS | 39601 | |
| Associated Research | | C O Micro Sales | 650 Shawan Falls Dr Ste 100 | | | Dublin | OH | 43017 | |
| Associated Research Inc | | 13860 W Laurel Dr | | | | Chicago | IL | 60045 | |
| Associated Research Inc | | 13860 W Laurel Dr | | | | Lake Forest | IL | 60045-4546 | |
| Associated Research Inc | | 13860 W Laurel Dr | Add Chg 10 26 04 Am | | | Chicago | IL | 60045 | |
| Associated Research Inc | | PO Box 5977 Dept 20 3027 | | | | Carol Stream | IL | 60197-5977 | |
| Associated Rubber Cc | | 2130 Us Hwy 78 | | | | Tallapoosa | GA | 30176 | |
| Associated Rubber Company | | 2130 Us Hwy 78 | | | | Tallapoosa | GA | 30176 | |
| Associated Rubber Company | | PO Box 245 | | | | Tallapoosa | GA | 30176 | |
| Associated Sales & Bag Co Eff | | PO Box 3036 | | | | Milwaukee | WI | 53201 | |
| Associated Sales & Bag Co Inc | | 400 W Boden St | | | | Milwaukee | WI | 53207-6274 | |
| Associated Sales & Bag Co Inc | | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207-627 | |
| Associated Sales & Bag Co Inc | | Associated Bag Company | Pob 37080 | | | Milwaukee | WI | 53237-0080 | |
| Associated Sales & Bag Company | | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| Associated Sales & Bag Company | | PO Box 3036 | | | | Milwaukee | WI | 53201-3036 | |
| Associated Spring | Donna Jim Or Raj | 3443 Morse Dr | PO Box 210009 | | | Dallas | TX | 75211 | |
| Associated Spring | | Barnes Group | 80 Scott Swamp Rd | | | Farmington | CT | 6032 | |
| Associated Spring | | Barnes Group | 26877 Northwestern Hwy | | | Southfield | MI | 48034-214 | |
| Associated Spring Asia Pte Ltc | | 28 Tuas Ave 2 Jurong | Jurong 639459 | | | | | | Singapore |
| Associated Spring Barnes Ef | | Group Inc | PO Box 40000 Dept 200 | | | Hartford | CT | 6151 | |
| Associated Spring Barnes Group | | Inc | 15150 Cleat St | Rm Chg Per Letter 033104 Am | | Plymouth | MI | 48170 | |
| Associated Spring Barnes Group Inc | Barnes Group Inc | PO Box 489 | 123 Main St | | | Bristol | CT | 06011-0489 | |
| Associated Spring Barnes Group Inc | Ed Gaidos | Barnes Group Inc | PO Box 489 123 Main St | | | Bristol | CT | 06011-0489 | |
| Associated Spring Do Brasil L | | 301 Distrito Industria | | | | Campinas | | 13054-701 | |
| Associated Spring Do Brasil Li | | Rua Wallace Barnes 301 | 301 Distrito Industria | | | Campinas | | 13054 701 | |
| Associated Spring Do Brasil Ltda | W Joe Wilson | Tyler Cooper & Alcorn LLF | 185 Asylum St CityPlace I 35th F | | | Hartford | CT | 06103-3488 | |
| Associated Spring Do Brasil Ltda | W Joe Wilson Esq Tyler Cooper & Alcorn LLP | 185 Asylum St | CityPlace I 35th Fl | | | Hartford | CT | 06103-3488 | |
| Associated Spring Eft Barnes Group | | 80 Scott Swamp Rd | | | | Farmington | CT | 6032 | |
| Associated Spring Operat Barnes Group Canada Inc | | PO Box 931783 | | | | Atlanta | GA | 31193-1783 | |
| Associated Spring Operat Eft Barnes Group Canada Inc | | PO Box 931783 | | | | Atlanta | GA | 31193-1783 | |
| Associated Spring Operations | | Barnes Group Canada Inc | 3100 Mainway | | | Burlington | ON | L7M 1A3 | Canada |
| Associated Spring Operations | | Div Of Barnes Group Inc | 3100 Mainway | | | Burlington | ON | L7M 1A3 | Canada |
| Associated Spring Raymonc | Peter Busse | 6180 Valley View | | | | Buena Pk | CA | 90620 | |
| Associated Spring Raymonc | Sales | 1705 Indian Wood Circle | Ste 210 | | | Maumee | OH | 43537 | |
| Associated Spring Raymonc | | PO Box 77152 | | | | Detroit | MI | 48277 | |
| Associated Spring Raymonc | | Barnes Group Inc | 1705 Indian Wood Cir Ste 210 | Eft Reject Usd | | Maumee | OH | 43537 | |
| Associated Spring Spec Ltc | | Unit 21 Briar Close Ind Est | Evesham Worcestershire | | | Worcester | | LOR114JT | United Kingdom |
| Associated Springs & Barnes Group Inc | Bill Ressler Regional Sales Mg | 15150 Cleat St | | | | Plymouth | MI | 48170 | |
| Associated Steel Co | | 18200 Miles Ave | | | | Cleveland | OH | 44128-3439 | |
| Associated Steel Co | | Medallion Steel Co Div | 18200 Miles Ave | | | Cleveland | OH | 44128 | |
| Associated Steel Corp | Patrick Macieko | 18200 Miles Ave | PO Box 28335 | | | Cleveland | OH | 44128 | |
| Associated Steel Corp | | 18200 Miles Ave | | | | Cleveland | OH | 44128 | |
| Associated Steel Corp Eft | | 18200 Miles Ave | | | | Cleveland | OH | 44128 | |
| Associated Suppliers Inc | Rick Roll | 715 W Washington St | PO Box 1250 | | | Sandusky | OH | 44870-1250 | |
| Associated Tube Industries | | Amf Ohare | PO Box 66512 | | | Chicago | IL | 60666 | |
| Associated Tube Industries | | 7455 Woodbine Ave | | | | Markham | ON | L3R 1A7 | Canada |
| Associated Vacuum Technology | | 832 N Grand Ave | | | | Covina | CA | 91724 | |
| Associated X Ray Corp | | 246 Dodge Ave | | | | East Haven | CT | 6512 | |
| Associated X Ray Corp | | PO Box 120559 | | | | East Haven | CT | 6512 | |
| Associated X Ray Corp Eft | | PO Box 120559 | | | | East Haven | CT | 6512 | |
| Associates Financial Services | | 4072 Bay Rd | | | | Saginaw | MI | 48603 | |
| Associates Financial Services | | 1215b S 11th St | | | | Yukon | OK | 73099 | |
| Associates Financial Services | | 1620 Sw 89th Ste L | | | | Oklahoma Cty | OK | 73159 | |
| Associates Financial Services Inc | | 1626 State Rd 9 South | | | | Anderson | IN | 46016 | |
| Associates Financial Svcs | | 224 N Walnut St | | | | Muncie | IN | 47305 | |
| Associates Financial Svcs Cc | | 278 Norman Ctr Ct | | | | Norman | OK | 73072 | |
| Associates Fleet Services | | PO Box 844457 | | | | Dallas | TX | 75284-4457 | |
| Associates Leasing Inc | | 1615 Brett Rd | | | | New Castle | DE | 19720-2425 | |
| Associates Leasing Inc | | 333 West Pierce Dr | | | | Itasca | IL | 60143 | |
| Associates Leasing Inc | | 9400 Williamsburg Plaza | | | | Louisville | KY | 40222 | |
| Association For Facilities | | Engineering | 8180 Corporate Pk Dr | Ste 305 | | Cincinnati | OH | 45242 | |
| Association For Facilities Engineering | | 8180 Corporate Pk Dr | Ste 305 | | | Cincinnati | OH | 45242 | |
| Association For Financia | | Professionals | 7315 Wisconsin Ave | Ste 600w | | Bethesda | MD | 20814 | |
| Association For Financia | | Professionals | PO Box 64714 0 | | | Baltimore | MD | 21264 | |
| Association For Financial Professional | | 7315 Wisconsin Ave | Ste 600w | | | Bethesda | MD | 20814 | |

Page 164 of 2814

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Association For Financial Professional | | PO Box 64714 0 | | | | Baltimore | MD | 21264 | |
| Association Of Business | | Advocating Tariff Equity | C O Audrey L Gilliate | 255 S Old Woodward Ave 3rd Fl | | Birmingham | MI | 48009 | |
| Association Of Business Advocating Tariff Equity | | C/O Audrey L Gilliate | 255 S Old Woodward Ave 3Rd Fl | | | Birmingham | MI | 48009 | |
| Association Of Certified | | Fraud Examiners | 716 West Ave | | | Austin | TX | 78701 | |
| Association Of Certified Fraud | | 716 West Ave | | | | Austin | TX | 78701 | |
| Association Of Certified Fraud | | Examiners | 716 West Ave | | | Austin | TX | 78701 | |
| Association Of Certified Fraud Examinen | | 716 West Ave | | | | Austin | TX | 78701 | |
| Association Of Chinese | | Americans Annual Awards | Celebration | 420 Peterboro | | Detroit | MI | 48214 | |
| Association Of Chinese Americans Annual Awards | | Celebration | 420 Peterboro | | | Detroit | MI | 48214 | |
| Association Of Corporate | | Patent Course | Eastman Kodak O H Webster | 343 State St | | Rochester | NY | 14650-0207 | |
| Association Of Corporate Patent Course | | Eastman Kodak O H Webster | 343 State St | | | Rochester | NY | 14650-0207 | |
| Association Of Energy | | Engineers | 4025 Pleasantdale Rd Ste 420 | | | Atlanta | GA | 30340 | |
| Association Of Energy Engineers | | 4025 Pleasantdale Rd Ste 420 | | | | Atlanta | GA | 30340 | |
| Association Of General Counse | | C O Sandy Walker | PO Box 241323 | | | Mayfield Heights | OH | 44124 | |
| Association Of Internationa | | Automobile Manufacturers Inc | 1001 19th St N Ste 1200 | 2.37E+08 | | Arlington | VA | 22209 | |
| Association Of Internationa | | Automobile Manufacturers Inc | 2111 Wilson Blvd Ste 1150 | Chg Per Afc 3 11 05 Am | | Arlington | VA | 22201 | |
| Association Of Internationa | | Manufacturers Inc | 1001 19th St North Ste 1200 | | | Arlington | VA | 22209 | |
| Association Of International Automobile Manufacturers Inc | | 1001 19th St N Ste 1200 | | | | Arlington | VA | 22209 | |
| Association Of International Automobile Manufacturers Inc | | 2111 Wilson Blvd Ste 1150 | | | | Arlington | VA | 22201 | |
| Association Of International Manufacturers In | | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Association Of Ohio Recyclers | | PO Box 70 | | | | Mount Vernon | OH | 43050-0070 | |
| Association Of Professiona | | PO Box 5646 | | | | Oak Ridge | TN | 37831 | |
| Association Of Records Manager | | And Administrators Inc | 4200 Smoerset Ste 215 | | | Prairie Village | KS | 66208 | |
| Association Of Records Manager And Administrators Inc | | 4200 Smoerset Ste 215 | | | | Prairie Village | KS | 66208 | |
| Association Of Strategic | | Alliance Professionals Inc | PO Box 812027 | | | Wellesley | MA | 2482 | |
| Association Of Strategic Alliance Professionals Inc | | PO Box 812027 | | | | Wellesley | MA | 2482 | |
| Assumption College | | Finance Office | PO Box 15555 | Rmt Chg 12 01 Mh | | Worcester | MA | 16150555 | |
| Assumption College Finance Office | | 500 Salisbury St | | | | Worcester | MA | 01609-1296 | |
| Assurance Fire Protection Llc | | 6400 Airport Rd Bldg A 3g & H | | | | El Paso | TX | 79925 | |
| Assurance Manufacturing | Dallas Anderson | 9010 Evergreen Blvd | | | | Coon Rapids | MN | 55433 | |
| Assured Automation | | 19 Walnut Ave | | | | Clark | NJ | 7066 | |
| Assured Credit | | 4726 S E 29th | | | | Del City | OK | 73115 | |
| Assured Micro Services Inc | | 945 North Bend Rd | | | | Cincinnat | OH | 45224 | |
| Assured Quality Managemen | | Services Inc | PO Box 148 | | | Versailles | KY | 40383 | |
| Assured Quality Management Services In | | PO Box 148 | | | | Versailles | KY | 40383 | |
| Assured Systems Development Ir | | Asd Inc | 7819 Freeway Cir | | | Cleveland | OH | 44130 | |
| Ast Bearings | Anthony Meras | 3a Faraday | | | | Irvine | CA | 92618 | |
| Ast Peripherals By Iac | | 1932 W 4th St Ste 101 | | | | Tempe | AZ | 85281 | |
| Asta Brothers Fire & Safety | | Corp | 500 Canal St | | | Bristol | PA | 19007 | |
| Asta Brothers Fire and Safety Corp | | 500 Canal St | | | | Bristol | PA | 19007 | |
| Astbury Enviromental Engrg | | 5933 W 71st St | | | | Indianapolis | IN | 46278 | |
| Astbury Gabriel Corp | | Environmental Service Group | 5933 W 71st St | | | Indianapolis | IN | 46278 | |
| Astbury Louis B Company Inc | | 5933 W 71st St | | | | Indianapolis | IN | 46278 | |
| Astd | | C O Expoexchange Llc | 1888 N Market St | | | Frederick | MD | 21701 | |
| Astd | | 1640 King St | | | | Alexandria | VA | 22313-2043 | |
| Astd | | PO Box 1443 | | | | Alexandria | VA | 22313-2043 | |
| Astd 2000 | | PO Box 1567 | | | | Merrifield | VA | 22116-1567 | |
| Astec Components Ltd | | 3425 Laird Rd | Unit 3 | | | Mississauga | ON | L56 5R8 | Canada |
| Astec Components Ltd | Lauren Ward Office Mg | 3425 Laird Rd | Unit 3 | | | Mississauga | ON | L5L 5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd Unit 3 | | | | Mississauga | ON | L5L5R8 | Canada |
| Astex Tool & Mfg Inc | | 2901 B West Hwy 83 | | | | Mcallen | TX | 78501 | |
| Astex Tool and Mfg Inc | | 2901 B West Hwy 83 | | | | Mcallen | TX | 78501 | |
| Astil Spa | | | | | | Saint Omero | | 64027 | Italy |
| Astleford Equipment Company | | 12541 Du Pont Ave | | | | Burnsville | MN | 55337-1697 | |
| Astm Eft | | 1916 Race St | | | | Philadelphia | PA | 19103 | |
| Astm Internationa | | Astm | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428-2951 | |
| Astm Technical & Professiona | | Astm Accounting Control Dept 3035 | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428-2959 | |
| Aston Charles | | 160 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Aston Delores | | 7162 Mahoning Ave NW | | | | Warren | OH | 44481-9469 | |
| Aston Melany | | 160 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Astor Brian | | 510 Mound | | | | Miamisburg | OH | 45342 | |
| Astor Charles D | | 510 Mound Ave | | | | Miamisburg | OH | 45342-2964 | |
| Astorga Diego | | 119 S Magnolia Ave E | | | | Anaheim | CA | 92804 | |
| Astra Inc | | 1700 Nw 65th Ave Ste 7 | | | | Plantation | FL | 33313 | |
| Astra Microtronics Technology | | 708 Shady Retreat Rd Ste 1 | | | | Doylestown | PA | 18901-2503 | |
| Astra Products Inc | | 170 Rodeo Dr | | | | Brentwood | NY | 11717 | |
| Astra Products Inc | | PO Box 479 | | | | Baldwin | NY | 11510 | |
| Astrex | Rich Melendez | 205 Express St | | | | Plainview | NY | 11803 | |
| Astrex Electronics Co Inc | Accts Payable | 205 Express St | | | | Plainview | NY | 11803 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 357 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Astrex Inc Street | | 205 Express St | | | | Plainview | NY | 11803 | |
| Astrivant Ltd | | Belmont St | PO Box 27 | | | Oldham | | OL12AX | United Kingdom |
| Astro | Ken Anderson | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Air Express | | PO Box 66290 | Ohara Field | | | Chicago | IL | 60666 | |
| Astro Air Express Inc | | Cumberland Trucking | 2550 Lunt Ave | | | Elk Grove Village | IL | 60007 | |
| Astro Air Inc | | 1653 N Bolton St | | | | Jacksonville | TX | 75766 | |
| Astro Auto Electric | | 1168 St Andrews Rd | | | | Columbia | SC | 29210 | |
| Astro Cartage Inc | | 3359 Winbrook Dr | | | | Memphis | TN | 38116 | |
| Astro Controls Inc | | 1700 Pkside Ave | | | | Irving | TX | 75061 | |
| Astro Controls Inc | | PO Box 541222 | | | | Dallas | TX | 75354 | |
| Astro Courier Service Inc | | 9900 Westpoint Dr Ste 112 | | | | Indianapolis | IN | 46256 | |
| Astro Courier Service Inc | | 9900 Westpoint Dr Ste 112 | Remit Updt 05 2000 Letter | | | Indianapolis | IN | 46256 | |
| Astro Fasteners Inc | | Aim Industries | 6216 Transit Rd | | | Depew | NY | 14043 | |
| Astro Fasteners Inc | | Dba Aim Industries | 6216 Transit Rd | | | Depew | NY | 14043 | |
| Astro Fasteners Inc Dba Aim Industries | | 6216 Transit Rd | | | | Depew | NY | 14043 | |
| Astro Industries Inc | | 4403 Dayton Xenia Rd | | | | Dayton | OH | 45432 | |
| Astro Machine Co Inc | | 3734 W 139th St | | | | Hawthorne | CA | 90250 | |
| Astro Med Inc | | 3661 E Meadows Ct | | | | Okemos | MI | 48864 | |
| Astro Med Inc | | 600 E Greenwich Ave | | | | West Warwick | RI | 2893 | |
| Astro Med Inc | | 600 E Greewich Ave | | | | West Warwick | RI | 2893 | |
| Astro Med Inc | | Quick Label Systems | 600 E Greenwich Ave | Astro Med Industrial Pk | | West Warwick | RI | 28937526 | |
| Astro Met Inc | Frank Gorman | 9974 Springfield Pike | | | | Cincinnat | OH | 45215 | |
| Astro Model Development | | Corporation | 34459 Curtis Blvd | | | Eastlake | OH | 44095 | |
| Astro Model Development | | PO Box 73271 | | | | Cleveland | OH | 44193 | |
| Astro Model Development Corp | Accounts Payable | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corp | Db 08 665 6717 | 34459 Curtis Blvd | | | | East Lake | OH | 44095 | |
| Astro Model Development Corp | | 35280 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corp | | Astro Southwest | 9b 1 Butterfield Trl | | | El Paso | TX | 79906 | |
| Astro Model Development Corporation | | PO Box 73271 | | | | Cleveland | OH | 44193 | |
| Astro Technical Services Ef | | 2401 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Astro Technical Services Inc | | 2401 Pkman Rd Nw | | | | Warren | OH | 44485 | |
| Astro Technical Services Inc | | Division Of Astro Model | Development Co 2401 Pkman Rd Nw | | | Warren | OH | 44485-1758 | |
| Astro Technology Ltd | | 16 Brunel Way Segensworth East | Astro House | | | Fareham | | PO15STY | United Kingdom |
| Astro Tool Co Inc | | 21615 Sw Tualatin Valley Hwy | | | | Beaverton | OR | 97006-0000 | |
| Astrodyne Corp | | 300 Myles Standish Blvd | | | | Taunton | MA | 2780 | |
| Astrodyne Corporation | Judy Inman | 300 Myles Standish Blvd | | | | Taunton | MA | 2780 | |
| Astronautics Ikg and n Corp | Doris Styles | Hwy 70 | | | | Black Mountain | NC | 28711 | |
| Aswa Inc | | PO Box 1587 | | | | Summerville | SC | 29484-1587 | |
| Asymetrix Corporation | | Accounts Receivable | PO Box 34936 | | | Bellevue | WA | 98124-1936 | |
| Asymetrix Corporation Accounts Receivable | | PO Box 34936 | | | | Bellevue | WA | 98124-1936 | |
| Asymptotic Technologies Inc | | Asymtek | 2762 Loker Ave W | | | Carlsbad | CA | 92008 | |
| Asymptotic Technologies Inc | | Asymtek | 2762 Loker Ave West | | | Carlsbad | CA | 92010-6603 | |
| Asymtek | Terry Chamberlin | 2762 Loker Ave West | | | | Carlsbad | CA | 92008-6603 | |
| Asymtek | | A Nordson Company | 2762 Loker Ave West | | | Carlsbad | CA | 92008-6603 | |
| Asymtek | | PO Box 101742 | | | | Atlanta | GA | 30392-1742 | |
| Asys Automation Llc | | 5500 Oakbrook Pkwy Ste 180 | | | | Norcross | GA | 30093 | |
| Asztalos Eric | | 5741 Beth Rd | | | | Huber Heights | OH | 45424 | |
| At & T | | PO Box 914500 | | | | Orlando | FL | 32891-4500 | |
| At & T Corp | | Hyster Credit Co | 750 Pasquinelli Dr Ste 240 | | | Westmont | IL | 60559 | |
| At & T Wireless Services | | 17785 Ctr Court Dr No | | | | Cerritos | CA | 90703-8573 | |
| At & T Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| At & T Wireless Services | | Payment Processing Ctr | 4100 N 2nd St Ste 60 | | | Mcallen | TX | 78504-2473 | |
| At Abatement Services Inc | | PO Box 87 7736 | | | | Kansas City | MO | 64187-7736 | |
| At Analytical Services Inc | | 503 Hickory Hill St | | | | Elizabethtown | NC | 28337 | |
| At and s Austria Technologie and Systemtechnik | | Aktiengesellschaft | Fabriksgasse 13 A 8700 Leoben | | | | | | Austria |
| At and t | | PO Box 78152 | | | | Phoenix | AZ | 85062-8152 | |
| At and t | | PO Box 9001310 | | | | Louisville | KY | 40290-1310 | |
| At and t Wireless American Telephone and Telegraph | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| At and t Wireless Services | | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| At and T | | PO Box 8105 | | | | Fox Valley | IL | 60598-8105 | |
| At and T | | PO Box 27 866 | | | | Kansas City | MO | 64184-0866 | |
| At and T Corp Hyster Credit Co | | 750 Pasquinelli Dr Ste 240 | | | | Westmont | IL | 60559 | |
| At and T Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| At and T Wireless Services Payment Processing Ctr | | 4100 N 2nd St Ste 600 | | | | Mcallen | TX | 78504-2473 | |
| At Laser Group | | 1612 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| At Laser Group | | PO Box 5100 | | | | Decatur | AL | 35601 | |
| At Laser Group Inc | | 1612 Beltline Rd W | | | | Decatur | AL | 35601 | |
| At Supply Inc | | 505 N French Rd | | | | Amherst | NY | 14228 | |
| At Systems | | 201 Schofield Dr | | | | Columbus | OH | 43213 | |
| At Systems Inc | | At Systems | 201 Schofield Dr | | | Columbus | OH | 43213 | |
| At T Professional Development | | Center | 8000 East Maplewood Ave | Ste 133a | | Englewood | CO | 80111 | |
| At T Professional Development Cente | | 8000 East Maplewood Ave | Ste 133a | | | Englewood | CO | 80111 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 358 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| At Work Uniforms | Rosemarie James | PO Box 40 | 26953 Canal Rd | | | Orange Beach | AL | 36561 | |
| At&s Austria Technologie & Sys | | At&s Ag Fehring | Industriepark 4 | | | Fehring | | 8350 | Austria |
| At&s Austria Technologie & Sys | | Industriepark 4 | | | | Fehring | | 8350 | Austria |
| At&t | | PO Box 78152 | | | | Phoenix | AZ | 85062-8152 | |
| At&t | | PO Box 78224 | | | | Phoenix | AZ | 85062-8224 | |
| At&t | | PO Box 78225 | | | | Phoenix | AZ | 85062-8356 | |
| At&t | | PO Box 78314 | | | | Phoenix | AZ | 85062-8314 | |
| At&t | | PO Box 78425 | | | | Phoenix | AZ | 85062-8425 | |
| At&t | | PO Box 8105 | | | | Fox Valley | IL | 60598-8105 | |
| At&t | | PO Box 830018 | | | | Baltimore | MD | 21283-0018 | |
| At&t | | PO Box 27 866 | | | | Kansas City | MO | 64184-0866 | |
| At&t | | PO Box 2969 | | | | Omaha | NE | 68103-2969 | |
| At&t | | PO Box 2971 | | | | Omaha | NE | 68103-2971 | |
| At&t Accounts Payables | At&t Wireless Services | PO Box 598144 | | | | Orlando | FL | 32859-8144 | |
| At&t Business Services Ef | | 7872 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| At&t Cable Services | | 11621 Marginal Way S | | | | Tukwila | WA | 98158-1965 | |
| At&t Capital Corporation | | 1830 W Airfield Dr | | | | Dfw Airport | TX | 75261 | |
| AT&T Corp | Lowenstein Sandler Pc | Vincent A Dagostinc | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| AT&T Corp | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horr | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| At&t Corp | | PO Box 9001310 | | | | Louisville | KY | 40290 | |
| At&t Corp | | Advanced Speech Products Group | 211 Mount Airyb Rd Rm 3w136 | | | Basking Ridge | NJ | 7920 | |
| At&t Global Network Services L | | 3405 W Dr Martin Luther King J | | | | Tampa | FL | 33607 | |
| AT&T Global Serivces fka SBC Globa | Lowenstein Sandler Pc | Vincent A Dagostinc | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| AT&T Global Serivces fka SBC Globa | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horr | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| AT&T Global Serivces fka SBC Globa | Lowenstein Sandler Pc | Vincent A Dagostinc | 65 Livingston Ave | | | Roseland | NJ | 7068 | |
| AT&T Global Serivces fka SBC Globa | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horr | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| At&t Solutions | | PO Box 277761 | 6000 Feldwood Rd | | | College Pk | GA | 30349 | |
| At&t Solutions Gmdelphiat& | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | | Warren | MI | 48093 | |
| At&t Wireless | | PO Box 78110 | | | | Phoenix | AZ | 85062 | |
| At&t Wireless Services | | PO Box 9001310 | | | | Louisville | KY | 40290-1310 | |
| At&t Wireless Services | | 3401 Kemp Blvd Ste R | | | | Wichita Fall | TX | 76308 | |
| At&t Wireless Services | | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| At&t Wireless Services Inc | | American Telephone & Telegraph | PO Box 78224 | | | Phoenix | AZ | 85062-8224 | |
| At&t Wireless Services Inc | | 5709 N 10th St | | | | Mcallen | TX | 78504 | |
| At&t Wireless Services Inc | | 7277 164th Ave Ne | | | | Redmond | WA | 98052 | |
| Ata Inc | | 1402 W 22nd St | | | | Anderson | IN | 46016-3922 | |
| Atakpu Colleen | | 210 Birch St | | | | Birchwood | MN | 55110 | |
| Atalla Nabil F | | 11819 Crestview Blvd | | | | Kokomo | IN | 46901-9718 | |
| Atallah Roukoz | | 3150 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Atam Systems Inc | | 9798 Karmar Ct | | | | New Albany | OH | 43054 | |
| Atapco Uep Inc | | PO Box 64512 | | | | Baltimore | MD | 21264-4512 | |
| Atc Associates Inc | | PO Box 90268 | | | | Chicago | IL | 60696-0268 | |
| Atc Electronics And Logistics | | Lp | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006-6675 | |
| Atc Electronics And Logistics Lp | | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006-6675 | |
| Atc Group Services Inc | | Atec Associates | 7988 Ctrpoint Dr Ste 100 | | | Indianapolis | IN | 46256 | |
| Atc Inc | | Automatic Tools Contro | 4037 Guion Ln | | | Indianapolis | IN | 46268 | |
| Atc Inc | | 3050 Sidco Dr | | | | Nashville | TN | 37204 | |
| Atc Inc | | Atc Polymers | 3050 Sidco Dr | | | Nashville | TN | 37204 | |
| Atc Inc | | PO Box 30423 | | | | Nashville | TN | 37241-0423 | |
| Atc Nymold Corp | | 4721 Nathalin W | | | | Sterling Heights | MI | 48310 | |
| Atc Nymold Corp | | 101 N Eagle St | | | | Geneva | OH | 44041 | |
| Atc Nymold Corp | | 103 N Eagle St | | | | Geneva | OH | 44041-1161 | |
| Atc Nymold Corp | | Advanced Technologies Corp | 103 North Eagle St | | | Geneva | OH | 44041 | |
| Atc Nymold Corp Eft | | 103 N Eagle St | | | | Geneva | OH | 44041 | |
| Atcheson James S | | 412 Bobo Rd | | | | Dallas | GA | 30132-3052 | |
| Atcheson Wanda | | 4801 Cypress Ck 208 | | | | Tuscaloosa | AL | 35405 | |
| Atchinson Ray | | 2615 Rutland Rd | | | | Naperville | IL | 60564 | |
| Atchison David K | | 2711 Wild Orchard Pt | | | | Centerville | OH | 45458-9441 | |
| Atchison Topeka & Santa Fe | | Railway Co | 920 Se Quincy | PO Box 1738 | | Topeka | KS | 66602 | |
| Atchison Topeka and Santa Fe Eft Railway Co | | PO Box 93668 | | | | Chicago | IL | 60673 | |
| Atchley Connie J | | 506 Third St Sw | | | | Pelican Rapids | MN | 56572 | |
| Atchley Frankie | | 161 2 Lakefront Ave | | | | Gadsden | AL | 35904 | |
| Atchley Gw J | | 8430 Hwy 36 East | | | | Laceys Spring | AL | 35754-6001 | |
| Atchley Jerry C | | 335 Chatman Hill Rd | | | | Vlhrmoso Spgs | AL | 35775-7228 | |
| Atchley Rickey | | 3134 Hwy 36 East | | | | Somerville | AL | 35670 | |
| Atco Inc | | 2812 Lower Huntington Rd | | | | Fort Wayne | IN | 46808-2617 | |
| Atco Inc | | 2812 Lower Huntington Rd | | | | Fort Wayne | IN | 46809-2617 | |
| Atco Industries Inc | | 3027 Airpark Dr N | | | | Flint | MI | 48507 | |
| Ate Solutions Ltd | | Courteen Hall Rd | Units 1 & 2 Prospect Ct | | | Northampton | | NW7 3DG | United Kingdom |
| Atek Corp | | 910 Creekside Rd Bldg D 1 | Add Chg Ltr 4 21 | | | Chattanooga | TN | 37406-1028 | |
| Atek Corp | | 910 Creekside Rd Bldg D1 | | | | Chattanooga | TN | 37406 | |
| Atek Corp | | PO Box 16368 | | | | Chattanooga | TN | 37416-0368 | |
| Atek Corporation | | PO Box 5402 | | | | Chattanooga | TN | 37406-0402 | |
| Atek Hamid | Cynthia Price | 11441 Sobieski St | | | | Hamtramck | MI | 48212 | |
| Atek Technology | | 1 Friary | | | | Temple Key Bristol | | BS1 6EA | United Kingdom |
| Atel Capital Group | | 600 California St 6th F | | | | San Francisco | CA | 94108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atel Financial Corp | | 235 Pine St 6th Fl | | | | San Francisco | CA | 94104 | |
| Atel Financial Corp | | 600 California St 6th F | Ad Chg Per Ltr 8 31 05 Am | | | San Francisco | CA | 94108 | |
| ATEL Leasing Corporation as Agent for Credito | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Atelier Diesel Fournier Inc | | 2355 Blvd Hymus | | | | Dorval | QC | H9P 1J8 | Canada |
| Atelier Diesel L Michaud Inc | | 6655 Pe Lamarche | | | | St Leonard | H1P 1J6 | Canada | |
| Ateliers Demboutissage De Fau | | Aef | Dieter Hundt | | | Faulquemont | | 57380 | France |
| Ateliers Demboutissage De Fau | | Aef | Dieter Hundt | Parc Industriel Rue Du Docteur | | Faulquemont | | 57380 | France |
| Ateme    Eft | | 26 Burospace Route De Gizy | 91570 Bievres | | | | | | France |
| Ateme Eft | | 26 Burospace Route De Gizy | 91570 Bievres | | | | | | France |
| Aten Eugene | | 4520 W Hunting Pk Dr | | | | Franklin | WI | 53132-9167 | |
| Ateq Corp Sa De Cv | | Blvd Bernardo Quintana 124 3 | Col Carretas | | | Queretaro | | 76050 | Mexico |
| Ateq Corp Sa De Cv Eft | | Villas Corregidora 88 Villas | Campestre 76901 Corregidora | | | | | | Mexico |
| Ateq Corporation Usa | | 42000 Koppernick Rd A 4 | | | | Canton | MI | 48187-2409 | |
| Ateq Corporation Usa | | 42000 Koppernick Rd A 4 | | | | Canton | | 48187-2409 | Mexico |
| Ateq Corporation Usa Eft | | 42000 Koppernick Rd A 4 | | | | Canton | | 48187-2409 | Mexico |
| Ater Wynne Llp | | 222 Sw Columbia Ste 1800 | | | | Portland | OR | 97201-6618 | |
| Atf Inc | John Lyons | 31070 Network Pl | | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 31070 Network Pl | | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 31070 Network Pl | Ad Chg Ltr 7 26 04 Am | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 31070 Network Pl | Ad Chg Ltr 72604 Am | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 3550 W Pratt Blvd | | | | Lincolnwood | IL | 60712-379 | |
| Atf Inc | | 3550 W Pratt Blvd | | | | Lincolnwood | IL | 60712-3798 | |
| Atf Inc | | Atf Integrated Components | 5811 99th Ave | | | Kenosha | WI | 53144 | |
| Atf Inc | | Atf Integrated Components | 9900 58th Pl Ste 300 | | | Kenosha | WI | 53144 | |
| Atf Inc Eft | Marlene Borges | 3550 W Pratt Ave | | | | Lincolnwood | IL | 60645 | |
| Atf Incorporated | Steven T Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606 | |
| Atf Trucking Llc | | Box 3176 | PO Box 8500 | | | Philadelphia | PA | 19178-3176 | |
| Atg Precision Products | | 7545 N Haggerty Rd | | | | Canton | MI | 48187-2435 | |
| Atg Precision Products Eft | | 7545 N Haggerty Rd | | | | Farmington Hills | MI | 48187-2435 | |
| Atg Precision Products Llc | | 7545 N Haggerty Rd | | | | Canton | MI | 48187 | |
| Atg Precision Products Llc | | 7545 N Haggerty Rd | | | | Canton | MI | 48187-2435 | |
| Atg Spectrum Uk Ltd | | Unit 4 | Shaftsbury Ind Centre | Icknield Wayletchworth | | Hertfordshire | | SG6 1HE | United Kingdom |
| Athan Timothy | | 515 Spring St | | | | Ann Arbor | MI | 48103-3234 | |
| Athan Timothy Ward | | 515 Spring St | | | | Ann Arbor | MI | 48103-3234 | |
| Athanon Noe | | 427 Ferndale Ave Nw | | | | Grand Rapids | MI | 49544-3527 | |
| Athans Kim | | 6525 Poplar Hill Ln | | | | E Amherst | NY | 14051 | |
| Athena Computer Learning | | Center Inc | 501 Great Circle Rd | Ste 150 | | Nashville | TN | 37228-1318 | |
| Athena Computer Learning Center Inc | | 501 Great Circle Rd | Ste 150 | | | Nashville | TN | 37228-1318 | |
| Athena Controls Inc | | C O Thermal Systems Of Rochest | PO Box 706 Corbine Rd | | | Harrisville | NY | 13648 | |
| Athena Controls Inc | | 5145 Campus Dr | Whitemarsh Industrial Campus | | | Plymouth Meeting | PA | 19462 | |
| Athena Controls Inc | | Athena Spp Products Division | 5145 Campus Dr | | | Plymouth Meeting | PA | 19462 | |
| Athena League The | | PO Box 22 | | | | Athens | AL | 35612 | |
| Athena Technologies Inc | Accounts Payable | 6876 Watson Court Vint Hill Tech Pk | | | | Warrenton | VA | 20187 | |
| Athenaeum Foundation | | 401 E Michigan St | | | | Indianapolis | IN | 46204 | |
| Athens City School Foundation | Susan Mcgrady | 219 Christine St | | | | Athens | AL | 35611 | |
| Athens Group Inc | | 5608 Pkcrest Dr Ste 200 | | | | Austin | TX | 78731-4972 | |
| Athens Group Inc & Eft | | Affiliates | PO Box 162564 | | | Austin | TX | 78716-2564 | |
| Athens Group Inc and Eft Affiliates | | PO Box 162564 | | | | Austin | TX | 78716-2564 | |
| Athens High School Booster | | Club | Hwy 31 N | | | Athens | AL | 35611 | |
| Athens High School Booster Club | | Hwy 31 N | | | | Athens | AL | 35611 | |
| Athens Limestone | | Beautification Bd | PO Box 1089 | | | Athens | AL | 35612 | |
| Athens Limestone Beautification Bd | | PO Box 1089 | | | | Athens | AL | 35612 | |
| Athens Limestone Chamber Of | | Commerce | PO Box 150 | | | Athens | AL | 35612 | |
| Athens Limestone Chamber Of Commerce | | PO Box 150 | | | | Athens | AL | 35612 | |
| Athens Limestone Hospital | | PO Box 999 | | | | Athens | AL | 35612 | |
| Athens Muffler Center | | 1025 Hwy 72 East | | | | Athens | AL | 35611 | |
| Athens Muffler Center | | 1025 Us Hwy 72 E | | | | Athens | AL | 35611 | |
| Athens State College | | 300 North Beaty St | | | | Athens | AL | 35611 | |
| Athens State College Eft | | Beaty St | | | | Athens | AL | 35611 | |
| Athens State University | | 300 N Beaty St | | | | Athens | AL | 35611-1902 | |
| Ather A Quader | | 1808 Washington St | | | | Rochester Hills | MI | 48306 | |
| Atherton F W | | 8 Peet Ave | | | | Ormskirk | | L39 4SH | United Kingdom |
| Atherton Frank | | 12267 Hill Rd | | | | Goodrich | MI | 48438 | |
| Atherton J T | | 21 Green Link | | | | Liverpool | | L31 8DW | United Kingdom |
| Atherton Sf | | 3 Pk Rd | Kirkby Pk Estate | | | Kirkby | | L32 2AC | United Kingdom |
| Athey Janice E | | 6231 Sharp Rd | | | | Swartz Creek | MI | 48473-9463 | |
| Athletic Supply Of Dallas Inc | | Sears Power & Hand Tools | 9804 Chartwell Dr | | | Dallas | TX | 75243 | |
| Athletic World Advertising | | PO Box 8730 | | | | Fayetteville | AR | 72703 | |
| Athletic World Advertising | | PO Box 8730 | | | | Fayetteville | AR | 72703-0013 | |
| Ati Electronique | | Alliance Technique Inc | 6 Rue Jean Mermoz | Zi De Guenadtl | | Courcouronnes | | 91080 | France |
| Ati Industrial Automation | Catherine Moris | Assurance Technology Inc | | | | Garner | NC | 27529 | |
| Ati Industrial Automation | | 1031 Goodworth Dr | Pinnacle Pk | | | Apex | NC | 27502 | |
| Ati Industrial Automation | | 503d Hwy 70 E | | | | Garner | NC | 27529 | |
| Ati Industrial Automation | | Pinnacle Pk | 1031 Goodworth Dr | | | Apex | NC | 27539 | |
| Ati Orion Research | | 500 Cummings Ctr | | | | Beverly | MA | 19156199 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ati Systems Inc | | 32355 Howard St | | | | Madison Heights | MI | 48071 | |
| Ati Systems Inc | | 7400 Miller Dr | | | | Warren | MI | 48092 | |
| Ati Systems Inc Eft | | PO Box 71460 | | | | Madison Heights | MI | 48071 | |
| Ati Technologies Inc | | 1 Commerce Valley Dr East | | | | Markham | ON | L3T 7X6 | Canada |
| Atiwe Italia Srl | | C O Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | Honeywell Bldg | | Southfield | MI | 48075 | |
| Atk | Louis Leavitt | 2643 W Court St | | | | Janesville | WI | 53547 | |
| Atk North America | | 3210 Croddy Way | | | | Santa Ana | CA | 92704 | |
| Atk Ordnance And Ground | | Systems Llc | 4700 Nathan Ln North | | | Plymouth | MN | 55442-2512 | |
| Atkins Angela | | 3822 Hillcrest East | | | | Hilliard | OH | 43026 | |
| Atkins Brenda | | 237 Northwood Ave | | | | Dayton | OH | 45405 | |
| Atkins Bruce A Attorney At Law | | 1001 Texas Ave Ste 500 | | | | Houston | TX | 77002 | |
| Atkins Edward | | 8076 Marin Pointe Ave | | | | Las Vegas | NV | 89131-4680 | |
| Atkins Gary | | 14842 Robson | | | | Detroit | MI | 48227 | |
| Atkins Jennifer | | PO Box 550 | | | | Bloomfield | NY | 14469 | |
| Atkins Joyce A | | 8076 Marin Pointe Ave | | | | Las Vegas | NV | 89131-4680 | |
| Atkins Karen | | 237 W 38th St | | | | Anderson | IN | 46013-4207 | |
| Atkins Lewis | | 1100 Crescent Dr | | | | Albion | MI | 49224 | |
| Atkins Misty | | 6212 Melvin Ave | | | | Dayton | OH | 45427 | |
| Atkins P J | | 24 Castlefield Rd | | | | Liverpool | | L12 5JG | United Kingdom |
| Atkins Robert | | 315 E Linden Ave | | | | Miamisburg | OH | 45342-2827 | |
| Atkins Shirley | | 1307 Sommerest Dr | | | | Athens | AL | 35611-4129 | |
| Atkins Sr Gerald L | | 3822 Hillcrest St E | | | | Hilliard | OH | 43026-1604 | |
| Atkinson Baker Inc | | 330 N Brand Blvd Ste 250 | | | | Glendale | CA | 91203 | |
| Atkinson Baker Inc | | | 9.54E+08 330 N Brand Blvd Ste 250 | | | Glendale | CA | 91203 | |
| Atkinson Brian | | 2093 Mackinaw Dr | | | | Davison | MI | 48423 | |
| Atkinson Carla | | 7950 Melody Ave | | | | Dayton | OH | 45415 | |
| Atkinson Christina | | 4190 Bantz Dr | | | | Kettering | OH | 45440 | |
| Atkinson Christopher | | 19419 Compton | | | | Elkmont | AL | 35620 | |
| Atkinson Craig | | 1205 W 246th St | | | | Sheridan | IN | 46069 | |
| Atkinson Donald | | 3778 Oak Harbor Rd | | | | Fremont | OH | 43420 | |
| Atkinson Gerald | | 6699 W Co Rd 90 S | | | | Kokomo | IN | 46901-9531 | |
| Atkinson Gerald | | 2413 East Fifth St Apt A | | | | Dayton | OH | 45403 | |
| Atkinson Guy F Co | | 1001 Bayhill Dr | | | | San Bruno | CA | 94066 | |
| Atkinson Harley | | 12043 Ulrich Rd | | | | Losantville | IN | 47354 | |
| Atkinson Harley W | | 12043 Ulrich Rd | | | | Losantville | IN | 47354-9403 | |
| Atkinson Hope | | 1810 Holly Rd | | | | North Brunswick | NJ | 8902 | |
| Atkinson Renee | | 53516 Fairchild | | | | Macomb | MI | 48042 | |
| Atkinson Ronnie | | 3411 Osler Ave | | | | Saginaw | MI | 48602-3218 | |
| Atkinson Sales Co | | 3653 S Inca St | | | | Englewood | CO | 80110 | |
| Atkinson Sales Co Inc | Robert W Atkinson Ii | 3653 S Inca St | | | | Englewood | CO | 80110 | |
| Atkinson Theresa Dba Bios Con Sulting Ll | | 2344 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Atkinson Theresa Dba Bios Consulting Ll | | 2344 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Atkinson Thomas W | | 1875 Landon Rd | | | | Hastings | MI | 49058-9432 | |
| Atkinson Warren | | 228 Grand Ave West | | | | Chatham | ON | N7L 1C1 | Canada |
| Atkinson Wendi | | 1406 S Elizabeth | | | | Kokomo | IN | 46902 | |
| Atkisson David | | 2745 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Atkisson Enterprises Inc | | Progress Tool & Die Shop | 632 Mill St | | | Tipton | IN | 46072-1052 | |
| Atkisson John | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Atkisson John E | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902-7406 | |
| Atkisson Mariam | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Atl Inc | | 415 Ridge Rd | | | | Roxboro | NC | 27573 | |
| Atl Inc | | Applied Technology Lab | 415 Ridge Rd | | | Roxboro | NC | 27573 | |
| Atlanta Hardware Specialty Co | | 48 75 36th St | | | | Long Island City | NY | 11101 | |
| Atlanta Belting Company | | 560 Edgewood Ave Ne | | | | Atlanta | GA | 30312 | |
| Atlanta Belting Company Inc | | 560 Edgewood Ave Ne | | | | Atlanta | GA | 30312 | |
| Atlanta Crane & Automated | | Handling Inc | PO Box 452 | | | Alpharetta | GA | 30009 | |
| Atlanta Crane & Conveyor | | 11285 Elkins Rd | | | | Roswell | GA | 30076-1259 | |
| Atlanta Crane and Automated Handling Inc | | PO Box 452 | | | | Alpharetta | GA | 30009 | |
| Atlanta Desktop | | 75 Fourteenth St Ste 2500 | | | | Atlanta | GA | 30309 | |
| Atlanta Hardware Specialty Co | | 1701 Oakbrook Dr | | | | Norcross | GA | 30093 | |
| Atlanta Hardware Specialty Co | | 48 75 36th St | | | | Long Island City | NY | 11101 | |
| Atlanta Journal | | PO Box 4689 | | | | Atlanta | GA | 30302 | |
| Atlanta Light Bulbs Inc | Joel Floyd | 1810 G Auger Dr | | | | Tucker | GA | 30084 | |
| Atlanta Metropolitian College | | 1630 Stewart Ave Sw | | | | Atlanta | GA | 30310 | |
| Atlanta Motor Lines Inc | | PO Box 345 | | | | Conley | GA | 30027 | |
| Atlanta Service Center | | Acct Of Eugene P Cash | Ss 255 88 2591 | | | Doraville | GA | 25588-2591 | |
| Atlanta Service Center | | Acct Of Mark Barrett | Case 424 74 9735 | PO Box 48 111 | | Doraville | GA | 42474-9735 | |
| Atlanta Service Center Acct Of Eugene P Cash | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Atlanta Service Center Acct Of Mark Barret | | Case 424 74 9735 | PO Box 48 111 | | | Doraville | GA | 30362 | |
| Atlanta Structures Lp C O The Rubenstein Co | | 4100 1 Commerce Square | 2005 Market St | | | Philadelphia | PA | 19103-7041 | |
| Atlanta Structures Lp Sec Rec | | C O The Rubenstein Co Need Wit | 4100 1 Commerce Square | 2005 Market St | | Philadelphia | PA | 19103-7041 | |
| Atlantic Automotive Components | | Department 71601 | PO Box 67000 | | | Detroit | MI | 482670716 | |
| Atlantic Automotive Components | | Department 71601 | PO Box 67000 | | | Detroit | MI | 48267-0716 | |
| Atlantic Coast | | Federal Credit Union | 10328 Deerwood Pk Blvd | | | Jacksonville | FL | 32256 | |
| Atlantic Coast Credit Union | | 10328 Deerwood Pk Blvd | | | | Jacksonville | FL | 32256 | |
| Atlantic Coast Federal Credit Union | | 10328 Deerwood Pk Blvd | | | | Jacksonville | FL | 32256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic Container Line | | 4525 South Blvd Ste 200 | | | | Virginia Beach | VA | 23452 | |
| Atlantic Courier & Cartage Ltd | | 81 Rembrandt Dr | | | | Markham | ON | L3R 4W6 | Canada |
| Atlantic Courier and Cartage Ltc | | 81 Rembrandt Dr | | | | Markham | ON | L3R 4W6 | Canada |
| Atlantic Detroit Deise | | Allison Llc | | | | Lodi | NJ | 7644 | |
| Atlantic Detroit Diese | | Allison Inc | 180 Route 17 South | | | Ronkonkoma | NY | 11779 | |
| Atlantic Detroit Diesel Alliso | | 3025 Veterans Memorial Hwy | 3025 Veterans Memorial Hwy | | | Ronkonkoma | NY | 11779 | |
| Atlantic Detroit Diesel Allison In | | PO Box 950 | | | | Lodi | NJ | 7644 | |
| Atlantic Diesel Serv | Mr Max Nieman | PO Box 993 | | | | Lake Placid | FL | 33862 | |
| Atlantic Diesel Serv | | 830 Cr 621 East | | | | Lake Placid | FL | 33852 | |
| Atlantic Electric Systems Inc | | 3125 H Horseshoe Lr | | | | Charlotte | NC | 28208 | |
| Atlantic Electric Systems Inc | | 8349 R Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| Atlantic Electric Systems Inc | | PO Box 240098 | | | | Charlotte | NC | 28224 | |
| Atlantic Fuel In | Mr Dick Mitchel | 697 Roosevelt Trai | | | | Windham | MN | 4062 | |
| Atlantic Gasket | Steve Gordon | 3908 Frankford Ave | | | | Philadelphia | PA | 19124 | |
| Atlantic Marketing Inc | Edward Mcdonoug | 47 A Runway Rd | | | | Levittown | PA | 19057 | |
| Atlantic Metals Corp | | 3100 Orthodox St | | | | Philadelphia | PA | 19137-2098 | |
| Atlantic Metrology Inc | | 270 Lafayette St Ste 408 | | | | New York | NY | 10012-3304 | |
| Atlantic Metrology Inc Ef | | 270 Lafayette St | | | | New York | NY | 10012-3374 | |
| Atlantic Mortgage & Investmen | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258 | |
| Atlantic Mortgage & Investmen | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258 | |
| Atlantic Pacific Investmen | | D B A One Stop Undercar Long Beach | 2750 Rose Ave Ste D | | | Long Beach | CA | 90755-1933 | |
| Atlantic Pacific Investment D B A One Stop Undercar Long Beach | | 2750 Rose Ave Ste D | | | | Long Beach | CA | 90755-1933 | |
| Atlantic Research Corp | | C O Mellon Bank | PO Box 12001 Dept 0773 | | | Dallas | TX | 75312-0773 | |
| Atlantic Research Corp | | Arc | 5945 Wellington Rd | | | Gainesville | VA | 20155 | |
| Atlantic Research Corp Baicc | | Frmly Atlantic Research Corp E | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Atlantic Research Corp C o Mellon Banl | | PO Box 12001 Dept 0773 | | | | Dallas | TX | 75312-0773 | |
| Atlantic Research Corporation | Accounts Payable | 5945 Wellington Rd | | | | Gainesville | VA | 20155 | |
| Atlantic Research Corporation | John Kennedy | 5945 Wellington Rd | | | | Gainesville | VA | 20155-1699 | |
| Atlantic Research Corporation | John Kennedy | 5945 Wellington Rd | Add Attn Per Afc 02 13 04 Am | | | Gainesville | VA | 20155-1699 | |
| Atlantic Scale Co | | 31 Fullerton Ave | | | | Yonkers | NY | 10704-1005 | |
| Atlantic Scale Co Inc | | 136 Washington Ave | | | | Nutley | NJ | 7110 | |
| Atlantic Scale Co Inc | | 136 Washington Ave | | | | Nutley | NJ | 07110-350 | |
| Atlantic Tool & Die Co Inc | | 19963 Progress Dr | | | | Strongsville | OH | 44136-3211 | |
| Atlantic Tool & Die Company | | 19963 Progress Dr | Strongsville Industrial Pl | | | Cleveland | OH | 44149 | |
| Atlantic Tool and Die Company | | PO Box 74613 | | | | Clevenand | OH | 44194-0696 | |
| Atlantic Tool and Die | | 19963 Progress Dr | | | | Strongsville | OH | 44149 | |
| Atlantic Tooling Inc | | PO Box 5778 | | | | Florence | SC | 29502 | |
| Atlantic Trust Private Wealth Managemen | Mr Frederick Weiss | 100 Federal St | 37th Fl | | | Boston | MA | 02110-1802 | |
| Atlantis Plastic Injection Moldin | Accounts Payable | 1512 Phoenix Rd Northeas | | | | Warren | OH | 44483 | |
| Atlantis Plastic Injection Molding Injection Molding In | Accounts Payable | 1512 Phoenix Rd Northeast | | | | Warren | OH | 44483 | |
| Atlantis Plastics Inc | | C O Odell Honer & Associates | 2285 Franklin Rd Ste 130 | | | Bloomfield Hills | MI | 48302 | |
| Atlantis Plastics Inc | | Atlantis Plastic Injection Mo | 1512 Phoenix Rd Ne | | | Warren | OH | 44483-2855 | |
| Atlas & Hall | | Professional Arts Bldg | 818 820 Pecan Ave | Lock Box 3725 | | Mcallen | TX | 78502 | |
| Atlas Aluminium Ltc | | Atlas Ind Est Atlas Ave | | | | Limerick | | | Ireland |
| Atlas Aluminum Ltc | | Atlas Ave | Atlas Enterprise Pk | | | Limerick | | | Ireland |
| Atlas Aluminum Ltc | | Atlas Enterprise Pk Atlas Ave | | | | Limerick | | 0 | Irl |
| Atlas Aluminum Ltd Eft | | Atlas Enterprise Prk Atlas Ave | Limerick | | | | | | Ireland |
| Atlas and Hall Professional Arts Bldg | | 818 820 Pecan Ave | Lock Box 3725 | | | Mcallen | TX | 78502 | |
| Atlas Carriers Inc | | PO Box 163 | | | | Searcy | AR | 72143 | |
| Atlas Carriers Inc Delphi Corporation | Larry Megal Presiden | Booth St | PO Box 163 | | | Searcy | AR | 72143 | |
| Atlas Chem Milling | | 1627 West Lusher Ave | | | | Elkhart | IN | 46516 | |
| Atlas Copco Afs Inc | | PO Box 96635 | | | | Chicago | IL | 60693 | |
| Atlas Copco Assembly Systems | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Compressors Inc | | 338 B Business Circle | | | | Pelham | AL | 35124 | |
| Atlas Copco Compressors Inc | | Mid South Compressor Ctr | 338 Business Cir | | | Pelham | AL | 35124 | |
| Atlas Copco Compressors Inc | | PO Box 91730 | | | | Chicago | IL | 60693 | |
| Atlas Copco Compressors Inc | | 94 N Elm St Fl 4 | | | | Westfield | MA | 01085-1641 | |
| Atlas Copco Compressors Inc | | 9879 Chartwell Dr | | | | Dallas | TX | 75243 | |
| Atlas Copco Indstrl Compresso | | 94 N Elm St Fl 4 | | | | Westfield | MA | 01085-1641 | |
| Atlas Copco Mex Sa De Cv Eft | | Blvr Abraham Lincol N13 Los | Reyes Zona Indstrl 54073 | Tlalnepantla Edo | | | | | Mexico |
| Atlas Copco Mex Sa De Cv Eft Blvr Abraham Lincol N13 Los | | Reyes Zona Indstrl 54073 | Tlalnepantla Edo | | | | | | Mexico |
| Atlas Copco Mexicana Sa De Cv | | Abraham Lincoln 13 | Col Los Reyes Zona Industria | | | Tlalnepantla | | 54073 | Mexico |
| Atlas Copco North America | Camisha | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco North America Inc | | Atlas Copco Industrial Tool: | PO Box 99399 | | | Chicago | IL | 60693 | |
| Atlas Copco North America Inc | | Atlas Copco Rental Inc | 242 Pk Ave | | | Lake Villa | IL | 60046 | |
| Atlas Copco North America Inc | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Tools Inc | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Tools Inc | | 37735 Enterprise Ct Ste 300 | | | | Farmington Hills | MI | 48331 | |
| Atlas Copco Tools Inc | | Frmly Atlas Copco Tools Inc | 22705 Heslip Rd | | | Novi | MI | 48375-4122 | |
| Atlas Copco Tools Inc Eft | | Div Of Atlas Copco N America | 37735 Enterprise Ct Ste 300 | | | Farmington Hills | MI | 48331 | |
| Atlas Electric Devices Co Inc | | South Florida Test Service Div | 4114 N Ravenswood Ave | | | Chicago | IL | 60613 | |
| Atlas Fluid Components | Henry Showalter | PO Box 4050 | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Components Inc | | 135 E Ascot Ln | | | | Cuyahoga Falls | OH | 44223-4050 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 362 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Fluid Components Inc | | 135 E Ascot Ln | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Components Inc | | PO Box 4050 | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Systems | Accounts Payable | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluid Systems Eft | | Div Of Martinrea Internationa | 10 Atlas Court | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluid Systems Eft Div Of Martinrea International | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluid Systems Martinrea International In | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluids Systems | | Div Of Martinrea Internationa | 10 Atlas Court | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluids Systems Div Of Martinrea Internationa | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Gear Co | | 32801 Edward Ave | | | | Madison Hts | MI | 48071 | |
| Atlas Gear Company Inc | | 32801 Edward Ave | | | | Madison Heights | MI | 48071 | |
| Atlas Industrial Contractor | | Inc | 5275 Sinclair Rd | | | Columbus | OH | 43229 | |
| Atlas Industrial Contractors | | Atlas Transfer Co | 5275 Sinclair Rd | | | Columbus | OH | 43229 | |
| Atlas Industrial Contractors Inc | | 5275 Sinclair Rd | | | | Columbus | OH | 43229 | |
| Atlas Machine & Supply Inc | | 4985 Provident | | | | Cincinnat | OH | 45246 | |
| Atlas Machine and Supply Inc | | 7000 Global Dr | | | | Louisville | KY | 40258 | |
| Atlas Machine And Supply Inc | | 759 Wilson Rd | | | | Columbus | OH | 43204 | |
| Atlas Machinery | Sandi Girot | 7000 Global Dr | | | | Louisville | KY | 40258 | |
| Atlas Material Testing Llc | | Frmly Atlas Electric Devices | 4114 N Ravenswood Ave | 501 Chng 07 07 04 Ob | | Chicago | IL | 60613 | |
| Atlas Material Testing Techno | | South Florida Test Service Div | 4114 N Ravenswood Ave | | | Chicago | IL | 60613 | |
| Atlas Material Testing Technology Lls | | PO Box 95664 | | | | Chicago | IL | 60694 | |
| Atlas Office Supplies & Equip | | 6800 E 30th St | | | | Indianapolis | IN | 46219-1104 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | | | | Du Bois | PA | 15801 | |
| Atlas Recycling | | PO Box 2037 | | | | Warren | OH | 44484 | |
| Atlas Red D Mix Inc | Accounts Payable | 1601 12 N Scatterfield | | | | Anderson | IN | 46012 | |
| Atlas Red D Mix Inc | | PO Box 1450 | | | | Anderson | IN | 46015 | |
| Atlas Specialty Lighting | Ralph Felten | 7304 N Florida Ave | | | | Tampa | FL | 33604 | |
| Atlas Sponge Rubber Co Inc | | 1707 S California Ave | | | | Monrovia | CA | 91016 | |
| Atlas Tag & Label Inc | | Atlas Tag And Label | 32985 Hamilton Court 100 | | | Farmington Hills | MI | 48334-3353 | |
| Atlas Tag & Label Inc | | 2361 Industrial Di | | | | Neenah | WI | 54956-4876 | |
| Atlas Tag & Label Inc Eft | | 2361 Industrial Di | | | | Neenah | WI | 54957-0638 | |
| Atlas Tag and Label Inc | | 2361 Industrial Di | PO Box 638 | | | Neenah | WI | 54957-0638 | |
| Atlas Tag and Label Inc Eft | | PO Box 638 | | | | Neenah | WI | 54957-0638 | |
| Atlas Technologies Inc | | 8340 Silver Lake Rd | | | | Linden | MI | 48451 | |
| Atlas Technologies Inc | | Atlas Automotive | 201 S Alloy Dr | | | Fenton | MI | 48430-2646 | |
| Atlas Technologies Inc | | PO Box 77000 Dept 77330 | | | | Detroit | MI | 48277-0330 | |
| Atlas Technologies Inc Ef | | Melvin Divisior | 201 South Alloy Dr | | | Fenton | MI | 48430-1797 | |
| Atlas Technologies Inc Eft | | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Atlas Thread Gage Inc | | 30990 W 8 Mile Rd | | | | Farmington Hills | MI | 48336-5200 | |
| Atlas Thread Gage Inc | | 30990 W Eight Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Atlas Van Lines Inc | | PO Box 75004 | | | | Charlotte | NC | 28275-0004 | |
| Atlas Van Lines Inc Eft | | 1212 St George Rd | | | | Evansville | IN | 47711 | |
| Atlas Van Lines Inc Ef | | Scac Atvl | 1212 St George Rd | PO Box 509 | | Evansville | IN | 47711 | |
| Atlas Weathering Services | | Group | PO Box 95897 | | | Chicago | IL | 60694-5897 | |
| Atlas Weathering Services Grou | | 45601 N 47th Ave | | | | Phoenix | AZ | 85027 | |
| Atlas Weathering Services Group | | PO Box 95897 | | | | Chicago | IL | 60694-5897 | |
| Atlas Welding Supply Co Inc | | PO Box 2683 | | | | Tuscaloosa | AL | 35403 | |
| Atlas Welding Supply Company | | 3530 Greensboro Ave | | | | Tuscaloosa | AL | 35401-7002 | |
| Atlasbx Co Ltd Eft | | 11f Taesuk Bldg 275 5 | Yangjae Dong Seocho Gu Seou | | | 110 280 | | | Korea Republic Of |
| Atlasbx Co Ltd Eft | | 11f Taesuk Bldg 275 5 | Yangjae Dong Seocho Gu Seou | | | 110 280 | | | Korea Republic Of |
| Atlasbx Co Ltd Eft | | Frmly Korea Storage Battery Ltd | 11f Taesuk Bldg 275 5 | Yangjae Dong Seocho Gu Seoul | | 110 280 | | | Korea Republic Of |
| Atmel C O Bits | Virginia Bowman | 940 Main Campus Dr | Ste 120 | | | Raleigh | NC | 27606 | |
| Atmel C/o Bits | Virginia Bowman | 940 Main Campus Dr | Ste 120 | | | Raleigh | NC | 27606 | |
| Atmel Co Bits | Virginia Bowman | 940 Main Campus DrSte 120 | | | | Raleigh | NC | 27606 | |
| Atmel Corp | | 2325 Orchard Pky | | | | San Jose | CA | 95131 | |
| Atmel Corp | | File 21843 | PO Box 60000 | | | San Francisco | CA | 94160-1843 | |
| Atmel Corp | | C O Corrao Marsh Inc | 6211 Stoney Creek Dr | | | Fort Wayne | IN | 46825 | |
| Atmel Corp | | Co Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmel Corp | | C O Phase Ii Marketing Inc | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| Atmel Corp Eft | | Frmly Temic Semiconductors Na | 1150 E Cheyenne Mountain Blvd | | | Colorado Springs | CO | 80906 | |
| Atmel Corporation | | 2325 Orchard Pkwy | | | | San Jose | CA | 95131 | |
| Atmel Corporation | | 2325 Orchard Pkwy | Attn Roy Alonzo | | | San Jose | CA | 95131 | |
| Atmel Corporation | | PO Box 60000 | | | | San Francisco | CA | 94160-1843 | |
| Atmel Germany Gmbh | | Theresienstrasse 2 | | | | Heilbronn | | 74072 | Germany |
| Atmi Ecosys Corp | | 7 Commerce Dr | | | | Danbury | CT | 6810 | |
| Atmi Inc | | 7 Commerce Dr | | | | Danbury | CT | 6810 | |
| Atmi Inc    Eft | | PO Box 910453 | | | | Dallas | TX | 75391-0453 | |
| Atmi Inc Eft | | 7 Commerce Dr | | | | Danbury | CT | 6810 | |
| Atmi Packaging Inc | | 10779 Hampshire Ave S | | | | Minneapolis | MN | 55438 | |
| Atmos Energy | | PO Box 9001949 | | | | Louisville | KY | 40290-1949 | |
| Atmos Energy | | PO Box 9001949 | | | | Louisville | NY | 40290-1949 | |
| Atmosphere Annealing Inc | | 1300 Industrial Pk Dr | | | | North Vernon | IN | 47265 | |
| Atmosphere Annealing Inc | | 1801 Bassett St | | | | Lansing | MI | 48924 | |
| Atmosphere Annealing Inc | | 209 W Mt Hope Rd | | | | Lansing | MI | 48910-905 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 363 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atmosphere Annealing Inc | | 1501 Raff Rd Sw | | | | Canton | OH | 44710-2356 | |
| Atmosphere Annealing Inc Ef | | 209 W Mt Hope | | | | Lansing | MI | 48910 | |
| Atmosphere Furnace Co | | 49630 Pontiac Trl | | | | Wixom | MI | 48393-2009 | |
| Atmosphere Group Inc | | 51151 Pontiac Trl | | | | Wixom | MI | 48393 | |
| Atmosphere Heat Treating Inc | | Frmly Controlled Atmosphere | 30760 Century Rd | | | Wixom | MI | 48393 | |
| Atofina Chemicals Inc | | Flurochemicals Plant | 4444 Industrial Pky | | | Calvert City | KY | 42029 | |
| Atofina Chemicals Inc | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc  Ef | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Ef | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Ef | | Frmly Elf Atochem Na Inc | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Ef | | Frmly Elf Atochem No America | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Atohaas North America Inc | | 6th & Market St | Independence Mall W | | | Philadelphia | PA | 19105 | |
| Atoka Raceway Park Llc | | 102 104 Cumberland | | | | Memphis | TN | 38112 | |
| Atoma International Inc | | Magna International Inc | PO Box 77000 Dept 77412 | | | Detroit | MI | 48277-0412 | |
| Atoma International Inc Ef | | Invotronics Mfg | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| Atoma International Inc Ef | | PO Box 77000 Dept 77412 | | | | Detroit | MI | 48277-0412 | Canada |
| Atoma International Of America | | Invotronics Manufacturing | 37860 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Atomic Pc Corp | | 15375 Barranca Pkwy H 105 | | | | Irvine | CA | 92618 | |
| Atomic Pictures Inc | | 1314 Cobb Ln Ste B | | | | Birmingham | AL | 35205 | |
| Atomic Zeit Inc | Simone | 1010 Jorie Blvd | Ste 332 | | | Oak Brook | IL | 60523 | |
| Atotech Usa Inc | | 20026 Progress Dr | | | | Strongsville | OH | 44136 | |
| Atotech Usa Inc | | Chemcut | 500 N Science Pk Rd | | | State College | PA | 16803-2299 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | | Rock Hill | SC | 29731 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | | Rock Hill | SC | 29731 | |
| Atp Electronics Inc | Teresa | 750 North Mary Ave | | | | Sunnyvale | CA | 94085 | |
| Atp Inc | | 5940 Oakton St | | | | Morton Grove | IL | 60053-3306 | |
| Atp Industries Group Ltc | | Victoria St | Hednesford Staffs | | | | | 0WS12- 5BU | United Kingdom |
| Atp Industries Group Ltc | | Victoria St | Hednesford Staffs | | | | | WS12 5BU | United Kingdom |
| Atps | | | | | | Miami | FL | 33166 | |
| Atr Coil | | C O Electronic Representatives | 11900 E Washington St | | | Indianapolis | IN | 46229 | |
| Atr Distributing Cc | | PO Box 85 | 9585 Cilley Rd | | | Cleves | OH | 45002 | |
| Atr Distributino Co Ef | | PO Box 85 | | | | Cleves | OH | 45002 | |
| Atr Distributing | Terry Conklin | 9585 Cilley Rd | | | | Cincinnat | OH | 45002 | |
| Atr Distributing Cc | | 9585 Cilley Rd | | | | Cleves | OH | 45002-9702 | |
| Atran Inc | | Freight Services | PO Box 219 | | | Brighton | MI | 48116 | |
| Atran Inc Freight Services | | PO Box 219 | | | | Brighton | MI | 48116 | |
| Atreo Aaron | | 5165 Marshall Ln | | | | White Lake | MI | 48383 | |
| Atrium Hotel | | 18700 Mac Arthur Blvd | | | | Irvine | CA | 92612-1478 | |
| Atronix Inc | Michael Farrel | 780 Boston Rd | | | | Billerica | MA | 1821 | |
| Ats Automation Asia Pte Ltc | Accounts Payable | 38a Jalan Pemimpin 04 01 | | | | Singapore | | 577179 | Singapore |
| Ats Automation Asia Pte Ltd Wisdom Industrial Building | | 38a Jalan Pemimpin 04 01 | | | | Singapore | | 577179 | Singapore |
| Ats Automation Tooling Sys | | 17515 West Nine Mile Rd | | | | Southfield | MI | 48075 | |
| Ats Automation Tooling Sys Ef | John Leulo | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Ats Automation Tooling Sys Ef | | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Automation Tooling Systems | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Ats Automation Tooling Systems | | Ats Precision Metal Components | 250 Royal Oak Rd | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Automation Tooling Systems | | Ats Test Systems Inc | 600 Chrislea Rd | | | Woodbridge | ON | L4L 8K9 | Canada |
| ATS Automation Tooling Systems Inc | R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |
| Ats Carolina Inc | | 1510 Cedar Line Dr | | | | Rock Hill | SC | 29730 | |
| Ats Carolina Inc | | PO Box 12650 | | | | Rock Hill | SC | 29731 | |
| Ats Electro Lube Internationa | | 7388 Wilson Ave | | | | Delta | BC | V4G 1H3 | Canada |
| Ats Electro Lube Ltd | | 7228 Progress Way | Tilbury Industrial Pl | | | Delta | BC | V4G 1H2 | Canada |
| Ats Electro Lube Ltd | | 7228 Progress Way | Tilbury Industrial Pl | | | Delta Canada | BC | V4G 1H2 | Canada |
| Ats Logistics Services | | 203 Cooper Ave North | | | | St Cloud | MN | 56902-7095 | |
| ATS Michigan Sales and Service Inc | Carl Galloway Treasurer | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| ATS Michigan Sales and Service Inc | Carl Galloway VP and Treasure | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Ohio | | Automation Systems Div | 425 Enterprise Dr | | | Lewis Ctr | ON | 43035-942 | |
| Ats Ohio Inc | Carl Galloway Treasurer | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Ohio Inc | | PO Box 951432 | | | | Cleveland | OH | 44193 | |
| Ats Professional Services | Ivan Gordor | PO Box 406737 | | | | Atlanta | GA | 30384-6737 | |
| Ats Professional Services | | 9700 Philips Hwy Ste 108 | Chg Rmt 11 03 03 Vc | | | Jacksonville | FL | 32256 | |
| ATS Services Inc | G Alan Howard Esq | Milam Howard Nicandri Dees & Gillam PA | 50 N Laura St Ste 2900 | | | Jacksonville | FL | 32202 | |
| Ats Services Inc | | 9700 Philips Hwy Ste 101 | | | | Jacksonville | FL | 32256 | |
| Ats Southwest Inc | | 10970 N Stallard Pl | | | | Tuscon | AZ | 85737 | |
| Ats Test Systems | | 600 Chrislea Rd | | | | Woodbridge | ON | L4J 8K9 | Canada |
| Ats Workholding | | 3250 Carpenter Ave | | | | Anaheim | CA | 92806 | |
| Atta Kobina | | 1155 Livinston Ave Apt 15 | | | | North Brunswick | NJ | 8902 | |
| Attareb Asem | | 2715 Oakwood Dr | | | | Cuyahoga Falls | OH | 44221 | |
| Attarpour Jill | | 3815 Boeing Dr | | | | Saginaw | MI | 48604 | |
| Attaya James | | 200 W South St | A21 | | | Davison | MI | 48423 | |
| Attenberger Cathy | | 715 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Attenborough Katie | | 8429 Deerwood Rd | | | | Independence Twp | MI | 48346 | |
| Attentive Industries Inc | | 841 Tacoma Ct | | | | Clio | MI | 48420 | |
| Attentive Industries Inc | | Add Chg 9 98 | 841 Tacoma Ct | | | Clio | MI | 48420 | |
| Attentive Industries Inc Ef | | 841 Tacoma Ct | | | | Clio | MI | 48420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Attenweiler Pamela | | 3232 Blossom Heath Rd | | | | Kettering | OH | 45419 | |
| Atterbery Truck | | 524 Pamco Rd | | | | Lake Charles | LA | 70615-5187 | |
| Attexor Inc | | 90 Carando Dr | | | | Springfield | MA | 1104 | |
| Attexor Inc | | 90 Carando Dr Ste 5 | | | | Springfield | MA | 1104 | |
| Attica Hydraulic Exchange Corp | | 48175 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Attica Hydraulic Exchange Corp | | American Servo | 47955 Grattiot Ave Dock 3 | | | Chesterfield | MI | 48051 | |
| Attica Hydraulic Exchange Co | | American Servo Hydraulics Div | 47995 Gratiot Dock 3 | | | Chesterfield | MI | 48051 | |
| Attn Parts A P | | Bobcat Company | PO Box 2176 | | | Bismark | ND | 58502-2176 | |
| Attn Rodney J Hinders Esc | Crown Equipment Corporation | 40 S Washington St | | | | New Bremen | OH | 45869 | |
| Attorney Edward F Lekan | | PO Box 1704 | | | | Holland | MI | 49422 | |
| Attorney Christine M Suttor | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Attorney General Csec | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Ohic | | 150 E Gay St | | | | Columbus | OH | 43215 | |
| Attorney General Of Ohic | | 150 E Gay St 21st Fl | 21st Fl | | | Columbus | OH | 43215 | |
| Attorney General Of Ohic | | Collections Enforcemen | 150 E Gay St 21st Fl | Upd Per Goi 02 11 04 Vc | | Columbus | OH | 43215 | |
| Attorney General Of Texas | | Acct Of Edward A Cox | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas | | Acct Of Kenneth R Shankle | PO Box 78265-0794 | | | Austin | TX | 46155-9340 | |
| Attorney General Of Texas | | Acct Of Leon Stephens Jr | Case 3364012072 324 195344 93 | PO Box 961014 | | Fort Worth | TX | 44994-2018 | |
| Attorney General Of Texas | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas Acct Of Edward A Cox | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas Acct Of Kenneth R Shankle | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas Acct Of Leon Stephens Jr | | Case 3364012072 324 195344 93 | PO Box 961014 | | | Fort Worth | TX | 76161 | |
| Attorney General of the State of Ohic | Collection Enforcement | 150 E Gay St | 21st Floor | | | Columbus | OH | 43215 | |
| Attorney General of the State of Ohic | | Collection Enforcemen | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Attorney Generals Off Csec | | Acct Of James Eddins | Case Ur00291601 | PO Box 659791 | | San Antonio | TX | 78265-9791 | |
| Attorney Generals Off Csed Acct Of James Eddins | | Case Ur00291601 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Attorney Harold D Block | | 710 N Plankinton Ave Ste 801 | | | | Milwaukee | WI | 53203 | |
| Attorney Jennifer Nottage | | 3724 West St Joseph | | | | Lansing | MI | 48917 | |
| Attorney K Maxwell Graves J | | Olive Strett Graves Building | Po Drawer 607 | | | Meadville | MS | 39653 | |
| Attorney Karl T Ryan | | 6502 Westfield Blvd | | | | Indianapolis | IN | 46220 | |
| Attorney Lori Combs | | 1033 North East 36th | | | | Oklahoma City | OK | 73111 | |
| Attorney Mark A Corder Pa | | 232 South Cherry | | | | Olathe | KS | 66061 | |
| Attorney Mary E Mullir | | 11627 East Telegraph Rd | Ste 120 | | | Santa Fe Springs | CA | 90670 | |
| Attorney Michael Georgiadis | | 135 Pine Ave Se | Ste 211 | | | Warren | OH | 44481 | |
| Attorney Michelle A Fox | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Attorney Registration & | | Disciplinary Commissior | 8768 Innovation Way | | | Chicago | IL | 60682-0087 | |
| Attorney Registration and Disciplinary Commission | | 8768 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Attorney Richard B Eager | | 16 West Main St | | | | Evansville | WI | 53536 | |
| Attorney Steven Fellows | | 3000 Town Ctr Ste 1500 | | | | Southfield | MI | 48075 | |
| Attorney Terrence T Monahar | | 413 State St | | | | Beloit | WI | 53511 | |
| Attorney Terry D Berthold | | PO Box 2560 | | | | Hutchinson | KS | 67504 | |
| Attwater Group | | Hopwood St Mills | PO Box 39 | | | Preston | | PR11TA | United Kingdom |
| Atty Allen Augensteir | | 2434 S Murray Rd | | | | Janesville | WI | 53545 | |
| Atty Amy G Gierhart | | 451 N State St Ste 3 | | | | Caro | MI | 48723 | |
| Atty Andres Wirkmaa | | 637 Wyckoff Ave | | | | Wyckoff | NJ | 7481 | |
| Atty Anthony O Young | | 501 Santa Monica Blvd 307 | | | | Santa Monica | CA | 90401 | |
| Atty Arnold Koehler | | PO Box 152 | | | | Rice Lake | WI | 54863 | |
| Atty Arnold Mclean | | 306 Ctr St | | | | Bloomington | IL | 61701 | |
| Atty Arnold Scott Harris | | 600 West Jackson Blvd | | | | Chicago | IL | 60661 | |
| Atty Arthur S Brand | | 3856 Fort St | | | | Lincoln Pk | MI | 48146 | |
| Atty Bradley S Stout | | 74 West Long Lake Ste 203 | | | | Blmfld Hls | MI | 48304 | |
| Atty Brent A Johannser | | 230 N Washington Sq Ste 306 | | | | Lansing | MI | 48933 | |
| Atty Bruce E Friedman | | 20 Crossroads Dr Ste 215 | | | | Owings Mills | MD | 21117 | |
| Atty Bw Curry Ii | | PO Box 51 | | | | Hattieburg | MS | 39403 | |
| Atty C Jason Womack | | 1038 Hwy 471 | | | | Brandon | MS | 39042 | |
| Atty C Robert Hedges | | PO Box 335 | | | | Russellville | KY | 42276 | |
| Atty Cara Jenkins Raney | | 1300 E 9th St Ste 5 | | | | Edmond | OK | 73034 | |
| Atty Christine M Suttor | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Atty Christine M Weinreich | | 201 W Big Beaver Ste 370 | | | | Troy | MI | 48084 | |
| Atty Dale Beavers | | PO Box 3967 | | | | Tupelo | MS | 38803 | |
| Atty Dan B Dildine | | 201 Main St | | | | Troy | MO | 63379 | |
| Atty Danie J Hayes | | 7900 Carondeletrm215 | | | | Clayton | MO | 63105 | |
| Atty Danny C Trent | | 13100 Kansas Ave Ste C | | | | Bonnr Sprngs | KS | 66012 | |
| Atty David A Bowers | | PO Box 610 | | | | Jackson | MS | 39205 | |
| Atty David A Cuttner | | 900 Wilshire Dr Ste 354 | | | | Troy | MI | 48084 | |
| Atty David E Smithsor | | 900 John Nolen Dr | Ste 210 | | | Madison | WI | 53713 | |
| Atty David E Smithsor | | 900 John Nolen Dr Ste 210 | | | | Madison | WI | 53713 | |
| Atty David J Carlin Esq | | 30 E Padonia Rd Ste 400 401 | | | | Timonium | MD | 21093 | |
| Atty David L Richards | | 3250 W Big Beaver Rd Ste 342 | | | | Troy | MI | 48084 | |
| Atty Diane L Thompsor | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Atty Donald L Jones | | PO Box 1296 | | | | East Lansing | MI | 48826 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atty Douglas G Peterson | | 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Atty E James Thompson Jr | | PO Box 1783 | | | | Millersville | MD | 21108 | |
| Atty E Trent Mccarthy | | PO Box 16658 | | | | Baton Rouge | LA | 70893 | |
| Atty Edward F Lekan | | PO Box 1704 | | | | Holland | MI | 49422 | |
| Atty Edward H Crawford | | PO Box 7 | | | | West Branch | MI | 48661-0007 | |
| Atty Edward W Tenhouten | | PO Box 632 | | | | Cadillac | MI | 49601 | |
| Atty Elbert E Haley Jr | | 1220 Hwy 51 North | | | | Madison | MS | 39110 | |
| Atty Elliot A Brager | | 8631 Liberty Rd | | | | Randallstown | MD | 21183 | |
| Atty Elliot G Mestayer | | PO Box 1282 | | | | Pascagoula | MS | 39568 | |
| Atty Elliot N Lewis | | 11 E Lexington St Ste 201 | | | | Baltimore | MD | 21202 | |
| Atty Eric H Clark | | 27455 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Atty Gen Michelle F Pau | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Atty Gen Of Texas Act M Harder | | C O PO Box 634 | | | | Hillsboro | TX | 76645 | |
| Atty Gen Of Tx For Donna J Brown | | C O PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Atty George M Reiber | | Chapter 13 Trustee | PO Box 490 | | | Memphis | TN | 38101-0490 | |
| Atty George M Reiber | | PO Box 490 | | | | Memphis | TN | 38101 | |
| Atty George M Reiber Chapter 13 Trustee | | PO Box 490 | | | | Memphis | TN | 38101-0490 | |
| Atty Grant D Gerber | | 300 W Preston St Rm 407 | | | | Baltimore | MD | 21201 | |
| Atty Gregory M Simon | | 211 E Houghton Ave Ste B | | | | West Branch | MI | 48661 | |
| Atty J A Zintsmaster | | G 6258 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Atty J C Donovan C O Circ Clk | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Atty J L Van Dillen | | 10 North Tucker | | | | St Louis | MO | 63101 | |
| Atty J Michael Morgar | | PO Box 54146 | | | | Tulsa | OK | 74155 | |
| Atty Jacob A H Kronenberg | | 4403 St Clair Ave | | | | Cleveland | OH | 44103 | |
| Atty Jacqueline Theisu | | 6336 Fox | | | | Allen Pk | MI | 48101 | |
| Atty James Bigelow | | PO Box 7144 | | | | Sterling Hgt | MI | 48311 | |
| Atty James E Phelan | | 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Atty Jay B Spirt | | 3205 B Corporate Ct | | | | Ellicott | MD | 21042 | |
| Atty Jeffery Cojocar | | 2838 E Long Lake Ste 120 | | | | Troy | MI | 48098 | |
| Atty Jeffrey Van Hattum | | PO Box 1615 | | | | Grand Rapids | MI | 49501 | |
| Atty Jeffrey Waldo | | PO Box 4237 | | | | Tupelo | MS | 38803 | |
| Atty Jennifer Nottage | | 3724 West St Joseph | | | | Lansing | MI | 48917 | |
| Atty Jerrald L Nations | | PO Box 1282 | | | | Brookhaven | MS | 39602 | |
| Atty Jerry L Walrath | | 590 Augusta Blvc | | | | Naples | FL | 34113-7563 | |
| Atty John C Maxwell | | 1112 1st Capital Dr Ste B | | | | St Charles | MO | 63301-2769 | |
| Atty John L Gormley | | PO Box 935 | | | | Fowlerville | MI | 48826 | |
| Atty K Maxwell Graves Jr | | Po Drawer 607 | | | | Meadville | MS | 39653 | |
| Atty Kaaren M Plant | | 300 S Wacker Dr 1700 | | | | Chicago | IL | 60606 | |
| Atty Karl Ryan | | 6502 Westfield Blvd | | | | Indianapolis | IN | 46220 | |
| Atty Kathleen Mcnichol Behr | | 600 S Adams Ste 300 | | | | Birmingham | MI | 48009 | |
| Atty Kelli A Eldred | | 1026 W Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| Atty Kris A Wittwer | | 430 Oak St Ste 200 | | | | Minneapolis | MN | 55403 | |
| Atty Kurtis J Johnsor | | PO Box 13704 | | | | Oklahoma Cty | OK | 73113 | |
| Atty Leslie C Bender | | 1922 Greenspring Dr Ste 7 | | | | Timonium | MD | 21093 | |
| Atty Lori Combs | | 1033 Ne 36th | | | | Oklahoma Cty | OK | 73111 | |
| Atty Lorne B Gold | | 39533 Woodward Ave Ste 210 | | | | Blmfld Hls | MI | 48304 | |
| Atty Louis U G Crenshaw | | 2157 Commons Pkwy | | | | Okemos | MI | 48864 | |
| Atty M R Perez | | 2045 Mccubbin Dr | | | | Bowling Grn | KY | 42104 | |
| Atty Marilyn S Gussmar | | 1125 Grand Ste 1804 | | | | Kansas City | MO | 64106 | |
| Atty Mark A Corder | | 232 South Cherry | | | | Olathe | KS | 66061 | |
| Atty Mark D Kopp | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Atty Marshall I Lett | | 28280 Franklin Rd | | | | Southfield | MI | 48034 | |
| Atty Martin B Wilson | | 908 Court St | | | | Saginaw | MI | 48602 | |
| Atty Martin P Krall Jr | | 25509 Kelly Ste B | | | | Roseville | MI | 48066 | |
| Atty Martin S Protas | | 1901 Research Blvd Ste 160 | | | | Rockville | MD | 20850 | |
| Atty Marvin J Schenk | | 3877 N 7th St Ste 280 | | | | Phoenix | AZ | 85006 | |
| Atty Mary Mullir | | 11627 E Telegph Rd Ste120 | | | | Santa Fe Spr | CA | 90670 | |
| Atty Mary Viegelahn Hamlir | | 415 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Atty Masten And Ray | | PO Box 406 | | | | Pennsville | NJ | 8070 | |
| Atty Michael Georgiadis | | 135 Pine Ave Se Ste 211 | | | | Warren | OH | 44481 | |
| Atty Michael H Juarez | | 132 S 8th St | | | | West Branch | MI | 48661-1206 | |
| Atty Michael H Twist | Twiss & Twiss | 29200 Southfield Rd Ste 200 | | | | Southfield | MI | 48076-1925 | |
| Atty Michael J Sharkey | | 132 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Atty Michael J Trager | | 2846 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Atty Michael J Weikert | | 40701 Woodward Ave Ste 50 | | | | Bloomfld Hil | MI | 48304 | |
| Atty Michelle A Fox | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Atty Nat Perrick | | 30800 Telegraph Ste 2985 | | | | Bingham Frms | MI | 48025 | |
| Atty Neil J Bloom | | 102 W Pennsylvania Ste 402 | | | | Towson | MD | 21204 | |
| Atty Pamela P Floro | | 10 N Tucker St | | | | St Louis | MO | 63101 | |
| Atty Patrick J Boyle | | 7900 Carondelet Ave | | | | Clayton | MO | 63105 | |
| Atty Patrick Scanlon | | 203 Ne Front St Ste 101 | | | | Milford | DE | 19963 | |
| Atty Paul D Lawent | | 3949 N Pulaski Rd | | | | Chicago | IL | 60641-2932 | |
| Atty Paul M Newcomer | | 185 Oakland Ave Ste 200 | | | | Birmingham | MI | 48009 | |
| Atty Peter E Bec | | 608 N Wayne Rd | | | | Westland | MI | 48185 | |
| Atty Peter J Liska | | 766 Shrewsbury Ave | | | | Tinton Falls | NJ | 7724 | |
| Atty Philip Castagno | | 300 W Liberty St 3 | | | | Louisville | KY | 40202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atty R Bruce Stith Ii | | 1088 Wellington Way | | | | Lexington | KY | 40513 | |
| Atty Rachel I Hockenbarger | | PO Box 1886 | | | | Topeka | KS | 66601 | |
| Atty Richard A Devine | | 28 N Clark Ste 300 | | | | Chicago | IL | 60602 | |
| Atty Richard A Fine | | 7231 Ritchie Hwy Ste A | | | | Glen Burnie | MD | 21060 | |
| Atty Richard A Sirian | | 29580 Northwestern Hwy 10E | | | | Southfield | MI | 48034 | |
| Atty Richard B Eager | | 16 W Main St | | | | Evansville | WI | 53536 | |
| Atty Richard J Lobbes | | PO Box 2878 | | | | Holland | MI | 49422 | |
| Atty Robert M Boyack | | 3104 West Glenwood Ave | | | | Joliet | IL | 60435 | |
| Atty Robert M Craig | | PO Box 342 | | | | Dearborn Hgt | MI | 48127 | |
| Atty Robert M Craig | | PO Box 342 | | | | Dearborn Hgts | MI | 48127 | |
| Atty Robert W Mead | | 320 E Towsontown Blvd 214 | | | | Towson | MD | 21286 | |
| Atty Roderick H Slayton | | PO Box 821 | | | | Orange | VA | 22960 | |
| Atty Ronald A Zawacki | | 321 W Lake Lansing Rd Ste 100 | | | | East Lansing | MI | 48823 | |
| Atty Ronald Brockmeyer | | 201 Main St | | | | Troy | MO | 63379 | |
| Atty Ronald J Gerts | | 755 Almar Pkwy Ste B | | | | Bourbonnais | IL | 60914 | |
| Atty Scott A Schisler | | 916 Washington Ave | | | | Bay City | MI | 48707 | |
| Atty Stanford H Franklin | | 505 Pk Ave 3rd Fl | | | | Baltimore | MD | 21201 | |
| Atty Stephanie Tucker | | 7225 Renner Rd | Ste 200 | | | Shawnee | KS | 66217 | |
| Atty Stephanie Tucker | | 7225 Renner Rd Ste 200 | | | | Shawnee | KS | 66217 | |
| Atty Stephen L Oakley | | 222 W 8th St | | | | Tulsa | OK | 74119 | |
| Atty Steven A Brown | | PO Box 645 | | | | Richland | MI | 49083 | |
| Atty Steven Plato Troy | | 116 N Chicago St | | | | Joliet | IL | 60432 | |
| Atty Susan Brown | | 7900 Carondelet Ave Rm 215 | | | | Clayton | MO | 63105 | |
| Atty Terrence J Paulk | | PO Box 1315 | | | | Fitzgerald | GA | 31750 | |
| Atty Terrence Monahar | | 413 State St | | | | Beloit | WI | 53511 | |
| Atty Terry D Bertholf | | PO Box 2560 | | | | Hutchinson | KS | 67504 | |
| Atty Timothy Mcnearney | | 11350 Tomahawk Cr Pkwy Ste 100 | | | | Leawood | KS | 66211 | |
| Atty Vicki J Patterson | | 33 Bloomfield Hls Pkwy 120 | | | | Bloomfld Hls | MI | 48304 | |
| Atty William Hicks | | 16 Aquilla Dr | | | | New Castle | DE | 19720 | |
| Attys Mapother & Mapother | | 845 Fourth Ave | | | | Huntington | WV | 25701 | |
| Attys Stephenson & Rittmar | | 1325 S Linden Rd Ste A | | | | Flint | MI | 48532 | |
| Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Atwater Christopher | | 4031 Halworth Rd | | | | Dayton | OH | 45405 | |
| Atwater Consula | | 201 N Gaskin St | | | | Douglas | GA | 31533 | |
| Atwater Supply Inc | | Dba Johnstone Supply | 4320 Pacific Hwy | | | San Diego | CA | 92110 | |
| Atwater Tomeika | | 112 Bridgewater Dr | | | | Douglas | GA | 31533 | |
| Atwell Blasdell Deborah | | 11218 Clio Rd | | | | Clio | MI | 48420 | |
| Atwell Dan W | | 6776 E Swarthmore Dr | | | | Anaheim | CA | 92807 | |
| Atwell Roofing Company | | 5528 S 49th W Ave | | | | Tulsa | OK | 74107 | |
| Atwell Scott | | 1296 Desierto Seco | | | | El Paso | TX | 79912 | |
| Atwood Brett | | 1311 Donna Ave Se | | | | Decatur | AL | 35601 | |
| Atwood Industries Inc | Jim Bond | 1315 Main Ave | | | | Cleveland | OH | 44113-2312 | |
| Atwood Lynda | | 125 W Oak St B | | | | Chicago | IL | 60610 | |
| Atwood Malone Turner & | | Sabin Pa | PO Box 700 | | | Roswell | NM | 88202-0700 | |
| Atwood Malone Turner and Sabin Pa | | PO Box 700 | | | | Roswell | NM | 88202-0700 | |
| Atwood Rodney | | 400 E Ohio | | | | Bay City | MI | 48706 | |
| Atx Me | | PO Box 1040 | | | | Caribou | ME | 4736 | |
| Atyy Ralph Colasuonno | | 12900 Hall Rd Ste 350 | | | | String Hghts | MI | 48313 | |
| Atzrott Janice | | PO Box 148 | | | | Java Ctr | NY | 14082 | |
| Au Tan | | 63 Milliner St | | | | Rochester | NY | 14611 | |
| Aube Stephen | | 4144 Pheasant Dr | | | | Flint | MI | 48506 | |
| Aubecq Aux | | 4 Ave Foch | | | | Auxi Le Chateau | | 62390 | France |
| Aubel Wayne | | 1975 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Aubert Harold | c/o ONeill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Aubertine Jeffrey | | 319 Conrad Dr | | | | Rochester | NY | 14616 | |
| Aubin A E Co | | 345 N Main St | | | | Marlborough | CT | 6447 | |
| Auble James | | 290 Laura Dr | | | | Rochester | NY | 14626 | |
| Auble Richard | | 24 Yarkerdale Dr | | | | Rochester | NY | 14615 | |
| Auble Scott | | 721 Winward Circle | | | | Sandusky | OH | 44870 | |
| Aubrey Kyle | | 326 28th St | | | | Tell City | IN | 47586 | |
| Aubrey M | | 1813 Seneca St | | | | Flint | MI | 48504-2937 | |
| Aubrey Roger | | 3123 Lavelle Rd | | | | Flint | MI | 48504-1728 | |
| Aubrey Tameka | | 2305 Crest Ct | | | | Flint | MI | 48507 | |
| Aubry Michae | | 55490 Apple Ln | | | | Shelby Twp | MI | 48316 | |
| Auburn Armature Inc | | PO Box 87070 | Wright Circle | | | Auburn | NY | 13021 | |
| Auburn Armature Inc Eft | | 48 Canoga St | | | | Auburn | NY | 13021 | |
| Auburn Engineering Inc | Larry Sexton | 2961 Bond St | | | | Rochester Hills | MI | 48309 | |
| Auburn Foundry Inc | | 635 639 W 11th St | | | | Auburn | IN | 46706-214 | |
| Auburn Foundry Inc | | Hold Per Legal 2 9 04 | 635 W 11th St | | | Auburn | IN | 46706 | |
| Auburn Foundry Inc Eft | | 635 W 11th St | | | | Auburn | IN | 46706 | |
| Auburn Mechanica | | PO Box 249 | | | | Auburn | WA | 98071 | |
| Auburn Metalfab Inc | | 2545 W Maple Rd | | | | Troy | MI | 48084 | |
| Auburn Plastics & Rubber Ins | | 2432 N Shadeland Ave | | | | Indianapolis | IN | 46218-0062 | |
| Auburn Plastics & Rubber Ins | | 2432 N Shadeland Ave | | | | Indianapolis | IN | 46219-1013 | |
| Auburn Plastics and Rubber Inc | | PO Box 98971 | | | | Indianapolis | IN | 46219-0871 | |
| Auburn University | | 110 College St | | | | Auburn | AL | 36830 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auburn University | | Mba Program | 503 Lowder Business Building | | | Auburn | AL | 36849-5240 | |
| Auburn University | | Office Of Student Finance Aid | 203 Martin Hall | | | Auburn University | AL | 36849 | |
| Auburn University | | The Quad Ctr | Office Of The Bursar And Spec | Rmt Chg 10 01 Mh | | Aurbum University | AL | 36849-5119 | |
| Auburn University Bursars Office | | Quad Ctr | | | | Auburn University | AL | 36849-5119 | |
| Auburn University Mba Program | | 503 Lowder Business Building | | | | Auburn | AL | 36849-5240 | |
| Auburn University Montgomer | | PO Box 244023 | | | | Montgomery | AL | 36124-4023 | |
| Auburn Vacuum Forming Co Inc | | 40 York St | | | | Auburn | NY | 13021-0489 | |
| Auburn Vacuum Forming Co Eff | | PO Box 489 | | | | Auburn | NY | 13021-0489 | |
| Auburn Vacuum Forming Co Inc | | 40 York St | | | | Auburn | NY | 13021-1136 | |
| Auburn Vacuum Forming Co Inc | | 40 York St | Po Box 489 | | | Auburn | NY | 13021 | |
| Auburndale Company Inc | | Auburndale Truck Cc | 4310 Lagrange St | | | Toledo | OH | 43612-1413 | |
| Auburndale Truck Company | | Auburndale Co Inc | 4310 Lagrange St | | | Toledo | OH | 43612-6567 | |
| Auburndale Truck Company | | PO Box 6567 | | | | Toledo | OH | 43612-6567 | |
| Auchter Industrial Vac Service Inc | | 4801 South Wood Ave | | | | Linden | NJ | 7036 | |
| Auclair Kenneth D | | 1054 Windrow Ct | | | | Burton | MI | 48509-2377 | |
| Aucoin James J | | 145 S Philips St | | | | Kokomo | IN | 46901-5245 | |
| Aucoin Sandra | | 145 S Phillips St | | | | Kokomo | IN | 46901 | |
| Aud Strouse Carrie | | 3051 Courtz Isle Apt 3 | | | | Flint | MI | 48532 | |
| Audas Nancy | | 1292 Courtyard Pl | | | | Centerville | OH | 45458-3959 | |
| Audelo Oscar A | | 488a W Sunnyoaks Ave | | | | Campbell | CA | 95008 | |
| Audi | | | | | | Ingolstadt | | D-85045 | Germany |
| Audi Ag | | Kreditorenbuchhaltung | Postfach 100457 | | | Ingolstadt | | 85045 | Germany |
| Audi Hungaria Motor Kft | Accounts Payable | Ahm Kft Finanz G A H 60 Kardan Ut1 | | | | Gyor | | 9027 | Hungary |
| Audi Hungaria Motor Kft | | Ahm Kft Finanz Ga H 60 Kardan Ut1 | | | | Gyor | | 9027 | Hungary |
| Audi Performance & Racing Llc | | Cia | 1027 B Opelika Rd | | | Auburn | AL | 36830 | |
| Audia Damon | | 5114 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Audia James | | 12 Terrence Court | | | | W Carrollton | OH | 45449 | |
| Audjel Eft | | Ave Henequen 426 Col Terrenos | Nacionales Cp 32690 | | | | | | Mexico |
| Audio & Video Specialist Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio & Video Specialists Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio America Inc | | 3750 Prospect Ave | | | | Riviera Beach | FL | 33404-3443 | |
| Audio and Video Specialists Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio Authority Inc | Accounts Payable | 2048 Mercer Rd | | | | Lexington | KY | 40511 | |
| Audio Communications Inc | | Sound Engineering | G3491 Hammerberg Rd | | | Flint | MI | 48507 | |
| Audio Connection Inc | | 1735 E Joppa Rd | | | | Baltimore | MD | 21234-3640 | |
| Audio Electronics Inc | | Ae Techron | 2507 Warren St | | | Elkhart | IN | 46516 | |
| Audio Express | | 305 S Poplar | | | | Searcy | AR | 72143-6015 | |
| Audio Junction Inc | | 307 Fort Riley Blvd | | | | Manhattan | KS | 66502-6357 | |
| Audio Junction Replacement Services | | 2605 Stagg Hill Rd | | | | Manhattan | KS | 66502-3162 | |
| Audio Mobile | | 2002 White St | | | | Dubuque | IA | 52001-3509 | |
| Audio Mpeg Inc | | 2800 Shirlington Dr | | | | Arlington | VA | 22206 | |
| Audio Mpeg Inc | | 2800 Shirlington Rd Ste 322 | | | | Arlington | VA | 22206 | |
| Audio Ohm | | Via Ca Tanzino 16 | 26845 Maiocca Di Codogno | | | | | | Italy |
| Audio Precision Inc | | 5465 Sw Western Ave Ste J | | | | Beaverton | OR | 97005-4170 | |
| Audio Precision Inc Eft | | PO Box 2209 | | | | Beaverton | OR | 97075 | |
| Audio Precision Inc Ef | | PO Box 2209 | | | | Beaverton | OR | 97075 | |
| Audio Sentry Corporation | | 31807 Utica Rd | | | | Fraser | MI | 48026 | |
| Audio Sphere | | 360 Lake Franklin Dr | | | | Mount Dora | FL | 32757 | |
| Audio Technologies Inc | | Premier Sound | 43512 Mound Rd Ste B | | | Sterling Heights | MI | 48314 | |
| Audio Video Communication Store Inc | | 7640 Northwest 25th St | Ste 116 | | | Miami | FL | 33122-1717 | |
| Audio Video Communication Store Inc | | Ste 116 | 7640 Northwest 25th St | | | Miami | FL | 33122-1717 | |
| Audio Video Distrubutors | | 29277 Southfield Rd | | | | Southfield | MI | 48076-1985 | |
| Audio Video Factory | | 3520 La Salle Ave | | | | Youngstown | OH | 44502 | |
| Audio Video Supply | | 4575 Ruffner St | | | | San Diego | CA | 92011 | |
| Audio Video Supply Inc | | Recording Ctrs Service Co | 4575 Ruffner St | | | San Diego | CA | 92111 | |
| Audio Visuals Inc | | 1512 E 15th St | | | | Tulsa | OK | 74120 | |
| Audiocarve Car Audio | | 4 Reed Rd | | | | Newport | VT | 05855-9163 | |
| Audiological Assoc | | 25 Madera Ct | | | | Kenner | LA | 70065 | |
| Audiological Associates Inc | | 25 Madera Ct | | | | Kenner | LA | 70065 | |
| Audiological Service & Supply | | Aussco | 95 E Home Ave | | | Palatine | IL | 60067 | |
| Audiological Service & Supply | | Co | 3428 N Paulina St | | | Chicago | IL | 60657 | |
| Audiological Service and Supply Co | | PO Box 1307 95 E Home Ave | | | | Palatine | IL | 60067 | |
| Audiometrics Inc | | 4510 Marlena St | | | | Bossier City | LA | 71111-7508 | |
| Audiometrics Inc | | PO Box 7006 | | | | Shreveport | LA | 71137-7006 | |
| Audiotronics Inc | | 2750 Ogden Rd | | | | Roanoke | VA | 24014-2808 | |
| Audiovox Corp | | 11505 Commonwealth Dr Ste 103 | | | | Louisville | KY | 40299 | |
| Audiovox Corp | | 150 Marcus Blvd | | | | Hauppauge | NY | 11788-372 | |
| Audiovox Corp    Eft | | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Auditor Controller | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Audrey Bradberry | | 239 79th St | | | | Niagara Falls | NY | 14304 | |
| Audrey Bradberry | | 239 79th St | | | | Niagara Flls | NY | 14304 | |
| Audrey D Van Alst | | 315 N Mitchell St | | | | Cadillac | MI | 49601 | |
| Audrey Dennarc | | PO Box 391 | | | | Buffalo | NY | 14201 | |
| Audrey Huston Kay Schaeffer | John T Huston | Cooper & Elliott Llc | Attn Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey L Hustor | c/o Chapin Law Offices | Donald H Chapin | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Audrey L Hustor | | 10591 Engle Rd | | | | Butler Township | OH | | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 368 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Audrey M Johnsor | | 5828 Griffin St | | | | Sanborn | NY | 14132 | |
| Audry Vinsor | | 1929 S Ctr | | | | Santa Ana | CA | 92704 | |
| Audtrice Aller | | 414 E Gillespie Ave | | | | Flint | MI | 48505 | |
| Audys Mobi | | 345 Boylston St | | | | Brookline | MA | 2446 | |
| Auen Vernor | | PO Box 302 | | | | Trinity | AL | 35673-0302 | |
| Auer Lawrence | | 3630 Busch Rd | | | | Birch Run | MI | 48415 | |
| Auer Steel & Heating Sup Cc | | 2935 W Silver Spring Dr | | | | Milwaukee | WI | 53209-4224 | |
| Auer Steel Heating & Supply Cc | | 2935 W Silver Spring Dr | | | | Milwaukee | WI | 53209 | |
| Auer Steel Heating and Supply Cc | | Bin 282 | | | | Milwaukee | WI | 53288 | |
| Auerbach Peter | | 630 Fairway Dr | | | | Saginaw | MI | 48603 | |
| Auernhamer Kirk | | 365 W Pinconning Rd | | | | Pinconning | MI | 48650-8991 | |
| Auernhamer Paul | | Pobox 154 | | | | Vassar | MI | 48768-9484 | |
| Augello Pezold & Hirschmann Pc | | 120 Main St | | | | Huntington | NY | 11743 | |
| Augello Pezold and Hirschmann Pc | | 120 Main St | | | | Huntington | NY | 11743 | |
| Augenstein Richarc | | 238 N Colonial Dr | | | | Cortland | OH | 44410 | |
| Aughenbaugh Rober | | 1625 Shannon Rc | | | | Girard | OH | 44420 | |
| Augsburg College | | 2211 Riverside Ave | Enrollment Ctr Cb 309 | | | Minneapolis | MN | 55454 | |
| Augsburg College | | 2211 Riverside Ave | Rmt Chg 12 01 | | | Minneapolis | MN | 55454 | |
| Augsburg College | | 731 21st Ave South | | | | Minneapolis | MN | 55454 | |
| August Mack Environmental Inc | | 8007 Castleton Rd | | | | Indianapolis | IN | 46250 | |
| August Paint Inc | | Hayes Paint & Decorating Cente | 703 Taywood Ave | | | Englewood | OH | 45322 | |
| August Tech Corp | Jeanne Kopesky | 4900 W 78th St | | | | Bloomington | MN | 55435-5410 | |
| August Technology Corp | | 4900 W 78th St | | | | Bloomington | MN | 55435 | |
| August Technology Corp | | 4900 W 78th St | | | | Bloomington | MN | 55435-5410 | |
| August Technology Corp | | 4900 W 78th St | Add Chg 01 00 | | | Bloomington | MN | 55435 | |
| Augusta Marjorie E | | 312 Baldwin Ave | | | | Niles | OH | 44446 | |
| Augusta Peter | | 3267 Mcmullen Allen Rc | | | | Newton Falls | OH | 44444 | |
| Augusta Samuel | | 810 Nob Hill Dr Unit 3 | | | | Niles | OH | 44446 | |
| Augustana College | | Business Office | 29th St And Summit Ave | | | Sioux Falls | SD | 57197 | |
| Augustana College Business Office | | 29th St And Summit Ave | | | | Sioux Falls | SD | 57197 | |
| Auguste Wethey Pertrice | | 914 Taylor Rise | | | | Victor | NY | 14564 | |
| Augustinak Cary | | 7449 S Pennsylvania Ave | | | | Oak Creek | WI | 53154-2442 | |
| Augustinak Linda | | 7449 S Pennsylvania Ave | | | | Oak Creek | WI | 53154-2442 | |
| Augustine Anr | | 5500 Clinton St | | | | Elma | NY | 14059 | |
| Augustine Christi | | 1489 Norman Ave | | | | San Jose | CA | 95125 | |
| Augustine Jennife | | 1489 Norman Ave | | | | San Jose | CA | 95125 | |
| Augustine Lisa | | 9316 E 300 S | | | | Greentown | IN | 46936 | |
| Augustine Michae | | 4211 Leix Rd | | | | Mayville | MI | 48744 | |
| Augustine Wilma F | | 530 Township Rd 70C | | | | Polk | OH | 44866 | |
| Augustinsky Leroy R | | 3532 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-8802 | |
| Augustinsky Patricia | | 152 Northgate Dr Ne | | | | Warren | OH | 44484 | |
| Augustinsky Rober | | 3423 Bradley Brownlee Rc | | | | Cortland | OH | 44410 | |
| Augustitus Lee | | 6759 Olen | | | | Utica | MI | 48317 | |
| Augusto Vasquez | | Phoenix Rep | Prol Turquesa | 37 A Col Estrella | | Mexico Df | | 7810 | Mexico |
| Augustson Tinz | | 35117 23 Mile Rd | Apt 208 | | | New Baltimore | MI | 48047 | |
| Augustyn Michae | | 1718 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Augustyn William | | 1643 Ira Ave Nw | | | | Grand Rapids | MI | 49504-2718 | |
| Augustyniak Amy | | 5360 Secor Rd 308 | | | | Toledo | OH | 43623 | |
| Augustyniak David A | | Po B0x 148 | | | | Pinconning | MI | 48650-0000 | |
| Augustyniak George L | | 2840 Kaiser Rd | | | | Pinconning | MI | 48650-7456 | |
| Augustyniak Russel | | 215 Scheurmann St | | | | Essexville | MI | 48732-1625 | |
| Aukland Neil | | 4118 Jefferson Dr | | | | Sterling Heights | MI | 48310 | |
| Aukland Neil R | | 1755 Royal | | | | Las Cruces | NM | 88011 | |
| Aul Andrew | | 62 Cameo Pl | | | | Colonia | NJ | 7067 | |
| Aulakh Gurpreet | | 31351 Mortock | Apt 304 | | | Livonia | MI | 48152 | |
| Aulds Cam | | 905 Meyer St | | | | Freeland | MI | 48623-8630 | |
| Auler Jerry W | | 711 W Monroe St | | | | Alexandria | IN | 46001-1544 | |
| Aulerich Susar | | 528 Knowles | | | | Royal Oak | MI | 48067 | |
| Aulisio Ceasar | | 1906 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Aulizios Catering | | 4395 Youngstown Rc | | | | Warren | OH | 44484 | |
| Aulph Steven | | 44 Wake Robin Terrace | | | | West Henrietta | NY | 14586 | |
| Aulsbrook Teresa | | 4987 Rainbow Dr | | | | Rainbow City | AL | 35906 | |
| Ault Aaron | | 3396 N 1150 W | | | | Delphi | IN | 46923 | |
| Ault Brandon | | 15858 N Cemetery Rd | | | | Sandborn | IN | 47578 | |
| Ault David | | 3085 S Co Rd 500 W | | | | Peru | IN | 46970 | |
| Ault Matthew | | 4260 Sherwood Rd | | | | Ortonville | MI | 48462 | |
| Ault Monty | | 2217 Lionel Ln | | | | Albany | GA | 31707 | |
| Ault Nellie M | | 5709 Wampum Dr | | | | Kokomo | IN | 46902-5494 | |
| Ault Suzanne | | 2447 E Ravenwood | | | | Midland | MI | 48642 | |
| Ault Trosper Inc | | Nova Tool | 2808 E 3rd St | | | Dayton | OH | 45403-2104 | |
| Ault Weir Ii Patricia | | 3215 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Aultman School Of Nursing | | 2600 Sixth St Sw | | | | Canton | OH | 44710 | |
| Auma Sa De Cv | | Carr Chihuahua Tabalaopa No 7700 | | | | Chihuahua Ch | | 31380 | Mexico |
| Auma Sa De Cv | Accounts Payable | Mbe 38 503 | 2220 Bassett Ave | | | El Paso | TX | 79901 | |
| Auma Sa De Cv | | Carr Chihuahua Tabalaopa No 7700 | | | | Chihuahua | | 31380 | Mexico |
| Auma Sa De Cv | | Col Concordia | | | | Chihuahua | | 31380 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auma Sa De Cv | | Col Concordia | Carretera Chihuahua Tabalaopa | | | Chihuahua | | 31380 | Mexico |
| Auma Sa De Cv Mbe 38 503 | | 2220 Bassett Ave | | | | El Paso | TX | 79901 | |
| Auma Tec Sa De Cv | | Culle 2 No 35 Fracc Inc | Benito Vuarez Qro Cp 76120 | | | | | | Mexico |
| Auma Tec Sa De Cv Eft | | Culle 2 No 35 Fracc Inc | Benito Vuarez Qro Cp 76120 | | | | | | Mexico |
| Auman Heather | | 17080 Se 22nd St | | | | Vancouver | WA | 98683 | |
| Aumend Robert | | 5144 Us Rt 250 N Lot 130 | | | | Norwalk | OH | 44857 | |
| Aunt Marys Kitchen Llc | | Chg Per W9 08 29 05 Cp | PO Box 5106 | | | Fitzgerald | GA | 31750 | |
| Aunt Marys Kitchen Llc | | PO Box 5106 | | | | Fitzgerald | GA | 31750 | |
| Auramet Trading Llc | | 2 Executive Dr Ste 645 | | | | Fort Lee | NJ | 7024 | |
| Aurand Thomas | | 9160 Reid Rd | | | | Swartz Creek | MI | 48473-7618 | |
| Aurora Circuits | | 2250 White Oak Cir | | | | Aurora | IL | 60505 | |
| Aurora Circuits | | 2250 White Oak Circle | | | | Aurora | IL | 60505 | |
| Aurora Circuits Llc | Dave Zeno Or Tom Forst | 2250 White Oak Circle | | | | Aurora | IL | 60505 | |
| Aurora Electronics Ltd | Accounts Payable | 3 34346 Manufactures Way | | | | Abbotsford | BC | V2S 2B5 | Canada |
| Aurora Electronics Ltd | | 3 34346 Manufacturers Way | | | | Abbotsford | | V2S 7M1 | Canada |
| Aurora Fast Freight Inc | | 1859 Plain Ave | | | | Aurora | IL | 60505 | |
| Aurora Manufacturing Inc | | 13301 Northend Ave | | | | Oak Pk | MI | 48237-3212 | |
| Aurora Mfg Inc | | 13301 Northend | | | | Oak Pk | MI | 48237 | |
| Aurora Pictures Inc | | 2525 E Franklin Ave | | | | Minneapolis | MN | 55406-9937 | |
| Aurora Supply Co Inc | Max | 3625 A N 126th St | | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | 3625 A North 126th St | | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | Asc Pumping Equipment | 3625 N 126th St Ste A | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | PO Box 88867 | | | | Milwaukee | WI | 53288 | |
| Aurora University | | 347 S Gladstone | | | | Aurora | IL | 60506-4892 | |
| Ausbrooks Rozanne | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ausbrooks Rozanne | | 1659 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Ausburn D | | PO Box 40495 | | | | Tuscaloosa | AL | 35404-0495 | |
| Ausely Mcmullen Mcgehee | | Carothers & Proctor Corp | PO Box 391 | | | Tallahassee | FL | 32302 | |
| Ausely Mcmullen Mcgehee Carothers and Proctor Corp | | PO Box 391 | | | | Tallahassee | FL | 32302 | |
| Ausimont Industries Inc | | 10 Leonards Ln | | | | Thorofare | NJ | 8086 | |
| Ausimont Usa Inc | | 10 Leonards Ln | | | | Thorofare | NJ | 8086 | |
| Ausley & Mcmullen Pa | | Tin 5933776662 | 227 S Calhoun St | | | Tallahassee | FL | 32301 | |
| Ausley and Mcmullen Pa | | PO Box 391 | | | | Tallahassee | FL | 32302 | |
| Ausmus Danny | | 615 Slack Dr | | | | Anderson | IN | 46013 | |
| Aussem John | | 1226 N Race | | | | Arlington Hts | IL | 60004 | |
| Auster Erica | | 28984 Appleblossom Ln | | | | Farmington Hills | MI | 48331 | |
| Austin Beverly | | 7843 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Austin Brenda | | 4093 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Austin Bruce | | 2330 Breckinridge Rd | | | | Jackson | MS | 39204 | |
| Austin Charles | | PO Box 5192 | | | | Fitzgerald | GA | 31750 | |
| Austin Cindy | | 1682 Kingston Dr | | | | Saginaw | MI | 48603-5400 | |
| Austin Community College | | Student Acctng Sponsor Billing | 9101 Tuscany Way | | | Austin | TX | 78754 | |
| Austin Community College Student Acctng Sponsor Billing | | 9101 Tuscany Way | | | | Austin | TX | 78754 | |
| Austin Craig | | 2596 Coomer Rd | | | | Burt | NY | 14028-9738 | |
| Austin D | | 5952 Culzean Dr No 1422 | | | | Trotwood | OH | 45426 | |
| Austin David | | 2808 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Austin David | | 2 Jefferson Ct | | | | Saginaw | MI | 48601 | |
| Austin David | | 5458 Comstock Rd | | | | Lockport | NY | 14094 | |
| Austin Denise | | 336 Gooding St | | | | Lockport | NY | 14094 | |
| Austin Diane | | 4328 Culver Rd | | | | Tuscaloosa | AL | 35401 | |
| Austin Direct Impact Llc | | 10900 Stone Lake Blvd | Ste 210 | | | Austin | TX | 78759 | |
| Austin Eugene | | 814 Flat Rock Rd | | | | Bellevue | OH | 44811 | |
| Austin Eugene M | | 814 Flat Rock Rd | | | | Bellevue | OH | 44811 | |
| Austin Ford Logan Inc | | 1175 Military Rd | | | | Kenmore | NY | 14217 | |
| Austin Fuel Inj & Performance | Mike & Donna Schultz | 3500 E 5th St | | | | Austin | TX | 78702-4914 | |
| Austin Fuel Inj & Performance | | Center Inc | 3500 East 5th St | | | Austin | TX | 78702 | |
| Austin Gloria J | | 51 Otis St | | | | Rochester | NY | 14606-2444 | |
| Austin Hirschhorr | | 201 W Big Beaver Rd Ste 710 | | | | Troy | MI | 48084 | |
| Austin Hunt Corp | | 21721 Tungsten Rd | | | | Euclid | OH | 44117 | |
| Austin Irac | | 5133 Rolling Hills Dr | | | | Grand Blanc | MI | 48439 | |
| Austin James | | 777 Roosevelt St Nw | | | | Warren | OH | 44483-3141 | |
| Austin Jamie | | 210 Riviera Dr | | | | Jackson | MS | 39211 | |
| Austin Janice | | 26200 Dover Line Rd | | | | Waterford | WI | 53185-4723 | |
| Austin Jeannette | | 221 Oneida | | | | Pontiac | MI | 48341-1630 | |
| Austin Jeffrey | | 5262 Duffield Rd | | | | Sw Creek | MI | 48473 | |
| Austin Jeffrey | | 143 Jackson St | | | | Batavia | NY | 14020 | |
| Austin Jessica | | 45707 Delta Dr | | | | Macomb Twp | MI | 48044 | |
| Austin Julie | | 2596 Coomer Rd | | | | Burt | NY | 14028-9738 | |
| Austin Kathy M | | 12971 Brittany Woods | | | | Santa Ana | CA | 92705 | |
| Austin Kinzie | | 45707 Delta Dr | | | | Macomb Twp | MI | 48044 | |
| Austin Knight Inc | | 11845 W Olypmic Blvd Ste 735 | | | | Los Angeles | CA | 90064 | |
| Austin Mark | | 211 Sunset Terrace | | | | Orchard Pk | NY | 14127 | |
| Austin Michele | | 618 Chalmers St | | | | Flint | MI | 48503 | |
| Austin Nadine | | 1110 London Pl Sw | | | | Decatur | AL | 35603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Austin Nitra | | 868 Shady Ln | | | | Warren | OH | 44484 | |
| Austin Peay State University | | Business Office | Post Office Box 4635 | | | Clarksville | TN | 37044 | |
| Austin Peay State University Business Office | | Post Office Box 4635 | | | | Clarksville | TN | 37044 | |
| Austin Raymond | | 1377 Kenneth Ave | | | | Youngstown | OH | 44505 | |
| Austin Richard | | 601 Conkey Ave | | | | Rochester | NY | 14621 | |
| Austin Richard L | | 702 Church St | | | | Flint | MI | 48502 | |
| Austin Richard L | | 8061 Prior Rd | | | | Durand | MI | 48429-9437 | |
| Austin Rita | | 3294 Ravenna Warren Rd | | | | Newton Falls | OH | 44444 | |
| Austin Robert | | 1157 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Austin Robert | | 520 Catherine | | | | Youngstown | OH | 44505 | |
| Austin Scientific Co Inc | | Add Chg Ltr 12 10 01 Csp | PO Box 932441 | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Co Inc | | Add Chg Ltr 121001 Csp | PO Box 932441 | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Co Inc | | PO Box 932441 | | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Company Inc | | 4114 Todd Ln | | | | Austin | TX | 78744 | |
| Austin Sculpture And Decorative Art Inc | Pam Tierce | 815 Grundy Ave | | | | Holbrook | NY | 11741 | |
| Austin Sharor | | 141 Pagett Dr | | | | Germantown | OH | 45327 | |
| Austin Sherman | | 5133 Rolling Hills Dr | | | | Grand Blanc | MI | 48439 | |
| Austin Sr Matthew | | 2626 Germantown St Apt 2 | | | | Dayton | OH | 45408 | |
| Austin Sr Steven N | | 12971 Brittany Woods | | | | Santa Ana | CA | 92705 | |
| Austin Stephen | | 2916 Rosalind Ct | | | | Indianapolis | IN | 46268 | |
| Austin Terry A | | 7740 Ctr Rd | | | | Zolfo Springs | FL | 33890 | |
| Austin Thomas | | 44 Cross Creek Blvd | | | | Rochester Hills | MI | 48306 | |
| Austin Tube Products Inc Ef | | 5629 S Forman Rd | Ad Chg Per Afc 8 17 04 Am | | | Baldwin | MI | 49304 | |
| Austin Tube Products Inc Ef | | PO Box 1120 | | | | Baldwin | MI | 49304 | |
| Austin William | | 5272 Ivy Hills Dr | | | | Carmel | IN | 46033-8987 | |
| Austin William B | | 8012 Oak Hill Dr | | | | Indianapolis | IN | 46250 | |
| Austintown County Cour | | 6000 Mahoning Ave | | | | Yooungstown | OH | 44515 | |
| Austintown County Cour | | Acct Of Michael E Gingle | Case 93 Cvf 764 | | | | | 21862-3005 | |
| Austintown County Court Acct Of Michael E Gingle | | Case 93 Cvf 764 | | | | | | | |
| Austintown Glenwood Cycle Ef | | 69 Fitch Blvd | | | | Austintown | OH | 44515 | |
| Austintown Glenwood Cycle Inc | | 69 Fitch Blvd | | | | Youngstown | OH | 44515-2202 | |
| Austintown Municipal Cour | | 6000 Mahoning Ave | | | | Youngstown | OH | 44515 | |
| Australia Automotive Air P L | | 453 Dorset Rd | PO Box 1096 | | | Croydon | | 3136 | Australia |
| Australia Automotive Air P L | Accounts Payable | 453 Dorset Rd | | | | Croydon | | 3136 | Australia |
| Australia Automotive Air P | | 453 Dorset Rd | | | | Croydon | | 3136 | Australia |
| Australia New Zealand Direc | | Line | 3601 S Harbor Blvd | | | Santa Ana | CA | 92704 | |
| Australia New Zealand Direct Line | | 3601 S Harbor Blvd | | | | Santa Ana | CA | 92704 | |
| Austria Microsystems Ag | | Schloss Premstaetten | Tobelbaderstr 30 | | | Unterpremstatten | | 8141 | Austria |
| Austria Microsystems Ag | | Schlos Premstatten Tobelbaders | | | | Unterpremstatten Ste | | 8141 | Austria |
| Austria Microsystems Ag | | Schlos Premstatten Tobelbaderstr 3C | | | | Unterpremstatten Steierma | | 8141 | Austria |
| Austria Microsystems Ag Efl | | Schloss Premstatter | 8141 Unterpremstatten | | | | | | Austria |
| Austria Microsystems Ag Efl | | Schloss Premstatter | 8141 Unterpremstatten | | | | | | Austria |
| Austria Microsystems Inc | | 4030 Moorpark Ave Ste 116 | | | | San Jose | CA | 95117 | |
| Austria Technologie & | | Systemtechnik Ag | Industriepark 4 | A 8350 Fehring Hld Rjct Eur | | | | | Austria |
| Austria Technologie and Systemtechnik A | | Fabriksgasse 13 | A 8700 Leoben | | | | | | Austria |
| Austrim National Radiators Ef | | Dba Dc Ross | 570 Kaikorai Valley Rc | Dunedin | | | | | New Zealand |
| Austrim National Radiators Eft Dba Dc Ross | | PO Box 1266 | Dunedin | | | | | | New Zealand |
| Austro Mold Inc | Accounts Payable | 3 Rutter St | | | | Rochester | NY | 14606 | |
| Austro Mold Inc Eft | | 3 Rutter St | | | | Rochester | NY | 14606 | |
| Autair Aviation | Pat Mould | Aviation Housepercival Way | London Luton Airport | Lutonbeds | | | | LU2 9PA | |
| Autauga County A | | Autauga County Revenue Commission | 218 North Court St | | | Prattville | AL | 36067 | |
| Autauga County Child Supp Div | | 203 N Court St | | | | Prattville | AL | 36067 | |
| Autauga County Revenue | | Commissioner | 218 North Court St | | | Prattville | AL | 36067 | |
| Autauga County Revenue Commissione | | 218 North Court St | | | | Prattville | AL | 36067 | |
| Auten Bonnie S | | PO Box 1035 | | | | Madison | AL | 35758-5035 | |
| Auten Dale | | 16183 Tucker Rd | | | | Holly | MI | 48442-9745 | |
| Auten Jessica | | 7730 E St Rd 124 | | | | Lafontaine | IN | 46940 | |
| Auten John G | | 1120 E County Rd 700 S | | | | Muncie | IN | 47302-9174 | |
| Auth Robert | | 859 S 950 W | | | | Russiaville | IN | 46979-9748 | |
| Auto Air Parts Of Puerto Rico | | 1014 Ave Jesus T Pinierc | | | | Puerto Nuevo | PR | 921 | |
| Auto Alliance International Inc | Accounts Payable | 1 International Dr | | | | Flat Rock | MI | 48134 | |
| Auto Ameristar | | 1129 E 14 Mile Rd | | | | Troy | | | |
| Auto Anodics Inc | | 2407 16th St | | | | Port Huron | MI | 48060 | |
| Auto Anodics Incorporated | | 2407 16th St | | | | Port Huron | MI | 48060 | |
| Auto Body Centre | | 19703 15 Mile | | | | Clinton Twp | MI | 48035 | |
| Auto Body Cr Un Adj Dept | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| Auto Body Credit Union | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| Auto Body Schools Of Michigan | | 38545 Michigan Ave | | | | Wayne | MI | 48184 | |
| Auto Career Devel Ctr | Carig Van Batenbrg | 19 24 Wells St | | | | Worcester | MA | 1604 | |
| Auto Cast Inc | | 4565 Spartan Industrial Dr SW | | | | Grandville | MI | 49418 | |
| Auto Cast Inc Eft | | 4565 Spartan Industrial D | | | | Grandville | MI | 49418 | |
| Auto Chlor System | | 14422 E Marshall | | | | Tulsa | OK | 74116 | |
| Auto Club Insurance Assoc | | 3514 Rivertown Pt Crt Ste B | | | | Grandville | MI | 49418 | |
| Auto Con Corp | Attn General Counsel | 18901 15 Mile Rd | | | | Clinton Twp | MI | 48035-2504 | |
| Auto Con Corp | | 18901 15 Mile Rd | | | | Clinton Twp | MI | 48035 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auto Con Corp | | Reinstate Eft 6 19 | 18901 15 Mile Rd | K Alderman 5 7852 | | Clinton Twp | MI | 48035 | |
| Auto Craft Automotive Products Llc | | 440 Drew Ct | | | | King Of Prussia | PA | 19406-2608 | |
| Auto Craft Tool & Die | Accounts Payable | PO Box 478 | | | | Algonac | MI | 48001 | |
| Auto Craft Tool & Die | | PO Box 478 | 1800 Fruit Rd | | | Algonac | MI | 45981 | |
| Auto Craft Tool & Die Co | | 1800 Fruit St | | | | Algonac | MI | 48001-4503 | |
| Auto Craft Tool & Die Co | | Inc | 1800 Fruit St | | | Algonac | MI | 48001 | |
| Auto Craft Tool and Die Co Inc | | PO Box 478 | | | | Algonac | MI | 48001 | |
| Auto Diagnostic Trair | | Ray Mcwherter | 1515 South Harris Cour | | | Anaheim | CA | 92806 | |
| Auto Diesel Electric | | 410 E 6th St | | | | Reno | NV | 89512 | |
| Auto Diesel Piston Ring Cc | | 3145 Superior Ave | | | | Cleveland | OH | 44114 | |
| Auto Diesel Piston Ring Co Inc | | 3145 Superior Ave East | | | | Cleveland | OH | 44114 | |
| Auto Dynamics | Jim Wilson | Jim Wilson | 13135 South Raintree Dr | | | Olathe | KS | 66062 | |
| Auto Electric Radic | | 1841 W Commonwealth | | | | Fullerton | CA | 92633 | |
| Auto Electric Radic | | Div O La Dealers Supply Inc | 1841 W Commonwealth | | | Fullerton | CA | 92833 | |
| Auto Electric Service Ltd | | 1360 Broad St | | | | Regina | SK | S4R 1Y5 | Canada |
| Auto Expediting Inc | | A X I Rd Div | 12300 Farmington Rd | | | Livonia | MI | 48150 | |
| Auto Expediting Inc | | Frmly Axi Rd Divisior | PO Box 510135 | Name & Box Chg 6 27 96 | | Livonia | MI | 48151 | |
| Auto Expediting Inc | | PO Box 510135 | | | | Livonia | MI | 48151 | |
| Auto Farm Inc | | 9375 Marine City Hwy | | | | Ira | MI | 48023 | |
| Auto Glass Specialists In | | PO Box 259590 | | | | Madison | WI | 53726-9590 | |
| Auto Handling Corporatior | | 3501 Manchester Trafficway | | | | Kansas City | MO | 64129 | |
| Auto Handling Corporatior | | 4900 N Santa Fe | | | | Oklahoma City | OK | 73118 | |
| Auto Heinen Automobiltechnik Gmbf | | Heinenstrasse 9 15 | | | | Bad Munstereifel | | 53902 | Germany |
| Auto Heinen Automobiltechnik Gmbf | | Rechnungspruefunc | Heinenstrasse 9 15 | | | Bad Munstereifel | | 53902 | Germany |
| Auto High Tech Assoc | Mike Novello Sr | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Auto Illusions Llc | | 930 Brodhead Rd | | | | Moon Township | PA | 15108-2348 | |
| Auto Ion Oui Remedial Actior | | Fund D Nunn Eastman & Smith | PO Box 10032 | | | Toledo | OH | 43699-0032 | |
| Auto Ion Oui Remedial Action Fund D Nunn Eastman and Smith | | PO Box 10032 | | | | Toledo | OH | 43699-0032 | |
| Auto Kinetics Inc | | 800 Dunbar Ave | | | | Oldsmar | FL | 34677-1109 | |
| Auto Kinetics Inc | | PO Box 1109 | | | | Oldsmar | FL | 34677-1109 | |
| Auto Know Inc | | 248 Slater Crescent | | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Lab Of Farmington Hills | Teri Maruszczaka | 29805 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Auto Lab Of New Lenox II Ssp Enterprises Llc | Steve Spratt | 1500 W Maple | | | | New Lenox | IL | 60451 | |
| Auto Matic Press Products | | 571 Bay Pointe Dr | | | | Oxford | MI | 48371-5153 | |
| Auto Matic Press Products Inc | | 402 N Glaspie St | | | | Oxford | MI | 48371 | |
| Auto Matic Press Products Inc | | 571 Bay Pointe Dr | | | | Oxford | MI | 48371-5153 | |
| Auto Meter Ag | Accounts Payable | Postfach Pob | | | | Luzern | | 6000 | Switzerland |
| Auto Meter Products Inc | Accounts Payable | 350 West Ctr St | | | | Pleasant Grove | UT | 84062 | |
| Auto Methods Co | | 2450 Commercial Dr | | | | Pontiac | MI | 48326 | |
| Auto Nav 2000 Plus Inc | | 438 S Bascom Ave | | | | San Jose | CA | 95128-2209 | |
| Auto Owners Insurance Cc | | C O Real Estate Divisior | 6101 Anacapri Blvd | | | Lansing | MI | 48917 | |
| Auto Owners Insurance Co C O Real Estate Division | | 6101 Anacapri Blvd | | | | Lansing | MI | 48917 | |
| Auto Pallets Boxes | Accounts Payable | 28000 Southfield Rc | | | | Lathrup Village | MI | 48076 | |
| Auto Parts & Service Inc | | 1829 W North Ave | | | | Milwaukee | WI | 53205-1183 | |
| Auto Parts and Service Inc | | 1829 W North Ave | | | | Milwaukee | WI | 53205-1183 | |
| Auto Parts Co Inc | | PO Box 1450 | | | | Cartersville | GA | 30120-1450 | |
| Auto Parts Co Inc | | PO Box 1450 | | | | Cartersville | | 30120-1450 | |
| Auto Parts Inc | Richard J Palmer | Pobox 3027 | | | | Great Falls | MT | 59403 | |
| Auto Port | Accounts Payable | 203 Pigeon Point Rd | | | | New Castle | DE | 19720 | |
| Auto Radio Stereo | | 2735 Arden Way | | | | Sacramento | CA | 95825-1366 | |
| Auto Refinish Distributor | | PO Box 21228 Dept 254 | | | | Tulsa | OK | 74121-1228 | |
| Auto Salvage Service | | Kil Kare Auto Wrecking | 1170 Dayton Xenia Rd | PO Box 709 | | Xenia | OH | 45385-0709 | |
| Auto Salvage Service Kil Kare Auto Wrecking | | 1170 Dayton Xenia Rd | PO Box 709 | | | Xenia | OH | 45385-0709 | |
| Auto Search Enterprises Inc | | 5937 Anno Ave PO Box 644 | | | | Orlando | FL | 32802 | |
| Auto Search Enterprises Inc | | PO Box 644 | | | | Orlando | FL | 32802 | |
| Auto Sense | | 87 Caplan Ave | | | | Barrie | ON | L4N 9J3 | Canada |
| Auto Service Systems | Tootie | 3430 West Ashlan 106 | | | | Fresno | CA | 93722 | |
| Auto Sound | | 670 El Camino Real | | | | Redwood City | CA | 94063-1318 | |
| Auto Sounds Of N H Inc | | 61 Epping Rd | | | | Exeter | NH | 03833-1518 | |
| Auto Spa Express Inc | | 744 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Auto Specialties Manufacturing Compan | c/o Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Auto Supply & Parts Cc | | 6013 Farrington Ave | | | | Alexandria | VA | 22304-4825 | |
| Auto Swage Products Inc | | 726 River Rd | | | | Shelton | CT | 64844800 | |
| Auto Swage Products Inc | | 726 River Rd | | | | Shelton | CT | 06484-4800 | |
| Auto Systems | Accounts Payable | 345 University Ave | | | | Belleville | ON | K8N 5T7 | Canada |
| Auto Tech Instructior | David Gemmell | 19030 Valley Blvd | | | | Bloomington | CA | 92316 | |
| Auto Thunder Sounds | | 4421 Spencer Highwa | | | | Pasadena | TX | 77504-1214 | |
| Auto Thunder Sounds | | 4421 Spencer Hwy | | | | Pasadena | TX | 77504-1214 | |
| Auto Train Cert Ctr | | Ron Turner | 140 Nridge Ave | | | Ambler | PA | 19002 | |
| Auto Trim Inc | | Custom Trim | 7551 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Auto Trim Inc Eft | | 4601 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| Auto Vehicle Parts Cc | | 207 Seminary | | | | Augusta | KY | 41002-1152 | |
| Auto Vision Inc | | 11116 W Little York Rd Bldg 1 | | | | Houston | TX | 77041-5024 | |
| Auto Wheel & Rim Service Co | | 900 S 7th St | | | | Louisville | KY | 40203-3302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auto Wheel & Rim Service Co Inc | | 1208 E Morgan Ave | | | | Evansville | IN | 47711-4714 | |
| Auto Workers Credit Union | | 700 N Stumbo | | | | Mansfield | OH | 44906 | |
| Auto Workers Credit Union | | Inc | 700 North Stumb Rd | PO Box 2674 | | Mansfield | OH | 44906-0674 | |
| Auto Workers Credit Union Inc | | 700 North Stumb Rd | PO Box 2674 | | | Mansfield | OH | 44906-0674 | |
| Autobahn Freight Lines Ltd | | 900 Albion Rd Ste 205 | | | | Etobicoke | ON | M9V 1A5 | Canada |
| Autocam | Stuart F Cheney General Counsel | Global Headquaters | 4436 Broadmoor Se | | | Kentwood | MI | 49512 | |
| Autocam Corp | | 4070 E Paris Ave Se | | | | Kentwood | MI | 49512-390 | |
| Autocam Corporation | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Autocam Corporation | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Autocam Corporation | Scott Dekoker | East Paris Ave | | | | Kentwood | MI | 49512 | |
| Autocam Corporation | | 4070 E Paris Se | | | | Kentwood | MI | 49512 | |
| Autocam Corporation Eft | | 4070 E Paris Se | | | | Grand Rapids | MI | 49512 | |
| Autocam Do Brasil Usinagem Ltc | | Agua Branca | Rod Boituva Porto Feliz 1230 | | | | | 18550-0000 | |
| Autocam Do Brasil Usinagem Ltc | | Autocam | Rua Guido De Camargo Penteado | Sobrinho 3 055 Parque Rea | | Barao Geraldo Campi | | 13082-800 | |
| Autocam Do Brasil Usinagem Ltc | | Rod Boituva Porto Feliz 1230 | Agua Branca | | | Boituva | | 18550-000 | |
| Autocam Do Brazil Usinagem Ltd Rua Guido De Camargo Penteado | | | Sobrinho 3055 Parque Real | Campinas Sao Paulo | | | | | Brazil |
| Autocam Do Brazil Usinagom Ltd | | Autocam | Rua Estacio De Sa 1042 | Santa Genebra | | Campinas | | 13090 010 | |
| Autocam Do Brazil Usinagom Ltd | | Autocam | Santa Genebra | Rua Estacio De Sa 1042 | | Campinas | | 13090-010 | |
| Autocam Do Brazil Usinagom Ltd | | Rua Estacio De Sa 1042 | | | | Campinas | | 13090-010 | |
| Autocar Llc | Accounts Payable | PO Box 190 | | | | Hagerstown | IN | 47346 | |
| Autocar Llc | Accounts Payable | PO Box 190 | 551 S Washington St | | | Hagerstown | IN | 47346 | |
| Autocar Llc | | PO Box 190 | 551 South Washington St | | | Hagerstown | IN | 47346 | |
| Autoclave Engineers | | Division Of Snap Tite Inc | 8325 Hessinger Dr | | | Erie | PA | 16509-4679 | |
| Autoclave Engineers Division Of Snap Tite In | | PO Box 931248 | | | | Cleveland | OH | 44193-0002 | |
| Autocomm Inc | | 1000 W College Ave | | | | Appleton | WI | 54914-528 | |
| Autocomm Inc | | 1200 S Lynndale Dr | | | | Appleton | WI | 54914 | |
| Autocomm Inc | | 1200 S Lynndale Dr | | | | Appleton | WI | 54914-5285 | |
| Autocon Corp | | 18901 Fifteen Mile Rd | | | | Clinton Township | MI | 48035 | |
| Autocon Technologies Inc | | Hurco Companies Inc | 38455 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Autocraft Electronics | | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006 | |
| Autocraft Electronics Eft | Marty Angermiller | 10535 Harwin Dr | | | | Houston | TX | 77036-1505 | |
| Autocraft Electronics Eft | | Fmly Zener Electronics Inc | 10535 Harwin Dr | Reinstated On 3 23 96 | | Houston | TX | 77036-1505 | |
| Autocraft Electronics Speedometer Service | | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006 | |
| Autocraft Industries Inc | Accounts Payable | 9901 West Reno | PO Box 270180 | | | Oklahoma City | OK | 73137 | |
| Autocraft Industries Inc | | Ford Motor Company | 9901 West Reno | | | Oklahoma City | OK | 73127 | |
| Autocraft Industries Inc | | PO Box 270180 | | | | Oklahoma City | OK | 73137 | |
| Autodesk Inc | | 111 Mcinnis Pkwy | | | | San Rafael | CA | 94903 | |
| Autodesk Inc | | Autocad | 111 Mcinnis Pky | | | San Rafael | CA | 94903 | |
| Autodesk Inc | | 601 N Baldwin Ave | | | | Marion | IN | 46952 | |
| Autodraft Inc | | 2815 Baird | | | | Fairport | NY | 14450 | |
| Autodraft Inc | | 2815 Baird Rd | | | | Fairport | NY | 14450-1244 | |
| Autodraft Inc | | 6 N Main St Ste 300 | Rmt 3 01 Afc Kl | | | Fairport | NY | 14450-1581 | |
| Autoelectric Of America Eft | | Inc | 1000 Central Pkwy N Ste 225 | | | San Antonic | TX | 78232 | |
| Autoelectric Of America Inc | | 1000 Central Pky N Ste 225 | | | | San Antonio | TX | 78232 | |
| Autoensambles Y Logistica Eft | | S A De C V | Loies 47 Al 50 Manzana 4 Parqu | Indstrl Fipasi Cp36100 Fipasi | | Silao Gio | | | Mexico |
| Autoensambles Y Logistica Eft S A De C V | | Loies 47 Al 50 Manzana 4 Parqu | Indstrl Fipasi Cp36100 Silac | | | Gio Mexico | | | Mexico |
| Autoensambles Y Logistica Sa E | | Lotes 47 Al 50 Manzana 4 Depr | Parque Industrial Fipasi Pl | | | Silao | | 36100 | Mexico |
| Autoensambles Y Logistica Sa De Cv | | Lotes 47 Al 50 Manzana 4 | Parque Industrial Fipas | | | Silao Gto Cp | | 36100 | Mexico |
| Autohaus Inc | | 382 Tritt Ln | | | | Fairborn | OH | 45324 | |
| Autojectors Contract Service | | PO Box 790 | | | | Avilla | IN | 46710 | |
| Autojectors Inc | | Contract Services | 200 Dekko Dr | | | Avilla | IN | 46710 | |
| Autojectors Inc | | Contract Services Div | 1563 E State Rd 8 | | | Albion | IN | 46701 | |
| Autoliv Asp | Accounts Payable | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp | | Service Parts Facility | 3250 Pennsylvania Ave | | | Ogden | UT | 84401 | |
| Autoliv Asp Auburn Hills Facility | Accounts Payable | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | Accounts Payable | 1000 West 3300 South | | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | Accts Rec Dept | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc | Accts Rec Dept 3350 Airpo | | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc | Anthony J Nellis Associate General Counsel | American Technical Ctr | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | c/o Alston & Bird | D G Scribner W Clay Massey | One Atlanta Center | 1201 West Peachtree St | | Atlanta | GA | 30303 | |
| Autoliv Asp Inc | c/o Wright Lindsey & Jenning: | Greg Jones | 200 West Capital Ave | Ste 23000 | | Little Rock | AR | 72201-3699 | |
| Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Greer | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Autoliv Asp Inc | | Autoliv Electronics America | 26545 American Dr | | | Southfield | MI | 48034 | |
| Autoliv Asp Inc | | Airbag Inflator Div | 3350 Airport Rd | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc | | Autoliv American Components | 1973 N Rulon White Blvd | | | Ogden | UT | 84404 | |
| Autoliv Asp Inc  Eft | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc Eft | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc Eft | | Fmly Morton International Inc | 3350 Airport Rd | | | Ogden | UT | 84405 | |
| Autoliv Asp Modfacility | | 1000 West 3300 South | | | | Ogden | UT | 84405 | |
| Autoliv Denver Operations | | 34501 E Quincy Ave | | | | Aurora | CO | 80016-4034 | |
| Autoliv Denver Operations | | 1360 N 1000 W | | | | Tremonton | UT | 84337 | |
| Autoliv Development | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Electronics | Accounts Receivable | 26545 American Dr | | | | Southfield | MI | 48034 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 373 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Autoliv Electronics | | Attn Accounts Receivable | 26545 American Dr | | | Southfield | MI | 48034 | |
| Autoliv Electronics Ab | Accounts Payable | PO Box 383 | | | | Motala | | 591 33 | Sweden |
| Autoliv F9c9j | | 4868 East Pk 30 Dr | | | | Columbia City | IN | 46725 | |
| Autoliv Inc | c/o Mark R Gilling | 3030 North Third St | Ste 1300 | | | Phoenix | AZ | 85012 | |
| Autoliv Inc | c/o Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | | Little Rock | AR | 72201-3699 | |
| Autoliv Mexico Sa De Cv Amx | | Rfc Ame9601412a92 | 9 Ave De Los Sauces Parque Ind Lerm | | | Lerma Edo De Mexico | | 52000 | Mexico |
| Autoliv Mexico Sa De Cv Amx Rfc Ame960412a92 | | 9 Ave De Los Sauces Parque Ind Lerm | | | | Lerma Edo De | | 52000 | Mexico |
| Autoliv Mexico Sa De Cv Amx Rfc Ame960412a92 | | 9 Ave De Los Sauces Parque Ind Lerm | | | | Lerma Edo De Mexico | | 52000 | Mexico |
| Autoliv North America | | 23092 Network Pl | | | | Chicago | IL | 60673-1230 | |
| Autoliv North America | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv North America | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv North America Inc | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Safety Technologies | Accounts Payable | 2375 Paseo De Las Americas | | | | San Diego | CA | 92154 | |
| Autoliv Safety Technologies | Accounts Payable | 2375 Paseo De Las Americas Pmb 2303 | | | | San Diego | CA | 92154 | |
| Autoload | | 13600 Dabney Rd | | | | Woodbridge | VA | 22191-1446 | |
| Autolocator Inc | | 230 E Lincoln Hwy | | | | Frankfort | IL | 60423-1355 | |
| Automated Assemblies Corp | | 25 School St | | | | Clinton | MA | 15103419 | |
| Automated Assemblies Corp Eft | | 25 School St | | | | Clinton | MA | 15103499 | |
| Automated Assemblies Corp Eft | | PO Box 847441 | | | | Boston | MA | 02284-7441 | |
| Automated Building Contro | | Systems Inc | 11050 Jennings Rd | | | Fenton | MI | 48430 | |
| Automated Building Control Syst | | 11050 Jennings Rd | | | | Fenton | MI | 48430 | |
| Automated Building Control Systems In | | 11050 Jennings Rd | | | | Fenton | MI | 48430 | |
| Automated Building Systems | | PO Box 472166 | | | | Tulsa | OK | 74147-2166 | |
| Automated Business Power | | 11407 Potomac Oaks Dr | | | | Rockville | MD | 20850 | |
| Automated Business Power Llc | | 11407 Potomac Oaks Dr | | | | Rockville | MD | 20850 | |
| Automated Coil Svcs Supp | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Automated Collection System | | Support | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Automated Collection System Suppor | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Automated Concept & Tooling | | 14500 Willey Rd | | | | Waterford | PA | 16441 | |
| Automated Concepts & Tooling | | Inc | 14500 Willey Rd | | | Waterford | PA | 16441 | |
| Automated Concepts and Tooling Inc | | 14500 Willey Rd | | | | Waterford | PA | 16441 | |
| Automated Control Solutions | | Frmly Ronco Energy Mgmt System | 1000 Young St Ste 450 | | | Tonawanda | NY | 14150 | |
| Automated Control Solutions I | | 1000 Young St Ste 450 | | | | Tonawanda | NY | 14150 | |
| Automated Control Solutions Inc | | 1000 Young St Ste 450 | | | | Tonawanda | NY | 14150 | |
| Automated Conveying Sys | | 2630 East 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems | Ray Johnson | 2630 East 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems | | Inc | 2630 E 81st St | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems Ir | | 2630 E 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems Inc | | 2630 E 81st St | | | | Bloomington | MN | 55425 | |
| Automated Display Systems Lp | | 7801 North Lamar Blvd Ste C 65 | | | | Austin | TX | 78752 | |
| Automated Equipment Svcs Eft | | Inc | 2335 W Vancouver St | | | Broken Arrow | OK | 74012 | |
| Automated Equipment Svcs Eft Inc | | 2335 W Vancouver St | | | | Broken Arrow | OK | 74012 | |
| Automated Flexible Conveyor Ir | | 55 Walman Ave | | | | Clifton | NJ | 7026 | |
| Automated Flexible Conveyors | | A F C | 55 Walman Ave | | | Clifton | NJ | 7011 | |
| Automated Graphic Sys Of Ohio | | 8107 Bavaria Dr E | | | | Macedonia | OH | 44056 | |
| Automated Graphic Systems | | 8107 Bavaria Rd | | | | Macedonia | OH | 44056 | |
| Automated Industrial Sys | Jane Andrews | 4238 West 12th St | | | | Erie | PA | 16505 | |
| Automated Industrial Systems | | 4238 W 12th St | | | | Erie | PA | 16505-3001 | |
| Automated Industrial Systems | | 4238 West 12th St | | | | Erie | PA | 16505 | |
| Automated Ingredient Systems | | Llc | 929 Locust Hill Circle | | | Belton | MO | 64012 | |
| Automated Ingredient Systems L | | 929 Locust Hill Cir | | | | Belton | MO | 64012 | |
| Automated Ingredient Systems Llc | | PO Box 979 | | | | Belton | MO | 64012 | |
| Automated Logistics Systems | | Inc | 1440 Falahee Rd | | | Jackson | MI | 49203-3514 | |
| Automated Logistics Systems Inc | | 1440 Falahee Rd | | | | Jackson | MI | 49203-3514 | |
| Automated Machinery Inc | | 2002 Ford Cir Ste G | | | | Milford | OH | 45150 | |
| Automated Machinery Inc | | 3907 Bach Buxton Rd | | | | Amelia | OH | 45102 | |
| Automated Mail Processing Inc | | Automated Mailing Equipmen | 7719 Loma Ct | | | Fishers | IN | 46038-252 | |
| Automated Mailing Equipment Ef | | Automated Mail Processing Inc | 7719 Loma Court | | | Fishers | IN | 46038 | |
| Automated Mailing Equipment Ef Automated Mail Processing Inc | | 7719 Loma Court | | | | Fishers | IN | 46038 | |
| Automated Packaging Eft | | Systems | 10175 Philipp Pkwy | | | Streetsboro | OH | 44241-4706 | |
| Automated Packaging Eft Systems | | 10175 Philipp Pkwy | | | | Streetsboro | OH | 44241-4706 | |
| Automated Packaging Sys | Nickie Halagan | PO Box 92485n | | | | Cleveland | OH | 44193 | |
| Automated Packaging Syste | Sandy | 10175 Philipp Pky | | | | Streetsboro | OH | 44241 | |
| Automated Packaging Systems | | C O Reuflinger R M & Assoc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Automated Packaging Systems | | PO Box 92485n | | | | Cleveland | OH | 44109 | |
| Automated Packaging Systems | | Southwest Llc | Dba Above & Beyond Packaging | 3325 Garden Brook Dr | | Farmers Branch | TX | 75234 | |
| Automated Packaging Systems Ir | | 10175 Phillip Pky | | | | Streetsboro | OH | 44241 | |
| Automated Packaging Systems Ir | | Autobag | 10175 Philipp Pky | | | Streetsboro | OH | 44241-4707 | |
| Automated Packaging Systems Sc | | 3325 Garden Brook Dr | | | | Farmers Branch | TX | 75234 | |
| Automated Packaging Systems Southwest Llc | | Dba Above and Beyond Packaging | 3325 Garden Brook Dr | | | Farmers Branch | TX | 75234 | |
| Automated Power | | Electrical Engineering & Supp | 4364 Mangum Dr | | | Flowood | MS | 39208 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automated Power Electrical Engineering and Suppl | | 4364 Mangum Dr | | | | Flowood | MS | 39208 | |
| Automated Prod Concepts Inc | | 63 Hillside Terrace | | | | Wayne | NJ | 74700000 | |
| Automated Production Systems | | 2840 Pine Rd | | | | Huntingdon Valley | PA | 19006 | |
| Automated Production Systems | | Inc | 2840 Pine Rd | | | Huntingdon Valley | PA | 19006 | |
| Automated Production Systems | | Aps | 2840 Pine Rd | | | Huntingdon Valley | PA | 19006 | |
| Automated Production Systems Inc | | 2840 Pine Rd | | | | Huntingdon Valley | PA | 19006 | |
| Automated Quality Technologies | | Lion Precision | 563 Shoreview Pk Rd | | | Saint Paul | MN | 55126 | |
| Automated Solutions Inc | | 1415 Folton Rd 205 A12 | | | | Santa Rosa | CA | 95403 | |
| Automated Solutions Inc | | 1415 Fulton Rd 205 A12 | | | | Santa Rosa | CA | 95403 | |
| Automated Systems Inc | | 210 E Collins Rd | | | | Fort Wayne | IN | 46825-5304 | |
| Automated Systems Inc | | 2400 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Automated Systems Inc | | 2400 Commercial Dr | PO Box 214258 | | | Auburn Hills | MI | 48326 | |
| Automated Systems Inc | | PO Box 214258 | | | | Auburn Hills | MI | 48321-4258 | |
| Automated Systems Inc Eft | | PO Box 214258 | | | | Auburn Hills | MI | 48321-4258 | |
| Automated Technology Solution | | 1427 Research Pk Dr | | | | Beavercreek | OH | 45432 | |
| Automated Technology Solution | | Inc | 1427 Research Pk Dr | | | Beavercreek | OH | 45432 | |
| Automated Technology Solutions Inc | | 1427 Research Pk Dr | | | | Beavercreek | OH | 45432 | |
| Automated Tooling Systems Eft Inc | | 139 N Cotton | | | | El Paso | TX | 79901 | |
| Automated Tooling Systems Inc | | 139 N Cotton | Rmt Add Chg 5 01 Tbk Ltr | | | El Paso | TX | 79901 | |
| Automated Tooling Systems Inc | | 139 N Cotton St | | | | El Paso | TX | 79901 | |
| Automatedpower Inc | | 4364 Mangum Dr | | | | Flowood | MS | 39232 | |
| Automatic Components Group | | Direct Inc | 15416 Haverhill Dr | | | Macomb | MI | 48044 | |
| Automatic Components Group Direct Inc | | 15416 Haverhill Dr | | | | Macomb | MI | 48044 | |
| Automatic Data Processing | | PO Box 78415 | | | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing | | Dept 651 | | | | Denver | CO | 80271-0651 | |
| Automatic Data Processing Ltc | | Syward Pl Pycroft Rd | | | | Chertsey | | KT16 9JT | United Kingdom |
| Automatic Data Processing Ltc | | 2 Pine Trees Chertsey Lr | | | | Staines Middlesex | | TW18 3DS | United Kingdom |
| Automatic Data Processing Training | | 2735 Stemmons Frwy | | | | Dallas | TX | 75207 | |
| Automatic Engineering Inc | | 1501 E 6th St | | | | Tulsa | OK | 74120 | |
| Automatic Equipment Corp | | Aec Magnetics | 10200 Springfield Pk | | | Cincinnat | OH | 45215 | |
| Automatic Feed Co | | 476 E Riverview | | | | Napoleon | OH | 43545-1899 | |
| Automatic Feeder Co | | 476 E Riverview Ave | | | | Napoleon | OH | 43545-1899 | |
| Automatic Filters Inc | | 2672 La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Automatic Filters Inc | | Tekleen Automatic Filters Inc | 2672 S La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| Automatic Fire Protection | Tom Button | 3265 N 126th St | | | | Brookfield | WI | 53005-3115 | |
| Automatic Fire Protection Inc | | 3265 N 126th St | | | | Brookfield | WI | 53005-3115 | |
| Automatic Manufacturing System | | Accuplace | 1661 Driftwood Ln | | | Crystal Lake | IL | 60014 | |
| Automatic Mfg Systems Inc Eft | | Dba Accuplace | 1800 Nw 69th Ave 102 | | | Plantation | FL | 33313 | |
| Automatic Mfg Systems Inc Eft Dba Accuplace | | 1800 Nw 69th Ave 102 | | | | Plantation | FL | 33313 | |
| Automatic Power Inc | Accounts Payable | PO Box 230738 | | | | Houston | TX | 77223 | |
| Automatic Power Inc | | 2313 Hutcheson St | PO Box 230738 | | | Houston | TX | 77223 | |
| Automatic Precision Inc | Peter Kathie | 4609 North Ronald St | | | | Harwood Heights | IL | 60656-4718 | |
| Automatic Protection Sys Ok | | Automatic Fire Protection | 400 North Walnut | Remit Uptd 01 00 | | Broken Arrow | OK | 74012 | |
| Automatic Protection System Corp | | Department 9 | | | | Tulsa | OK | 74182 | |
| Automatic Protection Systems C | | 400 N Walnut St | | | | Broken Arrow | OK | 74012 | |
| Automatic Screw Machine | Donna Copado | 6775 Brandt Rd | | | | Romulus | MI | 48174 | |
| Automatic Spring Coiling | | PO Box 92299 | | | | Chicago | IL | 60675-2299 | |
| Automatic Spring Coiling Co | | 4045 W Thorndale Ave | | | | Chicago | IL | 60646-6017 | |
| Automatic Spring Products Corp | | 803 Taylor St | | | | Grand Haven | MI | 49417-215 | |
| Automatic Spring Products Eft Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1075 | |
| Automatic Systems Inc | | 3160 Commonwealth Dr 120 | | | | Dallas | TX | 75247 | |
| Automatic Systems Inc | | 3160 Commonwealth Dr Ste 120 | | | | Dallas | TX | 75247 | |
| Automatics & Machinery Co Inc | | 150 Martin St | | | | Longmont | CO | 80501 | |
| Automatics & Machinery Co Inc | | A&m Inc | 150 Martin St | | | Longmont | CO | 80501 | |
| Automatics and Machinery Co Inc | | 150 Martin St | | | | Longmont | CO | 80501 | |
| Automation & Metrology Inc | | 130 Liberty St | | | | Painesville | OH | 44077-3303 | |
| Automation & Modular Component | | Quick Connect | 10301 Enterprise Dr | | | Davisburg | MI | 48350-1312 | |
| Automation & Modular Eft | | Components Inc | 10301 Enterprise Dr | | | Davisburg | MI | 48350-1312 | |
| Automation Alley | | 2675 Bellingham | | | | Troy | MI | 48083 | |
| Automation Alley | | 2675 Bellingham | Ad Chg Per Afc 06 10 05 Gj | | | Troy | MI | 48083 | |
| Automation and Metrology | Mark Contorno | 130 Liberty St | | | | Painesville | OH | 44077 | |
| Automation And Metrology Inc | | 130 Liberty St | | | | Painesville | OH | 44077 | |
| Automation and Modular Eft Components Inc | | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Automation Associates Inc | | 416 Campus Dr | | | | Arlington Heights | IL | 60004-1406 | |
| Automation Associates Inc | | 120 S Warner Rd Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Automation Center Inc | | 933 Visco Dr | | | | Nashville | TN | 37210 | |
| Automation Center Inc The | | 933 Visco Dr | | | | Nashville | TN | 37210 | |
| Automation Components Inc | | 25 Kenwood Circle | | | | Franklin | MA | 2038 | |
| Automation Components Inc | | 25 Kenwood Circle Ste 15 | | | | Franklin | MA | 2038 | |
| Automation Components Inc | | 33139 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Automation Components Inc Eft | | 19747 15 Mile Rd | | | | Clinton Twp | MI | 48035 | |
| Automation Components Inc Eft Fab Tec Div | | 33139 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Automation Consultants Inc | | 4491 Fosskuhl Rd | | | | Floyds Knobs | IN | 47119 | |
| Automation Contro | | Technologies Llc | 6884 Hawthorn Pk Dr | | | Indianapolis | IN | 46220 | |
| Automation Control Electronics Ltc | | Crown Pk Rushden | | | | Northhampton Northampton | | 0NN10- 6BS | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automation Control Electronics Ltc | | Talbot Rd | Signal Works | | | Wellingborough Nh | | NN81QH | United Kingdom |
| Automation Control Group Inc | | 743 Camden Ave | | | | Campbell | CA | 95008 | |
| Automation Control Services | | 5104 La Vista Ct | | | | Granbury | TX | 76049-722 | |
| Automation Control Services | | Fmly Advanced Control Svcs Inc | 5104 La Vista Ct | | | Granbury | TX | 76049 | |
| Automation Control Technologie | | 6884 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Automation Control Technologies Lk | | 6884 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Automation Controls | Mike | 743 Camden Ave | | | | Campbell | CA | 95008 | |
| Automation Designs Inc | | 60 Magnolia St | | | | Bristol | RI | 2809 | |
| Automation Designs Inc | | PO Box 52 | | | | Warren | RI | 2885 | |
| Automation Devices Inc | | 7050 W Ridge Rd | | | | Fairview | PA | 16415 | |
| Automation Devices Inc | | 7050 West Ridge Rd | | | | Fairview | PA | 16415 | |
| Automation Devices Inc | | 7050 West Ridge Rd | | | | Fairview | PA | 16415-2099 | |
| Automation Direct | | Pobox 2668 | | | | Cumming | GA | 30028 | |
| Automation Electronics | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Automation Electronics Cc | | 2950 Westway Dr Ste 101 | | | | Brunswick | OH | 44212 | |
| Automation Electronics Lk | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Automation Engineering Corp | Gary Foster | 104 D Middleton Dr | | | | Greer | SC | 29650 | |
| Automation Engineering Inc | | 1415 Profit Dr | | | | Fort Wayne | IN | 46808 | |
| Automation Engineering Inc | | PO Box 12032 | | | | Fort Wayne | IN | 46862-2032 | |
| Automation Engineering Inc | | 2447 Mccullough Blvc | | | | Belden | MS | 38826 | |
| Automation Engineering Inc | | Old Hwy 78 | | | | Belden | MS | 38826 | |
| Automation Engineering Inc | | PO Box 307 | | | | Belden | MS | 38826 | |
| Automation Equipment Co Inc | | Midwest | 832 E Rand Rd Ste 18 | | | Mount Prospect | IL | 60056-2571 | |
| Automation Equipment Co Inc M | | 832 E Rand Rd Unit 18 | | | | Mount Prospect | IL | 60056 | |
| Automation Equipment Co Inc Midwes | | 832 E Rand Rd Ste 18 | | | | Mount Prospect | IL | 60056-2571 | |
| Automation Gages Inc | | 850 Hudson Ave | | | | Rochester | NY | 14621 | |
| Automation Group Inc | | PO Box 795 | | | | Madison | AL | 35758 | |
| Automation Innovation Inc | | 3337 3 Air Pk Rd | | | | Fuquay Varina | NC | 27526 | |
| Automation Innovation Inc | | 4604 Eastbrae Ct | W Oaks Ctr | | | Fuquay Varina | NC | 27526 | |
| Automation Innovation Inc | | 4604 Eastbrae Ct | W Oaks Ctr | | | Fuquay Varina | NC | 27526 | |
| Automation Integrator Lk | | 3522 Central Pike Ste 208 | | | | Hermitage | TN | 37076-2050 | |
| Automation Internationa | | Limited | 13006 Mula Ln | | | Stafford | TX | 77477 | |
| Automation International Limitec | | 13006 Mula Ln | | | | Stafford | TX | 77477 | |
| Automation International Ltc | | 13006 Mula Ln | | | | Stafford | TX | 77477 | |
| Automation Limited | | Wella Rd | Marbaix House | | | Basingstoke | | RG224AQ | United Kingdom |
| Automation Modular Compor | Bill Burns | 10301 Enterprise Dr | | | | Davisburg | MI | 48350-1312 | |
| Automation Modular Components | | Amc | 10301 Enterprise Dr | | | Davisburg | MI | 48350-1312 | |
| Automation Sales Inc | | 2818 Irving St | | | | Portage | IN | 46368-3524 | |
| Automation Sales Inc | | 815 Airport N Office Pk Ste | | | | Fort Wayne | IN | 46825 | |
| Automation Service Equip | Sales Dept | 23850 Pinewood | | | | Warren | MI | 48091 | |
| Automation Software & Engrg | | 2041 E 164th St | | | | Hammond | IN | 46320-2837 | |
| Automation Solutions | Rick Futter | 1115 Liebau Rd Ste 150 | PO Box 610 | | | Mequon | WI | 53092 | |
| Automation Solutions | | 7 Goodyear | | | | Irvine | CA | 92618 | |
| Automation Solutions Internal | | Msi | 10350 E Easter Ave | | | Englewood | CO | 80112 | |
| Automation Specialties Intl Ir | | 9b3 Butterfield Trai | | | | El Paso | TX | 79906 | |
| Automation Specialties Intl Ir | | 9b3 Butterfield Trl Blvc | | | | El Paso | TX | 79906 | |
| Automation Technologies Eflt Industries In | | 100 Ati Pkwy | | | | Birmingham | AL | 35244 | |
| Automation Technologies Indi | | 100 Ati Pky | | | | Birmingham | AL | 35244 | |
| Automation Technologies Indi | | Inc | 2240 Rocky Ridge Rd | | | Birmingham | AL | 35216-4416 | |
| Automation Technology Schwope | | Ats Automation Technology Schw | 37679 Schoolcraft Rd | | | Livonia | MI | 48150-5031 | |
| Automation Technology Schwope | | Inc | 37679 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Automation Technology Schwope Inc | | 37679 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Automation Tool & Die Co Inc | | 2867 Nationwide Pky | | | | Brunswick | OH | 44212 | |
| Automation Tool and Die Cc | | 2867 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Automation Tooling System | Don Thibaut | 250 Royal Oak Rd | Box 32100 Preston Centre | | | Cambridge | ON | N3H 5M2 | Canada |
| Automation Tooling System | Ken Giberson | 250 Royal Oak Rd | | | | Cambridge | ON | N3H4R6 | Canada |
| Automation Tooling Systems | | Michigan | 7060 Kensington Rc | Rm Chg Per Ltr 121504 Am | | Brighton | MI | 48116 | |
| Automation Tooling Systems | | Ats Carolina | 1510 Cedar Line Dr | | | Rock Hill | SC | 29730 | |
| Automation Tooling Systems Ef | | 425 Enterprise Dr | | | | Westerville | OH | 43081 | |
| Automation Tooling Systems Inc | | Ats Michigan Sales & Service | 7060 Kensington Rc | | | Brighton | MI | 48116 | |
| Automation Tooling Systems Michigar | | Ats Michigan Sales & Svcs | 7060 Kensington Rc | | | Brighton | MI | 48116 | |
| Automation Unlimited Inc | | 101 Billerica Ave Bldg 3 | | | | North Billerica | MA | 1862 | |
| Automation Unlimited Inc | | 26 Conn St | | | | Woburn | MA | 1801 | |
| Automation Unlimited Inc | | Div Of Mrsi Group | 101 Billerica Ave Bldg 3 | | | North Billerica | MA | 01862-1256 | |
| Automationdirectcom Inc | | 3505 Hutchinson Rc | | | | Cumming | GA | 30040 | |
| Automationsolutions | | 151 New Pk Ave | | | | Hartford | CT | 6106 | |
| Automative Technologies International Inc | Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Automatizacion Y Combustion Ir | | Autocom | Av Penuelas 15 Fracc Ind Sn Pe | Penuelas | | Queretaro | | 76148 | Mexico |
| Automatizacion Y Combustionindustrial Sa De Cv | | Av Penuelas N 15 Fracc Ind San | Peorito Penuelas Cp 76148 | | | | | | Mexico |
| Automatizacion Y Control Eflt | | Integral Sa De Cv | Av Siervo De La Nacion No 854 | 58170 Mich | | | | | Mexico |
| Automatizacion Y Control Eflt Integral Sa De Cv | | Av Siervo De La Nacion No 854 | 58170 Mich | | | | | | Mexico |
| Automatizacion Y Control Integ | | Blvd Bernardo Quintana 524 2 | Colonia Plaza Arboledas | | | Queretaro | | 76040 | Mexico |
| Automatizacion Y Disenos Eft | | Electronicos | Av Manuel Gomez Morin 8606 5 | Cp 32539 Cd Juarez Chihh | | | | | Mexico |
| Automatizacion Y Disenos Electronicos | | Av Manuel Gomez Morin 8606 5 | Cp 32539 Cd Juarez Chihh | | | | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automatizacion Y Proyectos | | De Ingenieria Sa Cv | Mariano Lopez Ortiz No 1390 Nt | Cp 27000 Torreon Coahuila | | | | | Mexico |
| Automatizacion Y Proyectos De | | Mariano Lopez Ortiz 1390 Nte | Col Centro | | | Torreon | | 27000 | Mexico |
| Automatizacion Y Proyectos De Ingenieria Sa Cv | | Mariano Lopez Ortiz No 1390 Nt | Cp 27000 Torreon Coahuila | | | | | | Mexico |
| Automaton Services Inc | | 905 Druid Dr | | | | Plano | TX | 75075-5526 | |
| Automobile Club Insurance Assoc | | 3514 Rivertown Point Crt Ste B | | | | Grandville | MI | 49418 | |
| Automobile Dealers Association | | Of Alabama | PO Box 1948 | | | Montgomery | AL | 48328 | |
| Automobile Dealers Association Of Alabama | | PO Box 1948 | | | | Montgomery | AL | 36102-1948 | |
| Automobiles Peugeot | | | | | | Montbeliarp Cedex | | 25218 | France |
| Automobiltechnik Blau | Accounts Payable | Industriestrasse 4 | | | | Weiz | | 8160 | Austria |
| Automodular | | 1100 Squires Beach Rd | | | | Pickering | ON | L1W 3M8 | Canada |
| Automodular Assemblies De Eft Inc | | 550 Ctr Point Blvd | | | | Newcastle | DE | 19720 | |
| Automodular Assemblies Inc | | 700 Ctrpoint Blvc | | | | New Castle | DE | 19720-8120 | |
| Automodular Assemblies Inc | | Inc | 700 Ctrpoint Blvd | | | Newcastle | DE | 19720 | |
| Automotion Systems & Service | | 8610 Airport Blvd | | | | Los Angeles | CA | 90045 | |
| Automotive Aftermarket | | Products Expo | 10729 West 163rd Pl | Nm Chg Per Goi 02 16 04 Am | | Orland Pk | IL | 60467 | |
| Automotive Aftermarket | | Industry Assoc | Dept 79385 | | | Baltimore | MD | 21279 | |
| Automotive Aftermarket Inc | | 15912 Hawthorne Blvd | | | | Lawndale | CA | 90260-2644 | |
| Automotive Aftermarket Inc | | Dba Completes Plus | 15912 Hawthorne Blvc | | | Lawndale | CA | 90260-2644 | |
| Automotive Aftermarket Inc Dba Completes Plus | | 15912 Hawthorne Blvd | | | | Lawndale | CA | 90260-2644 | |
| Automotive Aftermarket Industi | | 4600 E West Hwy Ste 300 | | | | Bethesda | MD | 20814 | |
| Automotive Aftermarket Industry Assoc | | Dept 79385 | | | | Baltimore | MD | 21279 | |
| Automotive Aftermarket Products Expc | | 10729 West 163rd Pl | | | | Orland Pk | IL | 60467 | |
| Automotive Air Charter Inc | | Aaci | 7310 Highland Rc | | | Waterford | MI | 48327 | |
| Automotive Carrier Services | | Lock Box 77 6292 | | | | Chicago | IL | 60678-6292 | |
| Automotive Carrier Services | | 620 W Shipp St | Rm Chg Per Ltr 7 9 04 Am | | | Louisville | KY | 40208 | |
| Automotive Carrier Services Cc | | 402 S Main St 7th F | | | | Joplin | MO | 64801 | |
| Automotive Cleaning Equipmen | | Ace Co | 401 N Griffin | | | Grand Haven | MI | 49417 | |
| Automotive Component Carrier | | Inc | 675 Oakland Ave | | | Pontiac | MI | 48340 | |
| Automotive Component Carrier | | Inc Flint Logistics Ct | 675 Oakland Ave | 501 Chng 02 21 05 Onei | | Pontiac | MI | 48340 | |
| Automotive Component Carrier | | 4405 Continenta | | | | Flint | MI | 48507 | |
| Automotive Component Carrier | | 675 Oakland Ave | | | | Pontiac | MI | 48340 | |
| Automotive Component Carrier Inc | | Leaseway Transportatior | 3401 Enterprise Pkwy Ste 200 | | | Beachwood | OH | 44122 | |
| Automotive Component Carrier Inc | | PO Box 7780 5070 | | | | Philadelphia | PA | 19182-5070 | |
| Automotive Component Eft | | Systems Of Mi Inc | 25200 Telegraph Rd 4th F | | | Southfield | MI | 48034 | |
| Automotive Component Sys Of M | | Acsys Technologies | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Automotive Component Systems | | Of Michigan | 25200 Telegraph Rd 4th F | | | Southfield | MI | 48034 | |
| Automotive Component Systems | | Canada | Attn Winnie Lou | 206 King St East | | Oshawa | ON | L1H 8R4 | Canada |
| Automotive Component Systems Canada | | Attn Winnie Lou | PO Box 26088 | | | Oshawa Canada | ON | L1H 8R4 | Canada |
| Automotive Component Systems Of Mi Inc | | 25200 Telegraph Rd 4th F | | | | Southfield | MI | 48034 | |
| Automotive Component Systems Of Michigan | | 25200 Telegraph Rd 4th F | | | | Southfield | MI | 48034 | |
| Automotive Components Sys Of Canada | Accounts Payable | 155 Division St | | | | Oshawa | ON | L1G 1K7 | Canada |
| Automotive Components Systems Of Canac | | 155 Division St | | | | Oshawa | | L1G 7Z6 | Canada |
| Automotive Consultants | Tom Markland | Attntom | 11 Flaherty Rd | | | Storrs Mansfield | CT | 62 | |
| Automotive Containment & | | Consulting Inc | 601 W North St | | | Kendallville | IN | 46755 | |
| Automotive Containment & Consu | | 601 W North St | | | | Kendallville | IN | 46755 | |
| Automotive Containment & Consu | | 610 Timbertane Dr | | | | Kendallville | IN | 46755 | |
| Automotive Containment and Consulting In | | PO Box 544 | | | | Kendallville | IN | 46755 | |
| Automotive Controls Corp | | Acc Electronics | 1300 W Oak St | | | Independence | KS | 67301-234 | |
| Automotive Controls Corp | | Echlin Engine Systems | 3718 Northern Blvc | | | Long Is City | NY | 11101-1616 | |
| Automotive Cooling Products Inc | | 600 Kasota Ave | | | | Minneapolis | MN | 55414-2812 | |
| Automotive Corporation Inc | | 3221 W Big Beaver Rd Ste 110 | | | | Troy | MI | 48084-2810 | |
| Automotive Corporation Inc | | 4320 Federal Dr | | | | Batavia | NY | 14020-410 | |
| Automotive Corporation Inc Eff | | 7921 E Main Rd | | | | Leroy | NY | 14482 | |
| Automotive Credit Corp | | PO Box 2286 | | | | Southfield | MI | 48037 | |
| Automotive Diese | Mr Le Humrick | 2374 E Date Ave | | | | Fresno | CA | 93725 | |
| Automotive Distributor | | Network | 5050 Poplar Ave 2020 | | | Memphis | TN | 38157 | |
| Automotive Electric Distributon | | 4990 N Basin Ave | | | | Portland | OR | 97217-3547 | |
| Automotive Electric Distributon | | PO Box 12377 | | | | Portland | OR | 97212-0377 | |
| Automotive Electronic Controls | Timothy S Mcfadden | Lord Bissell & Brook Llp | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Automotive Electronic Controls Division a divisior of Methode Electronics Inc | Methode Electronics Inc | c o Timithy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Automotive Engineering | | Management Services Inc Aems | 12613 E Grand River | Assignee Chg 6 04 02 Cp | | Brighton | MI | 48116-8578 | |
| Automotive Engineering Management Services Inc | | Attn G Witt | 12613 E Grand River | | | Brighton | MI | 48116 | |
| Automotive Engrg Mgmt Svc Inc | | Aems | 12613 E Grand River | | | Brighton | MI | 48116-8578 | |
| Automotive Enterprises | | 3110 Pkman Rd | | | | Warren | OH | 44485 | |
| Automotive Enviro Testing | | PO Box 458 | | | | Baudette | MN | 56623 | |
| Automotive Environmental Test | | 1420 County Rd 1 Sw | | | | Baudette | MN | 56623-0458 | |
| Automotive Friction Materia | | Co Inc | 1512 7th Ave No | | | Birmingham | AL | 35203 | |
| Automotive Friction Material Co Inc | | 1512 7th Ave No | | | | Birmingham | AL | 35203 | |
| Automotive Friction Materials | | 1512 7th Ave N | | | | Birmingham | AL | 35203 | |
| Automotive Hall Of Fame | | 21400 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Automotive Hall Of Fame Inc | | 21400 Oakwood Blvd | | | | Dearborn | MI | 48124-4078 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automotive High Tech Ass | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Automotive High Tech Assoc Ef | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Automotive Imports Inc | Gerry Miller | 116 West 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Automotive Inc Of Warren | | 147 Pine Ave Se | | | | Warren | OH | 44481-1233 | |
| Automotive Inc Of Warren | | 147 Pine St Se | | | | Warren | OH | 44481-1233 | |
| Automotive Indust Action Grp | | 26200 Lahser Rd | | | | Southfield | MI | 48034 | |
| Automotive Industrial Marketir | | Aimco | 10000 Se Pine St | | | Portland | OR | 97216 | |
| Automotive Industries Associa | | 1272 Wellington St | | | | Ottawa | ON | K1Y3A7 | Canada |
| Automotive Industries Inc | | Automotive Indstrs Sheboygan N | 2907 N 21st St | | | Sheboygan | WI | 53083 | |
| Automotive Industries Sales Ir | | 2998 Waterview | | | | Rochester Hills | MI | 48309 | |
| Automotive Industry Action Grc | | 26200 Lahser | | | | Southfield | MI | 48034 | |
| Automotive Industry Action Grc | | Aiag | 26200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Automotive Industry Action Grc | | Aiag | PO Box 77000 Dept 77839 | | | Detroit | MI | 48277 | |
| Automotive Industry Action Group | | Dept 77839 | PO Box 77000 | | | Detroit | MI | 48277-0839 | |
| Automotive Industry Action Group | | PO Box 633719 | | | | Cincinnat | OH | 45263-3719 | |
| Automotive Industry Action Grp | | Add Chg 11 96 | 26200 Lahser Rd Ste 200 | Hold J Miller 4 2651 | | Southfield | MI | 48034 | |
| Automotive Industry Action Grp | | PO Box 633719 | | | | Cincinnat | OH | 45263-3719 | |
| Automotive Industry Actn Grp | | 26200 Lahser Rd Ste 200 | | | | Southfield | MI | 48034 | |
| Automotive Innovations In | | 4730 Elmore Ave | | | | Davenport | IA | 52807 | |
| Automotive Innovations In | | PO Box 2766 | | | | Davenport | IA | 52809-2766 | |
| Automotive Lighting Alna | | Strasse 2 | 7141 Schwieberdingen | | | Schwieberdingen | | | Germany |
| Automotive Lighting North America | Accounts Payable | 37484 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Automotive Maint Repai | | 7101 Wisconsin Ave | Ste 1200 | | | Bethesda | MD | 20814 | |
| Automotive Maintenance & | | Repair Association | 7101 Wisconsin Ave Ste 1200 | | | Bethesda | MD | 20814 | |
| Automotive Maintenance and Repair Association | | 7101 Wisconsin Ave Ste 1200 | | | | Bethesda | MD | 20814 | |
| Automotive Maintenence & Repai | | 7101 Wisconsin Ave Ste 1200 | | | | Bethesda | MD | 20814 | |
| Automotive Market Research | | Council | Nancy Wang Amrc Modine Mfg Co | 1500 De Koven Ave | | Rocine | WI | 53703-2552 | |
| Automotive Market Research Counci | | Nancy Wang amrc Modine Mfg Co | 1500 De Koven Ave | | | Rocine | WI | 53703-2552 | |
| Automotive News | | Subscriber Services | | | | Detroit | MI | 48277 | |
| Automotive News | | Subscriber Services | Department 77940 | | | Detroit | MI | 48277-0940 | |
| Automotive News | | Subscriber Services | Dept 77940 | | | Detroit | MI | 48277-0940 | |
| Automotive News Circulation | | Department | Special Svcs & Telephone Sale: | 16913 Enterprise Dr | | Fountain Hills | AZ | 85269-7480 | |
| Automotive News Circulation Departmen | | Special Svcs and Telephone Sales | PO Box 17480 | | | Fountain Hills | AZ | 85269-7480 | |
| Automotive News Europe | | 1155 Gratiot Ave | | | | Detroit | MI | 48207-2912 | |
| Automotive News Europe | | Subscriber Services | Dept 77940 | Nm Chg As Per Goi 07 18 03 Am | | Detroit | MI | 48277-0940 | |
| Automotive News Pace Awards | | 500 Woodward Ave Ste 1620 | | | | Detroit | MI | 48226 | |
| Automotive News Subscriber Services | | Dept 77940 | | | | Detroit | MI | 48277-0940 | |
| Automotive Occupant Restraints | | 3367 Tates Creek Rd Ste 4a | | | | Lexington | KY | 40502 | |
| Automotive Occupant Restraints | | Council | Post Office Box 865 | Ad Chg Per Goi 05 18 05 Gj | | Lexington | KY | 40588-0865 | |
| Automotive Occupant Restraints Counc | | Post Office Box 865 | | | | Lexington | KY | 40588-0865 | |
| Automotive Oil Change Assoc | | 12810 Hillcrest Ste 221 | | | | Dallas | TX | 75230 | |
| Automotive Parts Associatior | | 10551 Lackman Rd | | | | Lenexa | KS | 66129 | |
| Automotive Parts Associatior | | 10551 Lackman Rd | | | | Lenexa | KS | 66129 | |
| Automotive Parts Headquarters Inc | | 125 29th Ave S | | | | Saint Cloud | MN | 56301-3841 | |
| Automotive Precision  Eft Components Ltd | | 2 8 Morley Rd Tonrridge | Kent Tn9 1qz | | | England | | | United Kingdom |
| Automotive Precision Componen | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Automotive Precision Componen | | 2 8 Morley Rd | | | | Tonbridge Kent | | TN9 1QZ | United Kingdom |
| Automotive Precision Eft | | Components Ltd Inactive Per Lg | 2 8 Morley Rd Tonrridge | Kent Tn9 1qz | | | | | United Kingdom |
| Automotive Press Association | | 100 Renaissance Ctr Ste 1580 | | | | Detroit | MI | 48243 | |
| Automotive Products | | 1700 S E Grand Ave | PO Box 14668 | | | Portland | OR | 97293-0668 | |
| Automotive Products Inc | | 1700 Se Grand Ave | | | | Portland | OR | 97214-3535 | |
| Automotive Products Inc | | PO Box 14668 | | | | Portland | OR | 97293-0668 | |
| Automotive Products Llc | | PO Box 153 | | | | Old Westbury | NY | 11568-0153 | |
| Automotive Public Relations | | Council | Attn Jobie Dowd | 10 Laboratory Dr | | Research Triangle Pk | NC | 27709-3966 | |
| Automotive Public Relations Counc | | Attn Jobie Dowd | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Automotive Research Corp | | 3301 Longmire | | | | College Station | TX | 77845-5811 | |
| Automotive Research Ctr | Bruce | Bruce Ginther | 847 Fern Ave | | | Reading | PA | 19607 | |
| Automotive Safety Components | | Intl | 30 Emery St | | | Greenville | SC | 29605 | |
| Automotive Safety Components | | 2155 Paseo De Las Americas Ste | | | | San Diego | CA | 92154 | |
| Automotive Safety Components Int | | 30 Emery St | | | | Greenville | SC | 29605 | |
| Automotive Safety Technologies Inc | | 7401 West Wilson Ave | | | | Chicago | IL | 60706-4548 | |
| Automotive Sales Council | | John Collins | 17630 Bridgeway Circle Dr | | | Chesterfield | MO | 63005 | |
| Automotive Sales Council John Collin | | 17630 Bridgeway Circle Dr | | | | Chesterfield | MO | 63005 | |
| Automotive Service Association | Accounting | PO Box 929 | | | | Bedford | TX | 73095-0929 | |
| Automotive Service Association | Accounting | PO Box 929 | | | | Bedford | TX | 76095-0929 | |
| Automotive Service Association | | Of Ohio | 6081 Columbus Pike Rd | Route 23 | | Lewis Ctr | OH | 43035-9008 | |
| Automotive Services Of Laure | | Hold Per D Fidler | PO Box 2964 | | | Laurel | MS | 39442-2964 | |
| Automotive Services Of Laure | | PO Box 2964 | | | | Laurel | MS | 39442-2964 | |
| Automotive Supplier Usa | | Seeber Usa | C O Rob Merritt | 245 Pkwy E | | Duncan | SC | 29334 | |
| Automotive Supplier Council Seeber Usa | | C O Rob Merritt | 245 Pkwy E | | | Duncan | SC | 29334 | |
| Automotive System Integrator | | 39111 W Six Mile Rd | | | | Livonia | MI | 48152 | |
| Automotive Systems Inc | | 9 Tyson Ln | | | | Jersey City | NJ | 07304-1952 | |
| Automotive Systems Integrators | | 3911 W 6 Mile Rd Ste 115 | | | | Livonia | MI | 48152 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automotive Systems Laboratoryinc | | | | | | | | | |
| Automotive Team Morrel | Mary B | 3333 Bald Mountain Rd | | | | Auburn Hills | MI | 48326-2408 | |
| Automotive Technical Si | Denny Hersey | 4025 Emerald Dr | | | | Saint Charles | MO | 63304 | |
| Automotive Technolgies Inc | c/o Brian Roffe | 75 Wood Ln | | | | Woodmere | NY | 11598-2232 | |
| Automotive Technolgies Inc | c/o Sommers Schwartz Silver & Schwartz | Andrew Kochanowsk | 2000 Town Center | Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies | Accounts Payable | 11501 K 1 Rojas Dr | | | | El Paso | TX | 79936 | |
| Automotive Technologies | Andrew Kochanowski Esc | Sommers Schwartz Silber & | Schawartz Pc 2000 Town Ctr | Drive Ste 900 | | Southfield | MI | 48075-1100 | |
| Automotive Technologies International Ati | Michael H Baniak Esc | Baniak Pine & Gannor | 150 North Wacker Dr | Ste 1200 | | Chicago | IL | 60606 | |
| Automotive Technologies International In | Andrew Kochanowski Esc | Sommers Schwartz PC | 2000 Town Center Suite 90C | | | Southfield | MI | 48075 | |
| Automotive Technologies International In | Attn Andrew Kochanowski Esc | c o Sommers Schwartz PC | 2000 Town Ctr Ste 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International In | Attn Andrew Kochanowski Esc | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esc | 2000 Town Ctr Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International In | Automotive Technologies International In | Andrew Kochanowski Esq | Sommers Schwartz PC | 2000 Town Center Suite 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International In | Automotive Technologies International In | Attn Andrew Kochanowski Esc | c o Sommers Schwartz PC | 2000 Town Ctr Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Automotive Technologies International Inc | Attn Andrew Kochanowski Esq | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Ctr Ste 900 | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Automotive Technologies International In | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esc | 2000 Town Center Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c/o Sommer Schwartz Silver & Schwartz PC | Andrew Kochanowski P55117 | 2000 Town Center | 9Th Fl | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esc | 2000 Town Center Ste 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | | Michael H Baniak Esc | 150 North Wacker Dr | Ste 1200 | | Chicago | IL | 60606 | |
| Automotive Technologies International Inc | c/o Sommer Schwartz Silver & Schwartz PC | Andrew Kochanowski P55117 | 2000 Town Center | 9Th Fl | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c/o Sommers Schwartz PC | Attn Andrew Kochanowski Esc | 2000 Town Center | | | Southfield | MI | 48075 | |
| Automotive Technologies International In | | | | | | | | | |
| Automotive Technologies International Inc Pod | Michael H Baniak Esc | Baniak Pine & Gannor | 150 North Wacker Dr | Ste 1200 | | Chicago | IL | 60606 | |
| Automotive Technologies International Sensc | Michael H Baniak Esc | Baniak Pine & Gannor | 150 North Wacker Dr | Ste 1200 | | Chicago | IL | 60606 | |
| Automotive Testing & | | 400 S Etiwanda Ave | | | | Ontario | CA | 91761 | |
| Automotive Testing & | | Development Services Inc | 400 S Etiwanda Ave | | | Ontario | CA | 91761 | |
| Automotive Testing & Developme | | 400 S Etiwanda Ave | | | | Ontario | CA | 91761 | |
| Automotive Testing and Development Services Inc | | 400 S Etiwanda Ave | | | | Ontario | CA | 91761 | |
| Automotive Testing Laboratorie | | 263 S Mulberry | | | | Mesa | AZ | 85202 | |
| Automotive Testing Laboratorie | | State Route 33 | | | | East Liberty | OH | 43319 | |
| Automotive Testing Operations | | 25650 11 Mile Rd Ste 100 | | | | Southfield | MI | 48034 | |
| Automotive Tr Consultan | | 1569 Broad Run Rd | | | | Downingtown | PA | 19335-3530 | |
| Automotive Train Schools | Mike | 1418 North Market Blvd | Ste 400 A | | | Sacramento | CA | 95834 | |
| Automotive Train Tech | Peter Orlando | Attnpeter Orlandc | 483 Cherryville Rd | | | Northampton | PA | 18067 | |
| Automotive Training | | Consultants | 1569 Broad Run Rd | | | Downingtown | PA | 19335-3530 | |
| Automotive Training | | Managers Council Ste1 | 13505 Dulles Technology | | | Herndon | VA | 20171-3421 | |
| Automotive Training Cen | Steve For Orders | Attntammy Hiscox | 114 Pickering Way | | | Exton | PA | 19341 | |
| Automotive Training Consultan | | 1569 Broad Run Rd | | | | Downingtown | PA | 19335 | |
| Automotive Training Consultants | | 1569 Broad Run Rd | | | | Downingtown | PA | 19335-3530 | |
| Automotive Training Tech | | 120 Stryker Ln | Ste 105 | | | Hillsborough | NJ | | |
| Automotive Warehouse Dist Assc | | Awda | 9140 Ward Pky Ste 200 | | | Kansas City | MO | 64114 | |
| Automotive Week | | PO Box 2721 | | | | Stow | OH | 44224 | |
| Automotive Whse Co | | 706 Dougherty St | | | | Wichita | KS | 67212-2025 | |
| Automotive Whse Dist Inc | | 1030 32nd Ave | | | | Council Bluffs | IA | 51501-8016 | |
| Automotive Womens Alliance | | PO Box 4305 | | | | Troy | MI | 48099-4305 | |
| Automotive World Knowledge | | 14 Great College St | Westminister | Sw1p 3rx London | | United Kingdom | | | United Kingdom |
| Automotive World Knowledge 14 Great College St | | Westminister | Sw1p 3rx London | | | United Kingdom | | | United Kingdom |
| Autopacific Inc | | 2991 Dow Ave | | | | Tustin | CA | 92780 | |
| Autopacific Inc   Eft | | 2991 Dow Ave | | | | Tustin | CA | 92780-7219 | |
| Autopacific Inc Eft | | 2991 Dow Ave | | | | Tustin | CA | 92780-7219 | |
| Autopartes De Precision a Div of Miniature Precision Components | | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Av Partes De Precision De Sar | | Av Serna Y Calle 13 | | | Santa Ana Sonora | | | | 84600 | Mexico |
| Autopartes De Precision Ef | | De Santana Sa De Cv | Avenida Serna Y Calle 13 | Santa Ana | | Sonora | | | Mexico |
| Autopartes De Precision Eft De Santana Sa De Cv | | 100 Wisconsin St | | | | Walworth | WI | 53184 | Mexico |
| Autopcware Division | | Quainetics Corporatior | 14241 Ne Wood Duvall Rd 176 | | | Woodinville | WA | 98072 | |
| Autopcware Division Quainetics Corporatior | | 14241 Ne Wood Duvall Rd 176 | | | | Woodinville | WA | 98072 | |
| Autophone Of Laredo Inc | | 1816 Pappas | | | | Laredo | TX | 78044-2218 | |
| Autophone Of Laredo Inc | | 1816 Pappas St | | | | Laredo | TX | 78041 | |
| Autophone Of Laredo Inc | | PO Box 2218 | | | | Laredo | TX | 78044-2218 | |
| Autoridad De Acueductos Y Alcantarillado: | | Aaa PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| Autoroll Machine Corp | Steve | 11 River St | | | | Middleton | MA | 1949 | |
| Autoroll Machine Corp | | 11 River St | | | | Middleton | MA | 01949-242 | |
| Autoroll Machine Corporation | | 1010 Morse Ave Ste D | | | | Roselle | IL | 60193-4584 | |
| Autoroll Machine Corporation | | C O Grothjan Jerry | 890 Lively Blvd | | | Elk Grove | IL | 60007 | |
| Autoroll Print Technologie: | | 6925 Canby Ave 104 | | | | Reseda | CA | 91335 | |
| Autoroll Print Technologie: | | Frmly Autoroll Machine | 11 River St | | | Middleton | MA | 1949 | |
| Autoroll Print Technologies E: | | PO Box 29921 | | | | New York | NY | 10087-9921 | |
| Autosales Inc | | 1200 Southeast Ave | | | | Tallmadge | OH | 44278-3145 | |
| Autosales Inc | | D B A Atech Motorsports Summit Rac | PO Box 909 | | | Akron | OH | 44309-0909 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Autosales Inc D B A Atech Motorsports Summit Raci | | 1200 Southeast Ave | | | | Tallmadge | OH | 44278-3145 | |
| Autoscan Qa Ltd | | Autoscan House | Central Pk | | | Telford | | TF2 9TW | |
| Autoscan Qa Ltd | | Autoscan House | Central Pk | | | Telford Sh | | TF2 9TW | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton S | Oakengates | | | Telford Shropshire | | TF2 6BT | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton S | Telford Tf2 6bt | | | | | | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton S | Telford Tf2 6bt | | | United Kingdom | | | United Kingdom |
| Autoseat Sa De Cv | Accounts Payable | Montes Urales 53C | | | | Lomas De Chapultepec | | 11000 | Mexico |
| Autoseat Sa De Cv Eft | | Montes Urales 530 Col Lomas | Cp11000 Chapultepec Df | | | | | | Mexico |
| Autoseat Sa De Cv Eft | | Montes Urales 530 Col Lomas | Cp11000 Chapultepec Df | | | | | | Mexico |
| Autosimulations Inc | | 33045 Hamilton Ct E Ste 105 | | | | Farmington Hills | MI | 48334 | |
| Autospecialty | Yuri Hernandez | 800 E 230th St | | | | Carson | CA | 90745 | |
| Autosplice Europa Gmbh | | Waldstr 12 | | | | Laubendorf Langenzenn By | | 90579 | Germany |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-272 | |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | Autosplice West | 10121 Barnes Canyon Rd | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | PO Box 27189 | | | | Santa Ana | CA | 92799-7189 | |
| Autosplice Inc | | Co Valentine Associates Inc | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Autosplice Inc | | Camelot | 59 12 37th Ave | | | Woodside | NY | 11377 | |
| Autosplice Inc Eft | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-2725 | |
| Autoswage | | 726 River Rd | | | | Shelton | CT | 6484 | |
| Autosystems | | 345 University Ave | | | | Belleville | | K8N 5T7 | Canada |
| Autotec Desarrollo Y Eft Suministros Sa De Cv | | Av Universidad 1080 2 Co | Universidad Saltillo Coahuila | | | Cp 25260 Mexico | | | Mexico |
| Autotec Desarrollo Y Eft | | Suministros Sa De Cv | Av Universidad 1080 2 Co | Universidad Saltillo Coahuila | | Cp 25260 | | | Mexico |
| Autotec Desarrollo Y Suminist | | Universidad 1080 2 | Col Universidad | | | Saltillo | | 25260 | Mexico |
| Autotech Technologies Lp | | 4140 Utica Ridge Rd | | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Lp | | Uticor Technology Div | 4140 Utica Ridge Rd | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Lp | | 1102 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Autotemplex Sa De Cv | | Km 103 Carretera Garcia | | | | Garza Garcia | | 66200 | Mexico |
| Autotrack Systems Inc | | 4455 Marlea Dr | | | | Saginaw | MI | 48601 | |
| Autotrack Systems Inc | | PO Box 1520 | | | | Flint | MI | 48501-1520 | |
| Autotrol Corporation | | 365 East Prairie St | | | | Crystal Lake | IL | 06003-905 | |
| Autotronic Controls Corp | Accounts Payable | 1490 Henry Brennan | | | | El Paso | TX | 79936 | |
| Autotronic Controls Corp | | 1490 Henry Brennan Dr | | | | El Paso | TX | 79936-6805 | |
| Autotronic Controls Corporation | | 1490 Henry Brennan | | | | El Paso | TX | 79936 | |
| Autotronics Inc | Mike Womack | 2700 Davis Blvd | | | | Joplin | MO | 64804 | |
| Autotube Limited Eft | | 300 High St | | | | Strathroy | ON | N7G 3J2 | Canada |
| Autotube Ltd | Accounts Receivable | 300 High St E | | | | Strathroy | ON | N7G 3W4 | Canada |
| Autotube Ltd | | 300 High St | | | | Strathroy | ON | N7G 3W4 | Canada |
| Autoweb Communications | | Accounts Receivables Dept | 1900 S Livernois | | | Rochester Hills | MI | 48307 | |
| Autoweb Communications Accounts Receivables Dept | | 1900 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Autoweb Communications Inc | | 1900 S Livernois Rd | | | | Rochester Hills | MI | 48307-3368 | |
| Autoweb Communications Inc | | C O Integrated Sys Development | PO Box 8066 | | | Holland | MI | 49422-8066 | |
| Autoweb Communications Inc | | C O Integrated Systems Develop | 11335 James St | | | Holland | MI | 49424 | |
| Autoweb Communications Inc C O Integrated Sys Development | | PO Box 8066 | | | | Holland | MI | 49422-8066 | |
| Autoweek | | Dept 77940 | | | | Detroit | MI | 48277-0840 | |
| Autozone Inc | | PO Box 2198 | | | | Memphis | TN | 38101-9842 | |
| Autozone Inc Ce | | PO Box 2198 | | | | Memphis | TN | 38101-9842 | |
| Autrans Corp | | Smyrna Distribution Ctr | 611 Enon Springs Rd E | | | Smyrna | TN | 37167 | |
| Autrans Corp Smyrna Distribution Cente | | 611 Enon Springs Rd E | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | Accounts Payable | 611 Enon Springs | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | Accounts Payable | 611 Enon Springs Rd | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | | | | | | Smyrna | TN | 37267 | |
| Autrans Corporation | | 611 Enon Springs Rd East | | | | Smyrna | TN | 37167 | |
| Autrey Celeste | | 204 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Autrey Matthew | | 204 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Autry Denise | | 6420 E Dodge Rd | | | | Mount Morris | MI | 48458-9733 | |
| Autry Linnetta | | 3920 W Cornellwoods Apt E | | | | Dayton | OH | 45406 | |
| Autumn Creek Luxury Apartments | | 5 Autumn Creek Ln | | | | East Amherst | NY | 14051 | |
| Autumn Creek Luxury Apartments | | 5 Autumn Creek Ln | | | | East Autumn | NY | 14051 | |
| Autumn Grove | | 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Autumn Industries Inc | | PO Box 30976 | | | | Hartford | CT | 6150 | |
| Autumn Industries Inc | | 518 Perkins Jones Rd | | | | Warren | OH | 44483 | |
| Autumn Industries Inc | | 518 Perkins Jones Rd Ne | | | | Warren | OH | 44483 | |
| Autzherrmann | | Carl Benz Str 10 12 | | | | Heidelberg | | 69115 | Germany |
| Auveco Products | | PO Box 631376 | | | | Cincinnati | OH | 45263-1376 | |
| Auxier Charles | | 114 South St | | | | Fairborn | OH | 45324 | |
| Auxier Christophe | | 5698 Orangeville Rd | | | | Sharpsville | PA | 16150 | |
| Av Gauge & Fixture Inc | | 4000 Delduca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Av Nesa Llc | | 50 E Foothill Blvd | | | | Arcadia | CA | 91006 | |
| Av Presentations | | Avp Projector Depot | 3170 Reps Miller Rd Ste 190 | | | Norcross | GA | 30071 | |
| Av Presentations Inc | | PO Box 2568 | | | | Norcross | GA | 30091-2568 | |
| Avacom | | 420 Goddard | | | | Irvine | CA | 92618 | |
| Avail Northeast Div | Accounts Payable | 270 Rolling Ridge Dr | | | | Bellefonte | PA | 16823 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avail Northeast Division | | PO Box 75069 | | | | Charlotte | NC | 28275-5069 | |
| Avail Northeast Division | | 270 Rolling Ridge Dr | | | | Bellefonte | PA | 16823 | |
| Avail Northeast Division | | Frmly Centrex Precision Plast | 270 Rolling Ridge Dr | Remit Uptd 03 2000 Letter | | Bellefonte | PA | 16823 | |
| Avala Marketing Group | | 1078 Headquarters Pk Dr | | | | Fenton | MO | 63026 | |
| Avala Marketing Group Inc The | | Avala Marketing | 1078 Headquarters Pk Dr | | | Fenton | MO | 63026 | |
| Avalanche Industries | Accounts Payable | 21000 E 32nd Pkwy | | | | Aurora | CO | 80011-8148 | |
| Avalon Equipment Corp | Jim Burnham | 2453 Cades Way Bldg C | | | | Vista | CA | 92083 | |
| Avalon Equipment Corp | | 2453 Cades Way | | | | Vista | CA | 92083 | |
| Avalon Equipment Corp | | 2453 Cades Way Bldg C | | | | Vista | CA | 92081-7831 | |
| Avalon Tent & Party | | 7a Wrigley | | | | Irvine | CA | 92616 | |
| Avamar Center For Endoscopy | | Inc | 9225 East Market St | | | Warren | OH | 44484 | |
| Avamar Center For Endoscopy Inc | | 9225 East Market St | | | | Warren | OH | 44484 | |
| Avant Antwian | | 1927 N Carrollton Ave | | | | Indianapolis | IN | 46202 | |
| Avant Corporation | | 46871 Bayside Pky | | | | Fremont | CA | 94538 | |
| Avant Corporation | | 24 Frank Lloyd Wright Dr Lobby | | | | Ann Arbor | MI | 48106 | |
| Avant Corporation | | 9205 Sw Gemini Dr | | | | Beaverton | OR | 97008 | |
| Avant Group Inc | | 508 Incentive Dr | | | | Fort Wayne | IN | 46825 | |
| Avant Norris Valencia | | 1425 Charwood Rd | | | | Mount Morris | MI | 48458-2776 | |
| Avant Salvage Co | | 219 Waco Dr | PO Box 228 | | | Sandersville | GA | 31082 | |
| Avantes Inc | | 1526 Spruce St Ste 240 | | | | Boulder | CO | 80302 | |
| Avanti Corp | | Aventi Systems Div | 117 Victor Heights Pky | | | Victor | NY | 14564 | |
| Avanti Press Inc | | Avanti Case Hoyt | 13449 Nw 42nd Ave | | | Opa Locka | FL | 33054-4586 | |
| Avarello Maric | | 6222 Willow Run Court | | | | East Amherst | NY | 14051 | |
| Avatar Instruments Inc | | 577 Abbott Dr | | | | Broomall | PA | 19008 | |
| Avatar Instruments Inc | | Accounts Receivable | 577 Abbott Dr | | | Broomall | PA | 19008 | |
| Avatar Instruments Inc Accounts Receivabl | | 577 Abbott Dr | | | | Broomall | PA | 19008 | |
| Avaya | | 18730 S Wilmingtn Av St 200 | | | | Rancho Dominguez | CA | 90220 | |
| Avaya | | 3410 Midcourt Rd | Ste 115 | | | Carrollton | TX | 75006-5178 | |
| Avaya Communication | | Frmly Lucent Technologies | 3795 Data Dr | | | Norcross | GA | 30092 | |
| Avaya Financial Services | | Frmlylucent Technologies Prod | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| Avaya Inc | Sadie Speight | 4250 N Fairfax Dr | 10th Fl | | | Arlington | VA | 22203 | |
| Avaya Inc | | PO Box 52602 | | | | Phoenix | AZ | 85072-2602 | |
| Avaya Inc | | PO Box 78831 | | | | Phoenix | AZ | 85062 | |
| Avaya Inc | | 1200 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Avaya Inc | | 1300 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Avaya Inc | | 3795 Data Dr | | | | Norcross | GA | 30092 | |
| Avaya Inc | | PO Box 800056 | | | | Marietta | GA | 30068 | |
| Avaya Inc | | PO Box 5125 | | | | Carol Stream | IL | 60197-5125 | |
| Avaya Inc | | PO Box 73061 | | | | Chicago | IL | 60673 | |
| Avaya Inc | | PO Box 73061 | | | | Chicago | IL | 60673-0061 | |
| Avaya Inc | | 5440 Millstream Rd | | | | Mcleansville | NC | 27301 | |
| Avaya Inc | | 12000 I St | | | | Omaha | NE | 68137 | |
| Avaya Inc | | 3410 Midcourt Rd Ste 115 | | | | Carrollton | TX | 75006-5178 | |
| Avayainc | | Customer Care Ctr | 14400 Hertz Quail Spring Pkw | | | Oklahoma City | OK | 73134 | |
| Avc Inc | | Advanced Vehicle Concepts | 4072 Marketplace | | | Flint | MI | 48507 | |
| Avco Financia | | 2529 Milton Ave | | | | Janesville | WI | 53546 | |
| Avco Financial Service | | 11 A Liberty Plaza | | | | Newark | DE | 19711 | |
| Avco Financial Services | | PO Box 2063 | | | | Loves Pk | IL | 61130 | |
| Avdel Cherry Textron | Mary Rickavy | 614 Nc Hwy 200 South | | | | Stanfield | NC | 28163-0486 | |
| Avdel Cherry Textron | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Avdel Cherry Textron | | 29201 Telegraph Ste 607 | | | | Southfield | MI | 48034 | |
| Avdel Cherry Textron | | 614 Hwy 200 S | | | | Stanfield | NC | 28163 | |
| Avdel Cherry Textron Eft | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Avdel Cherry Textron Eft | | Frmly Cheery Textron | 614 Nc Hwy 200 South | Attn Accts Rec | | Stanfield | NC | 28163-0486 | |
| Avdel Cherry Textron Inc | | 50 Lackawanna Ave | | | | Parsippany | NJ | 7054 | |
| Avelar Adiel | | 1113 Englewood Ave | | | | Royal Oak | MI | 48073 | |
| Aven Jarl | | 3350 Midland Rd | | | | Saginaw | MI | 48603 | |
| Avent Jr Bronis L | | 4654 Walnut Hill Dr | | | | Evans | GA | 30809-5820 | |
| Aventis Pasteur | | PO Box 60244 | | | | Charlotte | NC | 28260 | |
| Aventis Pasteur | | Discovery Dr | | | | Swiftwater | PA | 18370 | |
| Aventis Pasteur Inc | | 12458 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Aventis Pasteur Inc | | Frmly Connaught Laboratories | 12458 Collections Ctr Dr | Name Rmt Add Chg 12 02 Cm | | Chicago | IL | 60693 | |
| Averbeck Karen | | 111 Shawnee Run | Apt B | | | West Carrollton | OH | 45449 | |
| Averell Charles L | | 9393 Firestone Dr Se | | | | Warren | OH | 44484-2117 | |
| Averett College | | PO Box 2670 | | | | Danville | VA | 24541-0670 | |
| Averett Robert | | 15522 Wire Rd | | | | Cottondale | AL | 35453 | |
| Averette Bessie R | | 515 S Paul L Dunbar St | | | | Dayton | OH | 45407-3124 | |
| Averill Michae | | 8320 Fremont Ave So 302 | | | | Bloomington | MN | 55420 | |
| Averill Raymond J | | 11579 Saddlebrook Cir | | | | Freeland | MI | 48623-8415 | |
| Averitt Express Inc | | PO Box 3145 | | | | Cookeville | TN | 38502-3145 | |
| Averitt Express Inc | | 1199 Salem Dr | | | | Cookeville | TN | 38502 | |
| Averitt Express Inc | | 1415 Neal St | | | | Cookeville | TN | 38502 | |
| Averitt Express Inc | | Scac Avrt | PO Box 3145 | 518 Old Kentucky Rd | | Cookeville | TN | 38502-3145 | |
| Avery & Associates | | 161 Drew Ave | | | | Deerfield | MI | 49238 | |
| Avery Berkel Salter Weigh Tronix | | Foundrylane | | | | Smethwick Wm | | B662LP | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avery Berkel Uk | | 18 20 Regent St | | | | Leeds | | LS27QE | United Kingdom |
| Avery Bobby | | 1227 Accot Ave | | | | Dayton | OH | 45406 | |
| Avery Charles | | 2724 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Avery Daniel | | PO Box 475 | | | | Kokomo | IN | 46903-0475 | |
| Avery Datendruck Systeme | | Gmbh | PO Box 1163 | 85378 Eching | | | | | Germany |
| Avery Datendruck Systeme Gmbh | | PO Box 1163 | 85378 Eching | | | | | | Germany |
| Avery Deborah | | 3112 Falcon Ridge Dr | | | | Lebanon | OH | 45036 | |
| Avery Debra | | 16630 Penny Ave Ne | | | | Sand Lake | MI | 49343 | |
| Avery Dennis J | | PO Box 13 | | | | Swartz Creek | MI | 48473-0013 | |
| Avery Dennisor | Gerry Wagner | 7722 Duncan Rd | | | | Philadelphia | PA | 19111 | |
| Avery Dennison Corp | Carol Cooper | 17700 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149 | |
| Avery Dennison Corp | | Fastner Div | PO Box 95190 | | | Chicago | IL | 60694 | |
| Avery Dennison Corp | | PO Box 92527 | | | | Chicago | IL | 60675 | |
| Avery Dennison Corp | | Automotive Div | 1950 S West St | | | Wichita | KS | 67213 | |
| Avery Dennison Corp | | Fastener Div | 89 Cross St | | | Hollistor | MA | 1746 | |
| Avery Dennison Corp | | Variable Image Tag & Labe | 7 Bishop St Bldg 20 | | | Framingham | MA | 17028164 | |
| Avery Dennison Corp | | Avery Label Systems Div | 1895 Crooks Rd | | | Troy | MI | 48084 | |
| Avery Dennison Corp | | P S P Adhesives | 685 Howard St | | | Buffalo | NY | 14206 | |
| Avery Dennison Corp | | Industrial Product Div | 17700 Foltz Industrial Pkwy | Pps | | Strongsville | OH | 44136 | |
| Avery Dennison Corp | | Industrial Products Div | 15939 Industrial Pkwy | | | Cleveland | OH | 44135-3321 | |
| Avery Dennison Corp | | 7722 Dungan Rd | | | | Philadelphia | PA | 19111 | |
| Avery Dennison Corporation | | 15939 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Avery Dennison Ipc | | 12303 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Avery Dennison Ipd  Ef | | PO Box 12303 | | | | Chicago | IL | 60693 | |
| Avery George C | | 8266 N Gleaner Rd | | | | Freeland | MI | 48623-9510 | |
| Avery Industrial Products | | 17700 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149 | |
| Avery International Corp | | 650 W 67th Pl | | | | Schrerville | IN | 46375-135 | |
| Avery International Corp | | 2040 W Wisconsin Av | | | | Milwaukee | WI | 53233 | |
| Avery James C | | 641 W Bundy Ave | | | | Flint | MI | 48505-2042 | |
| Avery Jim | | Dba Avery & Associates | 161 Drew Ave PO Box 106 | | | Deerfield | MI | 49238 | |
| Avery Jim Dba Avery and Associates | | 161 Drew Ave PO Box 106 | | | | Deerfield | MI | 49238 | |
| Avery Karen | | 1232 Briarcliffe Dr | | | | Flint | MI | 48532 | |
| Avery Karin | | 8855 66th St Se | | | | Alto | MI | 49302 | |
| Avery Kevin | | 2229 Mallery St | | | | Flint | MI | 48504 | |
| Avery La Kenya | | PO Box 111 | | | | Greensboro | AL | 36744 | |
| Avery Malva | | 5307 Wesley Stonecrest Cir | | | | Lithonia | GA | 30038 | |
| Avery Sandra A | | PO Box 13 | | | | Swartz Creek | MI | 48473-0013 | |
| Avery Steven | | 3125 Arbutus | | | | Saginaw | MI | 48603 | |
| Avery William | | 212 Big Spring Circle | | | | West Blocton | AL | 35184 | |
| Avery Yashica | | 641 Anna St | | | | Dayton | OH | 45407 | |
| Avey Patricia | | PO Box 317083 | | | | Dayton | OH | 45437-7083 | |
| Avey Patricia M | | PO Box 317083 | | | | Dayton | OH | 45437 | |
| Avi Auto Video Inc | | 6280 Arc Way | | | | Fort Myers | FL | 33912 | |
| Avi Foodsystems Inc | | Automatic Vendors | 2590 Elm Rd Ne | | | Warren | OH | 44483-2904 | |
| Avi Tech Precision Wedm | | 11237 Pellicano Unit M | | | | El Paso | TX | 79935 | |
| Avi Tech Precision Wire Edm | | 11237 Pellicano Unit M | | | | El Paso | TX | 79935 | |
| Aviall Inc | | 2055 Diplomat Dr | | | | Dallas | TX | 75234 | |
| Aviation Consulting | | Enterprise Worldwide Inc | 2204 Colt Rd | | | Indianapolis | IN | 46227 | |
| Aviation Consulting Enterprise Worldwide In | | 2204 Colt Rd | | | | Indianapolis | IN | 46227 | |
| Aviation Metals Inc | | 10777 Statesville Rd | | | | Charlotte | NC | 28269 | |
| Aviation Trai | | Wright Brothers Branch | PO Box 633 | | | Dayton | OH | 45409 | |
| Aviation Trail Wright Brothers Branch | | PO Box 633 | | | | Dayton | OH | 45409 | |
| Aviation Week | | Subscription Department | PO Box 505 | | | Hightsown | NJ | 8520 | |
| Avila Andres | | 3556 Kody Ct | | | | Kokomo | IN | 46902 | |
| Avila Andrew | | 206 Huron Ave | | | | Bay City | MI | 48706 | |
| Avila Arnulfc | | 7394 Camino Del Sol | | | | El Paso | TX | 79911 | |
| Avila College | | 11901 Wornwall Rd | | | | Kansas City | MO | 64145-1698 | |
| Avila Francisco | | 11444 Gene Sarazen Dr | | | | El Paso | TX | 79936 | |
| Avila Jose | | PO Box 8024 Mc481fra064 | | | | Plymouth | MI | 48170 | |
| Aviles Guillermo | | 100 West Robinson | Apt E 1 | | | El Paso | TX | 79902 | |
| Avina Ramon | | 205 Hollybrook Dr | | | | Midland | MI | 48642 | |
| Avina Robert | | 207 E Dover St | | | | Milwaukee | WI | 53207-2025 | |
| Avink David | | 5356 Stanton St | | | | Hudsonville | MI | 49426-8616 | |
| Avink Kalvin | | 5230 Stanton St | | | | Hudsonville | MI | 49426-9716 | |
| Avins Industrial Wes | | 2 North Rd | | | | Warren | NJ | 7059 | |
| Aviosupport | | 8525 120th Ave Ne | | | | Kirkland | WA | 98033 | |
| Avis Ford Inc | | 29200 Telegraph Rd 12 Mile | | | | Southfield | MI | 48034 | |
| Avis Inc | | 900 Old Country Rc | | | | Garden City | NY | 11530-2128 | |
| Avis Rent A Car | | 7999 Prestige Plaza Dr | | | | Miamisburg | OH | 45342 | |
| Avis Rent A Car | | Attn Kevin Fowler | 300 Ctr Pointe Dr | | | Virginia Beach | VA | 23462 | |
| Avis Rent A Car System Inc | Awad Noor | 7876 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Avis Rent A Car System Inc | | | | | | | CA | | |
| Avis Rent A Car System Inc | | 6 Sylvan Way | | | | Parsippany | NJ | 7054 | |
| Avis Rent A Car System Inc | | PO Box 772 | 900 Old Country Rd | | | Garden City | NY | 11530 | |
| Avis Rent A Car Systems Inc | | 7876 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Aviza | Christine Moore | 440 Kings Village Rd | | | | Scotts Valley | CA | 95066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avjian Kim | | 14952 Elm Ave | | | | Irvine | CA | 92606 | |
| Avl North America | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | Ray Malskis | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-243 | |
| Avl North America Inc Eft | | 47519 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Avl Powertrain Engineering Inc | | Metro West Technology Pk | 47159 Halyard Dr | | | Plymouth | MI | 48170-2438 | |
| Avl Powertrain Engineering Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avm Inc | Donald J Hutchinson | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| AVM Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Greer | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Avm Inc | | 37 B Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| Avm Inc | | PO Box 604 | | | | Miamisburg | OH | 45343 | |
| Avmarket Place Inc | | 6313 Benjamin Rd Ste 110 | | | | Tampa | FL | 33634 | |
| Avnet Applied Computing | | 3201 East Harbour Dr | | | | Phoenix | AZ | 85034 | |
| Avnet Electronics | Terri Gomez | 4975 Bradford Dr | Ste 100 | | | Huntsville | AL | 35805 | |
| Avnet Electronics Marketing | Tammy Arndt | 12600 East Arapahoe Rd | | | | Englewood | CO | 80112 | |
| Avnet Electronics Marketing | Cheryl Rettinger | Claude Michael Division | 5961 Kearny Villa Rd | | | San Diego | CA | 92123 | |
| Avnet Electronics Marketing | | PO Box 847722 | | | | Dallas | TX | 75284-7722 | |
| Avnet Emg | | Avnet House | Rutherford Close | Meadwaystevenage | | Herts | | SG1 2EF | United Kingdom |
| Avnet Europe Cva | | Kouterveldstraat 20 | | | | Machelen | | 1831 | Belgium |
| Avnet Inc | Jerry Van West | PO Box 360761al Dr | | | | Pittsburgh | PA | 15250-6761 | |
| Avnet Inc | Mary S Pacini | 2211 S 47th St | | | | Phoenix | AZ | 85034 | |
| Avnet Inc | | 3011 S 52nd St | | | | Tempe | AZ | 85282 | |
| Avnet Inc | | Hamilton Hallmark | 2211 S 47th St | | | Phoenix | AZ | 85034-6403 | |
| Avnet Inc | | Hamilton Hallmark Div | 4637 S 36th Pl | | | Phoenix | AZ | 85040 | |
| Avnet Inc | | 8295 Aero Pl Ste 200 | | | | San Diego | CA | 92123 | |
| Avnet Inc | | Hamilton Avnet Electronics | 9800 Lacienega Blvd | | | Inglewood | CA | 90301 | |
| Avnet Inc | | Electro Air Divdr Se | 500 Lake Ridge Dr Se | | | Smyrna | GA | 30082 | |
| Avnet Inc | | Avnet Computer Div | 3030 Salt Creek Ln | | | Arlington Heights | IL | 60005 | |
| Avnet Inc | | Avnet Rf & Microwave Div | 3030 Salt Creek Ln Ste 300 | | | Arlington Heights | IL | 60005 | |
| Avnet Inc | | Avnet Computer | 10 H Centennial Dr | | | Peabody | MA | 1960 | |
| Avnet Inc | | Avnet Computers | 10 Centennial Dr | | | Peabody | MA | 1960 | |
| Avnet Inc | | Avnet Electronics | 10 S Centennial Dr | | | Peabody | MA | 1960 | |
| Avnet Inc | | Hamilton Hallmark | 10 S Centennial Dr | | | Peabody | MA | 1960 | |
| Avnet Inc | | Hamilton Avnet Electronics | PO Box 414269 | | | Kansas City | MO | 64141 | |
| Avnet Inc | | Hamilton Avnet Electronics | | | | Charlotte | NC | | |
| Avnet Inc | | Hamilton Avnet Electronics | PO Box 905298 | | | Charlotte | NC | 28290 | |
| Avnet Inc | | 80 Cutter Mill Rd | | | | Great Neck | NY | 11021-3152 | |
| Avnet Inc | | Marshall Electronic Marketing | 7760 Washington Village Dr | | | Dayton | OH | 45459-3953 | |
| Avnet Inc | | Hamilton Avnet Electronics | 12101 E 51st St Ste 106 | | | Tulsa | OK | 74146 | |
| Avnet Inc | | 4004 Belt Line Rd Ste 200 | | | | Dallas | TX | 75244 | |
| Avnet Inc | | Avnet Electronics Marketing | 3 Butterfield Trl Ste 110 | | | El Paso | TX | 79906 | |
| Avnet Inc Avnet Electronic Marketing | | 630 W Carmel Dr St 100 | | | | Carmel | IN | 46032 | |
| Avnet Inc Eft | | PO Box 660091 | | | | Dallas | TX | 75266-0091 | |
| Avnet Incorporated | | Avnet Computer | 41650 Gardenbrook Ste 1 | | | Novi | MI | 48375 | |
| Avnet/kent | | 140 Technology Ste 400 | | | | Irvine | CA | 92618 | |
| Avnetkent | | 140 Technology Ste 400 | | | | Irvine | CA | 92618 | |
| Avo International | | Valley Forge Corp Ctr | 2621 Van Buren Ave | | | Norristown | PA | 194303 | |
| Avo Multi Amp Corp | | Megger | 2621 Van Buren Ave | | | Norristown | PA | 19403 | |
| Avo Multi Amp Corp | | Megger | 4721 Bronze Way | | | Dallas | TX | 75237-1017 | |
| Avo Multi Amp Corporation | | Megger | 2621 Van Buren Ave | | | Norristown | PA | 19403-232 | |
| Avo Training Institute | | 4271 Bronze Way | | | | Dallas | TX | 75237-1019 | |
| Avon Automotive | | PO Box 1003 | | | | Cadillac | MI | 49601 | |
| Avon Automotive | Accounts Payable | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Avon Automotive | Miller Johnson | 603 West 7th St | | | | Cadillac | MI | 49607 | |
| Avon Automotive | Paul Defloriosue Palick | 39205 Country Club Dr Ste C16 | | | | Farmington Hills | MI | 48331-349 | |
| Avon Automotive | | Add Chg 121004 Ah | Gpo Drawer 67797 | | | Detroit | MI | 48267 | |
| Avon Automotive | | PO Box 67796 | | | | Detroit | MI | 48267 | |
| Avon Automotive | | 5638 Old Saunders Settlemen | | | | Lockport | NY | 14094 | |
| Avon Automotive | | Oriente 12 No 1151 Colonia Cen | | | | Orizaba | | 94300 | Mexico |
| Avon Automotive Inc | Leland J Richards | 805 W Thirteenth St | | | | Cadillac | MI | 49601-9282 | |
| Avon Automotive Inc | | Gpo Drawer 67 796 | | | | Detroit | MI | 48267 | |
| Avon Automotive Inc Eft | | Fmly Cadillac Rubber & Plastic | 630 W 7th St | | | Cadillac | MI | 49601 | |
| Avon Automotive Inc Eft | | Gpo Drawer 67 796 | | | | Detroit | MI | 48267 | |
| Avon Automotive North America | c/o Gibson Mcaskill & Crosby | Victor A Oliveri | 69 Delaware Ave | | | Buffalo | NY | 14202 | |
| Avon Grove Community Fund | | PO Box 362 | | | | Kennet Square | PA | 19348 | |
| Avon Grove United Way | | PO Box 362 | | | | Kennet Square | PA | 19348 | |
| Avon Injected Rubber & Plastic | | Avon Automotive | 5638 Old Saunders Settlement F | | | Lockport | NY | 14094 | |
| Avon North America Inc | | 502 W 7th St | | | | Cadillac | MI | 49601-1343 | |
| Avon Plastic Products Inc | | 2890 Technology Dr | | | | Rochester Hills | MI | 48309-3586 | |
| Avon Rubber & Plastics | | Avon Automotive | 603 W 7th St | | | Cadillac | MI | 49601 | |
| Avon Rubber & Plastics Inc | | Avon Automotive | 603 W 7th St | | | Cadillac | MI | 49601-1300 | |
| Avram Diane | | 4928 Faringdom Grove Dr | | | | Hudsonville | MI | 49426 | |
| Avromov Steven | | 15182 Cranbrook Court | | | | Shelby Township | MI | 48315 | |
| Avs Ing J C Roemer Gmbh Eft | | Grundstrasse 7 | D 83549 Koenigsdorf | | | | | | Germany |
| Avs Ing Jc Romer Gmbh Eft | | Grundstrasse 7 | D 82549 Koeingsdorf | | | | | | Germany |
| Avs Ingenieur J C Roemer Gmbh | | Grundstr 7 | | | | Koenigsdorf | | 82549 | Germany |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 383 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avtech Electrosystems Ltc | | PO Box 1041 | | | | Ogdensburg | NY | 13669 | |
| Avtech Electrosystems Ltc | | PO Box 265 | | | | Ogdensburg | NY | 13669 | |
| Avtech Electrosystems Ltc | | PO Box 5120 Stn F | | | | Ottawa | ON | K2C 3H4 | Canada |
| Avtospetszapchast Asz Ltc | Accounts Payable | Musi Dzhaliilya S 2 Office 491 | | | | Moscow | | | Russian Federation |
| Avtron Manufacturing Inc | | 10409 Meech Ave | | | | Cleveland | OH | 44105 | |
| Avtron Manufacturing Inc | | 7900 E Pleasant Valley Rc | | | | Cleveland | OH | 44131 | |
| Avtron Manufacturing Inc | | 7900 E Pleasant Valley Rc | | | | Independence | OH | 44131-5529 | |
| Avw Inc | | PO Box 9962 | | | | Ft Lauderdale | FL | 33310 | |
| Avx | | C O Janus | 1760 Milwaukee St | | | Delafield | WI | 53018 | |
| Avx Cor | | A Kyocera Group Co | 3900 Electronics Dr | | | Raleigh | NC | 27604 | |
| Avx Corp | | C O Interstate Marketing | 21044 Ventura Blvc | | | Woodland Hills | CA | 91365-0000 | |
| Avx Corp | | Co Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Avx Corp | | PO Box 1213 Dept 811 | | | | Newark | NJ | 71011213 | |
| Avx Corp | | Avio Excelente | 7 Leigh Fisher Blvd Ste C | | | El Paso | TX | 79906 | |
| Avx Corporation | Dorothy David Sr Mgr Credit & Collections | PO Box 867 | | | | Myrtle Beach | SC | 29578 | |
| Avx Corporation | Gina Seagrave  Rene Pimente | Co M Gottlieb Associates | 608 E Boulev Ard | | | Kokomo | IN | 46902 | |
| Avx Corporation | Trish Hickman | PO Box 409674 | | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation | | C O Bank Of America | PO Box 849019 | | | Dallas | TX | 75284-9019 | |
| Avx Corporation | | C/o Bank Of America | PO Box 849019 | | | Dallas | TX | 75284-9019 | |
| Avx Corporation C/o Bank Of America | | PO Box 409674 | | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation Eft | | C O Bank Of America | PO Box 409674 | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation Eft | | 801 17th Ave South | | | | Myrtle Beach | SC | 29588 | |
| Avx Gmbh | | Benjamin Fox Str 1 | | | | Betzdorf | | 57518 | Deu |
| Avx Kyocera | Gina Seagrave | C O M Gottlieb Associates | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Avx Kyocera | | C O Frank J Campisano Cc | 6561 Harrison Ave | | | Cincinnat | OH | 45247 | |
| Avx Ltd | | Admiral House Harlington Way | | | | Fleet Hampshire | | GU13 8BB | Gbr |
| Avx Ltd | | Admiral House Harlington Way | | | | Fleet Hampshire | | 0GU13- 8BB | United Kingdom |
| Avx Ltd Elco Europe | | Admiral House Harlington Way | | | | Fleet Hampshire | | GU13 8BB | United Kingdom |
| Aw Carbide | Tina Esse | 33891 Doreka Dr | | | | Fraser | MI | 48026-3473 | |
| Aw Europe Sa | Accounts Payable | Avenue De Lindustries 15 | | | | Brussels | | 1420 | Belgium |
| Aw Europe Sa Braine Lalleuc | | Avenue De Lindustries 15 | | | | Brussels | | 1420 | Belgium |
| Aw Miller Technical Sales Inc | | PO Box 69 | | | | East Aurora | NY | 14502 | |
| Aw Technical Center Usa | Accounts Payable | 1203 Woodridge Dr | | | | Ann Arbor | MI | 48105 | |
| Aw Transmission Eng Usa | Guy Edwards | Navigation Systems Division Awtec / Aisin Aw | 14993 Keel St | | | Plymouth | MI | 48170 | |
| Aw Transmission Engineering Aisin S Eiki Co Ltd | Ryo Ishibashi | Metro West Industrial Pk | 14933 Keel St | | | Plymouth | MI | 48170 | |
| Aw Transmission Engineering Us | | Awtech Usa | 14920 Keel St | | | Plymouth | MI | 48170 | |
| AW Transmission Engineering USA Inc | co Perkins Coie LLP | Attn Daniel A Zazove | 131 S Dearborn St Ste 1700 | | | Chicago | IL | 60603-5559 | |
| Awabody Nicholas | | 1911 Highlander Dr | | | | Xenia | OH | 45385 | |
| Awad Timothy | | 1710 S Westwood | | | | Saginaw | MI | 48603 | |
| Awadallah Mohamed | | 1604 Roof Dr | Apt D 24 | | | Manhattan | KS | 66502 | |
| Awadhesh K Gupta Md | Awadhesk K Gupta | 1440 North Mckenzie | | | | Foley | AL | 36535 | |
| Award Masters | | 4500 N Palafox St | | | | Pensacola | FL | 32505 | |
| Awards & T Shirts Specialists | | Inc | 10400 E 63rd St Ste A | | | Raytown | MO | 64133-3555 | |
| Awards and T Shirts Specialists Inc | | 10400 E 63rd St Ste A | | | | Raytown | MO | 64133-3555 | |
| Awards Plus | Randy Hart | 806 Warren St | | | | Sandusky | OH | 44870 | |
| Awc Carriers Inc | | PO Box 339 | | | | Dothan | AL | 36302 | |
| Awc Inc | | Awc | 3711 Lakeside Ct | | | Mobile | AL | 36693 | |
| Awc Inc | | Louisiana Div | 6655 Exchequer Dr | | | Baton Rouge | LA | 70809-5148 | |
| Awc Inc | | PO Box 62850 | | | | New Orleans | LA | 70162 | |
| Awd Technologies Inc | | PO Box 7777 W2135 | | | | Philadelphia | PA | 19175-2135 | |
| Awdish Harith | | 2295 Hidden Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Awe Olayemi | | 6601 N 91st St | | | | Milwaukee | WI | 53224 | |
| Awe Yemi | | 6601 N 91st St | | | | Milwaukee | WI | 53224 | |
| Awesco | | PO Box 6 | | | | Troy | NY | 12181 | |
| Awg Department | General Revenue Corporation | PO Box 495999 1awg | | | | Cincinnati | OH | 45249-5999 | |
| Awg Department General Revenue Corporation | | PO Box 495999 1awg | | | | Cincinnati | OH | 45249-5999 | |
| Awg Dept Gen Rev Corp | | PO Box 495999 1awg | | | | Cincinnat | OH | 45242 | |
| Awrey Greg | | 1687 Broadway | 201 | | | Ann Arbor | MI | 48105 | |
| Aws Inc | | | | | | Elgin | IL | 60123 | |
| Awt Metal Specialties Inc | | 300 S Chestnut St | | | | Deshler | OH | 43516-1043 | |
| Awt Metal Specialties Inc Ef | | PO Box 82 | | | | Roseville | MI | 48066-0082 | |
| Axcelis Fusion Systems | Tracy Holland | 7600 Standish P | Use Eatocoe Vendor Code | | | Rockville | MD | 20855 | |
| Axcelis Tech Inc Kok | Linda Lapoinus | 108 Cherry Hill Dr | | | | Beverly | MA | 1915 | |
| Axcelis Technologies Inc | | 108 Cherry Hill Dr | | | | Beverly | MA | 1915 | |
| Axcelis Technologies Inc | | 108 Cherry Hill Dr | | | | Beverly | MA | 1915 | |
| Axcelis Technologies Inc | | 8403 Cross Pk Dr Ste 3d | | | | Austin | TX | 78754 | |
| Axcelis Technologies Inc Ef | | 55 Cherry Hill Dr | | | | Beverly | MA | 1915 | |
| Axel Jefferson | | 1080 Beryl Trail | | | | Centerville | OH | 45459 | |
| Axel Products | | 2255 S Industrial Hwy | | | | Ann Arbor | MI | 48104 | |
| Axel Products Inc | | Axel Physical Testing Svcc | 2255 S Industrial Hwy | | | Ann Arbor | MI | 48104 | |
| Axelson Harry E | | 522 Shadydale Dr | | | | Canfield | OH | 44406-9655 | |
| Axia College Of Western | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| Axial Industries | Bud Rogers Ext132 | 1982 Senter Rd | | | | San Jose | CA | 95112 | |
| Axicode Technologies Inc | | 135 E Chestnut 3b | | | | Monrovia | CA | 91016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Axiem Enterprise | | 989 Chicago Rd | | | | Troy | MI | 48083 | |
| Axiem Enterprise | | PO Box 41 | | | | Troy | MI | 48099 | |
| Axiem Inc | | 989 Chicago Rd | | | | Troy | MI | 48083-4227 | |
| Axiem Inc | | Pgk Engineering An Axiem Ente | 185 Elmwood Dr | | | Sterling Heights | MI | 48312 | |
| Axiem Inc | | Pgk Engineering An Axiem Ente | 6801 15 Mile Rd | | | Sterling Heights | MI | 48312 | |
| Axiem Inc | | Axiem Enterprises | 3460 Needmore Rd | | | Dayton | OH | 45413-0859 | |
| Axiem Inc   Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc  Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc Eft | | Frmly Rapid Design Service Inc | 989 Chicago Rd | | | Troy | MI | 48099 | |
| Axiom Automotive Technologies | | 1 Ppg Pl Ste 3150 | | | | Pittsburgh | PA | 15222-5419 | |
| Axiom Electronics Group | Accounts Payable | 115 Mary St | | | | Aurora | ON | L4G 1S5 | Canada |
| Axiom Electronics Group | | 115 Mary St | | | | Aurora | ON | L4G 1G3 | Canada |
| Axiom Internationa | | 1805 Drew St | | | | Clearwater | FL | 33765 | |
| Axiom Internationa | | 10159 E 11th St Ste 550 | | | | Tulsa | OK | 74128 | |
| Axiom Internationa | | Dept 1884 | | | | Tulsa | OK | 74182 | |
| Axiom International In | | Dept 1884 | | | | Tulsa | OK | 74182 | |
| Axiom Services Inc | | Axiom Internationa | 1805 Drew St | | | Clearwater | FL | 33765 | |
| Axiom Technology | | C O Priority Inc | 1340 S Page Rd Ste 1 | | | Aurora | OH | 44202 | |
| Axiom Technology Inc | | 18138 Rowland St | | | | City Of Industry | CA | 91748 | |
| Axiomatic Design Software Inc | | 221 North Beacon St | | | | Brighton | MA | 2135 | |
| Axiomatic Technologie | | 5915 Wallace St | | | | Mississauga | ON | 0L4Z - 1Z8 | Canada |
| Axiomatic Technologies | | 5915 Wallace St | | | | Mississauga | ON | L4Z 1Z8 | Canada |
| Axiomatic Technologies Corp | | 5915 Wallace St | | | | Mississauga | ON | L4Z 1Z8 | Canada |
| Axiome Axiome S A S | | Route De La Roche | 85190 Aizenay | | | France | | | Germany |
| Axiome Eft | | Frmly Heidel Gmbh & Co Kg | Linder Strabe 34 | 41751 Viersen | | | | | Germany |
| Axis Cnc Repair | | 1980 Petra Larie Ste B | | | | Placentia | CA | 92870 | |
| Axis Inc | | 210 Meister Ave | | | | Somerville | NJ | 8876 | |
| Axis New York | | 4 Constitution Way | | | | Woburn | MA | 1801 | |
| Axis New York | | 8 Garden Dr | | | | Fairport | NY | 14450 | |
| Axis New York Corp | | 8 Garden Dr | | | | Fairport | NY | 14450 | |
| Axis System | | 1555 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Axis Systems | | 1555 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Axis Systems Inc | | Flmy Mirco Measurement Sys | PO Box 1036 | | | Medford | MA | 02155-0011 | |
| Axis Systems Inc | | PO Box 1036 | | | | Medford | MA | 02155-0011 | |
| Axis Technologies Inc | | 6605 Pitsford Palmyra Rd | Ste E7 | | | Fairport | NY | 14450 | |
| Axis Technologies In | | Ste E7 | 6605 Pittsford Palmyra Rd | | | Fairport | NY | 14450 | |
| Axis Technologies Inc Ste E7 | | 6605 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| Axitrol Automation Colk | Sylvia Ellert | 9866 Crescent Pk Dr | | | | West Chester | OH | 45069 | |
| Axle Alliance Company | Accounts Payable | 13400 West Outer Dr | | | | Detroit | MI | 48239 | |
| Axle Alliance Company | | Attn Accounts Payable Dept Bx20 | 13400 West Outer Dr | | | Detroit | MI | 48239 | |
| Axle Plus | | 1450 E Scotts Ave | | | | Stockton | CA | 95205-6250 | |
| Axly Tool & Bushing | | 727 Skinner St | | | | Bad Axe | MI | 48413-9489 | |
| Axly Tool & Bushing In | | Axly Briney Sales | 727 Skinner Rd | | | Bad Axe | MI | 48413-9489 | |
| Axly Tool and Bushing | | PO Box 324 | | | | Bad Axe | MI | 48413-0324 | |
| Axmann Conveying Systems Eft In | | 4650 New Middle Rd | | | | Jeffersonville | IN | 47130 | |
| Axmann Conveying Systems In | | 4650 New Middle Rd | Brideport Business Ctr | | | Jeffersonville | IN | 47130 | |
| Axmann Conveying Systems In | | Addr Updt 12 99 | 4650 New Middle Rd B | Brideport Business Ctr | | Jeffersonville | IN | 47130 | |
| Axon Cable Inc | | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| Axon Cable Inc | Thomas R Fawkes | 1601 Feehanville Ste 600 | | | | Mount Prospect | IL | 60056 | |
| Axon Cable Inc Eft | | 1601 Feehanville Ste 600 | | | | Mount Prospect | IL | 60056 | |
| Axon Cable Ltd | | Hillend Dunfermline | Ridge Way Donibristle Indl Pk | | | Fife | | KY11 9JN | United Kingdom |
| Axon J | | 45 Sunbury Rd | | | | Liverpool | | L4 2TS | United Kingdom |
| Axon Kabelgyarto Kft | | Weber Ede Utca 10 A | | | | Kecskemet | | 6000 | Hungary |
| Axtell Robert | | 2208 Xenops Court | | | | Mcallen | TX | 78504 | |
| Axtell Samuel | | 7477 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Axys Llc | Betty Amador | 12275 E Slauson Ave | | | | Whittier | CA | 90606 | |
| Ayala Alejandro | | 27132 Oak Ridge Ct | | | | Warrenton | MO | 63383-7087 | |
| Ayala Angie | | Petty Cash Custodiar | 760 Jersey Ave | | | New Brunswick | NJ | 8901 | |
| Ayala Angie Petty Cash Custodiar | | 760 Jersey Ave | | | | New Brunswick | NJ | 8901 | |
| Ayala Carla | | 2603 Hampshire | | | | Saginaw | MI | 48601 | |
| Ayala Elias | | 1823 Green St | | | | Saginaw | MI | 48602-1179 | |
| Ayala Evangelina | | 2705 Jesse Way | | | | Piscataway | NJ | 8854 | |
| Ayala Francisco V | | 5245 Weiss St | | | | Saginaw | MI | 48603-3754 | |
| Ayala George | | 1210 S Maple St | | | | Marion | IN | 46953 | |
| Ayala Hinek Marilyr | | 5351 S 113th St | | | | Hales Corners | WI | 53130 | |
| Ayala Javier | | 2603 Hampshire St | | | | Saginaw | MI | 48601 | |
| Ayala John | | 1 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Ayala Kathy | | 1 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Ayala Ramon | | 1823 Green St | | | | Saginaw | MI | 48602 | |
| Ayala Sandra | | 486 Cottage Grove Ave | | | | Xenia | OH | 45385 | |
| Ayala William | | 5091 Baxman Rd | | | | Bay City | MI | 48706-3064 | |
| Ayan Philip | | 5384 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Aybar Juan | | 29 Continental Dr | | | | Lockport | NY | 14094 | |
| Ayco Co Lp The | Laurie Calabrese | One Wall St | | | | Albany | NY | 12205 | |
| Ayco Company Lp | | 101 State Farm Pl | Chg Rmt Add 090403 Vc | | | Ballston Spa | NY | 12020 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ayco Company Lp Eft | | PO Box 3182 | | | | Buffalo | NY | 14240 | |
| Ayco Company Lp Eft | | 101 State Farm Pl | Chg Rmt Add 09 04 03 Vc | | | Ballston Spa | NY | 12020 | |
| Ayco Corp | | One Wall St | | | | Albany | NY | 12205-382 | |
| Aycock Susan | | 5504 Menomonee Dr | | | | Kokomo | IN | 46902 | |
| Ayden Diesel | | 3890 Jolly Rd | | | | Ayden | NC | 28513-8766 | |
| Ayden Diesel | | PO Box 636 | | | | Ayden | NC | 28513-0636 | |
| Aydin Yazilim Ve Elektronik | Yilmaz Kocacik | Sanayi As | Karamanlilar Caddesi No7 | Organize Sanayii Bolges | | Sincan Ankara | | 06935 PK60 | Turkey |
| Ayers & Sons Market | | 334 S Howard Ave | | | | Landrum | SC | 29356 | |
| Ayers Anthony | | 233 Sturbridge Rd | | | | Columbus | OH | 43228 | |
| Ayers Anthony | | 3559 Spicewood Dr | | | | Riverside | OH | 45424 | |
| Ayers Antoinette | | 231 Suffolk | | | | Buffalo | NY | 14215 | |
| Ayers Clifford | | 585 Rotellini Dr | | | | Miamisburg | OH | 45342 | |
| Ayers Darnel | | 16 Macgregor Dr | | | | Dayton | OH | 45426 | |
| Ayers Diane | | 3773 Maryknoll Dr | | | | Kettering | OH | 45429 | |
| Ayers Docia | | 5720 Tricia Dr | | | | Galloway | OH | 43119-8910 | |
| Ayers George | | 1712 Ohitown Mcdonald Rd | | | | Niles | OH | 44446 | |
| Ayers Hampton D | | 4995 County Rd 141 | | | | Town Creek | AL | 35672-4103 | |
| Ayers Jr | | 394 Pine St | | | | Lockport | NY | 14094-5502 | |
| Ayers Lowell | | 820 Sugar Maple Dr | | | | Kokomo | IN | 46901 | |
| Ayers Nicholas | | 4201 Green Springs Dr | | | | Kettering | OH | 45440 | |
| Ayers Patrick | | 8173 Birchwood | | | | Jenison | MI | 49428-8318 | |
| Ayers Robert | | 12257 Ctr Dr | | | | Orient | OH | 43146 | |
| Ayers Robert C | | 5706 Jennifer Dr W | | | | Lockport | NY | 14094-6010 | |
| Ayers S | | 56 Young St | | | | Hillsboro | AL | 35643-3836 | |
| Ayers Sandra | | 229 Venson St | | | | Woodville | AL | 35776 | |
| Ayers Steven | | 2717 N Lipka | | | | Pinconning | MI | 48650 | |
| Ayers Stuart D | | 3329 Old 35 | | | | Xenia | OH | 45385-9616 | |
| Ayers T | | 1210 Smith Av No 2 | | | | Decatur | AL | 35601 | |
| Aylangan Kenan | | 32 Autumn Pl | | | | Pittsford | NY | 14534-2845 | |
| Aymer Dale E | | 92 S Farley Rd | | | | Munger | MI | 48747-9783 | |
| Aynes Carol | | 2212 Edgemont Way | | | | Anderson | IN | 46011 | |
| Ayotte David | | 730 Cherryhurst Dr | | | | Columbus | OH | 43228-2795 | |
| Ayres David | | 3739 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Ayres Douglas | | 350 Fairmount Ave Ne | | | | Warren | OH | 44483 | |
| Ayres John | | PO Box 1042 | | | | Bethel | NC | 27812 | |
| Ayres Lester A | | 1210 Greenville Rd | | | | Cortland | OH | 44410-9553 | |
| Ayres Oil Co Inc | | 703 E Olive | | | | Holliday | TX | 76366 | |
| Ayres Oil Inc | | Ayres Oil & Trucking | 1220 Old Burk Hwy | | | Wichita Falls | TX | 76304 | |
| Aytch Deborah | | 18101 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Aytes Sharon | | 468 Lyle Dr | | | | West Milton | OH | 45383 | |
| Ayusa | Bruce Lazar | Couzens Lansky Feakk Ellis 8 | Lazar Pc 39395 W 12 Mile Rd Ste | 200 | | Farmington Hills | MI | 48331 | Mexico |
| Ayusa | Hector C Ramirez | United States Attorneys | Office Southern District Of Texas | 1100 Matamoros Second Fl PO Box 1179 | | Laredo | TX | 78042-1179 | Mexico |
| Ayusa | Peter A Caplan Esq | Assistant United States Attorney | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226-3211 | Mexico |
| Az Automotive | | 23745 Mound Rd | | | | Warren | MI | 48091 | |
| Az Automotive | | PO Box 77000 Dept 77350 | | | | Detroit | MI | 48227-0350 | |
| Az Automotive Corp | Accounts Payable | 23745 Mound Rd | | | | Warren | MI | 48091-5317 | |
| Az Automotive Corp | | 24331 Sherwood Ave | | | | Centerline | MI | 48015 | |
| Az Automotive Corporation | | Plant 4 | 24331 Sherwood | | | Center Line | MI | 48015-1060 | |
| Az Carriers Inc Nationwide | | Kellogg St Bldg 268 | | | | Port Newark | NJ | 7114 | |
| Az Commercial | | PO Box 9040 Dept 30 3302148881 | | | | Des Moines | IA | 50368-9040 | |
| Az Commercial | | Csvc Aspire Inc | Jr King | 925 Lincoln Hwy | | Morrisville | PA | 19067-3573 | |
| Az Commercial Alldata | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Az Industries Inc | | 2829 Hwy 412 | | | | Hardy | AR | 72542-2542 | |
| Az Quality Services | | 1832 E Cascade Dr | | | | Gilbert | AZ | 85234-2709 | |
| Az Quality Services | | 4128 S Chatham | | | | Mesa | AZ | 85212 | |
| Azadegan Reza | | 1271 Hartwig Dr | | | | Troy | MI | 48085 | |
| Azar Coleman Properties | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Azarovitz Stephen | | 1260 E Gordon | | | | Clawson | MI | 48017 | |
| Azazi Rahel | | 14 Mario Dr | | | | Dayton | OH | 45426 | |
| Azbell Darie Gene | | 1206 W Blair Pike Rd | | | | Peru | IN | 46970-8031 | |
| Azbill Ronald | | 220 N Riley Blvd | | | | Franklin | OH | 45005 | |
| Azco Corp | | 26 Just Rd | | | | Fairfield | NJ | 7004 | |
| Azco Corporation | Mike Cote | 26 Just Rd | | | | Fairfield | NJ | 7004 | |
| Azeltine Diana | | 42004 Carriage Cove Dr | | | | Canton | MI | 48187 | |
| Azimuth North America | | 18530 Mack Ave Ste 364 | | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America | | Inactivate Per Legal 6 4 03 | 18530 Mack Ave Ste 364 | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America Llc | | 18530 Mack 364 | | | | Grosse Pointe Farms | MI | 48236 | |
| Aziz Ramon | | 11112 St Charles Pl | | | | Carmel | IN | 46033 | |
| Aziz Salman | | 28357 New Castle Rd | | | | Farmington Hills | MI | 48331 | |
| Azman Davidson & Co | | Ste 13 03 13th Fl | 207 Jalan Tun Razak | | | Kuala Lumpur | | 50400 | |
| Azman Davidson and Co Ste 13 03 13th F | | 207 Jalan Tun Razak | | | | Kuala Lumpur | | 50400 | |
| Azon Corp | | 33 Lewis Rd | | | | Binghamton | NY | 13905 | |
| Aztec Manufacturing Co | | 15378 Oakwood Dr | | | | Romulus | MI | 48174 | |
| Aztec Manufacturing Corp | | 15378 Oakwood Dr | | | | Romulus | MI | 48174-365 | |
| Aztec Manufacturing Of Roches | | 9 Turner Dr | | | | Spencerport | NY | 14559 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 386 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aztec Mfg Of Rochester Inc | | 9 Turner Dr | | | | Spencerport | NY | 14559 | |
| Aztech America | | PO Box 43200 | Renaissance Ctr | | | Detroit | MI | 48243 | |
| Azumi Murata Manufacturing Co Ltd | | 1020 Takibe Toyoshinamach | | | | Minamiazumi Gun | | 0399 -8204 | Japan |
| Azzarone Robert | | 23 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Azzinaro David | | 20 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Azzinaro Perry | | 7676 Highland Dr | | | | Gasport | NY | 14067 | |
| Azzinaro Timothy | | PO Box 2182 | | | | Niagara Falls | NY | 14301 | |
| B & A Delivery | | PO Box 1445 | | | | Orange | CA | 92856-0445 | |
| B & A Friction Materials Inc | | 1164 Old Bayshore Hwy | | | | San Jose | CA | 95112-2807 | |
| B & B Appliance Co Inc | | 24470 Lakeland Blvd | | | | Cleveland | OH | 44132-2622 | |
| B & B Auto & Truck Repair Inc | | 141 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| B & B Contractors & Developers | | Inc | 2781 Salt Springs Rd | | | Youngstown | OH | 44509 | |
| B & B Controls Inc | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| B & B Court Reporting | | 2266 Pontiac Dr | | | | Sylvan Lake | MI | 48320 | |
| B & B Design Inc | | PO Box 305 | | | | Grand Haven | MI | 49417-0305 | |
| B & B Electric Company | | 501 N Trenton | | | | Tulsa | OK | 74112 | |
| B & B Electronics Manufacturing Co | | 707 Dayton Rd | PO Box 1040 | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co | | PO Box 61350 | | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co Inc | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B & B Instruments Inc | | 16940 S Vincennes Rd | | | | South Holland | IL | 60473 | |
| B & B Instruments Inc | | 6444 Columbia Ave | | | | Hammond | IN | 46324 | |
| B & B Machining & Grinding | Jill Fain | 303 W Evans Ave | | | | Denver | CO | 08022-3-41 | |
| B & B Machining & Grinding | Jill Fain | 303 W Evans Ave | | | | Denver | CO | 80223-41 | |
| B & B Manufacturing | | PO Box 9574 | | | | San Juan | PR | 908 | |
| B & B Microscopes Ltd | | 535 Rochester Rd | | | | Pittsburgh | PA | 15237 | |
| B & B Microscopes Ltd Eft | | 327 Northgate Dr | | | | Warrendale | PA | 15086 | |
| B & B Motor & Control Corp | | 5545 W Raymond Ave Ste M | | | | Indianapolis | IN | 46241 | |
| B & B Motor & Control Corp | | 400 Artillery Rd | | | | Taylors | SC | 29687 | |
| B & B Pickup Salvage | | 215 E Baker | | | | Hope | MI | 48628 | |
| B & B Precision Mfg Inc | | 310 W Main St | | | | Avon | NY | 14414-0279 | |
| B & B Precision Tools Inc | | 310 W Main St | | | | Avon | NY | 14414-1150 | |
| B & B Tool & Die Co Inc | | PO Box 2404 | | | | Muncie | IN | 47307 | |
| B & B Tool & Die Co Inc | | PO Box 2404 | | | | Muncie | IN | 47307-0404 | |
| B & B Vendors Inc | | Corr Nm 1 02 Cp | 410 E 3rd St | | | Tifton | GA | 31794 | |
| B & C Instruments Inc | | 4317 Spartacus Dr | | | | Huntsville | AL | 35805 | |
| B & C Sorting & Reworking Inc | | 11214 Dudley | | | | Taylor | MI | 48180 | |
| B & D Automotive | | 7901 Governor Printz B | | | | Claymont | DE | 19703 | |
| B & D Fuel Service | Mr Randy Simpson | 4706 Raleigh Rd | PO Box 410 | | | Temple Hills | MD | 20748 | |
| B & D Fuel Service | | 4706 Raleigh Rd | PO Box 410 | | | | MD | 20748 | |
| B & D Loan Service | | 1927 S Air Depot | | | | Midwest City | OK | 73110 | |
| B & D Manufacturing | | 2100 E Carter St | | | | Kokomo | IN | 46901 | |
| B & D Manufacturing Inc | | 2100 E Carter St | | | | Kokomo | IN | 46901-566 | |
| B & D Pump & Tank Inc | | 3939 Sweden Walker Rd | | | | Brockport | NY | 14420 | |
| B & G Checks Inc | | 201 North 2nd St | | | | Brookhaven | MS | 39601 | |
| B & H Industries Inc | | 14020 Us Rt 20a | | | | Montpelier | OH | 43543 | |
| B & H Machince Sales Inc | | 9339 W Fort St | | | | Detroit | MI | 48209 | |
| B & H Machine Inc | | PO Box 96 | | | | Minerva | OH | 44657 | |
| B & H Photo Video Inc | | 420 9th Ave | | | | New York | NY | 10001 | |
| B & J Contractors Inc | | 9103 S Lynn Ln | | | | Broken Arrow | OK | 74012 | |
| B & K Transportation Inc Ef | | Frnly Transport Natl Div | 2500 W South Branch Blvd | | | Oak Creek | WI | 53154 | |
| B & L Co Inc | | 2082 E Bristol Rd | | | | Burton | MI | 48529 | |
| B & L Consultants Inc | | Barry & Lloyd Marketing Div | 1 Commerce Way | | | Norwood | MA | 2062 | |
| B & L Mechanical Inc | David Stricklanc | PO Box 6682 | | | | Greenville | SC | 29606 | |
| B & L Truck Equipment Co | | 13996 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| B & M Bending & Forging | | 43450 Merrill | | | | Sterling Heights | MI | 48314 | |
| B & M Bending & Forging Inc | | 43450 Merrill Rd | | | | Sterling Heights | MI | 48314-2166 | |
| B & M Trucking Inc | | 8511 E 50 S | | | | Greenfield | IN | 46140 | |
| B & M Trucking Inc | | PO Box 1376 | | | | Gallatin | TN | 37066 | |
| B & O Venture Eft | | C O Louis J Osadjan | 6809 Gulf Of Mexico Dr | | | Longboat Key | FL | 34228 | |
| B & P Products Bvba | | Nolmpark 1517 | Gaston Eyskenslaan 1: | | | Overpelt Be | | B-3900 | Belgium |
| B & R Enterprises D B A | | Dk Diesel Of Montevidec | 1800 4th Ave Sw | | | Watertown | SD | 57201 | |
| B & R Express | | Transportaion Specialists | 9926 Beach Blvd 362 | | | Jacksonville | FL | 32246 | |
| B & R Industrial Automtn Corp | | 1325 Nortmeadow Pky S 130 | | | | Roswell | GA | 30076-3861 | |
| B & R Industrial Supply Inc | | PO Box 868 | | | | Laurel | MS | 39440 | |
| B & R Reinforcing Inc | | 2298 Refugee Rd | | | | Columbus | OH | 43207 | |
| B & R Services | | 1651 E Leffel Ln | | | | Springfield | OH | 45505 | |
| B & T Express | | 9039 W Kelly Rd | Ad Chg Per Ltr 06 01 04 Am | | | Lake City | MI | 49651 | |
| B & T Express Inc | | PO Box 1065 | | | | Youngstown | OH | 44501 | |
| B & W Cartage Co Inc | | B & W Interstate | 9850 Pelham Rd | Scac Bawc | | Taylor | MI | 48180 | |
| B & W Cartage Co Inc / Innovative L | | 9850 Pelham Rd | | | | Taylor | MI | 48180 | |
| B & W Heat Treating Company In | | 2780 Kenmore Ave | | | | Tonawanda | NY | 14150 | |
| B & W Management Inc | | 4407 Ctr St | | | | Saginaw | MI | 48604 | |
| B A G Corp | | 11510 Data Dr | | | | Dallas | TX | 75218 | |
| B and b Air Inc | | 7300 E 43rd St | | | | Indy | IN | 46236 | |
| B and c Communications | | L 2787 | | | | Columbus | OH | 43260-2787 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B and  f Plastics Inc | | 540 North 8th St | | | | Richmond | IN | 47374 | |
| B and  p Plating Supply | Shep | 74 Broderick Rd | | | | Bristol | CT | 6010 | |
| B and  p Process Equipment and Systems Llc | | PO Box 78000 Dept 78103 | | | | Detroit | MI | 48278-0103 | |
| B and  r Finance Westernview | | 7203 S Western Ave | | | | Oklahoma City | OK | 73139 | |
| B and  r Industrial Automation Corp | | 1325 Northmeadow Pkwy Ste 130 | | | | Roswell | GA | 30076 | |
| B and  w Heat Treating Cc | | 2780 Kenmore Ave | | | | Tonawanda | NY | 14150-7775 | |
| B and B Auto and Truck Repair Inc | | 141 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| B and B Contractors and Developers Inc | | 2781 Salt Springs Rd | | | | Youngstown | OH | 44509 | |
| B and B Converters Inc | | Dba Tape And Film Converters | PO Box 356 | | | Brea | CA | 92822-0356 | |
| B and B Court Reporting | | 2266 Pontiac Dr | | | | Sylvan Lake | MI | 48320 | |
| B and B Electronics | Angie Green | 707 Dayton Rd | PO Box 1040 | | | Ottawa | IL | 61350 | |
| B and B Electronics Mfg Co Inc | | PO Box 1040 | | | | Ottawa | IL | 61350 | |
| B and B Instruments Inc | | PO Box 305 | | | | South Holland | IL | 60473 | |
| B and B Microscopes Ltd Eft | | 535 Rochester Rd | | | | Pittsburgh | PA | 15237 | |
| B and B Pickup Salvage | | 215 E Baker | | | | Hope | MI | 48628 | |
| B and B Precision Mfg Inc | | PO Box 279 | | | | Avon | NY | 14414-0279 | |
| B and B Quality Tool Inc | Scott Baughman | 7989 South Suburban Rc | | | | Centerville | OH | 45458 | |
| B and B Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040 | |
| B and B Vendors Inc | | 410 E 3rd St | | | | Tifton | GA | 31794 | |
| B and C Instruments Inc | | PO Box 14550 | | | | Huntsville | AL | 35815-0550 | |
| B and C Sorting and Reworking Inc | | 11214 Dudley | | | | Taylor | MI | 48180 | |
| B and G Checks Inc | | 201 North 2nd St | | | | Brookhaven | MS | 39601 | |
| B and H Industries Inc | | 14020 Us Rt 20a | | | | Montpelier | OH | 43543 | |
| B and H Machine Inc | | PO Box 96 | | | | Minerva | OH | 44657 | |
| B and H Photo Video Inc | | 420 9th Ave | | | | New York | NY | 10001 | |
| B and K Transportation Inc Eft | | PO Box 189 | | | | Oak Creek | WI | 53154 | |
| B and L Co Inc | | 2082 E Bristol Rd | | | | Burton | MI | 48529 | |
| B and L Truck Equipment Cc | | 13996 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| B and M Bending and Forging | | 43450 Merrill | | | | Sterling Heights | MI | 48314 | |
| B and M Trucking Inc | | PO Box 1376 | | | | Gallatin | TN | 37066 | |
| B and O Venture  Eft C o Louis J Osadjan | | 6809 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| B and R Express Transportaion Specialist | | 9926 Beach Blvd 362 | | | | Jacksonville | FL | 32246 | |
| B and R Industrial Auto | Cindy Koewn | 1325 North Meadow Pkwy S 130 | | | | Roswell | GA | 30076 | |
| B and R Industrial Supply Inc | | PO Box 868 | | | | Laurel | MS | 39440 | |
| B and R Reinforcing Inc | | 2298 Refugee Rd | | | | Columbus | OH | 43207 | |
| B and R Services | | 1651 E Leffel Ln | | | | Springfield | OH | 45505 | |
| B and W Cartage Co Inc Eft B and W Interstate | | 9850 Pelham Rd | | | | Taylor | MI | 48180 | |
| B and W Management Inc | | 4407 Ctr St | | | | Saginaw | MI | 48604 | |
| B B Paint Corporation | | 2201 North Dort Hwy | | | | Flint | MI | 48506 | |
| B B Paint Corporation Eft | | PO Box 90078 | | | | Burton | MI | 48509-0078 | |
| B Beeman | | 384 W Gerard Blvd | | | | Tonawanda | NY | 14217 | |
| B C C Products Inc | | 2140 Earlywood Dr | | | | Franklin | IN | 46131 | |
| B C M J Controls Inc | | 11160 Perry Hwy | | | | Wexford | PA | 15090 | |
| B C Plastics Inc | | PO Box 95 | | | | Sapulpa | OK | 74066 | |
| B Dalton Book Store | | Eastland Mall | Acct 5355177 | | | Tulsa | OK | | |
| B G Equipment Co Inc | | Ab Flow Tek | 1255 Bri Hen Town Line Rc | | | Rochester | NY | 14623 | |
| B G Equipment Co Inc | | Ab Flow Tek | 1255 Brighton Henrietta Tl Rc | | | Rochester | NY | 14692 | |
| B G Equipment Co Inc Eft | | 1255 Brighton Henrietta Tl Rc | | | | Rochester | NY | 14692 | |
| B G M Equipment Co Inc | | 5859 W Raymond St | | | | Indianapolis | IN | 46241 | |
| B H A Group Inc | | Baghouse Accessories Cc | 432 W Lincoln | | | Slater | MO | 65349-1146 | |
| B H A Group Inc | | Precipitech Div | 8800 E 63rd St | | | Kansas City | MO | 64133 | |
| B H Heinrich Control Services | | 6323 W Tillen Rd | | | | Boston | NY | 14025 | |
| B H S Inc | | Bhs Torin Inc | 1547 New Britain Ave | | | Farmington | CT | 60340405 | |
| B H Transfer Co | | PO Box 151 | | | | Sandersville | GA | 31082 | |
| B Harris | | 228 Stevens St | | | | Buffalo | NY | 14215 | |
| B I C | | 1200 A Scottsville Rd Ste 140s | | | | Rochester | NY | 14624-5703 | |
| B J Enterprises Inc | | 173 Queen Ave Se | | | | Albany | OR | 97321 | |
| B J Muirhead Inc | | 115 Mid County Dr | | | | Orchard Pk | NY | 14127 | |
| B K Terhune | | 4185 Corbin Dr | | | | Flint Twp | MI | 48532 | |
| B L & Loubertha Little | | 1211 Casimir St | | | | Saginaw | MI | 48601 | |
| B L Anderson Co Inc | | 2540 Kent Ave | | | | West Lafayette | IN | 47996 | |
| B L Anderson Co Inc | | PO Box 2237 | | | | West Lafayette | IN | 47996 | |
| B Line Enterprise Inc | | 20 Council Ave | | | | Wheatland | PA | 16161 | |
| B Line Filter Supply Bdc | | 1509 W 2nd St | | | | Odessa | TX | 79763-4320 | |
| B Line Filter Supply Pln | | 1509 W 2nd St | | | | Odessa | TX | 79763-4320 | |
| B M A Inc  Eft | | PO Box 562 | | | | Ayer | MA | 1432 | |
| B M A Inc Eft | | Div Of Bryant Man Associates | 31 Willows Rd | | | Ayer | MA | 1432 | |
| B M Drayton | | 16 Admiral Rd | | | | Buffalo | NY | 14216 | |
| B M Rebuilders Inc | | 940 Cleveland St | | | | Elyria | OH | 44035 | |
| B O S Machine Inc | | 375 Broken Hills | | | | Mason | MI | 48854 | |
| B P Microsystems | | 5373 W Sam Houston Pkwy N Ste 250 | | | | Houston | TX | 77041-5214 | |
| B P Microsystems Inc | | 1000 N Post Oak Rd Ste 225 | | | | Houston | TX | 77055-723 | |
| B P Oil Co | | PO Box 6989 | | | | Cleveland | OH | 44101-1989 | |
| B P Oil Company | F 800 353 3827 | PO Box 9001002 | | | | Louisville | KY | 40290-1002 | |
| B Right Trucking Co | | 945 Boardman Canfield Rd | | | | Youngstown | OH | 44512-4237 | |
| B Right Trucking Co | | PO Box 3809 | | | | Youngstown | OH | 44513 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B Right Trucking Co | | PO Box 901842 | | | | Cleveland | OH | 44190-1842 | |
| B S Steel Of Kansas Inc | | 802 Kindelberger Rd | | | | Kansas City | KS | 66115 | |
| B S Steel Of Kansas Inc | | PO Box 15139 | | | | Kansas City | KS | 66115 | |
| B Schoenberg & Co | Accounts Payable | 345 Kear St | | | | Yorktown Heights | NY | 10598 | |
| B T Express Trucking Inc Ef | Ken Brown Acconting Dept | 2974 Ole Pike Dr | Release Le 10 4 | | | Germantown | TN | 38138 | |
| B T Express Trucking Inc Ef | Ken Brwon Acconting Dept | 2974 Ole Pike Dr | | | | Germantown | TN | 38138 | |
| B T Trucking Inc | | 1837 Gardner Rd | | | | Broadview | IL | 60153 | |
| B T U Engineering Corp | | 23 Esquire Rd | | | | North Billerica | MA | 1862 | |
| B Ten Systems Inc | | 6803 Joyce St | | | | Arvada | CO | 80007 | |
| B Ten Systems Inc | | 6833 Joyce St | | | | Arvada | CO | 80007 | |
| B Ten Systems Inc | | Add Chg 1 99 | 6833 Joyce St | | | Arvada | CO | 80007 | |
| B W P Distributors Inc | | 215 Business Pk Dr | | | | Armonk | NY | 10504-1739 | |
| B W Rogers | Cindy | 7467 Webster St | | | | Dayton | OH | 45414 | |
| B Webber | | PO Box 288 | | | | Buffalo | NY | 14215 | |
| B&b Air Inc | | 7300 E 43rd St | | | | Indy | IN | 46236 | |
| B&b Air Inc | | 7311 E 43rd St | | | | Indianapolis | IN | 46226 | |
| B&b Auto & Truck Repair | | 141 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| B&b Contractors & Developers | | 2781 Salt Springs Rd | | | | Youngstown | OH | 44509 | |
| B&b Design Inc | | 14600 168th Ave | | | | Grand Haven | MI | 49417-9425 | |
| B&b Electronics Manufacturing | | 707 Dayton Rd | PO Box 1040 | | | Ottawa | IL | 61350 | |
| B&b Maintenance | | 5103 S 241st E Ave | | | | Broken Arrow | OK | 74014 | |
| B&b Manufacturing | Accounts Payable | PO Box 9574 | | | | San Juan | PR | 908 | |
| B&b Motor & Control Corp | | 10 Vantage Point Rd Ste 5 | | | | Rochester | NY | 14624 | |
| B&b Paint Corp | | 2201 N Dort Hwy | | | | Flint | MI | 48506-2940 | |
| B&b Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040 | |
| B&b Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040-2602 | |
| B&c Communications | | 1330 Stimmel Rd | Rm Chg Per Ltr 07 12 05 Am | | | Columbus | OH | 43223 | |
| B&c Sorting & Reworking Inc | | 24058 Hanover St | | | | Dearborn Heights | MI | 48125 | |
| B&d Electrical Inc | | 10766 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |
| B&d Fuel Inj Svc Inc | Randy Simpson | 4800 Stamp Rd | PO Box 410 | | | Temple Hills | MD | 20748-0410 | |
| B&f Plastics Inc | | 540 N 8th St | | | | Richmond | IN | 47374-2304 | |
| B&f Plastics Inc | | 540 North 8th St | | | | Richmond | IN | 47374 | |
| B&f Plastics Inc | | C O Mcgreevy Chapman Inc | 3650 James St | | | Syracuse | NY | 13206 | |
| B&g Biomedical Sales & Svc Llc | | 6181 Ascension St | | | | Clarkston | MI | 48348 | |
| B&g Ok Tire Store Inc | | 1800 Hwy 31 S | | | | Hartselle | AL | 35640 | |
| B&h Machine Inc | | Lincoln Way W | | | | Minerva | OH | 44657 | |
| B&h Video | | 420 Ninth Ave | | | | New York | NY | 10001 | |
| B&k Equipment | | 2939 E 175th St | | | | Lansing | IL | 60438 | |
| B&m Associates Llc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| B&m Associates Llc | | 12205 Oak Wood Shores | | | | Wayland | MI | 49509 | |
| B&p Process Equipment & | | Systems Llc | 1000 Hess Ave | | | Saginaw | MI | 48601-3729 | |
| B&p Process Equipment & System | | 1000 Hess St | | | | Saginaw | MI | 48601 | |
| B&r Finance Westernview | | 7203 S Western | | | | Oklahoma City | OK | 73139 | |
| B&r Finance Westernview | | 7203 S Western Ave | | | | Oklahoma City | OK | 73139 | |
| B&r Industrial Supply Inc | | 2018 W 10th St | | | | Laurel | MS | 39440 | |
| B&w Cartage Inc | | B&w Interstate Transport | 9850 Pelham St | | | Taylor | MI | 48180-3852 | |
| B&w Heat Treating Co | | 2780 Kenmore Ave | | | | Tonawanda | NY | 14150-7775 | |
| B&w Management Svcs Inc | | 4407 Ctr St | | | | Saginaw | MI | 48604 | |
| B2 Systems Inc | | 5951 Encino Rd Ste 200 | | | | Goleta | CA | 93117 | |
| B2b Direct | Megan Rayl | PO Box 17126 | | | | Boulder | CO | 80308 | |
| B9d Inc | | 784 Sanday | | | | Barrington | IL | 60010-5430 | |
| B9d Inc | | Beyond 9 Dots Inc | 784 Sanday Ln | | | Barrington | IL | 60010 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371-2204 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371-2204 | |
| Baab Michael | | 540 Kathys Way | | | | Xenia | OH | 45385 | |
| Baar James | | 3219 East Broadway | | | | Logansport | IN | 46947 | |
| Baas Arlon | | 16361 Holly Dr | | | | Fontana | CA | 92335 | |
| Baasch Oswald | | 53 Deer Valley Ct | | | | Bowling Green | KY | 42103 | |
| Baase John | | 3640 N Fenmore | | | | Merrill | MI | 48637 | |
| Baase Jr Robert | | 4635 Venoy Rd | | | | Saginaw | MI | 48604-1564 | |
| Baasel Lasertech Uk Ltd | | 3 Brunel Close Drayton Fields | | | | Daventry Nh | | NN115RB | United Kingdom |
| Babb Diane | | 725 Greenfield Dr | | | | Anderson | IN | 46013-5026 | |
| Babb Grant | | 520 Brunswick Dr | | | | Enon | OH | 45323 | |
| Babb Ilene | | PO Box 16567 | | | | Milwaukee | WI | 53216-0567 | |
| Babb Ilene F | | PO Box 16567 | | | | Milwaukee | WI | 53216-0567 | |
| Babb James | | 6706 Wall Triana Hwy | | | | Madison | AL | 35757 | |
| Babb John C | | 24140 Shwan Pl | | | | Athens | AL | 35613-7165 | |
| Babb Lawrence | | 641 N Jossman | | | | Ortonville | MI | 48462 | |
| Babb Lisa | | 175 Home Ave | | | | Xenia | OH | 45385 | |
| Babb Scott | | 14408 County Rd 333 | | | | Savannah | MO | 64485 | |
| Babbitt Jonathar | | PO Box 60412 | | | | Rochester | NY | 14606 | |
| Babbitt Patricia | | PO Box 8024 Mc481chn073 | | | | Plymouth | MI | 48170 | |
| Babbitt Scott | | 34250 Eldorado | | | | Clinton Township | MI | 48035 | |
| Babco Inc | | 60 10 Maurice Ave | | | | Maspeth | NY | 11378 | |
| Babcock & Wilcox Co The | | Power Generation Group | 20 S Van Buren | | | Barberton | OH | 44203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Babcock & Wilcox Company | | C/o Mellon Bank | PO Box 360441 | | | Pittsburgh | PA | 15251-6441 | |
| Babcock Allison | | 4810 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Babcock Cathy J | | 2570 Woodland Dr | | | | Hale | MI | 48739-0000 | |
| Babcock Celeste | | 476 Harvest Dr | | | | Rochester | NY | 14626 | |
| Babcock Diana | | 3273 Long Meadow Court | | | | West Bloomfield | MI | 48324 | |
| Babcock Don L | | 3626 Aurora Court | | | | Flint | MI | 48504-6553 | |
| Babcock Franklin | | 5702 Jennifer Dr | West | | | Lockport | NY | 14094 | |
| Babcock Inc | | 14930 East Alondra Blvd | | | | La Mirada | CA | 90638 | |
| Babcock James & Son Electrica | | 2925 N Mitthoeffer Pl | | | | Indianapolis | IN | 46229 | |
| Babcock Larry | | 7055 Ridge Rd | | | | Lockport | NY | 14094 | |
| Babcock Larry D | | 7055 Ridge Rd | | | | Lockport | NY | 14094 | |
| Babcock Nancy | | 1213 Tobias Rd | | | | Clio | MI | 48420 | |
| Babcock Noreen | | 8402 East Ave 163 | | | | Gasport | NY | 14067-9102 | |
| Babcock Pamela Beth | | 406 Williamson Dr | | | | Williamson | GA | 30292 | |
| Babcock Raymond | | 2876 Pearce Rd | | | | N Tonawanda | NY | 14120 | |
| Babcock Robert | | 1117 Pinehurst Blvc | | | | Mount Morris | MI | 48458-1006 | |
| Babcock Thomas | | 2283 Ringle Rd | | | | Vassar | MI | 48768 | |
| Babcox | | 3550 Embassy Pkwy | | | | Akron | OH | 44333-8318 | |
| Babcox | | PO Box 75606 | | | | Cleveland | OH | 44101 | |
| Babcox Publications Inc | | Babcox | 3550 Embassy Pky | | | Akron | OH | 44333 | |
| Babecki Jr Victor A | | 288 Regina Ave | | | | Hamilton | NJ | 08619-2236 | |
| Baber Gina | | 2655 Ehrhart Dr | | | | Springfield | OH | 45502 | |
| Baber Kelly | | 12 S Fremont St | | | | Peru | IN | 46970 | |
| Babian Angela | | 1019 S Fountain Ave | | | | Springfield | OH | 45506 | |
| Babian Benjamin | | 1019 S Fountain Ave | | | | Springfield | OH | 45506 | |
| Babiarz F R | | 270 Latta Rd Unit 25 | | | | Rochester | NY | 14612-4875 | |
| Babiarz F Robert | | 270 Latta Rd Ste 25 | | | | Rochester | NY | 14612 | |
| Babich Peter | | 11018 S Ave A | | | | Chicago | IL | 60617-6836 | |
| Babichev Alexander | | 730 Saint Michael Circle | | | | Pleasanton | CA | 94566 | |
| Babikian Sylvia | | 22342 Barbera | | | | Laguna Hills | CA | 92653 | |
| Babinski John | | 11815 Dice Rd Rt 3 | | | | Freeland | MI | 48623 | |
| Babinski William J | | 26 Luray Ave Nw | | | | Grand Rapids | MI | 49504-5939 | |
| Babraj Michal | | 1166 S Fenmore Rd | | | | Merrill | MI | 48637-8706 | |
| Babraj Wladyslaw | | 5533 E Lone Mountain Rd | | | | Cave Creek | AZ | 85331-5545 | |
| Babridge Veronica | | 25210 Appleton | | | | Farmington Hills | MI | 48336 | |
| Babson College | | Accts Receivable Offc Nichols | | | | Babson Pk | MA | 21570310 | |
| Babson College | | Accts Receivable Offc Nichols | | | | Babson Pk | MA | 02157-0310 | |
| Babson College | | Student Financial Services A | Hollister Building | | | Babson Pk | MA | 21570310 | |
| Babson College Student Financial Services A | | Hollister Building | | | | Babson Pk | MA | 02157-0310 | |
| Babson Fluid Power | | Post Office Box 509 | 35 North Main St | | | Huron | OH | 44839 | |
| Babson Fluid Power Inc | Mike Retzke | 35 North Main St | | | | Huron | OH | 44839 | |
| Babst Jennifer | | 5653 Martell | | | | Troy | MI | 48098 | |
| Babush Material Handling | | Systems | W222 N5739 Miller Way | | | Sussex | WI | 53089 | |
| Babush Material Handling | | W222 N5739 Miller Way | | | | Sussex | WI | 53089 | |
| Babush Material Handling Systems | | W222 N5739 Miller Way | | | | Sussex | WI | 53089 | |
| Babyak Brian | | 5516 B Caplan Dr | | | | Raleigh | NC | 27606 | |
| Bac Import Car Parts & Tools | | 705 707 N Beach St | | | | Daytona Beach | FL | 32114 | |
| Baca Luis | | 6835 Amposta | | | | El Paso | TX | 79912 | |
| Baca Sonia L | | 1074 Bristol Champior | Townline Rd Nw | | | Warren | OH | 44481-9406 | |
| Bacak David | | 1391 N Tettau Rd | | | | Port Clinton | OH | 43452-9403 | |
| Bacak Stephen | | 1620 North Carnegie | | | | Niles | OH | 44446-4004 | |
| Baccari William | | 105 Harmony Ln | | | | Rochester | NY | 14622 | |
| Baccaro Michelle | | 25 Captiva Crossing | | | | Fairport | NY | 14450 | |
| Baccini Spa | Dick Donaca | Via Postumia Ovest 244 | Ilmi Di S Biagio Di C | | | Treviso | | 31020 | Italy |
| Baccini Spa | | 31050 Olmi Di S Biagio Di C | Via Postumia Ovest 244 | | | | | | Italy |
| Baccini Spa | | Via Postumia Ovest 244 | 31050 Olmi Di S Biagio Di C | Treviso | | | | | Italy |
| Baccini Spa | | Via Postumia Ovest 244 | 31050 Olmi Di S Biagio Di C | Treviso | | | | | Italy |
| Baccini Spa Via Postumia Ovest 244 | | 31050 Olmi Di S Biagio Di C | Treviso | | | | | | Italy |
| Baccini Srl | | Fraz Olmi | Via Postumia Ovest 244 | | | San Biagio Di Calla | | 31050 | Italy |
| Baccino J J | | 42 Mount Rd | | | | Liverpool | | L32 1AW | United Kingdom |
| Baccino P A | | 2 Chiltern Close | Mill Pk Estate | | | Kirkby | | L32 2BP | United Kingdom |
| Baccus Billy | | 41 Illinois Ave | | | | Dayton | OH | 45410 | |
| Baccus Carmen | | 5228 Shasta Ave | | | | Dayton | OH | 45427 | |
| Baccus Daunte | | 1103 Meadowstreet Dr | | | | Clayton | OH | 45315-7731 | |
| Baccus Monica | | 50 Milton St | | | | Rochester | NY | 14619-1304 | |
| Bach & Co | | 50 Seaview Blvd | | | | Port Washington | NY | 11050 | |
| Bach and Co | | PO Box 7000 | | | | Port Washington | NY | 11050 | |
| Bach Douglas | | 9657 Meadow Woods Ln | | | | Centerville | OH | 45458 | |
| Bach James | | 14825 Senator Way | | | | Carmel | IN | 46032 | |
| Bach Linda J | | 4676 W County Rd 200 N | | | | Kokomo | IN | 46901-8386 | |
| Bach Roger N | | 1476 Hiney Rd | | | | Wilmington | OH | 45177-8943 | |
| Bach Sue | | 4801 Round Lake Rd | | | | Laingsburg | MI | 48848 | |
| Bach William E | | 228 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Bacha Richard A | | 1292 Donal Dr | | | | Flint | MI | 48532-2637 | |
| Bachani Joseph | | 1244 Meadow Ln | | | | Poland | OH | 44514 | |
| Bacharach Inc | | 621 Hunt Valley Cir | | | | New Kensington | PA | 15068-7074 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bacharach Inc | | 621 Hunt Valley Cir | | | | New Kensington | PA | 15068 | |
| Bacharach Inc | | 621 Hunt Valley Circle | | | | New Kensington | PA | 15068-7074 | |
| Bacharach Inc | | Bacharach Instruments | 621 Hunt Valley Cir | | | New Kensington | PA | 15068-7074 | |
| Bacharach Inc | | Bacharach Service Ctr | 625 Alpha Dr | | | Pittsburgh | PA | 15238-2878 | |
| Bacharach Inc | | PO Box 106008 | | | | Pittsburgh | PA | 15230-6008 | |
| Bacharach Inc | | 5151 Mitchelldale Ste B4 | | | | Houston | TX | 77092 | |
| Bacharach Instrument Company | | 625 Alpha Dr | | | | Pittsburg | PA | 15238 | |
| Bacharach Service Center | | 621 Hunt Valley Cir | | | | New Kensington | PA | 15068-7074 | |
| Bachelder Patrick | | 1500 Waverly Dr | | | | Troy | MI | 48098 | |
| Bacher Michael | | 946 W Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Bachi Limited Partnership | | 1201 Ardmore | | | | Itasca | IL | 60143-1103 | |
| Bachkes Wittlieff Geraldyne | | 1622 Bayview Dr | | | | Muskegon | MI | 49441 | |
| Bachman Brian | | 5266 Smith Stewart Rd | | | | Girard | OH | 44420 | |
| Bachman Lisa | | 980 Bristol Champion | Townline Rd | | | Warren | OH | 44481 | |
| Bachman Lynda | | 5266 Smith Stewart Rd Se | | | | Girard | OH | 44420 | |
| Bachman Paul | | 1151 Carver Rd | | | | Cleveland Heights | OH | 44112 | |
| Bachman Robert | | 980 Bristol Champion Tow | Nline | | | Warren | OH | 44481 | |
| Bachman Tool & Die Co | | PO Box 189 | | | | Independence | IA | 50644 | |
| Bachman Tool and Die Co | | PO Box 189 | | | | Independence | IA | 50644 | |
| Bachmann Edward | | 3119 Gretchen Dr Ne | | | | Warren | OH | 44483 | |
| Bachochin John | | 15731 S 4210 Rd | | | | Claremore | OK | 74017 | |
| Bacholzky Jeff | | 7857 Ramblewood | | | | Ypsilant | MI | 48197 | |
| Bachula Ricky | | 2865 Williamson Rd | | | | Saginaw | MI | 48601-5249 | |
| Bachula Robert J | | 5680 Gronda | | | | Harrison | MI | 48625-9389 | |
| Bachus Benjamin | | 189 1 Palmdale Dr | | | | Williamsville | NY | 14221 | |
| Bacigal Robert | | 15743 Hix | | | | Livonia | MI | 48154 | |
| Back Country Access | Eric Moore | 2820 Wilderness Pl Unit H | | | | Boulder | CO | 80301 | |
| Back Dennis | | 842 Continental Ct Apt 1 | | | | Vandalia | OH | 45377-1241 | |
| Back James | | 1816 Atkinson | | | | Xenia | OH | 45385 | |
| Back Jr Larry | | 10 S River St | | | | Franklin | OH | 45005 | |
| Back Patrick | | 487 Chaparral Dr | | | | Russiaville | IN | 46979 | |
| Back R G | | 85 Easedale Dr | | | | Southport | | PR8 3TT | United Kingdom |
| Backcountry Access Inc | Eric Moore | 2820 Wilderness Pl Unit H | | | | Boulder | CO | 80301 | |
| Backe Erin | | 8633 Sheffield | | | | Dyer | IN | 46311 | |
| Backes Kenneth | | 1960 Sheridan Dr Apt 10 | | | | Kenmore | NY | 14223 | |
| Backes Russel | | 1645 Monroe Ave | | | | So Milwaukee | WI | 53172-1726 | |
| Backflow Control | | 262 Boatner Rd | | | | Potts Camp | MS | 38659 | |
| Backflow Prevention Services | | The L P B Co Inc | 379 Shotwell Court | | | White Lake | MI | 48386 | |
| Backflow Prevention Services The L P B Co Inc | | 379 Shotwell Court | | | | White Lake | MI | 48386 | |
| Backflow Tech | Tamra Krebs | 468 South Dudley St | | | | Lakewood | CO | 80226 | |
| Backhaus Herbert | | 4614 Denton Rd | | | | Canton | MI | 48188 | |
| Backie Robert | c/o Mastromarco & Jahn PC | Victor J Mastromarco Jr | 1024 N Michigan Ave | | | Saginaw | MI | 48605-3197 | |
| Backis Internationa | | 751 Laurel St 330 | | | | San Carlos | CA | 94070 | |
| Backman Mike | | Dba Better Concrete Construct | 9800 Sunflower Rd | | | Desoto | KS | 66018 | |
| Backman Mike Dba Better Concrete Construct | | 9800 Sunflower Rd | | | | Desoto | KS | 66018 | |
| Backo Samuel | | 3333 Lamor Rd | | | | Hermitage | PA | 16148 | |
| Backowski Suzanne | | 4996 Ormere Rd | | | | Hilliard | OH | 43026-1515 | |
| Backs Gary | | 21312 N Oakview Dr | | | | Noblesville | IN | 46060 | |
| Backstage Creations Inc | | 1522 Cloverfield Blvd Ste F | | | | Santa Monica | CA | 90404 | |
| Backstage Creations Inc | | 1522 Cloverfield Blvd Ste F | Ad Chg Per Goi 7 29 04 Am | | | Santa Monica | CA | 90404 | |
| Backus Meyer Solomon Rood & | | Branch Attorneys At Law | 116 Lowell St | Chg Per Dc 2 02 Cp | | Manchester | NH | 31050516 | |
| Backus Meyer Solomon Rood and Branch Attorneys At Law | | PO Box 516 | | | | Manchester | NH | 03105-0516 | |
| Backus Timothy | | 5377 N Waldo Rd | | | | Midland | MI | 48642 | |
| Bacon Chris | | 10326 Seymour Rd | | | | Montrose | MI | 48457 | |
| Bacon Frank Machinery Sales C | | 4433 E 8 Mile Rd | | | | Warren | MI | 48091 | |
| Bacon Harolyn | | 15036 E 35th Pl | | | | Tulsa | OK | 74134 | |
| Bacon Kathi | | 3685 Boston Ave Se | | | | Warren | OH | 44484 | |
| Bacon Kristy | | 33 Webb St | | | | Lockport | NY | 14094 | |
| Bacon Ronald | | 549 Hidden Creek Trai | | | | Clio | MI | 48420 | |
| Bacon Susan | | 1147 Heights Rd | | | | Lake Orion | MI | 48362 | |
| Bacons Information Inc | | Post Office Box 98869 | | | | Chicago | IL | 60693-8869 | |
| Bacons Information Inc | | 195 New Hampshire Ave Ste 225 | | | | Portsmouth | NH | 3801 | |
| Bacorn Arley | | 541 Fairlane Dr Nw | | | | Warren | OH | 44483 | |
| Bacorn Thomas E | | 5525 State Route 305 | | | | Fowler | OH | 44418-9779 | |
| Bacue Robert | | 1753 Coventry Ne | | | | Warren | OH | 44483 | |
| Baczkiewicz David | | 493 Old Orchard Dr | | | | Essexville | MI | 48732 | |
| Baczkiewicz Kenneth | | 1854 W County Farm Rd | | | | Sheridan | MI | 48884 | |
| Badal Jennifer | | 3717 Foley Glen Cir | | | | Fenton | MI | 48430-3433 | |
| Badal Pamela J | | 1724 Chelsea Circle | | | | Flint | MI | 48503 | |
| Badawy Aly | | 6545 Pembridge Hill | | | | W Bloomfield | MI | 48322 | |
| Bade Julia | | 4219 Northshore Dr | | | | Fenton | MI | 48430 | |
| Bade Mark | | 800 Chelsea Lana | | | | Tipp City | OH | 45371 | |
| Bade Mark | | 800 Chelsea Ln | | | | Tipp City | OH | 45371 | |
| Baden Paul | | 24512 Phlox | | | | Eastpointe | MI | 48021 | |
| Badenoch Scott | | 505 E Lincoln | | 9 | | Birmingham | MI | 48009 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Badenoch Scott | | 717 N Old Woodward | | | | Birmingham | MI | 48009 | |
| Bader Anthony | | 3709 Manistee St | | | | Saginaw | MI | 48603-3187 | |
| Bader Brothers Inc | | 9952 Saginaw St | | | | Reese | MI | 48757 | |
| Bader Brothers Inc | | PO Box 378 | | | | Reese | MI | 48757 | |
| Bader Duane K | | 10884 Burt Rd | | | | Birch Run | MI | 48415-9340 | |
| Bader Edward | | 4326 Louise St | | | | Saginaw | MI | 48603-4162 | |
| Bader Jeffrey | | 7615 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Bader Joy | | 2009 Division Ave | | | | Dayton | OH | 45414 | |
| Bader Larry | | 6095 State Rd | | | | Vassar | MI | 48768-9210 | |
| Bader Michael | | 2651 Pentley Pl | | | | Kettering | OH | 45429 | |
| Bader Michael | | 892 Oaknoll Dr | | | | Springboro | OH | 45066 | |
| Bader Pamela | | 8771 Sw 200 Te | | | | Miami | FL | 33189 | |
| Bader Patrick | | 417 Post St | | | | Saginaw | MI | 48602 | |
| Bader Richard | | 43277 Lockrisen Way | Apt 2603 | | | Novi | MI | 48375 | |
| Bader Thomas | | 12346 N State Rd | | | | Otisville | MI | 48463 | |
| Badertscher Robert | | PO Box 201903 | | | | Arlington | TX | 76006 | |
| Badger Color Concentrates Inc | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Badger Color Concentrates Inc | | 1007 Fox St | | | | Mukownago | WI | 53149 | |
| Badger Color Concentrates Inc | | 1007 Fox St | | | | Mukwonago | WI | 53149 | |
| Badger Die Casting | Donna Or Opal | 201 West Oklahoma Ave | PO Box 07299 | | | Milwaukee | WI | 53207 | |
| Badger George | | 6360 S Lorry Ln | | | | Pendleton | IN | 46064 | |
| Badger Industrial Trucks Inc | | Badger Material Handling | 2755 S 163rd St | | | New Berlin | WI | 53151-3609 | |
| Badger Intl | | W 5241 County Kk | 781 3308 | | | Monroe | WI | 53566 | |
| Badger Marshal | | 618 Masten Ave | | | | Buffalo | NY | 14209 | |
| Badger Material Handling | | Div Badger Indstrl Trucks Inc | 16805 W Victor Rd | | | New Berlin | WI | 53151-0041 | |
| Badger Material Handling | | PO Box 510041 | | | | New Berlin | WI | 53151-0041 | |
| Badger Meter Inc | | PO Box 88223 | | | | Milwaukee | WI | 53288-0223 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr Box 199 | | | | Greenville | WI | 54942-0199 | |
| Badger Sandra | | 14I Reler Ln | | | | Somerset | NJ | 8873 | |
| Badger Tool & Engineering | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Tool & Engineering Corp | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Tool and Engineering | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Valve and Fitting | Jodi | 3315 North Intertech Dr | | | | Brookfield | WI | 53045 | |
| Badger Wire | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Badger Wire Inc | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005-4401 | |
| Badgett Brenda | | 1816 Sundale Ave | | | | Dayton | OH | 45406 | |
| Badgett Jerry | | 2021 S Co Rd 410 West | | | | Russiaville | IN | 46979 | |
| Badgley David | | G5423 Woodlawn | | | | Flint | MI | 48506 | |
| Badgley Melanie | | 110 Helen Dr | | | | Roscommon | MI | 48653-8712 | |
| Badgley Patricia | | 410 Brave Ct | | | | Kokomo | IN | 46902 | |
| Badia Nancy | | 3757 Elvera Ln | | | | Warren | MI | 48092 | |
| Badillo Domingo | | 1017 Harvard Ave | | | | Fairborn | OH | 45324 | |
| Badillo Edwin | | 5839 S 41st St | | | | Greenfield | WI | 53221 | |
| Badolato Antoinette | | 815 Pk Ave | | | | Farrell | PA | 16121 | |
| Badour David | | 6196 Lakeview Pk Dr | | | | Linden | MI | 48451 | |
| Badour Harvey | | 620 W Mount Morris St | | | | Mount Morris | MI | 48458-1813 | |
| Badour Lisa | | 6070 Willowbrook Dr | | | | Saginaw | MI | 48638-5489 | |
| Badour Nicholas | | 2508 Stonebrook Dr | | | | Davison | MI | 48423 | |
| Badour Sonna | | 6196 Lakeview Pk Dr | | | | Linden | MI | 48451 | |
| Badr John | | 1281 Maple Krest Dr | | | | Flint | MI | 48532 | |
| Badu Asante John | | 1708 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Badura Charles | | 121 Blue Ridge Rd | | | | Penfield | NY | 14526-9543 | |
| Bady Jr Joseph | | PO Box 14766 | | | | Saginaw | MI | 48601-0766 | |
| Bady Lamar | | 7 Congress Ct D | | | | Saginaw | MI | 48601 | |
| Bady Marcus | | 3290 Janes | | | | Saginaw | MI | 48601 | |
| Bae Industries Inc | | 24400 Sherwood Ave | | | | Center Line | MI | 48015-2022 | |
| Bae Industries Inc Eft | | 24400 Sherwood | | | | Center Line | MI | 48015 | |
| Bae Industries Inc Eft | | 24400 Sherwood | | | | Center Line | MI | 48015 | |
| Bae Inho | | 327 W Squire Dr 8 | | | | Rochester | NY | 14623 | |
| Bae Sysoperationslimitec | | Building 1 14C | The Old Foundry Pp 204 | The Parade Hm Naval Base | | Portsmouth | | P01 3NB | United Kingdom |
| Bae Systems | Accounting Department | Technical Services | 557 Mary Esther Cut Off | | | Fort Walton Beach | FL | 32548-4090 | |
| Bae Systems | Accounts Payable | Mission Solutions Inc | PO Box 509007 | | | San Diego | CA | 92150-9007 | |
| Bae Systems | Accounts Payable | Applied Technologies Inc | 1601 Research Blvd | | | Rockville | MD | 20850 | |
| Bae Systems | Acctg Dept | 3000 Northwoods Pkwy | Ste 350 | | | Norcross | GA | 30071 | |
| Bae Systems | Accts Payable | Purchase Division | 3000 Northwoods Pkwy | Ste 350 | | Norcross | GA | 30071 | |
| Bae Systems | Sturm | Lmcs | Pobox 2232 | | | Ft Wayne | IN | 46801 | |
| Bae Systems | William Sowa Judy Ga P | PO Box 511 | | | | Nashua | NH | 03061-0511 | |
| Bae Systems | | 557 Mary Esther Cut Off | | | | Fort Walton Beach | FL | 32548-4090 | |
| Bae Systems | | 2 Forbes Rd | | | | Lexington | MA | 02421-7306 | |
| Bae Systems | | 65 Spit Brook Rd | | | | Nashua | NH | 30601 | |
| Bae Systems | | 95 Canal St | | | | Nashua | NH | 3060 | |
| Bae Systems | | PO Box 344 | | | | Nashua | NH | 03061-0344 | |
| Bae Systems | | PO Box 868 | | | | Nashua | NH | 03061-0868 | |
| Bae Systems Avionics Ltd | | Customer Support Services | Airport Works | Rochester Kent | | | | ME1 2XX | |
| Bae Systems Avionics Ltd | | Sensor Systems Division | Silverknowes | | | Edinburgh | | EH4 4AD | United Kingdom |
| Bae Systems Avionics Ltd | | Silverknowes | | | | Edinburgh | | EH4 4AD | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bae Systems Control Inc | | 600 Main St | | | | Johnson City | NY | 13790-1888 | |
| Bae Systems Controls | 260 434 5368 | Accounts Payable Ctr | PO Box 2587 | | | Fort Wayne | IN | 46801-2587 | |
| Bae Systems Controls | | Accounts Payable Ctr | PO Box 33016 | | | Lakeland | FL | 33807-3016 | |
| Bae Systems Controls | | 2000 Taylor St | PO Box 2232 | | | Fort Wayne | IN | 46802 | |
| Bae Systems Integrated Sys | | Technologies Lldkelvin Bldg | North Wayhillend Ind Pk | Hillenddunfermline | | Fife Scotland | | KY11 9HQ | United Kingdom |
| Bae Systems Marine Ysl L | | South St | Scottstounglasgow | | | | | G14 0XN | United Kingdom |
| Baehr Christine | | 6408 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Baehr Dean | | 9349 Griswold St | | | | Akron | NY | 14001-9023 | |
| Baehr Douglas | | 4900 Gasport Rd | | | | Gasport | NY | 14067 | |
| Baehr Robert L | | 7740 Ctrville Rd | | | | Fillmore | NY | 14735-8647 | |
| Baehr Ronald | | 6576 Mann Rd | | | | Akron | NY | 14001 | |
| Baehr Williams Carolyn | | PO Box 23 | | | | Camp Dennison | OH | 45111 | |
| Baemmert James A | | 3330 S 119th St | | | | West Allis | WI | 53227-3915 | |
| Baer Claudia K | | 1515 Woodman Dr | | | | Dayton | OH | 45432-3321 | |
| Baer Denise | | 12608 Tanglewood Dr | | | | Birch Run | MI | 48415 | |
| Baer Jonathon | | PO Box 174 | | | | Marblehead | OH | 43440 | |
| Baer Kristine | | 16593 Salem | | | | Detroit | MI | 48219 | |
| Baer Michael | | 1803 Cudgel Dr | | | | Miamisburg | OH | 45342 | |
| Baer Romain & Abramson | | PO Box 952 | | | | Valley Forge | PA | 19482-0952 | |
| Baer Romain and Abramson | | PO Box 952 | | | | Valley Forge | PA | 19482-0952 | |
| Baes Jacob | | 5251 Gasport Rd | | | | Gasport | NY | 14067 | |
| Baez Alfredo | | | | | | | | | |
| Baez Cheryl | | 49 Lone Oak Cir | | | | Penfield | NY | 14526-9546 | |
| Baez Ossman Rachel | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Bafunno Danie | | 8455 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2051 | |
| Bag Corp | | C O Miner Sales Inc | 519 Fort St | | | Marietta | OH | 45750 | |
| Bagaglia Katharine | | 650 Kenilworth Ne | | | | Warren | OH | 44483 | |
| Bagaglia Ronalc | | 4011 Warner Rd | | | | Fowler | OH | 44418 | |
| Bagan David | | 2 Cawthorne Close | | | | Southdene | | L32 3XQ | United Kingdom |
| Bagan Richard J Co Inc | | Paiges Crossing | 1280 S Williams Dr | | | Columbia City | IN | 46725 | |
| Bagan Richard J Co Inc | | PO Box 169 | | | | Columbia City | IN | 46725 | |
| Bagatta George | | 2060 Edgewater Dr | | | | Grafton | WI | 53024-9642 | |
| Bagby Elevator Co | | 3401 Greensboro Ave Unit 14 | | | | Tuscaloosa | AL | 35401 | |
| Bagby Elevator Co | | Addr 8 98 | 4240 1st Ave S | | | Birmingham | AL | 35222 | |
| Bagby Elevator Co | | PO Box 320919 | | | | Birmingham | AL | 35232-0919 | |
| Bagby Elevator Co Inc | | 4240 1st Ave S | | | | Birmingham | AL | 35222 | |
| Bagby Jr Thomas | | PO Box 1098 | | | | Wichita Falls | TX | 76307-1098 | |
| Bagg Lorraine A | | 2306 E 5th St | | | | Anderson | IN | 46012-3620 | |
| Bagga Neeraj | | 324 Murray Dr B | | | | King Of Prussia | PA | 19406 | |
| Baggett Becky B | | 100 Timberwood Dr | | | | Raymond | MS | 39154-9311 | |
| Baggett Interprises Inc | | Leland A Baggett | Real Estate Appraiser | PO Box 452 | | Robertsdale | AL | 36567 | |
| Baggett Jatonda | | 1003 N Valley Falls Rd | | | | Jackson | MS | 39212 | |
| Baggett Jimmy L | | 100 County Rd 574 | | | | Rogersville | AL | 35652-6358 | |
| Baggett Stephen L | | 100 Timberwood Dr | | | | Raymond | MS | 39154-9311 | |
| Baghouse & Industrial Sheetme | | 1731 Pomona Rd | | | | Corona | CA | 92880-6963 | |
| Baghouse And Industrial Shee | | Metal Services Inc | PO Box 7500 | | | Las Alamitos | CA | 92878 | |
| Baghouse and Industrial Sheet Metal Services Inc | | 1731 Pomona Rd | | | | Corona | CA | 92880-6963 | |
| Baghouse And Industrial Sheet Metal Services Inc | | PO Box 7500 | | | | Corona | CA | 92878 | |
| Baghouse Services | | Fmiy Ms Industrial Sheet Meta | 1731 Pomona Rd Hold For Rc | Updat Per Rc 02 25 04 Am | | Corona | CA | 92880-6963 | |
| Baghouse Services Inc | | 10572 Chestnut St | | | | Los Alamitos | CA | 90720 | |
| Bagi Jayant | | 1102 Azalea Dr | | | | North Brunswick | NJ | 8902 | |
| Baglanis Antoinette | | 847 Adelaide Ave Ne | | | | Warren | OH | 44483-4225 | |
| Bagley Guy F | | 1549 Jefferson Ave | | | | Waukesha | WI | 53186-2501 | |
| Bagley Ronald | | 5199 Belle River Rd | | | | Attica | MI | 48412 | |
| Bagley Sandra D | | 193 Norton Village Ln | | | | Rochester | NY | 14609-2436 | |
| Bagley Terrence | | 4817 Hassan Cir 8 | | | | Dayton | OH | 45432 | |
| Bagnall George | | 604 Hummingbird Ln | | | | Del Ray Beach | FL | 33445 | |
| Bagnasco Andrew | | 11732 Turkey Run | | | | Plymouth | MI | 48170 | |
| Bagot Free & Shearer Pc | | 522 W 8th St Ste A | | | | Anderson | IN | 46016-1204 | |
| Bagot Free and Shearer Pc | | 522 W 8th St Ste A | | | | Anderson | IN | 46016-1204 | |
| Bagovich Thomas A | | 910 Oxbow Ln | | | | Lewiston | NY | 14092-1400 | |
| Bagshaw W H Co Inc | | Reed Robert C Co | Pine St Extension | | | Nashua | NH | 03060-328 | |
| Bagshaw Wh Co Inc | | PO Box 766 | | | | Nashua | NH | 3061 | |
| Bagwell Bradley | | 8474 E Co Rd 100 N | | | | Greentown | IN | 46936 | |
| Bagwell Janette M | | 1801 Cricket Hill Dr | | | | Kokomo | IN | 46902-4508 | |
| Bagwell John Pc | | PO Box 923 | | | | Gruddy | VA | 24624 | |
| Bagwell Karla | | 8474 E 100 N | | | | Greentown | IN | 46936 | |
| Bagwell Kathleen | | 1643 E 100 N | | | | Kokomo | IN | 46901 | |
| Bagwell Marcia D | | 203 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Bahan Nathan | | 6178 Stonewood Dr | | | | Clarkston | MI | 48346 | |
| Baher E Baher | | 12 Magnolia Blossom Dr | | | | Bluffton | SC | 29910 | |
| Baher H E Inc Colleton River Plantation | | 12 Magnolia Blossom Dr | | | | Bluffton | SC | 29910 | |
| Baher Hay E | | 12 Magnolia Blossom Dr | | | | Bluffton | SC | 29910 | |
| Bahlke Bernd | | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 393 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bahlke Bernd Eft | | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Bahlke Bernd Eft | | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Bahnke Melissa | | 8825 Kidley | | | | Sterling Heights | MI | 48314 | |
| Bahnsen Elise | | 1413 Barker St | | | | Sandusky | OH | 44870 | |
| Bahnsen Martin | | 4933 E Bayshore Rd | | | | Port Clinton | OH | 43452-3911 | |
| Bahrenburg Dennis | | 2215 Sw Pk Ave | | | | Blue Springs | MO | 64015-7640 | |
| Bahrey Gregory | | 287 Portal Dr | | | | Cortland | OH | 44410-1522 | |
| Bahun Barbara | | 1675 Pkview Dr | | | | Xenia | OH | 48385 | |
| Bahun Benjamin | | 857 St Rt 202 | | | | Troy | OH | 45373 | |
| Bahun Douglas | | 8085 S Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Bahus Carl Jr | | PO Box 422 | | | | Glendo | WY | 82213 | |
| Bai Hua | | 7903 Farley Pl | | | | Fishers | IN | 46038 | |
| Bai Jie | | 2553 Oakbrook Ln | | | | Kokomo | IN | 46902 | |
| Bai Yan | | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Baich Evelyn | | 8176 Sarah St | | | | Niagara Falls | ON | L2G 6T5 | Canada |
| Baich Iii Stephen | | 514 High St | | | | Lockport | NY | 14094 | |
| Baich Stephen P | | 514 High St | | | | Lockport | NY | 14094-4716 | |
| Baidinger Bradley T | | 1724 Skiers Aly | | | | Lapeer | MI | 48446 | |
| Baier Carol | | 15783 State Route 725 | | | | Germantown | OH | 45327 | |
| Baik Vartoosh | | 5 Lakeview | | | | Irvine | CA | 92604 | |
| Baile Lynda | | 1510 Union Rd | | | | Lawrence | KS | 66044 | |
| Bailer Dwight K | | 7640 Dixie Hwy | | | | Bridgeport | MI | 48722-9718 | |
| Bailes Paul | | 9712 Ridge Rd | | | | Kinsman | OH | 44428-9552 | |
| Bailey Amy | | 23 East Fairview Ave | | | | Dayton | OH | 45405 | |
| Bailey Ann | | 2217 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| Bailey Antoinette | | 13716 Springmill Blvd | | | | Carmel | IN | 46032 | |
| Bailey Armando | | 806 8th St Apt 104 | | | | Laurel | MD | 20785 | |
| Bailey Barbara | | 58 Jc Mcelroy | | | | Douglas | GA | 31533 | |
| Bailey Barry | | 11486 Fawn Valley Trai | | | | Fenton | MI | 48430 | |
| Bailey Benjamin | | 4037 E 50th St | | | | Mt Morris | MI | 48458 | |
| Bailey Bernard | | Pobox 14768 | | | | Saginaw | MI | 48601-4264 | |
| Bailey Betty | | 592 Bunker Hill Cl | | | | Franklin | OH | 45005 | |
| Bailey Bruce | | W2628 Sugarloaf Ln | | | | Elkhorn | WI | 53121-3729 | |
| Bailey Bryan | | 6600 Kelton Pl | | | | Dayton | OH | 45424 | |
| Bailey Charles | | 114 E Washington St | | | | Bunker Hill | IN | 46914 | |
| Bailey Charles | | 4249 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Bailey Cheryle | | 8527 Henderson | | | | Goodrich | MI | 48438 | |
| Bailey Christopher | | 949 Weiss St | | | | Frankenmuth | MI | 48734 | |
| Bailey Danie | | 3869 Mountain Laurel Blvd | | | | Oakland | MI | 48363 | |
| Bailey Danie | | 3790 Everett Rd | | | | Cortland | OH | 44410 | |
| Bailey Daryl R | | 34 Bloomfield Pl | | | | Rochester | NY | 14620-1504 | |
| Bailey David | | 1410 E Williamson Ave | | | | Burton | MI | 48529 | |
| Bailey David | | 4301 Carmanwood Ave | | | | Flint | MI | 48527 | |
| Bailey David | | PO Box 8024 Mc481deu017 | | | | Plymouth | MI | 48170 | |
| Bailey David | | 211 East Towne Dr | | | | Brandon | MS | 39042 | |
| Bailey David | | 2723 Transit Rd | | | | Newfane | NY | 14108 | |
| Bailey David | | 2723 Transit Rd Lower | | | | Newfane | NY | 14108 | |
| Bailey David | | 5683 Palmyra Rd | | | | Warren | OH | 44481 | |
| Bailey David E | | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Bailey David J Eft | | 10410 Trillium Court | | | | Noblesville | IN | 46060 | |
| Bailey David J Eft | | 10410 Trillium Court | | | | Noblesville | IN | 46060 | |
| Bailey Davidson Linda K | | 2902 Buckingham Dr | | | | Paraguld | AR | 72450 | |
| Bailey Deborah A | | 708 Halidon Ct | | | | W Carrollton | OH | 45449-2343 | |
| Bailey Deborah E | | 3790 Everett Hull Rc | | | | Cortland | OH | 44410-9768 | |
| Bailey Delilah | | PO Box 90302 | | | | Dayton | OH | 45490 | |
| Bailey Delilah A | | PO Box 90302 | | | | Dayton | OH | 45490-0302 | |
| Bailey Dennis | | 1723 Reidville Rc | | | | Spartanburg | SC | 29301 | |
| Bailey Donald | | 485 Bozeman Rd | | | | Madison | MS | 39110 | |
| Bailey Donald Edward | | 105 Vine St | | | | Lockport | NY | 14094-3063 | |
| Bailey Donta | | 2840 Tubman Ave | | | | Dayton | OH | 45408 | |
| Bailey Dorothy | | 1112 Angiers Dr | | | | Dayton | OH | 45408-2409 | |
| Bailey E | | 984 College St | | | | Courtland | AL | 35618-3110 | |
| Bailey Earl | | 1338 W Maumee St Apt 147 | | | | Adrian | MI | 49221 | |
| Bailey Elaine H | | 296 Maple Ave | | | | Cortland | OH | 44410-1271 | |
| Bailey Equipment Company | | 1060 Toro Dr | | | | Jackson | MI | 49201 | |
| Bailey Eric | | 711 S 400 E | | | | Kokomo | IN | 46902 | |
| Bailey Felice | | 6371 Harrison Ridge Blvd | | | | Indianapolis | IN | 46236 | |
| Bailey G | | 59 Ravenswood Ave | | | | Wigan | | WN3 6EZ | United Kingdom |
| Bailey George E | | PO Box 40608 | | | | Cincinnat | OH | 45240-0608 | |
| Bailey Glenda N | | 1626 Vestavia Dr Sw | | | | Decatur | AL | 35603-4610 | |
| Bailey Gratz | | 9723 Berry Ct | | | | Carmel | IN | 46032 | |
| Bailey Harold | | 276 Northwest St | | | | Bellevue | OH | 44811 | |
| Bailey Harold E | | 276 Northwest St | | | | Bellevue | OH | 44811 | |
| Bailey Heather | | 322 Woodhills Blvd | | | | W Carrollton | OH | 45449 | |
| Bailey Iii James | | 708 Halidon Ct | | | | W Carrollton | OH | 45449 | |
| Bailey Jacquelyn | | 107 Lake Forest Ln | | | | Clinton | MS | 39056 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bailey James | | 1062 Wildcat Run | | | | Gardner | KS | 66030 | |
| Bailey James | | 13971 Beecher Rd | | | | Hudson | MI | 49247 | |
| Bailey James | | 105 Golden Pond Dr | | | | Madison | MS | 39110-4501 | |
| Bailey James | | 414 John St | | | | Trenton | OH | 45067 | |
| Bailey James | | 683 W Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Bailey James R | | 24 Bailey Ln | | | | Mercer | PA | 16137-4002 | |
| Bailey Jay D | | 2115 NW 18th St | | | | Delray Beach | FL | 33445-2622 | |
| Bailey Jeannette | | 2003 Hiawatha Blvd | | | | Wichita Falls | TX | 76309 | |
| Bailey Jeffrey | | 25339 Capshaw Rd | | | | Athens | AL | 35613-7340 | |
| Bailey Jeffrey T | | 5 Tralee Terrace | | | | East Amherst | NY | 14051-1237 | |
| Bailey Jennifer | | 327 Adelaide Ave Se | | | | Warren | OH | 44483 | |
| Bailey Jerald | | 4602 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Bailey Jerold J | | 912 Sanford Rd | | | | Midland | MI | 48642-7508 | |
| Bailey Jill | | 3157 Gehring Dr | | | | Flint | MI | 48506 | |
| Bailey Jill | | 1479 Archmere Square S | | | | Columbus | OH | 43229 | |
| Bailey Joe | | 17551 Al Hwy 251 | | | | Athens | AL | 35613-4608 | |
| Bailey John | | 16133 Dandborn Greer | | | | Westfield | IN | 46074 | |
| Bailey Johnie L | | 2112 Gilmartin Sl | | | | Flint | MI | 48503-4470 | |
| Bailey Johnny | | 442 Roosevelt Cir | | | | Jackson | MS | 39213-2418 | |
| Bailey Jr Claude W | | 2168 Stowbridge Rd | | | | Dublin | OH | 43016-8902 | |
| Bailey Jr Joe | | PO Box 46 | | | | Leighton | AL | 35646 | |
| Bailey Jr Joseph M | | 10387 Lolower Grandjean Rd | | | | Henderson | NY | 13650-0000 | |
| Bailey Jr Robert | | 3036 March St | | | | Peru | IN | 46970 | |
| Bailey Jr Roger | | PO Box 125 | | | | Wilberforce | OH | 45384 | |
| Bailey Jr Terry | | 1204 Sanlor | | | | West Milton | OH | 45383 | |
| Bailey Kathleen A | | G3158 Starkweather St | | | | Flint | MI | 48506-1958 | |
| Bailey Kenneth | | 4145 Lakeville Groveland Rd | | | | Geneseo | NY | 14454 | |
| Bailey Kerry | | 3729 Tait Rd | | | | Kettering | OH | 45439 | |
| Bailey Kevin | | 608 N Eppington Dr | | | | Dayton | OH | 45426 | |
| Bailey Kim | | 3372 S 740 E | | | | Bringhurst | IN | 46913 | |
| Bailey Kirk | | 419 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Bailey Larry | | 7156 W 00 Ns | | | | Kokomo | IN | 46901-7706 | |
| Bailey Larry | | 936 Cottage Ave | | | | Middletown | IN | 47356 | |
| Bailey Lavetta | | 1855 Kensington Dr | | | | Dayton | OH | 45406 | |
| Bailey Leo | | 1715 Jewell Dr | | | | Flint | MI | 48505 | |
| Bailey Leola S | | 1428 Chestnut Ln | | | | Jackson | MS | 39212 | |
| Bailey Leonard | | 13334 Bailey Rd | | | | Coker | AL | 35452 | |
| Bailey Lora | | PO Box 352 | | | | Berry | AL | 35546 | |
| Bailey Manufacturing Cc | | Megatech Corporation | 10979 Bennett State Rd | Box 356 | | Forestville | NY | 14062 | |
| Bailey Manufacturing Cc | | PO Box 356 | | | | Forestville | NY | 14062 | |
| Bailey Manufacturing Co Ef | | Megatech Corp | PO Box 356 | | | Forestville | NY | 14062 | |
| Bailey Marilyn | | 211 East Towne Dr | | | | Brandon | MS | 39042 | |
| Bailey Mark | | 3395 Midland Rd | | | | Saginaw | MI | 48603 | |
| Bailey Mark | | 6320 Bennett Lake Rd | | | | Fenton | MI | 48430 | |
| Bailey Mattie | | 1571 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Bailey Mccarty Connie | | 448 W 600 N | | | | Alexandria | IN | 46001 | |
| Bailey Melinda | | 5406 Kettering Sq Dr N | | | | Kettering | OH | 45440 | |
| Bailey Mfg Co Llc | | 10979 Bennett State Rd | | | | Forestville | NY | 14062 | |
| Bailey Michae | | 7230 E Fayette St | | | | Tuscon | AZ | 85730 | |
| Bailey Michae | | 2943 Gateway Dr | | | | Hamilton | OH | 45011-2016 | |
| Bailey Michelle | | 3018 Highland Springs Dr | | | | Kokomo | IN | 46902-4825 | |
| Bailey Nancy | | 17551 Al Hwy 251 | | | | Athens | AL | 35613-4608 | |
| Bailey Nathan | | PO Box 712 | | | | Sheffield | AL | 35660 | |
| Bailey Pamela J | | 10295 E Potter Rd | | | | Davison | MI | 48423-8110 | |
| Bailey Phillic | | 9700 Brookville Plborg Rd | | | | Brookville | OH | 45309 | |
| Bailey R | | 3869 Mountain Laure | | | | Oakland Township | MI | 48363 | |
| Bailey Randy | | 530 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4408 | |
| Bailey Ray | | 1029 Diamond Mill Rd | | | | Brookville | OH | 45309-9395 | |
| Bailey Richard | | 205 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Bailey Richard | | 2048 Silvan Cliff Rd | | | | Vandalia | OH | 45377-3273 | |
| Bailey Richard C | | Dba R B Associates | 1262 S Johnsville Rd | | | New Lebanon | OH | 45345 | |
| Bailey Richard C Dba R B Associates | | 1262 S Johnsville Rd | | | | New Lebanon | OH | 45345 | |
| Bailey Robert | | 16550 Lauder | | | | Detroit | MI | 48235 | |
| Bailey Robert | | 3869 Mountail Laurel Blvd | | | | Oakland | MI | 48363 | |
| Bailey Robert | | 3295 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Bailey Robert | | 3475 Stevenson Court | | | | North Tonawanda | NY | 14120 | |
| Bailey Robert | | 6340 Ring Neck Dr | | | | Dayton | OH | 45424 | |
| Bailey Robert D | | 6946 Crystal Beach Rd Nw | | | | Rapid City | MI | 49676-9451 | |
| Bailey Robert F | | 1638 98th St | | | | Niagara Falls | NY | 14304-2738 | |
| Bailey Ronalc | | 213 George St | | | | Flushing | MI | 48433 | |
| Bailey Ronald | | 1527 Cunard Rd | | | | Columbus | OH | 43227-3279 | |
| Bailey Ronald | | 4246 Redonda Ln | | | | Dayton | OH | 45416 | |
| Bailey Rosemary | | 975 S Broadway | | | | Peru | IN | 46970 | |
| Bailey Rosemary H | | 975 S Broadway | | | | Peru | IN | 46970-3027 | |
| Bailey Russell | | 7566 Fieldwood Circle | | | | Mattawan | MI | 49071 | |
| Bailey Russel | | 7566 Fieldwood Cri | | | | Mattawan | MI | 49071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bailey Russell W | | 7566 Fieldwood Circle | | | | Mattawan | MI | 49071 | |
| Bailey Sheila | | 367 Laird Ave Se | | | | Warren | OH | 44483 | |
| Bailey Sheri | | 683 W Alkaline Springs Rd | | | | Vandalia | OH | 45377-1508 | |
| Bailey Shirley | | 600 Pawnee Circle | | | | Albany | GA | 31707 | |
| Bailey Stephanie | | 6334 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Bailey Stephen | | 11257 Regency Ln | | | | Carmel | IN | 46033 | |
| Bailey Steven | | 8335 Anderson Ave Ne | | | | Warren | OH | 44484-1537 | |
| Bailey Steven M | | 1082 E Chicago | | | | Tecumseh | MI | 49286 | |
| Bailey Terrence | | 442 Roosevelt Cir | | | | Jackson | MS | 39213 | |
| Bailey Terricka | | 105 Golden Pond Dr | | | | Madison | MS | 39110-4501 | |
| Bailey Tracy | | 5045 Willowmere Dr | | | | Centerville | OH | 45459 | |
| Bailey Travis | | 3091 Chapel Rd | | | | Anderson | IN | 46012 | |
| Bailey Trucking Inc | | 7687 W State Rd 28 | | | | Frankfort | IN | 46041 | |
| Bailey Trucking Inc | | Adr Correction 12 12 96 | 7687 W State Rd 28 | | | Frankfort | IN | 46041 | |
| Bailey Virginia | | 7156 W Co Rd 00 Ns | | | | Kokomo | IN | 46901 | |
| Bailey Viviar | | 837 Longvale Dr | | | | Dayton | OH | 45427 | |
| Bailey W | | 117 Scotland Dr | | | | Athens | AL | 35611-4349 | |
| Bailey Wanda | | 3178 Jane St | | | | Caledonia | NY | 14423 | |
| Bailey Weyman | | 58 J C Moelroy Rd | | | | Douglas | GA | 31533-5717 | |
| Bailey Willie | | 1117 Balfour Rd | | | | Anderson | IN | 46011 | |
| Bailey Willie | | 10246 Menominee Dr | | | | Cincinnat | OH | 45251 | |
| Baileys Audic | | 3711 Ryan St | | | | Lake Charles | LA | 70605-2813 | |
| Baileys Electronics Sales 8 | | Technology Inc | 3208 S Lafountain | | | Kokomo | IN | 46902 | |
| Baileys Electronics Sales & Te | | 3208 S Lafountain | | | | Kokomo | IN | 46902 | |
| Baileys Electronics Sales and Technology In | | 1132 South Rangeline Ste 203 | | | | Carmel | IN | 46032-7566 | |
| Baileys Pamela | | 6147 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Baillios Inc | | 5301 Menaul Blvd Ne | | | | Albuquerque | NM | 87110-3113 | |
| Baillios Inc | | 5301 Menaul Ne | | | | Albuquerque | NM | 87110-3113 | |
| Bailly Jacob | | 3768 W Sunbright Dr | | | | Tucson | AZ | 85742 | |
| Bailum Kenneth | | 1221 Liberty Ave | | | | Springfield | OH | 45506-1930 | |
| Bain Brian | | 3276 Northwest Dr | | | | Saginaw | MI | 48603 | |
| Bain Files Allen Caldwell 8 | | Worthen | PO Box 2013 | | | Tyler | TX | 75710 | |
| Bain Files Allen Caldwell and Worther | | PO Box 2013 | | | | Tyler | TX | 75710 | |
| Bain Raymond | | 2797 Co Rd 150 | | | | Moulton | AL | 35650-1607 | |
| Bain Raymond | | 112 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Bain Ritchie | | 103 Palmdale Dr | | | | Williamsville | NY | 14221 | |
| Bain Roger L | | 5522 Kathy Dr | | | | Flint | MI | 48506-1558 | |
| Bainbridge Ii Davic | | 5238 Regimental Banner Dr | | | | Grand Blanc | MI | 48439-8731 | |
| Baines A | | 19 Sedburn Rd | | | | Liverpool | | L32 7PB | United Kingdom |
| Bains Davinder | | 108 Vansickle Rd | | | | St Catherines | ON | L2S3Y6 | Canada |
| Bair Deannah | | 3373 Somerville Jacksonburg | | | | Middletown | OH | 45042 | |
| Bair Drellos | | 11900 Jacksonburg Rd | | | | Middletown | OH | 45042-9674 | |
| Bair Jeffrey | | 1905 Hazel Ave | | | | Kettering | OH | 45420 | |
| Bair John | | 1094 West Willard Rd | | | | Birch Run | MI | 48415 | |
| Bair Larry Elbert | | 2118 Titus Ave | | | | Dayton | OH | 45414-4136 | |
| Baird Albert | | 8640 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Baird Alisha | | 3118 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Baird David | | 177 S 400 E | | | | Anderson | IN | 46017 | |
| Baird James | | 4248 N Genesee Rd | | | | Flint | MI | 48506-1504 | |
| Baird James A | | 15155 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9403 | |
| Baird Jean | | 333 Bede St | | | | Flint | MI | 48507 | |
| Baird Jeffrey | | 531 Richland Way | | | | Westfield | IN | 46074 | |
| Baird Joann | | 255 Oxford Dr | | | | Fairborn | OH | 45324 | |
| Baird Kimberly | | 6132 Little Creek Ct | | | | Huber Heights | OH | 45424 | |
| Baird Leslie G | | 3373 Egner Ave Ne | | | | Cedar Springs | MI | 49319-8843 | |
| Baird Nancy | | 5450 S Beyer | | | | Frankenmuth | MI | 48734 | |
| Baird Patricia A | | 4010 W 241st St | | | | Sheridan | IN | 46069-9606 | |
| Baird Richard | | 8047 Pebble Creek Ct | | | | Indianapolis | IN | 46268 | |
| Baird Robert | | 808 Garden St Apt 106 | | | | Warren | OH | 44485 | |
| Baird Steven | | 5450 S Beyer | | | | Frankenmuth | MI | 48734 | |
| Baird Tera | | 6684 Dial Dr | | | | Huber Hts | OH | 45424 | |
| Baird Terrence | | 91 S Apache Dr | | | | Cherokee Village | AR | 72529-5444 | |
| Baisa Noel | | 22788 Cottage Court | | | | Novi | MI | 48375 | |
| Baist George A | | 7226 Halcus Rd | | | | Sodus | NY | 14551-9310 | |
| Baity Donald N | | 3108 Sherwood Dr | | | | Kokomo | IN | 46902-4507 | |
| Baize Scott | | 12179 N Cedarview Dr | | | | Mooresville | IN | 46158-6834 | |
| Baja Freight Forwarders Inc | Jose Lobatos | 8662 Siempre Viva Rd | | | | San Diego | CA | 92154-0000 | |
| Baja Marine | Accounts Payable | 1520 Isaac Beal Rd | | | | Bucyrus | OH | 44820 | |
| Baja Marine | Accounts Payable | 1520 Isaac Beal Rd | PO Box 151 | | | Bucyrus | OH | 44820 | |
| Baja Marine | | 1520 Isaac Beal Rd | | | | Bucyrus | OH | 44820-0151 | |
| Baja Marine | | 1520 Isaac Beal Rd | PO Box 151 | | | Bucyrus | OH | 44820 | |
| Baja Tape & Supply | | 12773 Grand River Dr | | | | El Paso | TX | 79928-5755 | |
| Baja Tape & Supply | | 6802 Commerce Bldg A | | | | El Paso | TX | 79915 | |
| Baja Tape & Supply | | 7198 Merchant Dr Bldg A 2 | | | | El Paso | TX | 79915 | |
| Baja Tape & Supply | | PO Box 26751 | | | | El Paso | TX | 79926 | |
| Baja Tape & Supply Sa De Cv | | Ignacio De La Pena No 1957 | | | | Ciudad Juarez | | 32030 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baja Tape and Supply Sa De Cv | | Av De Las Granjas No 451 | Col Granjas Unidas Cp | | | Cd Juarez Chih | | 32675 | Mexico |
| Bajaj Auto Ltd | | | | | | Pune | | 411 035 | India |
| Bajdek Barbara L | | 7079 Crestwood | | | | Jenison | MI | 49428-8933 | |
| Bajdek Stephen | | 7079 Crestwood | | | | Jenison | MI | 49428-8933 | |
| Bajek Carol | | 515 W Fourth St | | | | Royal Oak | MI | 48067 | |
| Bajer Julie | | 1281 Cambria | | | | Troy | MI | 48098 | |
| Bajowala Adnan | | 157 Augusta Dr | | | | Streamwood | IL | 60107 | |
| Baka Mark | | 734 Ctr St E | | | | Warren | OH | 44481 | |
| Bakalarski Jerome | | 8625 Ridge Creek Ct | | | | Springboro | OH | 45066 | |
| Bakan Marlene | | 9501 Medlar Woods Court | | | | Miamisburg | OH | 45342 | |
| Bakelite Ag | | Varzinerstrasse 45 | D 47138 Duisburg | | | | | | Germany |
| Bakelite Ag | | Varzingerstr 45 | | | | Duisburg Meiderich | | 47138 | Germany |
| Baker & Blum Pa | | 6750 W 93rd St Ste 110 | | | | Overland Prk | KS | 66212 | |
| Baker & Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | | | Austin | TX | 78701 | |
| Baker & Daniels | | 300 N Meridian St Ste 2700 | Remit Updt 8 01 Csp | | | Indianapolis | IN | 46204-1782 | |
| Baker & Daniels | | PO Box 664091 | | | | Indianapolis | IN | 46266 | |
| Baker & Daniels LLP | Jay Jaffe | 600 E 96th St Ste 600 | | | | Indianapolis | IN | 46240 | |
| Baker & Hostetler | | 100 Louisiana | Ste 2000 | | | Houston | TX | 77002-5009 | |
| Baker & Hostetler Llp | | Ste 1100 | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Baker & Mckenzie | | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker & Mckenzie | | 660 Hansen Wy | | | | Palo Alto | CA | 94304 | |
| Baker & Mckenzie | | 815 Connecticut Ave Nw | | | | Washington | DC | 20006-4078 | |
| Baker & Mckenzie | | Addr Chnge Lof 9 96 | 701 Brickell Ave Ste 1600 | Barnett Tower | | Miami | FL | 33131-2827 | |
| Baker & Mckenzie | | 130 E Randolph Ste 2500 | | | | Chicago | IL | 60601-6201 | |
| Baker & Mckenzie | | Add Chg 12 28 04 Ah | One Prudential Plaza | 130 E Randolph Dr Ste 3500 | | Chicago | IL | 60601-6384 | |
| Baker & Mckenzie | | Rmvd Ste Per Inv & Baker 5 02 | One Prudential Plaza | 130 E Randolph Dr | | Chicago | IL | 60601-6384 | |
| Baker & Mckenzie | | 805 3rd Ave | | | | New York | NY | 10022 | |
| Baker & Mckenzie | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker & Mckenzie | | Societe D Avocats | 32 Ave Kleber | 75771 Paris Cedex 16 | | | | | France |
| Baker & Mckenzie | | Societe Davocats | 32 Ave Kleber Bp 2112 | 75771 Paris Cedex 16 | | | | | France |
| Baker & Mckenzie Abogados Sc | | Add Chg 8 97 | PO Box 10220 | | | El Paso | TX | 79995 | |
| Baker & Mckenzie Abogados Sc | | Pl Trinunfo De La Republica 3304 | Piso 2 | Partido Escobedo | | Juarez Chihuahua | | 32330 | Mexico |
| Baker & Mckenzie Llp | | 815 Connecticut Ave Nw | | | | Washington | DC | 20006 | |
| Baker & Mckenzie Llp | | One Prudential Plaza | 130 East Randolph | Ste 3500 | | Chicago | IL | 60601 | |
| Baker & Mckenzie M 287 | | 100 New Bridge St | | | | London | | EC4V 6JA | United Kingdom |
| Baker & Mckenzie M 287 | | Jet Cargo Internationa | Avenida Francisco De Miranda | Penthouse | | Caracas Venezuela | | | Venezuela |
| Baker Aaron | | 5214 Piersonville Rd | | | | Columbiaville | MI | 48421 | |
| Baker Adam | | 1759 Huffman Ave | | | | Dayton | OH | 45410 | |
| Baker Alyce | | 179 N Colonial Dr | | | | Cortland | OH | 44410-1105 | |
| Baker and Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | | | Austin | TX | 78701 | |
| Baker and Hostetler | | 100 Louisiana | Ste 2000 | | | Houston | TX | 77002-5009 | |
| Baker and Hostetler Llp | | PO Box 37515 Washington Sq | Ste 1100 1050 Connecticut Ave Nw | | | Washington | DC | 20013-7515 | |
| Baker and Hostetler Llp | | Ste 1100 | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Baker and Mckenzie | | 2 Embarcadero Ctr 24th Fl | | | | San Francisco | CA | 09411-3909 | |
| Baker and Mckenzie | | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker and Mckenzie | | 815 Connecticut Ave Nw | | | | Washington | DC | 20006-4078 | |
| Baker and Mckenzie | | 701 Brickell Ave Ste 1600 | Barnett Tower | | | Miami | FL | 33131-2827 | |
| Baker and Mckenzie | | One Prudential Plaza | 130 E Randolph Dr | | | Chicago | IL | 60601-6384 | |
| Baker and Mckenzie | | One Prudential Plaza | 130 E Randolph Dr Ste 3500 | | | Chicago | IL | 60601-6384 | |
| Baker and Mckenzie | | 805 3rd Ave | | | | New York | NY | 10022 | |
| Baker and Mckenzie | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker and Mckenzie Abogados Sc | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker and Mckenzie M 287 Jet Cargo International | | Avenida Francisco De Miranda | Penthouse | | | Caracas Venezuela | | | Venezuela |
| Baker and Mckenzie Societe D Avocats | | 32 Ave Kleber | 75771 Paris Cedex 16 | | | | | | France |
| Baker and Mckenzie Societe Davocats | | 32 Ave Kleber Bp 2112 | 75771 Paris Cedex 16 | | | | | | France |
| Baker Andrew | | 5959 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Baker Angela | | 10 Pinewood Dr | | | | W Milton | OH | 45383 | |
| Baker Anita K | | 4917 N 1100 W | | | | Kempton | IN | 46049-9229 | |
| Baker Anthony | | 5211 Lyons Circle North | | | | Warren | MI | 48092 | |
| Baker Barbara | | 2118 York St | | | | Farmdale | OH | 44417-9724 | |
| Baker Barbara Ann | | 5108 Belle River Rd | | | | Attica | MI | 48412-9653 | |
| Baker Beverly | | 409 E Philadelphia Blvd | | | | Flint | MI | 48505-3359 | |
| Baker Billie | | 5471 Misty Ln | | | | Huber Heights | OH | 45424 | |
| Baker Bobbi | | 340 Kenbrook Dr | Apt 5 | | | Vandalia | OH | 45377 | |
| Baker Botts Llp | | The Warner | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Baker Botts Llp | Bill Jefferies Jr | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2400 | |
| Baker Botts Llp | | PO Box 201626 | | | | Houston | TX | 77216-1626 | |
| Baker Bradley | | PO Box 6145 | | | | Kokomo | IN | 46904 | |
| Baker Brenda | | 4087 W Franklin St | | | | Bellbrook | OH | 45305 | |
| Baker Bros Inc | | 156 S Ridge Ave | | | | Tifton | GA | 31794 | |
| Baker Calvin | | 310 Church St Ne | | | | Decatur | AL | 35601 | |
| Baker Candace Y | | 4805 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2856 | |
| Baker Carole | | 7933 2nd St | | | | Masury | OH | 44438-1438 | |
| Baker Chad | | 331 Queen Rd | | | | Medway | OH | 45341 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Charles | | 13267 Hwy 81 | | | | Russellville | AL | 35654-3939 | |
| Baker Charles | | 3118 Battlement Rd Sw | | | | Decatur | AL | 35603 | |
| Baker Charles | | 7676 Mines Rd Se | | | | Warren | OH | 44484-3839 | |
| Baker Charles A | | 324 E Madison Ave | | | | Pendleton | IN | 46064-1227 | |
| Baker Charles A | | 2687 Lantz Rd | | | | Beavercreek | OH | 45434-6654 | |
| Baker Christine | | 3204 Sherwood Dr | | | | Walworth | NY | 14568 | |
| Baker Christopher | | 306 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Baker Christopher | | 8196 Mt Mansfield Dr | | | | Huber Heights | OH | 45424 | |
| Baker Clark Ann | | 117 Patricia Dr | | | | Kokomo | IN | 46902-5114 | |
| Baker Clifford | | 928 N Sunset Dr | | | | Piqua | OH | 45356 | |
| Baker College | | 1500 University Dr | | | | Auburn Hills | MI | 48326-2642 | |
| Baker College | | 3490 Little Mack Ave | | | | Clinton Twp | MI | 48035-4701 | |
| Baker College | | Baker College Of Flint | 1050 W Bristol Rd | | | Flint | MI | 48507 | |
| Baker College | | Baker College Of Flint | G 1050 W Bristol Rd | | | Flint | MI | 48507-5516 | |
| Baker College | | Center For Graduate Studies | 1050 W Bristol Rd | Add Chg 3 01 | | Flint | MI | 48507-5508 | |
| Baker College Center For Graduate Studies | | 1116 W Bristol Rd | | | | Flint | MI | 48507-9843 | |
| Baker College Corporate | | Services | 1050 W Bristol Rd | Add Chg 5 15 00 Mc | | Flint | MI | 48507 | |
| Baker College Corporate Services | | 1050 W Bristol Rd | | | | Flint | MI | 48507 | |
| Baker College Of Auburn Hills | | 1500 University Dr | | | | Auburn Hills | MI | 48326 | |
| Baker College Of Jackson | | 2800 Springport Rd | | | | Jackson | MI | 49202-1299 | |
| Baker College Of Mount Clemens | | 34950 Little Mack Ave | | | | Clinton Township | MI | 48035 | |
| Baker College Of Muskegon | | 1903 Marquette Ave | | | | Muskegon | MI | 49442-1490 | |
| Baker College Of Muskegon | | Addr Chg 02 19 98 | 1903 Marquette Ave | | | Muskegon | MI | 49442-1490 | |
| Baker College Of Owosso | | 1020 S Washington St | | | | Owosso | MI | 48867 | |
| Baker College Of Port Huron | | 3403 Lapeer | | | | Port Huron | MI | 48099 | |
| Baker College On Line | | Corporate Services | 1050 W Bristol Rd | | | Flint | MI | 48507-5508 | |
| Baker College On Line Corporate Services | | 1050 W Bristol Rd | | | | Flint | MI | 48507-5508 | |
| Baker Curtis | | 16123 W Glenn Valley Dr | | | | Athens | AL | 35611-3960 | |
| Baker Cynthia | | 1000 Pavalion Dr | | | | Kokomo | IN | 46901 | |
| Baker Cynthia | | 205 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Baker Cynthia | | 500 Santa Fe | | | | Kokomo | IN | 46901 | |
| Baker Darcy | | 6531 S 750 W | | | | Russiaville | IN | 46979 | |
| Baker David | | 32482 Sr 172 | | | | Hanoverton | OH | 44423 | |
| Baker David L | | 5208 S State Rd 67 | | | | Anderson | IN | 46013 | |
| Baker David L | | 5208 S State Rd 67 | | | | Anderson | IN | 46013-9786 | |
| Baker Debra | | 1832 Brockton | | | | Youngstown | OH | 44511 | |
| Baker Debra | | 5878 Homedale St | | | | Dayton | OH | 45449 | |
| Baker Denise | | 51 Reed St | | | | Lockport | NY | 14094 | |
| Baker Dennis | | 2109 Hazel Ave | | | | Kettering | OH | 45420 | |
| Baker Dennis A | | 3700 Larkwood Rd | | | | Anderson | IN | 46012-9666 | |
| Baker Dennis L | | 3313 W Stonybrook Dr | | | | Anaheim | CA | 92804 | |
| Baker Derrick | | 57 E Mapleview | | | | Dayton | OH | 45405 | |
| Baker Distributing Cc | | 7892 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Baker Distributing Cc | | PO Box 861765 | | | | Orlando | FL | 32886-1765 | |
| Baker Distributing Co Inc | | 7892 Baymeadows Way | Dearwood Ctr | | | Jacksonville | FL | 32256 | |
| Baker Distributing Co Inc | | Baker Brothers 374 | 1238 Loyce Ln | | | Douglas | GA | 31533 | |
| Baker Donelson Bearman & | | Caldwell Pc | 900 S Gay St Ste 2200 | | | Knoxville | TN | 37902 | |
| Baker Donelson Bearman and Caldwell Pc | | First Tennessee Bank Bldg | 165 Madison Ave 20th F | | | Memphis | TN | 38103 | |
| Baker Donelson Bearman and Caldwell Pc | | PO Box 1792 | | | | Knoxville | TN | 37901 | |
| Baker Doreen J | | PO Box 53 | | | | Berlin | NH | 3570 | |
| Baker Eddie L | | 3523 S County Rd 100 E | | | | Kokomo | IN | 46902-9274 | |
| Baker Edward D | | 1093 Lockwood Dr | | | | Lockport | NY | 14094-7118 | |
| Baker Elaine | | 1124 Christi Ct | | | | Beavercreek | OH | 45434-6378 | |
| Baker Electrical Instruments C | | Baker Instrument Corp | 4812 Mcmurray Ave | | | Fort Collins | CO | 80525-6222 | |
| Baker Elizabeth | | 7700 Pleasant Plane Rd | | | | Brookville | OH | 45309 | |
| Baker Ellen | | 422 Anchorage Cir | | | | Huron | OH | 44839-1903 | |
| Baker Eric | | 813 Neal Ave | | | | Dayton | OH | 45405 | |
| Baker Errol | | PO Box 491 | | | | Bunker Hill | IN | 46914 | |
| Baker Ervin R | | 7323 Cardwell St | | | | Westland | MI | 48185-2870 | |
| Baker Eugene | | Explosives Practical Solution | 1934 Windhill Terrace | | | Cincinnat | OH | 45255 | |
| Baker Eugene Explosives Practical Solution | | 1934 Windhill Terrace | | | | Cincinnat | OH | 45255 | |
| Baker Francis | | 2309 S Lakeman Dr | | | | Bellbrook | OH | 45305 | |
| Baker Frank | | 305 42nd St | | | | Sandusky | OH | 44870 | |
| Baker Franklin | | 519 Hialeah Ct | | | | Vandalia | OH | 45377 | |
| Baker Gary | | 1010 Lincoln Ave | | | | Adrian | MI | 49221 | |
| Baker Gary | | 301 S Clayton Rd | | | | New Lebanon | OH | 45345-1607 | |
| Baker Gary L | | 311 Horn St | | | | Lewisburg | OH | 45338-9579 | |
| Baker Gene | | 1124 Christi Ct | | | | Beavercreek | OH | 45434 | |
| Baker Gerald | | 22140 Hsv Bf Rd | | | | Tanner | AL | 35671 | |
| Baker Geraldine F | | 5430 Kitridge Rd | | | | Dayton | OH | 45424-4442 | |
| Baker Guy | | 4410 Cherry Grove Rd | | | | Jamestown | OH | 45335 | |
| Baker Harold | | 8861 Michaela Ln | | | | Waynesville | OH | 45068 | |
| Baker Heather | | 2501 Rondowa Ave Apt 1 | | | | Dayton | OH | 45404 | |
| Baker Hi Way Express Inc | | PO Box 506 | | | | Dover | OH | 44622 | |
| Baker Holly J | | 328 Castlewood Ave | | | | Dayton | OH | 45405 | |
| Baker Homer | | 800 Hatt Swank Rd | | | | Loveland | OH | 45140-9609 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes Business Suppor | | Services | 2001 Rankin Rd | | | Houston | TX | 77073 | |
| Baker Hughes Business Support Service | | PO Box 200415 | | | | Houston | TX | 77216-0415 | |
| Baker Ii Ivor | | 122 North Dr | | | | Amherst | NY | 14226 | |
| Baker Instrument Cc | | PO Box 587 | | | | Fort Collins | CO | 80525 | |
| Baker Instrument Co Eft | | PO Box 587 | | | | Fort Collins | CO | 80525 | |
| Baker J Inc | | Work N Gear | 3333 W Henrietta Rd | Add Chg 2 97 | | Rochester | NY | 14623 | |
| Baker J Inc Work N Gear | | 555 Turnpike St | | | | Canton | MA | 02021-2791 | |
| Baker Jack | | PO Box 733 | | | | Brooklyn | MI | 49230 | |
| Baker Jacqueline | | 2337 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Baker James | | 5942 W North Dr | | | | Frankton | IN | 46044-9486 | |
| Baker James | | 53 Arlington Rd Lower | | | | Williamsville | NY | 14221 | |
| Baker James | | 9406 Tahoe Dr | | | | Dayton | OH | 45458-3689 | |
| Baker Jeff | | 3841 Topaz St | | | | Las Vegas | NV | 89121 | |
| Baker Jeffrey | | 13888 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Baker Jeffrey | | 7165 S Meadow Ln | | | | Mt Morris | MI | 48458 | |
| Baker Jennifer | | 6396 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Baker Jerome | | 5547 B Wood Creek Rd | | | | Dayton | OH | 45426 | |
| Baker Jerome E | | 3574 Millikin Rc | | | | Hamilton | OH | 45011-2256 | |
| Baker Jessica | | 301 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Baker Jo Ann | | 5246 N Elms | | | | Flushing | MI | 48433 | |
| Baker Joe | | 5068 Dennis | | | | Flint | MI | 48506-2824 | |
| Baker John | | 108 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Baker John | | 2475 S River | | | | Saginaw | MI | 48609 | |
| Baker John | | 3130 Beal St Nw Apt 9 | | | | Warren | OH | 44485 | |
| Baker Joseph | | 5120 Campbell St | | | | Sandusky | OH | 44870 | |
| Baker Jr David | | 2924 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Baker Jr Donald | | 5643 Shank Rd | | | | Dayton | OH | 45418 | |
| Baker Jr Leonard | | 82 Fountain Ave | | | | Dayton | OH | 45405 | |
| Baker Jr Paul E | | 6308 Burkwood Dr | | | | Clayton | OH | 45315-9752 | |
| Baker Jr Ray | | 1341 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Baker Jr Rodney | | PO Box 414 | | | | Phillisburg | OH | 45354 | |
| Baker Jr Ronald | | 5162 Monticello Dr | | | | Swartz Creek | MI | 48473 | |
| Baker Jr Thomas | | 121 3rd St | | | | Trenton | OH | 45067 | |
| Baker Jr Willie | | 931 Finley Island Rc | | | | Decatur | AL | 35601 | |
| Baker Julie | | 4612 N State Rd 17 | | | | Logansport | IN | 46947-8737 | |
| Baker Justen | | 939 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Baker Juva Lea | | 405 North St | | | | Chesterfield | IN | 46017 | |
| Baker Karen | | 6350 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Baker Karen | | 305 42nd St | | | | Sandusky | OH | 44870 | |
| Baker Kathleen | | 5980 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Baker Kay | | 2215 Katherine Dr | | | | Niagara Falls | NY | 14304-3010 | |
| Baker Kenneth | | 2405 Hosmer | | | | Saginaw | MI | 48601 | |
| Baker Kenneth | | 3846 Beals Rd | | | | Medina | NY | 14103 | |
| Baker Kenneth C | | 959 Eastgate Ct | | | | Frankenmuth | MI | 48734-1246 | |
| Baker Kevin | | 6180 East Ave | | | | Newfane | NY | 14108-1043 | |
| Baker Kimberly | | 135 Oak Mills Crossing | | | | W Hennetta | NY | 14586 | |
| Baker La Shanda | | 4180 Colemere Cr | | | | Clayton | OH | 45415 | |
| Baker Larry | | 1755 Academy Pl | | | | Dayton | OH | 45406-4602 | |
| Baker Lori | | 397 Country Club Dr | | | | Xenia | OH | 45385-1633 | |
| Baker M | | 350 Farnsworth Dr | | | | W Carrollton | OH | 45449 | |
| Baker Machinery Inc | | 6442 Rucker Rd | | | | Indianapolis | IN | 46220 | |
| Baker Mae | | 2033 Howard Ave | | | | Flint | MI | 48503 | |
| Baker Marcus | | 189 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Baker Margaret | | 16123 W Glenn Valley Dr | | | | Athens | AL | 35611-3960 | |
| Baker Margaret A | | 6610 Wick Rd | | | | Lockport | NY | 14094-9452 | |
| Baker Mark | | 4216 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Baker Mark | | 3657 Griffith | | | | Berkley | MI | 48072 | |
| Baker Marlos U & Donna K | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Baker Marlos U & Donna K | | 1930 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Baker Martha M | | 402 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Baker Martha M | | 402 Redwood Dr | | | | Kokomo | IN | 46902-3686 | |
| Baker Mary | | 4253 Arnston Dr | | | | Riverside | OH | 45424 | |
| Baker Mary J | | 3633 Fenwick Cir | | | | Flint | MI | 48503-2934 | |
| Baker Mary Jane | | 917 Buckeye Dr | | | | Sharpsville | PA | 16150-9337 | |
| Baker Mary Jean | | 3633 Fenwick Circle | | | | Flint | MI | 48503 | |
| Baker Matthew | | PO Box 155 | | | | Fitzgerald | GA | 31750 | |
| Baker Matthew | | 3002 Hinde Ave | | | | Sandusky | OH | 44870 | |
| Baker Melissa | | 1722 Coldwater St | | | | Lake City | FL | 32055 | |
| Baker Michael | | 4612 N St Rd 17 | | | | Logansport | IN | 46947 | |
| Baker Michael | | 12140 Townline Rc | | | | Grand Blanc | MI | 48439 | |
| Baker Michael | | 1699 Horton Lk Rd | | | | Lapeer | MI | 48446 | |
| Baker Miller Markoff & Krasny | | 211 W Wacker Dr 17th Flr | | | | Chicago | IL | 60606 | |
| Baker Nadine | | 3032 Revlon Dr | | | | Kettering | OH | 45420-1246 | |
| Baker Nancy | | 122 North Dr | | | | Amherst | NY | 14226 | |
| Baker Nicholas | | 1544 Commons Dr | | | | Miamisburg | OH | 45342 | |
| Baker Norm S | | 9890 60th Ave | | | | Allendale | MI | 49401-9312 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Norma E | | 7517 Congressional Dr | | | | Lockport | NY | 14094-9073 | |
| Baker Pamela | | 3909 S Webster | | | | Kokomo | IN | 46902 | |
| Baker Patricia | | 5371 Alva Ave | | | | Warren | OH | 44483 | |
| Baker Patricia | | 5572 Camerford Dr | | | | Huber Heights | OH | 45424 | |
| Baker Patricia | | 7307 Northview Dr | | | | Brookfield | OH | 44403 | |
| Baker Patricia S | | 2792 Quaker Rd | | | | Gasport | NY | 14067-9445 | |
| Baker Patty | | 1576 George Washington Dr | | | | Beavercreek | OH | 45432 | |
| Baker Paul | | 3032 Revlon Dr | | | | Kettering | OH | 45420 | |
| Baker Peter | | 2924 Congress Dr | | | | Kokomo | IN | 46902 | |
| Baker Petrolite | | Fmly Petrolite Corp | 6910 E 14th St | | | Tulsa | OK | 74121 | |
| Baker Petrolite Corp | | PO Box 200415 | | | | Houston | TX | 77216-0415 | |
| Baker Petrolite Corp | | Petrolite Specialty Polymers G | 800 Birch Lake Rd | | | Barnsdall | OK | 74002 | |
| Baker Petrolite Corp | | Polymers Div | 6910 E 14th St | | | Tulsa | OK | 74112 | |
| Baker Petrolite Corp | | Polymers Div | 12645 W Airport Blvd | | | Sugar Land | TX | 77478 | |
| Baker Philip | | 67 Longfold | | | | Maghull | | L316AF | United Kingdom |
| Baker Phillip O | | 3514e S 300 E | | | | Hartford City | IN | 47348-9722 | |
| Baker Phyllis | | 28 Richmond Ave Apt 2 | | | | Dayton | OH | 45406 | |
| Baker Prchlik Tara | | 9100 Metrica | | | | Grand Blanc | MI | 48439-8375 | |
| Baker R | | 4041 Ketcham | | | | Saginaw | MI | 48601-4166 | |
| Baker Raymond | | 4640 Hamlet Dr North | | | | Saginaw | MI | 48603 | |
| Baker Raymond J | | 78 Lou Dr | | | | Depew | NY | 14043-4748 | |
| Baker Rebecca | | 5067 Lakepoint Court | | | | Stow | OH | 44224 | |
| Baker Rena | | 14268 Hargrove Rd E | | | | Cottondale | AL | 35453 | |
| Baker Rex J | | 1567 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450-9774 | |
| Baker Rick | | 5866 St Rt 571 E | | | | Greenville | OH | 45331 | |
| Baker River Transport | | 407 5th St | | | | Clarksville | VA | 23927 | |
| Baker Robert | | 4917 N 1100 W | | | | Kempton | IN | 46049 | |
| Baker Robert | | 18002 Ash Ave | | | | Eastpointe | MI | 48021 | |
| Baker Robert | | 725 Holt Rd | | | | Webster | NY | 14580 | |
| Baker Robert | | 3215 Stonewood Dr | | | | Sandusky | OH | 44870-5465 | |
| Baker Robert | | PO Box 282231 | | | | Columbus | OH | 43228 | |
| Baker Robin | | 4064 Stamper Way | | | | Howell | MI | 48843 | |
| Baker Robin J | | Dba Rj Engineering | 4064 Stamper Way | | | Howell | MI | 48843 | |
| Baker Robin J Dba Rj Engineering | | 4064 Stamper Way | | | | Howell | MI | 48843 | |
| Baker Roger A | | 398 Travis Dr | | | | Dayton | OH | 45431-2276 | |
| Baker Ronald | | 420 Floyd St | | | | Lewisburg | OH | 45338 | |
| Baker Ronald J | | 1414 Weatherfield Ct | | | | Centerville | OH | 45459-6205 | |
| Baker Ruth | | 40 Jackson St | | | | Hubbard | OH | 44425 | |
| Baker Ruth Ann | | 350 Farnsworth Dr | | | | W Carrollton | OH | 45449 | |
| Baker Sarah | | 108 Venetian Court | | | | Kokomo | IN | 46901 | |
| Baker Scott | | 456 E Silver St | | | | Lebanon | OH | 45036 | |
| Baker Selaphea | | 424 Smith St | | | | Dayton | OH | 45408 | |
| Baker Seth L | | 488 N 705 E | | | | Flora | IN | 46929-9360 | |
| Baker Shannon | | 78 Vandergrift Dr | | | | Riverside | OH | 45431 | |
| Baker Sonelson Bearman & | | Caldwell Pc | First Tennessee Bank Bldg | 165 Madison Ave 20th F | | Memphis | TN | 38103 | |
| Baker Specialty and Supply | Dave Herman | 701 711 Erie Ave | | | | Logansport | IN | 46947-7000 | |
| Baker Sr Robert | | 2767 Rockledge Trl | | | | Beavercreek | OH | 45430 | |
| Baker Stephen | | 1417 Melrose Ave | | | | Kettering | OH | 45409 | |
| Baker Sterchi Cowden & Rice | | Llc | 2400 Pershing Rd Ste 500 | | | Kansas City | MO | 64108 | |
| Baker Sterchi Cowden and Rice Llc | | 2400 Pershing Rd Ste 500 | | | | Kansas City | MO | 64108 | |
| Baker Steven | | 5734 Kenderly Court | | | | Carmel | IN | 46033 | |
| Baker Steven | | 53 Wyndham Rd | | | | Rochester | NY | 14612 | |
| Baker Steven | | 7164 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Baker Steven | | 2920 Poplar Dr | | | | Springfield | OH | 45504 | |
| Baker Steven | | 8203 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Baker Sukari | | 2246 Grant Ave | | | | Dayton | OH | 45406 | |
| Baker Susan | | 16 Music Circle | | | | Springboro | OH | 45066 | |
| Baker Tamara | | 12427 Cypress Ave | | | | Sand Lake | MI | 49343 | |
| Baker Tanks | | 3423 Genoa Rd | | | | Perrysburg | OH | 43551 | |
| Baker Tanks Inc | Baker Tanks Inc | Chris Cavalier | 3020 Old Ranch Pkwy 220 | | | Seal Beach | CA | 90740 | |
| Baker Tanks Inc | Chris Cavalier | 3020 Old Ranch Pkwy 220 | | | | Seal Beach | CA | 90740 | |
| Baker Tanks Inc | | 3725 Jeffrey Blvd | | | | Buffalo | NY | 14219-2332 | |
| Baker Tanks Inc | | 3423 Genoa Rd | | | | Perrysburg | OH | 43551 | |
| Baker Teresa | | 158 Mark Ct | | | | Germantown | OH | 45327 | |
| Baker Terry | | 2009 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Baker Thomas | | 3633 Fenwick Circle | | | | Flint | MI | 48503 | |
| Baker Thomas | | 780 Selma Rd | | | | Kettering | OH | 45429 | |
| Baker Thomas J | | PO Box 2251 | | | | Dayton | OH | 45401-2251 | |
| Baker Thomas W | | 3633 Fenwick Cir | | | | Flint | MI | 48503-2934 | |
| Baker Thomsen Associates | | 901 Dove St | Ste 158 | | | Newport Beach | CA | 92660 | |
| Baker Timothy | | 824 Westledge Dr | | | | Trotwood | OH | 45426 | |
| Baker Tina | | 928 Tradewind Dr | | | | Mason | OH | 45040 | |
| Baker Todd | | 140 Colonel Dr | | | | Carlisle | OH | 45005-4297 | |
| Baker Todd | | 624 Mapleside Dr | | | | Trotwood | OH | 45426-2538 | |
| Baker Trisha | | 609 Pulltight Rd | | | | Gadsden | AL | 35901 | |
| Baker Tyler | | 8481 Towson Blvd | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker University | Accounting | 6600 College Blvd 340 | | | | Overland Pk | KS | 66211 | |
| Baker University | | Accounting | 8001 College Blvd 100 | | | Overland Pk | KS | 66210 | |
| Baker University Accounting | | 8001 College Blvd 100 | | | | Overland Pk | KS | 66210 | |
| Baker Vehicle Systems | | 9035 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Baker Vehicle Systems Inc | | 8929 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Baker Vehicle Systems Inc | | 9035 Freeway Dr | | | | Macedonia | OH | 44056-1508 | |
| Baker Vehicle Systems Inc | | PO Box 71247 | | | | Cleveland | OH | 44191 | |
| Baker W | | 4041 Ketcham | | | | Saginaw | MI | 48601-1464 | |
| Baker Wayne | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Baker Wayne D | | 6610 Wick Rd | | | | Lockport | NY | 14094-9452 | |
| Baker Wendell | | PO Box 11 5 Beechnut Dr | | | | West Milton | OH | 45383 | |
| Baker William | | 127 E Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Baker William | | 1624 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Baker William J | | 3147 State Route 133 | | | | Clarksville | OH | 45113-9696 | |
| Baker Worthington and Joann | | 381 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Bakers Diesel | Mr Scott Baker | 2518 S 2050 W | | | | Ogden | UT | 84401-1002 | |
| Bakewell Joshua | | 2443 Airport Rd | | | | Adrian | MI | 49221 | |
| Bakewell Trent | | 560 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bakewicz Theodore | | 320 Armstrong Rd | | | | Rochester | NY | 14612 | |
| Bakhai Smita | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Bakhai Smita Md | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Bakhai Smita Y Md | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Baki Daniel | | 3507 Vintagewoods Dr | | | | Hilliard | OH | 43026 | |
| Bakker John | | 388 Cherry Hill Lr | | | | Cortland | OH | 44410 | |
| Bakle Mary | | PO Box 182 | | | | Linwood | MI | 48634-0182 | |
| Bako Thomas | | 1384 Sunnyfield | | | | Warren | OH | 44481 | |
| Bakos Jr James | | 1379 Norton St | | | | Burton | MI | 48529-1258 | |
| Bakos Jr Walter | | 466 Chestnut Dr | | | | Lockport | NY | 14094 | |
| Bakos Julia | | 8491 Crestway Dr | | | | Clayton | OH | 45313 | |
| Bakowski Deborah | | 130 Perrine St 3 | | | | Dayton | OH | 45410 | |
| Bakshy Miron | | 709 La Porte | | | | Wilmete | IL | 60091 | |
| Bakus Jon K | | 2783 Cedar Ln | | | | Bay City | MI | 48706-2610 | |
| Bal Metals International Ef | | Inc | 281 Tresser Blvd | | | Stamford | CT | 6901 | |
| Bal Metals International Eft Inc | | 281 Tresser Blvd | | | | Stamford | CT | 6901 | |
| Bal Randy | | 126 N Linwood Beach | PO Box 422 | | | Linwood | MI | 48634 | |
| Bal Seal Engineering Co Inc | Christine Or Charlene | 19650 Pauling | | | | Foothill Ranch | CA | 92610-26 | |
| Bal Seal Engineering Company | Marissa X185steve T | 19650 Pauling | | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Tec | Yami | 1550 E Slauson Ave | | | | Los Angeles | CA | 90011 | |
| Bal Tec | | Div Of Micro Surface Engr Inc | PO Box 58611 | | | Los Angeles | CA | 90058-0611 | |
| Bal Tec Div Of Micro Surface Engr Inc | | PO Box 58611 | | | | Los Angeles | CA | 90058-0611 | |
| Balaban Furniture Ltc | | 4717 S Ashland Ave | | | | Chicago | IL | 60609 | |
| Balaban Furniture Ltc | | 4717 South Ashland Ave | | | | Chicago | IL | 60609 | |
| Balagatte Subhash | | 535 D Bradford Dr | | | | Kokomo | IN | 46902 | |
| Balaguer Corp | | Flex Cable & Furnace Products | Drawer 67 30501 | | | Detroit | MI | 48267 | |
| Balaguer Corp | | Flex Cable Kirkhof Group | PO Box Cs 33011 | | | Detroit | MI | 48232 | |
| Balaji Pankaja | | 6758 Barabeau Dr | | | | Troy | MI | 48085 | |
| Balaji Tarak | | 483 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Balakrishnan Pramoc | | 2246 Pinehurst Cour | | | | Sterling Heights | MI | 48310 | |
| Balance Consulting Inc | | 2350 Washtenaw Ave Ste 9 | | | | Ann Arbor | MI | 48104 | |
| Balance Technology Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Greer | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Balancing Co Inc | | Kentuckiana Balancing Cc | 2111 Plantside Dr | | | Louisville | KY | 40299 | |
| Balancing Co Inc | | 898 Ctr Dr | | | | Vandalia | OH | 45377-3130 | |
| Balancing Co Inc | | PO Box 490 | | | | Vandalia | OH | 45377-0490 | |
| Balankura Kraisorn | | 11611 Hercules St | | | | Norwalk | CA | 90650 | |
| Balas Distributing Cc | | East South St | | | | Freeland | PA | 18224 | |
| Balash David | | 3984 S Schenley Apt 1 | | | | Youngstown | OH | 44511 | |
| Balash Ii Edward | | 2830 South Valley Dr | | | | Southside | AL | 35907 | |
| Balash Ryan | | 514 S Kiesel | | | | Bay City | MI | 48706-6636 | |
| Balash Thomas | | 224 N Birney St | | | | Bay City | MI | 48708-6636 | |
| Balasubramaniam Mahithu | | 2331 Ravine Dr | | | | Rochester Hills | MI | 48309 | |
| Balasubramanyam Rudrapatnam | | 100 Hirem Square | Apt 404 | | | New Brunswick | NJ | 8901 | |
| Balaton De Mexicosadecv | Augusto Vazquea | Campeche 250 Col | | | | Condesa | | 6100 | Mexico |
| Balazs Analytical Laboratori | | 915 Heatherstone Dr | | | | Berwyn | PA | 19312 | |
| Balazs Analytical Services | | PO Box 200269 | | | | Houston | TX | 77216-0269 | |
| Balbach Erich | | 1436 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Balbaugh Christine | | 5415 West Farrand Rd | | | | Clio | MI | 48420 | |
| Balboa Composites | | 729 W 16 St Ste B 1 | | | | Costa Mesa | CA | 92627 | |
| Balboa Composites | | 729 W 18th St Ste B1 | | | | Coasta Mesa | CA | 92627 | |
| Balch & Bingham | | PO Box 306 | | | | Birmingham | AL | 35201 | |
| Balch Carl | | 104 Oakleaf Cir | | | | Moulton | AL | 35650-1704 | |
| Balch Harry | | 1208 Capshaw Rd | | | | Harvest | AL | 35749-9012 | |
| Balch Mack | | 15121 Joseph Dr | | | | Athens | AL | 35613 | |
| Balci Rana | | 5741 Faircastle Dr | | | | Troy | MI | 48098 | |
| Balciar P D | | 304 Addison Ave | | | | Franklin | TN | 37064 | |
| Balciar Paul | | 93 Oak Tree | | | | Canfield | OH | 44406 | |
| Balciar Paul A | | 93 Oak Tree Dr | | | | Canfield | OH | 44406 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 401 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Balciar Paul A | | 304 Addison Ave | | | | Franklin | TN | 37064 | |
| Balcom Kevin | | 565 E Oak Ter | | | | Youngstown | NY | 14174-1209 | |
| Balcom William | | 1095 Ellison Rd | | | | Muskegon | MI | 49442 | |
| Balcor Property Management | | Knollwood Village Apts | 2130 E Hill Rd | | | Grand Blanc | MI | 48439-5110 | |
| Balcor Property Management Knollwood Village Apts | | 2130 E Hill Rd | | | | Grand Blanc | MI | 48439-5110 | |
| Bald Kevin | | 7727 Rochester Rd | | | | Gasport | NY | 14067-9252 | |
| Bald Philip | | 9021 Pearson Rd | | | | Middleport | NY | 14105 | |
| Baldasare Chad | | 6650 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Baldasare Gary | | 8545 Heilman Dr | | | | New Carlisle | OH | 45344 | |
| Baldassaro Joseph | | 6114 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Baldassaro Nancy | | 6114 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Baldassarre David | | 355 Davison Rd Apt 10 | | | | Lockport | NY | 14094 | |
| Baldassarre Frank E | | PO Box 334 | | | | Olcott | NY | 14126-0334 | |
| Baldauf Dale | | 44 Shara Pl | | | | Pittsford | NY | 14534 | |
| Balde Jr Richard | | 3922 Hilltop Dr | | | | Huron | OH | 44839 | |
| Baldeok Benjamin | | 463 2 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Baldeosingh Chanka Ker | | 8969 Cedargate Pl | | | | Huber Heights | OH | 45424-1178 | |
| Balderas Brenda | | 18790 Lloyd Dr 6111 | | | | Dallas | TX | 75262 | |
| Balderas Maria | | 1816 Mackinac Ave | | | | So Milwaukee | WI | 53172-2930 | |
| Balderrama Carlos | | 8510 Gallant Fox Tr | | | | Flushing | MI | 48433-8804 | |
| Balderrama Rick | | 4775 S Gera | | | | Frankenmuth | MI | 48734 | |
| Baldini Massimc | | 31467 Old Cannon Rd | | | | Beverly Hills | MI | 48025 | |
| Baldon Carl | | 154 Davidson Ave | | | | Buffalo | NY | 14215-2308 | |
| Baldrich Pauline | | 671 River Rd | | | | Piscataway | NJ | 8854 | |
| Balduf Matthew | | 4957 Ellicott St Rd | | | | Batavia | NY | 14020 | |
| Balduff Adam | | 405 Putnam St | | | | Sandusky | OH | 44870 | |
| Balduffs Carpet Cleaning | | & Fl Coverings | 77 E Main St | | | Norwalk | OH | 44857 | |
| Balduffs Carpet Cleaning and Floor Covering | | PO Box 686 | | | | Norwalk | OH | 44857 | |
| Balduffs Carpet Cleaning Inc | | Balduffs Fl Covering | 77 E Main St | | | Norwalk | OH | 44857 | |
| Baldus Robert C | | 1840 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Baldwin Alan L | | 1509 Buick Ln | | | | Kokomo | IN | 46902-2523 | |
| Baldwin Andrew | | 40 Waverly Ave | | | | Dayton | OH | 45405 | |
| Baldwin Barbara | | 2310 E Southway Blvd | | | | Kokomo | IN | 46902-4567 | |
| Baldwin Bruce | | 616 E 7th St | | | | Burlington | IN | 46915 | |
| Baldwin Cedric | | 5357 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Baldwin Chi | | 106 Woodworth Ave Lot 2n | | | | Frankton | IN | 46044 | |
| Baldwin Christopher | | 3502 Fruit Ave | | | | Medina | NY | 14103 | |
| Baldwin Clemmie | | 7048 Marsh Creek Dr | | | | Trotwood | OH | 45426 | |
| Baldwin Cnty Cir Clk Supp | | PO Box 1149 | | | | Bay Minette | AL | 36507 | |
| Baldwin Cooke Company | | PO Box 4757 | | | | Carol Stream | IL | 60197-4757 | |
| Baldwin County | | Revenue Commissioner | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| Baldwin County | | Sales And Use Tax Dept | PO Box 369 | | | Foley | AL | 36536 | |
| Baldwin County A | | Baldwin County Revenue Commissione | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| Baldwin County Cattle Fai | | PO Box 1491 | | | | Robertsdale | AL | 36567 | |
| Baldwin County Circuit Clerk | Jackie Calhoun | Attn Jackie Calhoun | 201e Section Ave | | | Foley | AL | 36535 | |
| Baldwin County Commissior | | Sales & Use Tax Dept | PO Box 369 | | | Foley | AL | 36536 | |
| Baldwin County Economic | | Development Alliance | PO Box 1340 | | | Robertsdale | AL | 36567 | |
| Baldwin County Fire Extingu | | 6 Roosevelt Circle | | | | Foley | AL | 36535 | |
| Baldwin County Revenue Commissione | | PO Box 1549 | | | | Bay Minette | AL | 36507 | |
| Baldwin County Society For | | Human Resource Management | PO Box 2362 | | | Robertsdale | AL | 36567-2362 | |
| Baldwin County United Way | | 700 N Mckenzie St | | | | Foley | AL | 36536 | |
| Baldwin Dan | | C O Mark Mccreary Iopu | Walker Plaza Wk 316 | 719 Indiana Ave | | Indianapolis | IN | 46202 | |
| Baldwin Dan C o Mark Mccreary Iopu | | Walker Plaza Wk 316 | 719 Indiana Ave | | | Indianapolis | IN | 46202 | |
| Baldwin Dane | | PO Box 18152 | | | | Rochester | NY | 14618 | |
| Baldwin David | | 703 Bromley Rd | | | | Churchville | NY | 14428 | |
| Baldwin Donald | | 10532 Liberty St | | | | Garrettsville | OH | 44231-9495 | |
| Baldwin Donald C | | 274 Agnes Dr | | | | Bay City | MI | 48708-8424 | |
| Baldwin Evelyn | | 4299 Jo Dr | | | | Saginaw | MI | 48601-5013 | |
| Baldwin Gary | | 4774 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Baldwin Graphics | | 1301 Pennsylvania Ave Nw | Mezzanine Leve | | | Washington | DC | 20004-1701 | |
| Baldwin Gregory | | 226 Gilmore Rd | | | | Anderson | IN | 46016 | |
| Baldwin Guillermina | | 11723 Brimley St | | | | Norwalk | CA | 90650 | |
| Baldwin Heiber Rache | | 415 West 15th St | | | | Peru | IN | 46970 | |
| Baldwin International Inc | | 30403 Bruce Industrial Pky | | | | Solon | OH | 44139 | |
| Baldwin International Inc | | Frmly Baldwin Stee | 30403 Bruce Ind Pwy | | | Solon | OH | 44139 | |
| Baldwin International Inc Ef | | 30403 Bruce Industrial Pwy | | | | Solon | OH | 44139 | |
| Baldwin Jeffrey | | 1257 W Maple Ave | | | | Flint | MI | 48507 | |
| Baldwin Jr Dane | | 419 Bromley Rd | | | | Churchville | NY | 14428 | |
| Baldwin Jr Welcome | | 6040 S Leix | | | | Mayville | MI | 48744 | |
| Baldwin Kathy | | 2422 Ridgewood Rd | | | | Youngstown | OH | 44502 | |
| Baldwin Kenneth | | 2512 Oak Pk Ave | | | | Kettering | OH | 45419 | |
| Baldwin Kenneth | | 549 Plattner Trail | | | | Beavercreek | OH | 45430 | |
| Baldwin Larry E | | 2481 Mccollum Ave | | | | Flint | MI | 48504-2406 | |
| Baldwin Locksmith | | PO Box 1374 | | | | Foley | AL | 36536 | |
| Baldwin Mike | | 1434 Kings Carriage | | | | Grand Blanc | MI | 48439 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 402 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin Nadine | | 43850 Freeway Dr Apt 77 | | | | Sterling Hghts | MI | 48313 | |
| Baldwin Nina | | 13062 Wilson St 1 | | | | Garden Grove | CA | 92844 | |
| Baldwin Randy | | 1236 Lasalle Ave | | | | Burton | MI | 48509 | |
| Baldwin Richard | | 207 Christopher St | Apt 24 | | | Rainbow City | AL | 35609 | |
| Baldwin Robert M | | 5600 Westcreek Dr | | | | Trotwood | OH | 45426-1315 | |
| Baldwin Rodney | | 10 Morning Glory Lr | | | | Albertville | AL | 35950 | |
| Baldwin Ronald | | 235 Portal Dr | | | | Cortland | OH | 44410 | |
| Baldwin Ronald A | | 4180 W Market St | | | | Leavittsburg | OH | 44430-9601 | |
| Baldwin Ronald Estate Of | | 2895 W Peck Rd | | | | Brown City | MI | 48416 | |
| Baldwin Sandra L | | 8616 Whitehorn St | | | | Romulus | MI | 48174 | |
| Baldwin Susan | | 4165 Saunders Settlement Rc | | | | Sanborn | NY | 14132-9254 | |
| Baldwin Transportation Inc | | PO Box 1130 | | | | Springfield | MO | 65801-1130 | |
| Baldwin Transportation Inc | | PO Box 78563 | | | | Milwaukee | WI | 53278-0563 | |
| Baldwin Trophies | | PO Box 2 | | | | Bon Secour | AL | 36511 | |
| Baldwin Valerie | | 2895 Peck Rd | | | | Brown City | MI | 48416-8984 | |
| Baldwin Wallace | | Cashiers Office | 275 Eastland Rd | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace Cashiers Office | | 275 Eastland Rd | | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace College | | Continuing Education | 275 Eastland Rd | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace College Continuing Education | | 275 Eastland Rd | | | | Berea | OH | 44017-2088 | |
| Baldwin William T Phd | | 1500 Lakewood Dr | | | | Lexington | KY | 40502 | |
| Balemian Michae | | 4318 Sandusky County Rd 183 | | | | Clyde | OH | 43410 | |
| Balemian Michael W | | 4318 Sandusky County Rd 183 | | | | Clyde | OH | 43410 | |
| Balenda John J | | 800 N Dean St | | | | Bay City | MI | 48706-3614 | |
| Balentine Robert | | 285 Shaffer Dr Ne | | | | Warren | OH | 44484 | |
| Bales Bruce | | 639 Lakewood Dr Ne | | | | Brookhaven | MS | 39601 | |
| Bales Cti | Chris Jackson | 1719 W 2800 S | 102 | | | Ogden | UT | 84401 | |
| Bales Gregory | | 1565 S Iva Rd | | | | Hemlock | MI | 48626 | |
| Bales Jacqueline | | 2041 Chalgrove | | | | Troy | MI | 48098 | |
| Bales Michael | | 6721 N Us31 | | | | Sharpsville | IN | 46068 | |
| Bales Mold Service Inc | | 2824 Hitchcock | | | | Downers Grove | IL | 60515 | |
| Bales Mold Service Inc | | 815 N Loop Fm 509 | | | | Harlington | TX | 78550 | |
| Bales Mold Service Inc Efi | | 2824 Hitchcock Ave | | | | Downers Grove | IL | 60515 | |
| Bales Mold Service Inc Efi | | 2824 Hitchcock Ave | | | | Downers Grove | IL | 60515 | |
| Bales Scientific Inc | | 1620 Tice Valley Blvd | | | | Walnut Creek | CA | 94595 | |
| Bales Trucking Inc | | 305 W Maple Ave | | | | Adrian | MI | 49221-1648 | |
| Balfrey & Johnston Inc | | 7071 S Division Box 1 | | | | Grand Rapids | MI | 48548 | |
| Balfrey & Johnston Inc | | 7431 W 8 Mile Rd | | | | Detroit | MI | 48221 | |
| Balfrey and Johnston Inc | | PO Box 37317 | | | | Oak Pk | MI | 48237 | |
| Balgenorth Richarc | | 35819 Eastmont | | | | Sterling Heights | MI | 48312 | |
| Balgude Pandurang | | 53 Executive Dr | | | | Norwalk | OH | 44857 | |
| Balimoy Mfg Co Of Venice Eft Inc | | 5201 S Westshore Blvd | | | | Tampa | FL | 33611-5699 | |
| Balimoy Mfg Co Of Venice Inc | | 5201 S Westshore Blvd | | | | Tampa | FL | 33611-5699 | |
| Balint Dew Rene | | 13460 Castle | | | | Southgate | MI | 48195 | |
| Balint Glenda K | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402-8703 | |
| Balint Kathleen | | 519 Elizabeth St | | | | Hubbard | OH | 44425 | |
| Balint Robert E | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402-8703 | |
| Balint Troy | | 2250 W River Rd | | | | Newton Falls | OH | 44444-9402 | |
| Balius Michelle | | 14245 Tuscola | | | | Clio | MI | 48420 | |
| Balk Charles | | 2419 Lookout Ave | | | | Gadsden | AL | 35904 | |
| Balk Joan | | 11253 Northland Dr Ne | | | | Rockford | MI | 49341-9721 | |
| Balk Kari | | 6461 Rounds Rd | | | | Newfane | NY | 14108 | |
| Balkan Express | | PO Box 16290 | | | | Pittsburgh | PA | 15242 | |
| Ball & Weed Pc | | Trinity Plaza I | 745 E Mulberry Ste 500 | | | San Antonio | TX | 78212-3191 | |
| Ball Alan | | 11 Mill Dam Ln | | | | Burscough | | L40 7TG | United Kingdom |
| Ball and Weed Pc Trinity Plaza I | | 745 E Mulberry Ste 500 | | | | San Antonio | TX | 78212-3191 | |
| Ball Annette | | PO Box 71112 | | | | Tuscaloosa | AL | 35407 | |
| Ball Arthur | | 19134 Golden Meadow Way | | | | Noblesville | IN | 46060 | |
| Ball Brenda | | 2695 New Liberty Rd | | | | Wellington | AL | 36279-5503 | |
| Ball Brian | | 2667 Audubon Dr Apt A | | | | Middletown | OH | 45042 | |
| Ball Cathy | | 201 Springer Blvd | | | | Athens | AL | 35611 | |
| Ball Cindy | | 22 Gilbert St | | | | Niles | OH | 44446 | |
| Ball Corp | | 10 Longs Peak Dr | | | | Broomfield | CO | 80021-2510 | |
| Ball Corp | | 10 Longs Peak Dr | | | | Broomfield | CO | 80038-5000 | |
| Ball Corp | | Ball Packaging Products Group | 9300 W 108th Cir | | | Broomfield | CO | 80021-3682 | |
| Ball Corp | | PO Box 905677 | | | | Charlotte | NC | 28290-5677 | |
| Ball Corporation | Bob Tomey | 9675 West 108th Circle | | | | Westminster | CO | 80021 | |
| Ball Cyndra | | 2146 Division Ave | | | | Dayton | OH | 45414 | |
| Ball David | | 2695 New Liberty Rd | | | | Wellington | AL | 36279 | |
| Ball David K | | 303 Smth St Apt 216 | | | | Clio | MI | 48420-2120 | |
| Ball Donna | | 4401 Arrowrock Ave | | | | Dayton | OH | 45424 | |
| Ball Douglas | | 16430 Hilltop Dr | | | | Linden | MI | 48451 | |
| Ball Frank | | 215 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ball Fred S | | 16135 Township Rd 211 Lot 45 | | | | Loudonville | OH | 44842-9738 | |
| Ball Gary K | | 10312 East 70 Th Terrace | | | | Raytown | MO | 64133-6610 | |
| Ball Glenn | | 153 Aspen Dr | | | | North Brunswick | NJ | 8902 | |
| Ball J | | 2 Chaser Close | Aintree | | | Liverpool | | L9 0FP | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ball Jason | | 125 Lakeland Dr | | | | Sandusky | OH | 44870 | |
| Ball Jeffrey | | 8970 Opossum Run Rd | | | | London | OH | 43140-9438 | |
| Ball Jennifer | | 2243 Palmer Rd | | | | Standish | MI | 48658 | |
| Ball John T Attorney | | 302 Main St PO Box 2037 | | | | Natchez | MS | 39120 | |
| Ball John To Attorney | | 302 Main St PO Box 2037 | | | | Natchez | MS | 39120 | |
| Ball Jr William | | 23 Welton Ave | | | | Norwalk | OH | 44857-2414 | |
| Ball Jr William J | | 23 Welton Ave | | | | Norwalk | OH | 44857-2414 | |
| Ball Justin | | 2243 Palmer Rd | | | | Standish | MI | 48456 | |
| Ball Kenneth | | 15780 Cannon Rd | | | | Elkmont | AL | 35620-7130 | |
| Ball Melinda | | 2405 N Purdum St | | | | Kokomo | IN | 46901 | |
| Ball Michael | | PO Box 451 | | | | Manalapan | NJ | 77260451 | |
| Ball Michael | | 28 Remick Pkwy | | | | Lockport | NY | 14094-3926 | |
| Ball Michelle | | 11 Stonecamp | | | | Winona Lake | IN | 46590 | |
| Ball Navarro Michele | | 3336 Treat Hwy | | | | Adrian | MI | 49221 | |
| Ball Nickie J | | 4968 Wixom Dr | | | | Beaverton | MI | 48612-8807 | |
| Ball Norman L | | 5020 Hollenbeck Rd | | | | Lockport | NY | 14094-9323 | |
| Ball Park Floral | | 8 Valley Ave N W | | | | Grand Rapids | MI | 49504-5499 | |
| Ball Park Floral Inc | | 8 Valley Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Ball Patricia | | Dba Extreme Photo | 1525 River Rd | Chg Per W9 06 20 05 Cp | | Maumee | OH | 43537 | |
| Ball Patricia Dba Extreme Photo | | 1525 River Rd | | | | Maumee | OH | 43537 | |
| Ball Richard | | 3377 Hemmeter Rd | | | | Saginaw | MI | 48603-2024 | |
| Ball Robert | | G6318 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Ball Ronnie | | 2680 Haverstraw Dr | | | | Dayton | OH | 45414 | |
| Ball Rose | | Pobox 1311 | | | | Prentiss | MS | 39474 | |
| Ball Ruth | | 14952 Mia Dr | | | | Carmel | IN | 46033 | |
| Ball Screws & Actuators Inc | Cyril C Wood Iii Or Connie | 3616 Snell Ave | | | | San Jose | CA | 95136-13 | |
| Ball Spencer | | 11349 Mckinley | | | | Montrose | MI | 48457 | |
| Ball State University | | Bursars Office | | | | Muncie | IN | 47306 | |
| Ball State University | | Carmicheal Room 201 | | | | Muncie | IN | 47306 | |
| Ball State University | | Office Of The Bursar | Attn Third Party Billing | | | Muncie | IN | 47306 | |
| Ball State University | | School Of Cont Ed And Publ Ser | Independent Study By | Correspondence | | Muncie | IN | 47306 | |
| Ball State University Office Of The Bursa | | Attn Third Party Billing | | | | Muncie | IN | 47306 | |
| Ball State University School Of Cont Ed And Publ Ser | | Independent Study By | Correspondence | | | Muncie | IN | 47306 | |
| Ball Steven | | 10418 Knight Rd | | | | Huron | OH | 44839 | |
| Ball Systems Inc | Chris Merva | 622 S Range Line Rd | Ste 624b | | | Carmel | IN | 46032 | |
| Ball Systems Inc | | 622 S Range Line Rd Ste 624b | | | | Carmel | IN | 46032 | |
| Ball Systems Inc Eff | | 622 S Range Line Rd Ste 624b | | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd | Ste 624b | | | Carmel | IN | 46032 | |
| Ball Terrance B | | 10259 N Jennings Rc | | | | Clio | MI | 48420-1962 | |
| Ball Terry | | 805 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Ballad Ravindra | | 31048 Dorchester 369 | | | | New Hudson | MI | 48165 | |
| Ballance Jeremy | | 7410 Crystal Lake Dr 8 | | | | Swartz Creek | MI | 48473 | |
| Ballard Candace | | 9101 S County Rd 600 W | | | | Daleville | IN | 47334 | |
| Ballard Cole Rebecca | | 3001 Harper Rd | | | | Mechanicsburg | OH | 43044 | |
| Ballard Debra | | 9078 Frazier St | | | | Laughlin AFB | TX | 78840-2741 | |
| Ballard Doug | | 4423 Jolly Rd | | | | Moraine | OH | 45439 | |
| Ballard Elmer D | | 4310 Jefferson Ave | | | | Midland | MI | 48640-3517 | |
| Ballard Gary | | 13833 Millstream Ct | | | | Carmel | IN | 46032 | |
| Ballard Gerald | | 7593 E West Branch Rd | | | | St Helen | MI | 48656 | |
| Ballard Gerald | | 6808 Pker Rd | | | | Castalia | OH | 44824 | |
| Ballard James | | 1124 Case Ct | | | | Miamisburg | OH | 45342 | |
| Ballard James | | 611 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Ballard John | | 2891 Purdue Rd | | | | Kettering | OH | 45420 | |
| Ballard John | | 7610 Bigger Rd | | | | Centerville | OH | 45459 | |
| Ballard Jr Donald | | 428 Knecht Dr | | | | Dayton | OH | 45405 | |
| Ballard Lennie | | 141 Irvington Ave | | | | Somerset | NJ | 8873 | |
| Ballard Marilyn | | 7593 E West Branch Rd | | | | St Helen | MI | 48656 | |
| Ballard Mark | | 1715 Rangeley Ave | | | | Dayton | OH | 45403-1621 | |
| Ballard Marquis | | 707 Forest Ave Apt 87 | | | | Dayton | OH | 45405 | |
| Ballard Michael L | | 120 Wyndemere Dr | | | | Franklin | OH | 45005-2471 | |
| Ballard Michelle | | 1790 Southwest Blvd Sw | | | | Warren | OH | 44485 | |
| Ballard Power System Inc | | 4343 North Fraser Way | | | | Burnaby | BC | V5J 5J9 | Canada |
| Ballard Power Systems | | | | | | Burnaby | BC | V5J5J9 | Canada |
| Ballard Power Systems Inc | | 4343 North Fraser Way | | | | Burnaby | BC | V5J 5J9 | Canada |
| Ballard Power Systems Inc | | 9000 Glenlyon Pkwy | | | | Burnaby | | V5J 5J9 | Canada |
| Ballard Rick | | 3575 Fern Rd | | | | Willard | | 44890 | |
| Ballard Roderick | | 3500 Boston Ave | 64 | | | Warren | OH | 44484 | |
| Ballard Ronald | | 401 Lamoreaux Dr Nw | | | | Comstock Pk | MI | 49321-9126 | |
| Ballard Ronald | | 6515 Aiken Rd | | | | Lockport | NY | 14094 | |
| Ballard Spahr Andrews & | | Ingersoll | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| Ballard Spahr Andrews and Ingerso | | 1735 Market St 51st Fl | | | | Philadelphia | PA | 19103-7599 | |
| Ballard Welding Inc | | 4389 Infirmary Rd | | | | Miamisburg | OH | 46342 | |
| Ballas Linda & Associates | | 4413 Copper Creek Ln | | | | Toledo | OH | 43615 | |
| Ballas Linda Dba Linda Ballas and Associate | | 4413 Copper Creek Ln | | | | Toledo | OH | 43615 | |
| Ballek Die Mold Inc | Stephen Ballek | 2125 N Stonington | | | | Hoffman Estates | IL | 601952016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ballek Die Mold Inc | Stephen Ballek | 2125 N Stonington | | | | Hoffman Estates | IL | 60195-2016 | |
| Ballengee Donald R | | 1924 Owen Ct | | | | Xenia | OH | 45385-4925 | |
| Ballenger Andre | | 638 Crestmore | | | | Dayton | OH | 45417 | |
| Ballentine Karmen | | 5371 Salem Bend Dr Aptf | | | | Trotwood | OH | 45426 | |
| Ballentine Richard | | 1822 E 44th | | | | Anderson | IN | 46013 | |
| Ballew Craig | | 151 1 Talsman Dr | | | | Canfield | OH | 44406 | |
| Ballew Eugenia K | | 355 Blue Ridge Rd | | | | Campobello | SC | 29322 | |
| Ballew Paula B | | Pmb 243 | 620 Eastern Bypass | | | Richmond | KY | 40475-2667 | |
| Balli Rolando | | 200 North Festiva | Apt 511 | | | El Paso | TX | 79912 | |
| Ballien Scott | | 586 Plantation Dr | | | | Saginaw | MI | 48603-7131 | |
| Ballinger Anne | | 6488 Devon Dr | | | | Middleton | OH | 45044 | |
| Ballinger James | | 3427 Camden Ave | | | | Burton | MI | 48529 | |
| Ballinger Michae | | 2719 Lebanon Rd | | | | Lebanon | OH | 45036 | |
| Ballinger Paula | | 8732 W 300 N | | | | Kokomo | IN | 46901 | |
| Ballinger Robert | | 6488 Devon Dr | | | | Middletown | OH | 45044 | |
| Ballinger William | | 3537 Kody Ct | | | | Kokomo | IN | 46902 | |
| Ballish George | | 27 Loring Pl | | | | Rochester | NY | 14624 | |
| Ballou Donald | | 1152 N Benner Hill Rd | | | | S Salem | OH | 45681 | |
| Ballou Jr Billy | | 8722 Wright Puthoff Rd | | | | Sidney | OH | 45365 | |
| Ballou Richard W | | 5866 Lesourdesville Westcheste | | | | Liberty Twsnp | OH | 45011-8478 | |
| Ballreich Richard | | 17101 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Balls Dennis | | 3511 Melody Ln | | | | Saginaw | MI | 48601 | |
| Balls Michae | | 20 Delray St | | | | Saginaw | MI | 48601-5210 | |
| Balluff Inc | | 8125 Holton Dr | | | | Florence | KY | 41042-3009 | |
| Balluff Inc | | 8125 Holton Dr | PO Box 937 | | | Florence | KY | 41042-0937 | |
| Balluff Inc | | 434 Seneca Ave | | | | Huron | OH | 44839 | |
| Balluff Inc | | Lock Box 1069 | | | | Cincinnati | OH | 45263-1069 | |
| Balluff Usa | | C O John M Perry Co | 2339 Oakwod Dr Se | | | Grand Rapids | MI | 49506 | |
| Bally Nazar | | 38947 Branson Dr | | | | Sterling Heights | MI | 48310 | |
| Bally Ribbon Mills | | 23 N 7th St | | | | Bally | PA | 19503-950 | |
| Bally Ribbon Mills Inc | | 23 N 7th St | | | | Bally | PA | 19503-1004 | |
| Bally Sandra | | 26 Corona Ave | | | | Dayton | OH | 45419 | |
| Balodi Inder | | 735 Closter Dock Rd | | | | Closter | NJ | 7624 | |
| Balog Frank | | PO Box 6132 | | | | Kokomo | IN | 46904-6132 | |
| Balog George | | 2516 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Balog Stephen | | 891 Goist Ln | | | | Girard | OH | 44420-1406 | |
| Balogh Frank | | 2850 E Rahn Rd | | | | Dayton | OH | 45440-2116 | |
| Balogh Jeffrey | | 3510 Ecr 113 | | | | Green Springs | OH | 44836 | |
| Balogh Jr James | | 6061 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Balogh Louis | | 410 Stewart Ave | | | | Hubbard | OH | 44425 | |
| Balogh Tag Inc | | 7699 Kensington Ct | | | | Brighton | MI | 48116-8561 | |
| Balogh Tag Inc | | Add Chgd 10 96 | 7699 Kensington Ct | | | Brighton | MI | 48116-8561 | |
| Balogh Tracy | | 1569 Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Balogun Jimoh | | 224 Phillips Rd Apt 148 | | | | Somerset | NJ | 8873 | |
| Balon Christopher | | 944 E Rahn Rd | | | | Centerville | OH | 45429 | |
| Balos David | | 2240 W Valdina Ave | | | | Anaheim | CA | 92801 | |
| Balota Dennis R | | S97w23695 Par Ave | | | | Big Bend | WI | 53103-9568 | |
| Balota Kathleen | | S97 W23695 Par Ave | | | | Big Bend | WI | 53103 | |
| Baloyi Hlevan | | 128 East Date Dr | | | | Dayton | OH | 45415 | |
| Balschmiter Lester | | 121 North St | | | | Medina | NY | 14103 | |
| Balsega Dion | | 6317 Bradley Brownlee Rd | | | | Burghill | OH | 44404 | |
| Balsei Michae | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Balser Candice | | 580 Beam Dr | | | | Franklin | OH | 45005 | |
| Balser James | | 6830 N Co Rd 1030 E | | | | Forest | IN | 46039-9544 | |
| Baltec Corp | | Add Chg 12 99 | 130 Technology Dr | | | Pittsburgh | PA | 15317 | |
| Baltec Corporation | Teresa Mosler | Formerly Bracker Corp | 130 Technology Dr | | | Canonsburg | PA | 15317-9563 | |
| Baltec Division Of | | Micro Surface Engr Inc | 1550 E Slauson Ave | | | Los Angeles | CA | 90011 | |
| Balter Gregory | | 1901 Echo Wood Ct | | | | Kettering | OH | 45429-4311 | |
| Baltikauskas Margaret | | 242 Oak St | | | | Dayton | OH | 45410 | |
| Baltimore Air Coil | | C O Tenaire Mfb Sales | 913 S Hohokam Dr | | | Tempe | AZ | 85281 | |
| Baltimore Aircoil | | C O Lombard Carl J Co | 1780 Stoney Hill Dr | | | Hudson | OH | 44236 | |
| Baltimore Aircoil Co | | C O Dan Mcneil Co | 3198 Caine Hill P | | | Atlanta | GA | 30305 | |
| Baltimore Aircoil Co | | Rr 7322 | | | | Baltimore | MD | 21227 | |
| Baltimore Aircoil Co | | C O Sarmento Mechanical Sales | 23023 Orchard Lake Rd Bldg E | | | Farmington | MI | 48336 | |
| Baltimore Aircoil Co Inc | | C O Sundquist Cc | PO Box 50375 | | | Indianapolis | IN | 46250-0375 | |
| Baltimore Aircoil Co Inc | | C O Sundquist Co Inc The | 6330 E 75th St Ste 310 | | | Indianapolis | IN | 46250 | |
| Baltimore Aircoil Co Inc | | C O E K Strahan Inc | 5290 Galaxie Dr | | | Jackson | MS | 39206 | |
| Baltimore Aircoil Co Inc | | C O Pro Air Plus Inc | 205 Main St | | | East Aurora | NY | 14052 | |
| Baltimore Aircoil Company | | PO Box 7322 | | | | Baltimore | MD | 21227 | |
| Baltimore Aircoil Company Inc | | Bac | 7595 Montevideo Rd | | | Jessup | MD | 20794-9323 | |
| Baltimore Aircoil Inc | | C O Furlong Industrial System | W 194 N 11221 Mccormick | | | Germantown | WI | 53022 | |
| Baltimore City Community | | College | 2901 Liberty Heights Ave | | | Baltimore | MD | 21215-7893 | |
| Baltimore City Community College | | 2901 Liberty Heights Ave | | | | Baltimore | MD | 21215-7893 | |
| Baltimore City Office Of Ocse | | Acct Of Robert A Saulsbury | Case 1995p8092 | PO Box 778 | | Baltimore | MD | 21938-3692 | |
| Baltimore City Office Of Ocse Acct Of Robert A Saulsbury | | Case 1995p8092 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baltimore Cnty Csea | | Act Of M E Hermsen | PO Box 6758 | | | Towson | MD | 39758-9069 | |
| Baltimore Cnty Csea Act Of M E Hermser | | PO Box 6758 | | | | Towson | MD | 21285 | |
| Baltimore County Dcs | | Acct Of William K Hufham | Case 107781 | PO Box 6758 | | Towson | MD | 21642-0018 | |
| Baltimore County Dcs Acct Of William K Hufham | | Case 107781 | PO Box 6758 | | | Towson | MD | 21285-6758 | |
| Baltimore Cty Child Supp Enfor | | Acct Of David E Bennett Sr | Case 04877876 | PO Box 778 | | Baltimore | MD | 21756-9838 | |
| Baltimore Cty Child Supp Enfor Acct Of David E Bennett Sr | | Case 04877876 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Baltimore Cty Dist Ct | | 120 E Chesapeake Ave | | | | Towson | MD | 21286 | |
| Baltimore Gas & Electric Cc | | 39 W Lexington St | | | | Baltimore | MD | 21201-3940 | |
| Baltimore Jr Jerry | | 7960 Scarff Rd | | 1100 | | New Carlisle | OH | 45344-8686 | |
| Baluch Robert | | 571 Wyndcliff Circle | | | | Youngstown | OH | 44515 | |
| Balusu Prasad | | 3480 Blue Heron Ln | | | | Rochester Hills | MI | 48309 | |
| Balzer Randall | | 9387 W Sanilac Rd | | | | Richville | MI | 48758 | |
| Balzers Inc | Nancy E Margerum | 2511 Technology Dr Ste 114 | | | | Elgin | IL | 60123-9200 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | | Elgin | IL | 60123-9200 | |
| Balzers Inc | | 60 Wall St | | | | New York | NY | 10005 | |
| Balzers Inceft | | Frmly Balzers Tool Coating Inc | 495 Commerce Dr | | | Amerst | NY | 14228 | |
| Bama Transportation Usa Inc | | PO Box 310187 | | | | Birmingham | AL | 35231 | |
| Bama Urgent Medicine Inc | | 1771 Skyland Blvd E | | | | Tuscaloosa | AL | 35405 | |
| Bamal Corp | | 56601 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Bamal Fastener Corp | | 2580 Ross St | | | | Sidney | OH | 45365 | |
| Bamal Fastener Corporation | | G41 86 | 23240 Industrial Pk Dr | | | Farmington Hills | MI | 48024 | |
| Bambach Kathleen | | 1698 Alsdorf | | | | Rochester Hills | MI | 48309 | |
| Bamberger Foreman Oswald Et Al | | Acct Of Kimberly K Stogsdill | Case 82d03 9012 Cp 1964 | PO Box 657 Attn R Barger | | Evansville | IN | 31086-8185 | |
| Bamberger Foreman Oswald Et Al Acct Of Kimberly K Stogsdill | | Case 82d03 9012 Cp 1964 | PO Box 657 Attn R Barger | | | Evansville | IN | 47704 | |
| Bamberger Genaro A | | 1503 E Crabtree Dr | | | | Arlington Hts | IL | 60004 | |
| Bamberger Sr Frank W | | 2264 Taft St | | | | Saginaw | MI | 48602-3855 | |
| Bambule Barbara | | 24102 Tollgate Rd | | | | Cicero | IN | 46034 | |
| Bame Leroy | | 108 Arnold Dr | | | | Middletown | OH | 45044 | |
| Bammert Thomas | | 9060 Overland Ct | | | | Flushing | MI | 48433 | |
| Ban Serey S | | 559 Hilltop St | | | | Longmont | CO | 80501 | |
| Banach Richard | | 2900 E Honeysuckle Dr | | | | Oak Creek | WI | 53154 | |
| Banan Massoud | | 2705 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Banasiewicz Richard | | 8536 Reserve Ct | | | | Poland | OH | 44514-3382 | |
| Banaszak Jr Edwin G | | 309 Widmer Ct Po361 | | | | Auburn | MI | 48611-9404 | |
| Banaszak Randolph | | 1531 Green Ave | | | | Bay City | MI | 48708 | |
| Banaszak Thomas | | 561 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Banayote Photography | | 5809 N Meridian St | | | | Indianapolis | IN | 46208 | |
| Banazwski Daryl | | 11080 Furness Pkwy | | | | Medina | NY | 14103 | |
| Banc Of America Securities LLC | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Banc of America Securities LLC | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Bancer Gary | | 5681 Deerwood Ln | | | | Commerce | MI | 48382 | |
| Bancer Gary | | 7496 Capri | | | | White Lake | MI | 48383 | |
| Banco Ind | Glen Nagel | 11542 N Sr 3 | PO Box 5191 | | | Kendalville | IN | 46755 | |
| Banco Jp Morgan Sa | c/o Greenberg Traurig LLP | Michael T Fishmar | 77 West Wacker Dr | Ste 2500 | | Chicago | IL | 60601 | |
| Banco Jp Morgan Sa | C/o The Prudential Insurance Cc | 8 Campus Dr | | | | Parsippany | NJ | 7054 | |
| Bancorpsouth Investment Services Inctexa | Mr Ronald Mills | 5702 Richmond Rd | | | | Texarkana | TX | 75503-0501 | |
| Bancroft Cheryl | | 819 Collar Price Rdne | | | | Brookfield | OH | 44403 | |
| Bancroft Sharyon | | 7857 State Route 88 | | | | Kinsman | OH | 44428-9528 | |
| Bancroft Virginia | | 9083 State Route 7 | | | | Kinsman | OH | 44428 | |
| Bancroft Wayne | | 5128 Hoagland Blackstub N | | | | Cortland | OH | 44410 | |
| Band It Idex | | Parent Idex Corporatior | 4799 Dahlia St | | | Denver | CO | 80216 | |
| Band It Idex Inc | Attn Cheryl Schel | 4799 Dahlia St | | | | Denver | CO | 80216 | |
| Banda Christina | | 8074 Ohern | | | | Saginaw | MI | 48609 | |
| Banda Jesus | | 3105 Yauck Rd | | | | Saginaw | MI | 48601-6954 | |
| Bandag Inc Plant 4 | | 2905 N Hwy 61 | | | | Muscatine | IA | 52761-5804 | |
| Bandalan Josephus | | 1314 Mark St | | | | Stafford | TX | 77477 | |
| Bandemer Dwight E | | 15791 Montego Bay Ct | | | | Clinton Twp | MI | 48035-1037 | |
| Bandit Idex Inc | | PO Box 96401 | | | | Chicago | IL | 60693 | |
| Bandy Ethel | | 5160 Eldorado Rd | | | | Bridgeport | MI | 48722-9529 | |
| Bandy Frederick | | 2118 Maine St | | | | Saginaw | MI | 48602 | |
| Bandy Jr Spencer | | 3532 Hialeah Lr | | | | Saginaw | MI | 48601-5609 | |
| Bandy Transport Cc | | Subsidiary First American Bank | PO Box 298 | PO Box | | Blue Ridge | GA | 30513 | |
| Banerjee Abhishek | | 1901 S Goyer Rd Apt 52 | | | | Kokomo | IN | 46902 | |
| Banerjee Bitan | | 719 Willow Ridge Court | | | | Coppell | TX | 75019 | |
| Banerjee Bitan | | 719 Willow Ridge Ct | | | | Coppell | TX | 75019 | |
| Baney Brenda | | 3286 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Baney William | | 3286 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Banfield Lloyd | | 562 Whispering Pines P | | | | Trenton | OH | 45067 | |
| Bang Lac | | 9681 Ingram Ave | | | | Garden Grove | CA | 92844 | |
| Bangash Obeid | | 388 Fairway Dr | | | | Fairborn | OH | 45324 | |
| Bangert Rocky | | 2156 Terrylynn Ave | | | | Dayton | OH | 45439 | |
| Bango Chester | | 7816 Smokey Rd | | | | Berlin Hts | OH | 44814 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bango Peggy L | | 7816 Smokey Rd | | | | Berlin Hts | OH | 44814-9663 | |
| Bango Sharon M | | 4412 Bardshar Rd | | | | Castalia | OH | 44824-9472 | |
| Bangor Twp Bay | | Treasurer | 180 State Pk Dr | | | Bay City | MI | 48706 | |
| Bangs Ernest | | PO Box 210 | | | | Kendall Pk | NJ | 08824-0210 | |
| Bangs Richard | | 1698 Snowden Circle | | | | Rochester Hills | MI | 48306 | |
| Banh Tony | | Pobox 441 | | | | Midway City | CA | 92655 | |
| Baniak Pine & Gannor | Michael H Baniak & Jeffrey A Pine | 150 N Wacker Dr Ste 1200 | | | | Chicago | IL | 60606 | |
| Banic Michael | | 238 Caroline Ave | | | | Hubbard | OH | 44425 | |
| Banion Lawrence | | 4801 Goodison Pl Dr | | | | Oakland Township | MI | 48306 | |
| Banish Joseph | | 1702 Cranberry Ln Ne Apt 160 | | | | Warren | OH | 44483-3631 | |
| Banister Bradford H | | 33156 Sea Bright | | | | Dana Point | CA | 92629 | |
| Banister John | | 1396 W Willard Rd | | | | Birch Run | MI | 48415 | |
| Bank Auto Sales | | C O 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Bank Auto Sales | | PO Box 51082 | | | | Livonie | MI | 48151 | |
| Bank Christie | | 111878 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Bank Direct | | For Deposit To Account Of | Tuan Hoang 6112053514 | PO Box 809017 | | Dallas | TX | 75380-9779 | |
| Bank Direct For Deposit To Account Of | | Tuan Hoang 6112053514 | PO Box 809017 | | | Dallas | TX | 75380-9779 | |
| Bank Iv Kansas | | Records Processing W H Tax | State Treasurers Deposit Acc | | | | KS | 66625001 | |
| Bank Iv Kansas Records Processing W H Tax | | State Treasurers Deposit Acc | | | | | KS | 66625001 | |
| Bank Iv Kansas Records Processing W/h Tax | | State Treasurers Deposit Acc | | | | | KS | 06662-5001 | |
| Bank Iv Kansas Records Processing Wh Tax: | | State Treasurers Deposit Acc | | | | | KS | 66625-0001 | |
| Bank Karl | | 11878 Wilkinson | | | | Freeland | MI | 48623 | |
| Bank Mary A | | 7221 Burmeister Dr | | | | Saginaw | MI | 48609-5222 | |
| Bank Of Alma | | 555 N Main St | | | | Mt Pleasant | MI | 48858 | |
| Bank Of Alma | | 608 Wright Ave PO Box 773 | | | | Alma | MI | 48801 | |
| Bank Of America | Billing Dept | 26 Elmfield Rd | | | | Bromley Kent | | BR1 1WA | United Kingdom |
| Bank Of America | Billing Dept | 26 Elmfield Rd | Bromley Kent | | | | | BR1 1WA | United Kingdom |
| Bank Of America | c/o Barnes & Thornburg LLP | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America | Lily Hayes Kaufmann | 1633 Broadway 28th F | | | | New York | NY | 10019 | |
| Bank Of America | Paul Tyler | Manager Corporate Fx Sales | 233 Wacker Dr | | | Chicago | IL | 60606-6306 | |
| Bank Of America | Paul Tyler Manager Corporate Sales | 233 Wacker Dr | | | | Chicago | IL | 60606-6306 | |
| Bank Of America | | Account Analysis File 719880 | PO Box 61000 | | | San Francisco | CA | 94161-9880 | |
| Bank Of America | | Ntnl Teller Process Operations | Ca9 705 07 07 | PO Box 3609 | | Los Angeles | CA | 90051 | |
| Bank Of America | | PO Box 60249 | | | | Los Angeles | CA | 90060 | |
| Bank Of America | | For Deposit To The Account Of | Andrew Spear 2583080571 | PO Box 31900 | | Tampa | FL | 33631-3900 | |
| Bank Of America | | PO Box 699 | | | | Springhil | TN | 37174 | |
| Bank Of America | | For Deposit To The Account Of | Frank Szuba 004781140036 | 2001 Ross Ave Ste 3100 | | Dallas | TX | 75201 | |
| Bank Of America | | For Deposit To The Account Of | Pvanwordragen 004794229216 | 685 Sunland Dr | | El Paso | TX | 79912-5113 | |
| Bank Of America | | Acct Of Jerome A Larson | Case 95 2 32050 3 | C O 800 Fifth Ave Ste 4100 | | Seattle | WA | 39992-6171 | |
| Bank Of America Account Analysis File 719880 | | PO Box 61000 | | | | San Francisco | CA | 94161-9880 | |
| Bank Of America Acct Of Jerome A Larson | | Case 95 2 32050 3 | C o 800 Fifth Ave Ste 4100 | | | Seattle | WA | 98104 | |
| Bank Of America For Deposit To The Account Of | | Andrew Spear 2583080571 | PO Box 31900 | | | Tampa | FL | 33631-3900 | |
| Bank Of America For Deposit To The Account Of | | P Vanwordragen 004794229216 | 685 Sunland Dr | | | El Paso | TX | 79912-5113 | |
| Bank Of America For Deposit To The Account Of | | Frank Szuba 004781140036 | 5500 Preston Rd No B | | | Dallas | TX | 75205-2662 | |
| Bank Of America Leasing | | PO Box 31473 | | | | Tampa | FL | 33631-3473 | |
| Bank Of America London | | Billing Dept 4736720201 | Elmfield Rd Bromley Kent | Br1 1wa | | | | | United Kingdom |
| Bank Of America London Billing Dept 4736720201 | | Elmfield Rd Bromley Kent | Br1 1wa | | | | | | United Kingdom |
| Bank of America N A | Mayer Brown Rowe & Maw LLP | Attn Raniero DAversa & Jeffrey G Tougas | 1675 Broadway | | | New York | NY | 11215 | |
| Bank Of America N A | | Global Client Services | 26 Elmfield Rd | Bromley Kent Br1 1wa | | | | | United Kingdom |
| Bank of America NA | Attn Dave Halesworth | 9 W 57th St | NY1 301 02 01 | | | New York | NY | 10019 | |
| Bank of America NA | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Bank Of America Na | | PO Box 448 | | | | Columbia | SC | 29202 | |
| Bank Of America Na | | PO Box 841935 | Account Analysis | | | Dallas | TX | 75284-1935 | |
| Bank Of America Na | | | | | | | | | |
| Bank Of America National Trust | | & Savings Association | PO Box 37121 | | | San Francisco | CA | 94137 | |
| Bank Of America National Trust and Savings Association | | PO Box 37121 | | | | San Francisco | CA | 94137 | |
| Bank Of America Ntnl Teller Process Operations | | Ca9 705 07 07 | PO Box 3609 | | | Los Angeles | CA | 90051 | |
| Bank Of America Tampa Oper Adm | Melinda Wood | Fl1 010 1609 | PO Box 31590 | | | Tampa | FL | 33631-3590 | |
| Bank Of Brodhead | | 806 E Exchange St | | | | Brodhead | WI | 53502 | |
| Bank Of Lincolnwood | Accts Receivable | 4433 West Touhy Ave | | | | Lincolnwood | IL | 60712 | |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | Attn Accts Receivable | | | Lincolnwood | IL | 60646 | |
| Bank Of New York | | PO Box 19015 | | | | Newark | NJ | 07195-0015 | |
| Bank Of New York | | Add Chg S 97 | PO Box 19015 | | | Newark | NJ | 71950015 | |
| Bank Of New York | | Financial Control Billing Dep | PO Box 19445 | Upd Per Goi 3 11 03 Ph | | Newark | NJ | 71950445 | |
| Bank Of New York | | PO Box 19015 | | | | Newark | NJ | 71950015 | |
| Bank Of New York | | Billing Department | 101 Barclay St 12w | | | New York | NY | 10286-1091 | |
| Bank Of New York | | C O Customer Charging | 1 Wall St 27th Fl | | | New York | NY | 10286 | |
| Bank Of New York | | Co Customer Charging | 1 Wall St 27th Fl | | | New York | NY | 10286 | |
| Bank Of New York C o Customer Charging | | 1 Wall St 27th Fl | | | | New York | NY | 10286 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank Of New York Co Customer Charging | | 1 Wall St 27th Fl | | | | New York | NY | 10286 | |
| Bank Of New York Financial Control Billing Dept | | PO Box 19445 | | | | Newark | NJ | 07195-0445 | |
| Bank Of Nova Scotia | | Atlanta Agency | 600 Peachtree St Ne Ste 2700 | | | Atlanta | GA | 30308 | |
| Bank Of Nova Scotia | | Bank Number 002 | 1839 Albion Rd | | | Etobicoke | ON | M9W 5S8 | Canada |
| Bank Of Nova Scotia Atlanta Agency | | 600 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30308 | |
| Bank Of Nova Scotia Bank Number 002 | | 1839 Albion Rd | | | | Etobicoke Canada | ON | M9W 5S8 | Canada |
| Bank Of Ok C O R S Winblad | | 201 Robert S Kerr Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Bank Of The Ozarks | | 5401 Rogers Ave | | | | Fort Smith | AR | 72913-3008 | |
| Bank Of Tokyo Mitsubishi | Custody Dept A C 25671510 | 34 Exchange Pl Plaza 3 | | | | Jersey City | NJ | 7311 | |
| Bank Of Tokyo Mitsubishi | | Bernard Chow Custody Dept 5thl | 34 Exchange Pl Plaza 3 | | | Jersey City | NJ | 7311 | |
| Bank One | Greg Miller | Mail Ste Il 1 099( | 300 S Riverside Plaza 18th F | | | Chicago | IL | 60670-0199 | |
| Bank One | Linda Kind | 611 Woodward Ave | | | | Detroit | MI | 48226 | |
| Bank One | | 1 Bank One Plaza | Ste Il1 0596 1 21 | | | Chicago | IL | 60670-0596 | |
| Bank One | | C O Bank One Na | Mail Code Il 10236 | Afc 01 02 | | Chicago | IL | 60670-2036 | |
| Bank One | | C/o Bank One Na | 120 S Lasalle St | | | Chicago | IL | 60603 | |
| Bank One | | Golbal Corp Trust Services | Bank One Plaza Ste Il 01261 | | | Chicago | IL | 60670 | |
| Bank One | | 7610 W Washington St | | | | Indianapolis | IN | 46231 | |
| Bank One | | Missng Wrk Rcvry Team In1 7215 | 7610 W Washington St | | | Indianapolis | IN | 46231 | |
| Bank One | | For Deposit To The Account Of | Robert Seidler 215001640428 | 611 Woodward Mi1 8087 | | Detroit | ME | 48226 | |
| Bank One | | For Deposit To The Account Of | Alex Marson | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Byron Jackson 215000550529 | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | David Burgner 23730905 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | David Knill 215000529525 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Douglas Henne 215000549950 | 611 Woodward M S Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Eric Ker 230008355596 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Frank Klose 000001606929782 | 9000 Haggerty Rd M 1 8200 | | Belleville | MI | 48111-9787 | |
| Bank One | | For Deposit To The Account Of | G Olascoaga 35007175 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | James Pressgrove 215001640592 | 611 Woodward M S 8089 | | Detroit | MI | 48226-3408 | |
| Bank One | | For Deposit To The Account Of | John Priestly 215002278505 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Joon Ho Yoo 000001602955237 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Juergen Steupert 35019135 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Klaids Lafron | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Koyeon Sohn 23441665 | 611 Woodward Mil 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Michael Balsei 215000447155 | 611 Woodward Mi1 8080 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Michael Balsei 215000447155 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Nancy Gougarty 215000550145 | 611 Woodward M S 8089 | | Detroit | MI | 48226-3048 | |
| Bank One | | For Deposit To The Account Of | P Quackenbush 215001159478 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Pierre Long | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Prakash Kulkarni 215001158751 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Ralph Anderson 215001161762 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Richard Johnson 215001897341 | 611 Woodward M S 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Richard Wilkins 34871475 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Robert Seidler 215001972144 | 611 Woodward Mi1 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Robert Wilson 215000446603 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Ronald Voigt 235000438046 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Sae Keun Yoo 215002499945 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Sandip Sarkar 235000966707 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Shoichi Tanaka | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Steve Clemons 25851565 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | William Lloyd 215000130124 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Youssef Kazour 215001161821 | 611 Woodward Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Robert Arao | 106 E Market St | | Warren | OH | 44481 | |
| Bank One | | Global Corporate Trust Svc | Box Oh1 0380 | | | Columbus | OH | 43271-0380 | |
| Bank One | | Investment Management Fee Dep | PO Box 710812 | | | Columbus | OH | 43271-0812 | |
| Bank One    F or Deposit To The Account O | | P Quackenbush 215001159478 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One Add | Linda Kind | 611 Woodward Ave | | | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Sandra Mcculloch 215001656192 | 611 Woodward Ave Ms1 8089 | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Timothy Coha 215001656853 | 611 Woodward M S Mi1 8089 | | Detroit | MI | 48266 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Jerry Seiter 215001161722 | 611 Woodward M S Mi1 8089 | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko For Deposit To The Account Of | | Jerry Seiter 215001161722 | 611 Woodward M Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko For Deposit To The Account Of | | Sandra Mcculloch215001656192 | 611 Woodward Ave Ms1 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko For Deposit To The Account Of | | Timothy Coha 215001656853 | 611 Woodward M s Mi1 8089 | | | Detroit | MI | 48266 | |
| Bank One Attn D Palakc | | For Deposit To The Account Of | Bernd Bahlke 34204525 | 611 Woodward M S 8086 | | Detroit | MI | 48226 | |
| Bank One Attn D Palako For Deposit To The Account Of | | Bernd Bahlke 34204525 | 611 Woodward M s 8086 | | | Detroit | MI | 48226 | |
| Bank One Attn Dpalakc | | For Deposit To The Account Of | Erik Littrup 235000375560 | 611 Woodward M N8089 | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank One Attn Dpalako For Deposit To The Account Of | | Erik Littrup 235000375560 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut | | For Deposit To Account Of | R Krishnakumar 215001656267 | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut | | For Deposit To Accout Of | Nick Dinardo 2150004167 88 | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut For Deposit To Account Of | | Nick Dinardo 2150004167 88 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut For Deposit To Account Of | | R Krishnakumar 215001656267 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One Attnd Palacko | | For Deposit To The Account Of | Daniel Hennessy 220051035863 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One Attnd Palacko For Deposit To The Account Of | | Daniel Hennessy 220051035863 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One C o Bank One Na | | Mail Code Il 10236 | | | | Chicago | IL | 60670-2036 | |
| Bank One Cash Management | | PO Box 70176 | | | | Chicago | IL | 60673-2815 | |
| Bank One Cash Management Serv | | PO Box 70176 | | | | Chicago | IL | 60673-0176 | |
| Bank One East Lansing Acct Of Henry A Hun | | Case 93 2320 Gc E | | | | | | | |
| Bank One Fka Nbd | | PO Box 5817 | | | | Traverse Cty | MI | 49696 | |
| Bank One For Deposit To The Account O | | Alex Marsor | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Byron Jackson 215000550525 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | David Burgner 23730905 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | David Knill 215000529522 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Douglas Henne 215000549950 | 611 Woodward M s Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Doyeon Sohn 23441665 | 611 Woodward Mi1 8089 | | | Detrpot | MI | 48226 | |
| Bank One For Deposit To The Account O | | Eirc Rundall 215001640428 | 611 Woodward Mi1 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Eric Ker 230008355596 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Frank Klose 000000160692978; | 9000 Haggerty Rd M 1 8200 | | | Belleville | MI | 48111-9787 | |
| Bank One For Deposit To The Account O | | G Olascoaga 35007175 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | James Pressgrove215001640592 | 611 Woodward M s 8089 | | | Detroit | MI | 48226-3408 | |
| Bank One For Deposit To The Account O | | John Priestly 215000227850! | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Joon Ho Yoo 000001602955237 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Juergen Steupert 35019135 | 611 Woodward Ave Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Klaids Lafron | 611 Woodward M s 8089 | | | Detroit | MI | 4826 | |
| Bank One For Deposit To The Account O | | Michael Balsei 215000447158 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Michael Balsei 215000447158 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Nancy Gougarty 215000550149 | 611 Woodward M s 8089 | | | Detroit | MI | 48226-3048 | |
| Bank One For Deposit To The Account O | | Pierre Long | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Prakash Kulkarni 215001158751 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Ralph Anderson 215001161763 | 611 Woodward M s 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Richard Johnson 215001897341 | 611 Woodward s 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Richard Wilkins 34871475 | 611 Woodward Mi1 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Robert Seidler 215001972144 | 611 Woodward Mi1 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Robert Wilson 215000446603 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Ronald Voigt 235000438046 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Sae Keun Yoo 215002499945 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Sandip Sarkar 235000966707 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Shoichi Tanaka | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Steve Clemons 25851565 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | William Lloyd 215000130124 | 611 Woodward Mi1 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account O | | Youssef Kazour 215001161821 | 611 Woodward Mi1 8089 | | | Detroit | MI | 18226 | |
| Bank One Global Corporate Trust Svc | | Robert Arao | 106 E Market St | | | Warren | OH | 44481 | |
| Bank One Global Corp Trust Service: | | Box Oh1 0380 | | | | Columbus | OH | 43271-0380 | |
| Bank One Golbal Corp Trust Services | | Bank One Plaza Ste Il 01261 | | | | Chicago | IL | 60670 | |
| Bank One Indiana | | For Deposit To The Account Of | Brian Murray | 2642 E 3rd St | | Bloomington | IN | 47401 | |
| Bank One Indiana | | For Deposit To The Account Of | Chang Yueh | PO Box 36520 | | Louisville | KY | 40233-6520 | |
| Bank One Indiana For Deposit For Deposit To The Account Of | | Brian Murray | 2642 E 3rd St | | | Bloomington | IN | 47401 | |
| Bank One Indiana For Deposit To The Account Of | | Chang Yueh | PO Box 36520 | | | Louisville | KY | 40233-6520 | |
| Bank One Michigan | Accounts Receivable | 1601 Elm St | Thanksgiving Tower 13th F | | | Dallas | TX | 75201 | |
| Bank One Missng Wrk Rcvry Team In1 7218 | | 7610 W Washington St | | | | Indianapolis | IN | 46231 | |
| Bank One N A | Dotty Obert | PO Box 710469 | | | | Columbus | OH | 43271-0469 | |
| Bank One Na | | Fmly First Natl Bank Chicago | Fnbc Prod Card Settlement | 1 First Natl Plaza Ste 0199 | | Chicago | IL | 60670 | |
| Bank One Na | | Mail Ste 0742 | | | | Chicago | IL | 60670-0236 | |
| Bank One Na | | Mail Ste Il 1 0747 | 1 Bank One Plaza | | | Chicago | IL | 60670-0747 | |
| Bank One Na | | PO Box 70176 | Ste Mi1 8067 | | | Chicago | IL | 60673-0176 | |
| Bank One Na | | 611 Woodward Ave | | | | Detriot | MI | 48226 | |
| Bank One Na  Eft Fnbc Proc Card Settlemen | | 1 First Natl Plaza Ste 0199 | | | | Chicago | IL | 60670 | |
| Bank One Na Main Office Chicago | Asset Backed Finance | 1 Bank One Plaza | Ste Il1 0596 1 21 | | | Chicago | IL | 60670-0596 | |
| Bank One Of Indiana | | For Deposit To Account Of | Stephen Gibbs | 302 W Washington Room Eo33 | | Indianapolis | IN | 46204 | |
| Bank One Of Indiana For Deposit to Account Of | | Stephen Gibbs | 302 W Washington Room Eo33 | | | Indianapolis | IN | 46204 | |
| Bank One Of Mansfield | | 28 Pk Ave | | | | Mansfield | OH | 44902 | |
| Bank One Tokyo | | Hibiya Central Bldg Fl 7 | 2 9 Nishi Shimbashi 1 Chome | Minato Ku Tokyo 105 003 | | | | | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank One Tokyo Hibiya Central Bldg Floor 7 | | 2 9 Nishi Shimbashi 1 Chome | Minato Ku Tokyo 105 003 | | | | | | Japan |
| Bank One Youngstown Na | | Acct Of Anthony W Yancey | Case 89 Cv 2285 | | | | | 27946-3014 | |
| Bank One Youngstown Na Acct Of Anthony W Yancey | | Case 89 Cv 2285 | | | | | | | |
| Bank Vest | | T&w Bancorp Portfolio Sv | PO Box 215 | | | Marshall | MN | 56258 | |
| Bank Wayne H | | 6551 S Lakeshore Rd | | | | Lexington | MI | 48450-9619 | |
| Banka Charles M | | 3232 Ipswich Dr Nw | | | | Grand Rapids | MI | 49544-1647 | |
| Bankdirect | | For Deposit To The Account Of | Tuan Hoang 6112053514 | 6060 N Cntrl Xpreswy Ste 800 | | Dallas | TX | 75206 | |
| Bankdirect For Deposit To The Account O | | Tuan Hoang 6112053514 | 6060 N Cntrl Xpreswy Ste 800 | | | Dallas | TX | 75206 | |
| Banker Industrial Supply | | Co Inc | 3724 5th Court North | | | Birmingham | AL | 35232 | |
| Banker Industrial Supply Co In | | 3724 5th Ct N | | | | Birmingham | AL | 35222 | |
| Banker Industrial Supply Co In | | PO Box 321415 | | | | Birmingham | AL | 35232 | |
| Banker Roger W | | 8291 State Route 408 | | | | Nunda | NY | 14517-9723 | |
| Bankers Trust | | PO Box 897 | | | | Des Moines | IA | 50304 | |
| Bankers Trust | | 130 Liberty St | | | | New York | NY | 10015 | |
| Bankers Trust Berlin & Farrc | | Trust Custodian | Gina Evangelista Bankers Trus | 4 Albany St 4th F | | New York | NY | 10006 | |
| Bankers Trust Berlin and Farro Trust Custodia | | Gina Evangelista Bankers Trus | 4 Albany St 4th F | | | New York | NY | 10006 | |
| Bankers Trust Co Re Maxey | | Plats De Minimis Trus | Shafiq Jadavji Bankers Trust | 4 Albany St 4th F | | New York | NY | 10096 | |
| Bankers Trust Co Re Maxey Plats De Minimis Trust | | Shafiq Jadavji Bankers Trust | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Bankers Trust Trustee Oii Work | | Member Account No Ww 220 | C O P Dispenza Bankers Trust | 4 Albany St 4th Fl | | New York | NY | 10006 | |
| Bankers Trust Trustee Oii Work Member Account No Ww 220 | | C O P Dispenza Bankers Trust | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Bankes Nile E | | PO Box 1050 | | | | Oologah | OK | 74053 | |
| Bankhead & Davis | | Sabine At Sycamore St | | | | Carthage | TX | 75633 | |
| Bankhead and Davis | | Sabine At Sycamore St | | | | Carthage | TX | 75633 | |
| Bankhead Nicole | | 935 Saul Dr | | | | Hubbard | OH | 44425 | |
| Bankhead Rita | | 3432 Winthrop Ave | | | | Indianapolis | IN | 46205 | |
| Bankhead William | | 935 Saul Dr | | | | Hubbard | OH | 44425 | |
| Banknorth Group Inc Craig Pose | | Assignee Chester Precision Cc | PO Box 9540 | | | Portland | ME | 04112-9540 | |
| Bankruptcy Law Services | | 111 S Hamilton 19 | | | | Madison | WI | 53703 | |
| Bankruptcy Trustee | | 75 Spring St Sw Rm 362 | | | | Atlanta | GA | 30303 | |
| Banks Ahmahtzyah | | 5350 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Banks Alexander | | 3313 Norman St | | | | Saginaw | MI | 48601 | |
| Banks Amanda | | 247 Orth Dr | | | | New Carlisle | OH | 45344 | |
| Banks Angela | | 1035 Highland Ave | | | | Dayton | OH | 45410 | |
| Banks Anita | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Banks Barbecue & Sandwich Shop | | Dba Mold Hole | 1119 Hwy 550 Nw | Rmt Add Chg 12 00 Tbk Afc | | Brookhaven | MS | 39601 | |
| Banks Barbecue and Sandwich Shop Dba Mold Hole | | 1119 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Banks Billie | | 140 Linwood Ave | Apt C 12 | | | Buffalo | NY | 14209 | |
| Banks Billy D | | 1019 Depauw Dr | | | | Fairfield | OH | 45014-2811 | |
| Banks Brenda F | | 609 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Banks Bros Corp | | 24 Federal Plaza | | | | Bloomfield | NJ | 70035636 | |
| Banks Brothers Corporation | | 24 Federal Plaza | | | | Bloomfield | NJ | 7003 | |
| Banks Bryan | | 8111 Manderville Ln Apt 110 | | | | Dallas | TX | 75231 | |
| Banks Camellia | | 936 Auburndale St | | | | Corona | CA | 92880 | |
| Banks Carolyn | | 416 Wyoming Ave | | | | Buffalo | NY | 14215-3122 | |
| Banks Charles | | 11 Gerlaugh Ave | | | | Dayton | OH | 45403 | |
| Banks Cher Ron | | 5202 Kentwood Rd | | | | Dayton | OH | 45427 | |
| Banks Consuela | | 4041 Meadowlane Dr | | | | Jackson | MS | 39206 | |
| Banks Cuoecil E | | 241 S Airport Rd | | | | Saginaw | MI | 48601-9459 | |
| Banks Cynthia | | 3345 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Banks D | | 62a South Meade | | | | Liverpool | | L31 8EF | United Kingdom |
| Banks David | | 84 Lunar Dr | | | | Netherton | | L30 7PN | United Kingdom |
| Banks Della | | 4672 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Banks Dennis R | | 514 Slack Dr | | | | Anderson | IN | 46013-3735 | |
| Banks Dorothy | | 111 Booker St | | | | Hazlehurst | MS | 39683-3417 | |
| Banks Douglas | | 2405 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Banks Douglas C | | 13609 Catamaran | | | | Corpus Christi | TX | 78418-6957 | |
| Banks Earl | | 620 Baltimore St | | | | Middletown | OH | 45044 | |
| Banks Ericka | | 9780 Foxhound Dr 1 E | | | | Miamisburg | OH | 45342 | |
| Banks Eugenia A | | 4206 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Banks Evangeline | | 504 Walnut Ct Nw | | | | Decatur | AL | 35601 | |
| Banks Fanning & Weed | | 617 S Capitol Ave | | | | Lansing | MI | 48933 | |
| Banks Gerald | | 14019 Billette | | | | Sterling Hgts | MI | 48313 | |
| Banks Geraldine A | | 2118 Robbins Ave Apt 512 | | | | Niles | OH | 44446-3966 | |
| Banks Hassan | | 2207 Hammel St | | | | Saginaw | MI | 48601 | |
| Banks Henry Lee | | 4206 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Banks Herman | | 1802 RailRd St Sw | | | | Hartselle | AL | 35640 | |
| Banks Herman | | 1802 Railroad Sttsw | | | | Hartselle | AL | 35640 | |
| Banks Ii Pau | | 4041 Meadowlane Dr | | | | Jackson | MS | 39206 | |
| Banks International Llc | | Patrick Banks Phd | PO Box 136 | | | Clarkston | MI | 48347-0136 | |
| Banks International Llc Patrick Banks Phc | | PO Box 136 | | | | Clarkston | MI | 48347-0136 | |
| Banks Jack | | 5455 N Dayton Lakeview Rd | | | | New Carlisle | OH | 45344 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Banks Jacqueline | | 4070 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Banks James | | PO Box 64 | | | | Summit | MS | 39666-0064 | |
| Banks Janet | | 83 Beechwood Dr | | | | Feniscowles | | BB25AT | United Kingdom |
| Banks Jerry | | 3669 W Christy Way | | | | Saginaw | MI | 48603 | |
| Banks Jessie G | | 168 Taunton Pl | | | | Buffalo | NY | 14216-1909 | |
| Banks Jo A | | 3554 Sunset Dr | | | | Jackson | MS | 39213-5816 | |
| Banks John | | 247 Orth Dr | | | | New Carlisle | OH | 45344 | |
| Banks John | | 33 Field Ln | | | | Fazakerley | | L10 4XG | United Kingdom |
| Banks Joseph | | 3401 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Banks Jr David E | | 9849 State Route 55 | | | | Ludlow Falls | OH | 45339-9756 | |
| Banks Jr Felix | | 4623 Sylvan Oak Dr | | | | Trotwood | OH | 45426-2123 | |
| Banks Jr Joe | | 1207 Dartmoor Dr | | | | Clinton | MS | 39056 | |
| Banks Kathryn | | 3344 Lexington | | | | Saginaw | MI | 48601 | |
| Banks Katrina | | 3017 Tubman Ave | | | | Dayton | OH | 45408 | |
| Banks Kawanis | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Banks Kim | | 1125 Superior Ave | | | | Dayton | OH | 45407 | |
| Banks Kory | | 5128 Pennswood Pl | | | | Jackson | MS | 39206-3120 | |
| Banks Lena C | | 128 Glendale St | | | | Clinton | MS | 39056-3020 | |
| Banks Leroy | | 1308 West Grand | | | | Dayton | OH | 45407 | |
| Banks Linda F | | 4080 Wolf Rd | | | | Dayton | OH | 45416-2044 | |
| Banks Mamie | | 1213 Ctr St | | | | Brookhaven | MS | 39601-2123 | |
| Banks Mark | | 372 Ponderosa Way | | | | Nederland | CO | 80466 | |
| Banks Mark | | 300 Jamestown Cr Apt D | | | | Centerville | OH | 45458 | |
| Banks Mary | | 11345 Main St Apt D | | | | Medina | NY | 14103 | |
| Banks Mildred | | 302 Enchanted Dr | | | | Vicksburg | MS | 39180 | |
| Banks Neal | | 6338 Woodland Dr | | | | E Amherst | NY | 14051 | |
| Banks Oglesby Jeralynr | | 25 Strand Ave | | | | Dayton | OH | 45427 | |
| Banks Patricia | | 7118 Pinewood Dr | | | | Carlisle | OH | 45005 | |
| Banks Paul | | 2910 Mcguffie Rd | | | | Clinton | MS | 39056 | |
| Banks Peggy | | 3530 Jewell Ave | | | | Middletown | OH | 45042 | |
| Banks Prentiss | | 1012 Pearl River Ave | | | | Mc Comb | MS | 39648 | |
| Banks Rhonda | | 753 Troy St | | | | Dayton | OH | 45404 | |
| Banks Robert | | 381 Banks Rd | | | | Clinton | MS | 39056-9601 | |
| Banks Roy | | 2827 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Banks Ruth | | 11926 Wincanton Dr | | | | Cincinnat | OH | 45231-1051 | |
| Banks Ryan | | 6125 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Banks Sandra | | 18832 Bigham Loop Rd | | | | Berry | AL | 35546 | |
| Banks Sharon M | | PO Box 60003 | | | | Dayton | OH | 45406-0003 | |
| Banks Sidney | | 1426 S Packard Ave | | | | Burton | MI | 48509-2412 | |
| Banks Sr Robert | | 5099 Monticello Dr | | | | Swartz Creek | MI | 48473 | |
| Banks Stephen | | 62a Southmeade | | | | Maghull | | L31 8EF | United Kingdom |
| Banks Terrence | | 3344 Lexington | | | | Saginaw | MI | 48601 | |
| Banks Thomas | | 14019 Billette Dr | | | | Sterling Heights | MI | 48313 | |
| Banks Tonia | | 5455 N Dayton Lakeview Dr | | | | New Carlisle | OH | 45344 | |
| Banks Tony | | 4980 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Banks Tonya | | 2405 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Banks Victor | | 5432 Moceri Ln | | | | Grand Blanc | MI | 48507 | |
| Banks William | | 10092 Antigua | | | | Anaheim | CA | 92804 | |
| Banks Willie A | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Bankston Billie | | 1609 Wabash Ave | | | | Flint | MI | 48504-2946 | |
| Bankston D | | 303 Summer Hill Rd | | | | Madison | MS | 39110 | |
| Bankston Damon | | 2611 Brahms Blvd | | | | Dayton | OH | 45449 | |
| Bankston Danie | | 6404 Turchin P | | | | Dayton | OH | 45424 | |
| Bankston James | | 696 Scotland Ln | | | | New Castle | PA | 16101-8582 | |
| Bankston Ralph | | 4196 Mc Candlish Rd | | | | Grand Blanc | MI | 48439-1802 | |
| Bankston Stephen | | 9002 Hwy 278 E | | | | Hokes Bluff | AL | 35903 | |
| Bankvest Usb Portfolio | | PO Box 215 | | | | Marshall | MN | 56258 | |
| Banna James | | Po Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Bannan Kimberly | | 7057 Northview Dr | | | | Lockport | NY | 14094 | |
| Banner & Witcoff Ltd | | | | | | | | | |
| Banner Craig | | 8 Heston Dr | | | | Springsboro | OH | 45066 | |
| Banner Engineering Corp | Customer Svc | Use C and e Sales As Dist | PO Box 9414 | | | Minneapolis | MN | 55440 | |
| Banner Engineering Corp | | 9714 10th Ave N | | | | Minneapolis | MN | 55441 | |
| Banner Engineering Corp | | 9714 Tenth Ave North | | | | Minneapolis | MN | 55441 | |
| Banner Howard | | 3113 Wintergreen Dr E | | | | Saginaw | MI | 48603-1935 | |
| Banner Tool Inc | | 3160 Forest View Rd | Eastrock Industrial Pk | | | Rockford | IL | 61109 | |
| Banner Tool Inc Eft | | 3160 Forest View Rd | Eastrock Industrial Pk | | | Rockford | IL | 61109 | |
| Bannick Gustave | | 711 Shady Brook Ln | | | | Flushing | MI | 48433 | |
| Bannick Mary | | 2803 Ne 76th Terrace | | | | Gladstone | MO | 64119 | |
| Bannick Robert | | 2158 Tall Oaks Dr | | | | Davison | MI | 48423 | |
| Bannick Robert | | 4255 West Pointe Dr | | | | Waterford | MI | 48329 | |
| Bannigan Curtis | | 2411 Kopka Ct | | | | Bay City | MI | 48708 | |
| Banning Charles J | | 311 W Lake St 9 | | | | Tawas City | MI | 48763-9297 | |
| Banning Larry | | 7939 Orangeville Kinsman Rd | | | | Kinsman | OH | 44428-9532 | |
| Banning Todd | | 2908 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Banning Todd | | 730 Bush | | | | Saginaw | MI | 48604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Banning Zenn | | 1960 N Miller | | | | Saginaw | MI | 48609 | |
| Bannister D | | 632 Park Commons Ct Apt D | | | | Valley Park | MO | 63088-1496 | |
| Bannister Gary | | 540 Stratshire Ln | | | | Gahanna | OH | 43230 | |
| Bannister Jeffrey | | 1136 Lockwood Dr | | | | Lockport | NY | 14094 | |
| Bannister Roderick | | 6496 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Bannister Steve | | 3620 S Seven Mi | | | | Bay City | MI | 48706 | |
| Bannli Tech Ag | | Industrie Bannli 2C | | | | Wolfwil | | 4628 | Switzerland |
| Bannon Charlotte | | Delphi E Petty Cashier | 2900 S Scatterfield | | | Anderson | IN | 46018-2439 | |
| Bannon Charlotte Delphi E Petty Cashie | | 2900 S Scatterfield | | | | Anderson | IN | 46018-2439 | |
| Bannon J J | | 3 Coachmans Dr | West Derby | | | Liverpool | | L12 0HV | United Kingdom |
| Bannon Jerrel | | 6489 N 100 W | | | | Alexandria | IN | 46001 | |
| Bannon Judith K | | 704 Main St | | | | Elwood | IN | 46036-1954 | |
| Banque Nationale De Paris | | Ny Branch World Finan Ctr | 200 Liberty St 20th Fl | Tower A | | New York | NY | 10281-1062 | |
| Banque Nationale De Paris Ny Branch World Finan Ctr | | 200 Liberty St 20th Fl | Tower A | | | New York | NY | 10281-1062 | |
| Bansal Dinesh | | 45670 Marlborough | | | | Novi | MI | 48377 | |
| Bansbach Zoghlin & Asandrov Pc | | A Donatelli Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Bansbach Zoghlin and Asandrov Pc A Donatelli Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bansky Catherine A | | 270 Durst Dr Nw | | | | Warren | OH | 44483-1104 | |
| Bansky Marcia | | 1114g Portage Easterly Rd | | | | Cortland | OH | 44410-9538 | |
| Banter Robert | | 2211 N Ohio St | | | | Kokomo | IN | 46901 | |
| Banthia Anand | | 2725 Pawnee Dr | | | | Indianapolis | IN | 46229 | |
| Bantigue Al | | 28105 Sunflower Ln | | | | Laquey | MO | 65534 | |
| Banty Catherine | | 3960 Lockport Olcott Rd 1st Fl N | | | | Lockport | NY | 14094 | |
| Banty Marshall E | | 5400 S Rovan Pt | | | | Lecanto | FL | 34461-8348 | |
| Bantz Gregory | | 28511 Ray Dr | | | | Waterford | WI | 53185 | |
| Bantz Jr Robert | | 611 Sedgwick Way | | | | Troy | OH | 45373-5421 | |
| Bantz Thomas | | 28511 Ray Dr | | | | Waterford | WI | 53185 | |
| Bantz Timothy | | 28511 Ray Dr | | | | Waterford | WI | 53185-2668 | |
| Banush Claudine | | 2309 Elva Dr | | | | Kokomo | IN | 46902-2324 | |
| Banyas Stephen F | | 2434 Bay Ridge Dr | | | | Augres | MI | 48703-9484 | |
| Banyon Gregg | | 3141 Wildwood Dr | | | | Mc Donald | OH | 44437-1354 | |
| Bapi Belden Architectural Products | | 470 Market St | | | | Grand Rapids | MI | 49503 | |
| Baptist Bible College And | | Seminary | PO Box 800 | 538 Venard Rd | | Clarks Summit | PA | 18411 | |
| Baptist Bible College And Seminary | | PO Box 800 | 538 Venard Rd | | | Clarks Summit | PA | 18411 | |
| Baptist Childrens Village | | 805 Flag Chapel Rd | | | | Jackson | MS | 39209 | |
| Baptist Childrens Village | | PO Box 27 | | | | Clinton | MS | 39060 | |
| Baptist George | | 2940 S 42nd St | | | | Kansas City | KS | 66106-4032 | |
| Baptist Lutheran Medical | | PO Box 930482 | | | | Kansas City | MO | 64193 | |
| Bar Bri | | 176 West Adams | Ste 2100 | | | Chicago | IL | 60603 | |
| Bar Bri Bar Review | | 1500 Broadway | | | | New York | NY | 10036 | |
| Bar Code Equipment Service Inc | | 315 3rd Ave North | | | | Jacksonville Beach | FL | 32250-5601 | |
| Bar Code Equipment Services | | 315 3rd Ave N | | | | Jacksonville Beach | FL | 32250-5601 | |
| Bar Codes Inc | | 1131 W Sheridan Rd | | | | Chicago | IL | 60660-1515 | |
| Bar Codes Unlimited Inc | | 683 Miamisburg Ctrville Rd | Ste 212 | | | Dayton | OH | 45459 | |
| Bar Codes Unlimited Inc | | Ste 212 | | | | Dayton | OH | 45459 | |
| Bar Plate Manufacturing Co | | PO Box 3540 | | | | Woodbridge | CT | 06525-0113 | |
| Bar Processing Corp | | 13390 Cloverdale | | | | Oak Pk | MI | 48237-3208 | |
| Bar Processing Corporation | | 550 Ternes Dr | | | | Monroe | MI | 48161 | |
| Bar Processing Corporation | | PO Box 67000 | Comerica Bank Dept 199201 | | | Detroit | MI | 48267-1992 | |
| Barabar June Wade | | 100 Soyand Court | | | | Raeford | NC | 28376 | |
| Barack Ferrazzano Kirschbaum Perlman & Nagelberg Llp | Kimberly J Robinson | 333 West Wacker Dr | Ste 2700 | | | Chicago | IL | 60606 | |
| Barager Wesley E | | 57 Bosworth Fld | | | | Mendon | NY | 14506-9752 | |
| Barajas Jr Manuel | | 1803 Ring St | | | | Saginaw | MI | 48602 | |
| Barajas Michael | | 1317 Lamson St | | | | Saginaw | MI | 48601 | |
| Barajas Michael | | 2321 Elizabeth St | | | | Saginaw | MI | 48601-3425 | |
| Barak Louis | | 715 Bristol Ln | | | | Clarkston | MI | 48348 | |
| Barak Michael | | 3829 S Schenley Ave | | | | Youngstown | OH | 44511-3330 | |
| Baran Darla | | 1815 Dodge | | | | Warren | OH | 44485 | |
| Baran Randall | | 2808 Laflin Pl Apt 2 | | | | Richmond | VA | 23228-4438 | |
| Baran Search Inc | | 20315 Southshore Dr | | | | Cornelius | NC | 28031 | |
| Baran Terri | | 7495 Transit Rd Lower | | | | E Amherst | NY | 14051 | |
| Barancik Timothy | | 5300 W Burt Rd | | | | Montrose | MI | 48457 | |
| Barancik Victor D | | 4236 Alexandra St | | | | Saginaw | MI | 48603-4233 | |
| Baranek Brett | | 802 Russell | | | | Bay City | MI | 48708 | |
| Baranek Daniel M | | 817 S Sherman St | | | | Bay City | MI | 48708-6231 | |
| Baranoski Andrew | | 6995 Lakebluff Ne | | | | Comstock Pk | MI | 49321 | |
| Baranoski Terisa | | 6995 Lake Bluff Ne | | | | Comstock Pk | MI | 49321 | |
| Baranowski Randy | | 1890 North 9 Mile Rd | | | | Sanford | MI | 48657 | |
| Baranowski Richard | | 1404 Independence Dr | | | | Derby | NY | 14047 | |
| Baranowski Steven | | 5795 N River Rd | | | | Freeland | MI | 48623 | |
| Baranski Edmund | | 3745 Green Corners | | | | Metamora | MI | 48455 | |
| Barany John F | | 6947 Cedar Ridge Cir | | | | Milton | FL | 32570-3664 | |
| Barasch Stephen Esq | | C O Churchill Group | 270 Sylvan Ave | | | Englewood Cliffs | NJ | 7632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barasch Stephen Esq C O Churchill Group | | 270 Sylvan Ave | | | | Englewood Cliffs | NJ | 7632 | |
| Barat College | | 700 E Westleigh Rd | | | | Lake Forest | IL | 60045 | |
| Baratta Debra | | 5105 Michael St | | | | Dearborn Heights | MI | 48125 | |
| Barb Rousseau | | 6882 S Steel Rd | | | | St Charles | MI | 48655 | |
| Barb Welgert | Tom Koehlke | Imagilent Inc | 3800 Monroe Avedock 29 A | | | Pittsford | NY | 14534 | |
| Barbara A Butterworth | | 15 Oakridge Court | | | | Elkton | MD | 21921 | |
| Barbara A Caruso | | 13 Xavier Rd | | | | Clarence | NY | 14031 | |
| Barbara A Clark | | 2 Mallory Ln | | | | Penfield | NY | 14526 | |
| Barbara A Driscoll | | 791 Coventry Dr | | | | Webster | NY | 14580 | |
| Barbara A Driscoll | | Acct Of David K Driscol | Case 14146 92 | 791 Coventry Dr | | Webster | NY | 79382425 | |
| Barbara A Driscoll Acct Of David K Driscol | | Case 14146 92 | 791 Coventry Dr | | | Webster | NY | 14580 | |
| Barbara A Hoesel | | 7 Byron Apt B Kenmore Tudors | | | | Kenmore | NY | 14223 | |
| Barbara A Klimaszewski | | 1500 E Genesee | | | | Saginaw | MI | 48607 | |
| Barbara A Piano | | 104 Jordache Ln | | | | Spencerport | NY | 14559 | |
| Barbara A Turner | | 17336 Gateway Cir | | | | Southfield | MI | 48075 | |
| Barbara A Turner | | 17336 Gateway Circle | | | | Southfield | MI | 48075 | |
| Barbara Alessandra | | 159 Linwood | | | | N Tonawanda | NY | 14120 | |
| Barbara Allen | | 330 Lakeside Dr | | | | Lewes | DE | 19958-8952 | |
| Barbara Ann Julien | | 1190 17 Mile Rd | | | | Kent City | MI | 49330 | |
| Barbara Baines | | 1521 N Lawler | | | | Chicago | IL | 60651 | |
| Barbara Barbara | | 5771 W 250 South | | | | Marion | IN | 46953-9166 | |
| Barbara C Dawes | | 2222 S Linden Rd Ste G | | | | Flint | MI | 48523 | |
| Barbara Ciccone | | 700 Harvey Rd | | | | Claymont | DE | 19703 | |
| Barbara Cuddy | | PO Box 3931 | | | | Incline Vil | NV | 89450 | |
| Barbara D Fisher | | 8709 Hilridge Dr | | | | Oklahoma Cty | OK | 73141 | |
| Barbara D Hendon | | 17106 Cheyenne Dr | | | | Baytown | TX | 77520 | |
| Barbara E Lawrence | | Acct Of John Lawrence | 41 West High St | | | Lockport | NY | 12632-1720 | |
| Barbara E Lawrence Acct Of John Lawrence | | 41 West High St | | | | Lockport | NY | 14094 | |
| Barbara E Zubor | | 2903 Thrush Ln | | | | Ring Meadows | IL | 60008 | |
| Barbara E Zubor | | Acct Of Michael J Zubor | Case 89 D 16740 | 8881 N Cumberland | | Niles | IL | 33354-2447 | |
| Barbara E Zubor Acct Of Michael J Zubor | | Case 89 D 16740 | 8881 N Cumberland | | | Niles | IL | 60714 | |
| Barbara J Bustos | | 3660 Blue Gum Dr | | | | Yorba Linda | CA | 92686 | |
| Barbara J Goldsmith & Cc | | 6 Deep Meadow Rd | | | | Barrington | RI | 28062740 | |
| Barbara J Mika | | 4840 Woodland | | | | Shawnee | KS | 66218 | |
| Barbara J Miner | | 3448 Loganview Dr | | | | Baltmore | MD | 21222 | |
| Barbara J Tomcal | | 1121 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Barbara J Wade | | 5029 N 40th St | Lot 36 | | | Tampa | FL | 33610 | |
| Barbara J Wade | | 5029 N 40th St Lot 36 | | | | Tampa | FL | 33610 | |
| Barbara Jackson | | 508 Perry St Apt 5 | | | | Buffalo | NY | 14204 | |
| Barbara June Wade | | 100 Soyang Court | | | | Raeford | NC | 28376 | |
| Barbara Keller C O Phenix Grp | | 109 East Burke St | | | | Martinsburg | WV | 25401 | |
| Barbara L Mcclellan | | 2229 Wharf Dr 1107 | | | | Woodridge | IL | 60517 | |
| Barbara L Mcclellan | | Acct Of Robert A Mcclellan | Case 91 D 2483 | 16w479 Timberlake Dr | | Hinsdale | IL | 35942-9039 | |
| Barbara L Mcclellan Acct Of Robert A Mcclellan | | Case 91 D 2483 | 16w479 Timberlake Dr | | | Hinsdale | IL | 60521 | |
| Barbara M Andrews | | 13129 Hidden Valley Dr | | | | Lockports | IL | 60441 | |
| Barbara M Andrews | | Acct Of Daniel Andrews | Case 90 D 16193 | 12013 S 71st Ave | | Palos Heights | IL | 32632-0492 | |
| Barbara M Andrews Acct Of Daniel Andrews | | Case 90 D 16193 | 12013 S 71st Ave | | | Palos Heights | IL | 60463 | |
| Barbara Mary Hopman | | Acct Of Joseph T Yarbro | Case 90 5211 Do | | | | | 38156-1608 | |
| Barbara Mary Hopman Acct Of Joseph T Yarbro | | Case 90 5211 Do | | | | | | | |
| Barbara Perry & Co Inc | | PO Box 737 | | | | Orlando | FL | 32802 | |
| Barbara Sanders | | 409 W Ridgeway | | | | Flint | MI | 48505 | |
| Barbara Titus | | 326 W Kennedy St | | | | Syracuse | NY | 13205 | |
| Barbara Veite | | PO Box 175 | | | | Claredon | NY | 14429 | |
| Barbarini Anthony | | 1107 Robbins Ave | | | | Niles | OH | 44446 | |
| Barbarino Ross T | | 305 Fruitwood Ter | | | | Williamsville | NY | 14221-1903 | |
| Barbary Lacandra | | 714 E Mulberry | | | | Kokomo | IN | 46901 | |
| Barbato Construction Co Inc | | PO Box 1259 | | | | Middleboro | MA | 02346-4259 | |
| Barbato Michael | | 24 Jennie Ln | | | | Rochester | NY | 14606 | |
| Barbato Ray | | 9 Jennie Cir | | | | Rochester | NY | 14606 | |
| Barbeau David | | 1952 Club Dr | | | | Troy | MI | 48098 | |
| Barbeau David C | | 1952 Club Dr | | | | Troy | MI | 48098 | |
| Barbee Georgia F | | 845 Freestone Dr | | | | Indianapolis | IN | 46239-6902 | |
| Barbee Guy | | 207 Bayview Dr | | | | Madison | MS | 39110-9177 | |
| Barbee Norbert | | 305 Golden Pond Dr | | | | Madison | MS | 39110 | |
| Barbee Patricia M | | 207 Bayview Dr | | | | Madison | MS | 39110-9177 | |
| Barbee T | | 5675 Roswell Rd Ne No 17B | | | | Atlanta | GA | 30342 | |
| Barbee Wanda M | | 1028 Blackjack Rd | | | | Choctaw | MS | 39350-7791 | |
| Barber & Bartz | | 525 South Main St | Ste 800 | | | Tulsa | OK | 74103 | |
| Barber & Bartz | Richard D White Jr | 525 S Main St Ste 800 | | | | Tulsa | OK | 74103 | |
| Barber and Bartz | Richard D White Jr | 525 South Main St | Ste 800 | | | Tulsa | OK | 74103 | |
| Barber Andrea | | 204 Clouds Creek Dr | | | | Huntsville | AL | 35806 | |
| Barber Archie W | | 1281 Rue Deauville Blvd | | | | Ypsilanti | MI | 48198-7545 | |
| Barber Beatrice J | | 2229 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Barber Bradley | | 5295 Duffield Rd | | | | Flushing | MI | 48433-9786 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barber Clarence | | 4090 Myron Ave | | | | Dayton | OH | 45416 | |
| Barber Clifford | | 1742 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Barber Coleman Co | | C O Triangle Sales | 105 S 10th St | | | Noblesville | IN | 46060 | |
| Barber Coleman Co | | Building Controls & Serv Inc | 4 Peuquet Pkwy | | | Tonawanda | NY | 14150 | |
| Barber Coleman Co | | C O Sanwal Technologies Inc | 4 Peuquet Pky | | | Tonawanda | NY | 14150 | |
| Barber Coleman Co Building Controls and Serv Inc | | 4 Peuquet Pkwy | | | | Tonawanda | NY | 14150 | |
| Barber Colman Co | | Industrial Instruments Dr | 1354 Clifford Ave | | | Loves Pk | IL | 61132 | |
| Barber Colman Co | | Specialty Tools Div | PO Box 360712m | | | Pittsburgh | PA | 15251 | |
| Barber Colman Co Specialty Tools Div | | PO Box 360712m | | | | Pittsburgh | PA | 15251 | |
| Barber Colman Company | Accounts Payable | PO Box 2940 | | | | Loves Pk | IL | 61132 | |
| Barber Dorothy L | | 6455 Lucas Rd | | | | Sterling | MI | 48659-9711 | |
| Barber Frank | | 10147 Frances Rd | | | | Otisville | MI | 48463-9410 | |
| Barber Frank W | | 770 Scottsville Mumford Rc | | | | Scottsville | NY | 14546-9524 | |
| Barber Jack | | 2964 N Juniper | | | | Midland | MI | 48642 | |
| Barber Jason | | 1681 State Route 322 | | | | Orwell | OH | 44076 | |
| Barber Jennifer | | 357 Prescott St | | | | Hubbard | OH | 44425 | |
| Barber Jesse | | 3950 Dunbar St | | | | Youngstown | OH | 44515 | |
| Barber John | | 4503 W Maple Ave | | | | Flint | MI | 48507 | |
| Barber John R | | 89 Penarrow Dr | | | | Tonawanda | NY | 14150-4226 | |
| Barber Joseph | | 14836 Biltmore St | | | | Detroit | MI | 48227 | |
| Barber Jr Raycine I | | 6455 Lucas Rd | | | | Sterling | MI | 48659-9711 | |
| Barber Lura | | 5119 S Columbia Ave | | | | Tulsa | OK | 74105 | |
| Barber Mccaskill Jones &hale | | Pa Lof Name Chg 7 97 | | | | Little Rock | AR | 72201-3414 | |
| Barber Mccaskill Jones and Hale Pa | | 2700 First Commercial Bldg | 2700 First Commercial Bldg | 400 W Capitol Ave | | Little Rock | AR | 72201-3414 | |
| Barber Michael | | 204 Clouds Creek Dr | | | | Huntsville | AL | 35806 | |
| Barber Pamala L | | PO Box 13 | | | | Columbiaville | MI | 48421-0013 | |
| Barber Raymond | | 462 Plymouth Rd | | | | Saginaw | MI | 48603 | |
| Barber Rhea | | 1023 Cloverlawn | | | | Pontiac | MI | 48340 | |
| Barber Rodney W | | PO Box 13 | | | | Columbiaville | MI | 48421-0013 | |
| Barber Scotia College | | Business Office | 145 Cabarrus Ave | | | Concord | NC | 28025 | |
| Barber Scotia College Business Office | | 145 Cabarrus Ave | | | | Concord | NC | 28025 | |
| Barber Scott | | 4691 Hickory Ln | | | | Lewiston | NY | 14092 | |
| Barber Scott P | | 4691 Hickory Ln | | | | Lewiston | NY | 14092-1103 | |
| Barber Thomas | | 804 13th Ave Se | | | | Decatur | AL | 35601 | |
| Barber Thomas R | | 105 Walnut Pl | | | | Springboro | OH | 45066 | |
| Barber Thomas R | | 105 Walnut Pl | | | | Springboro | OH | 45066-1255 | |
| Barber Trucking Inc | | Rr 5 Box 73 | | | | Brookville | PA | 15825-9501 | |
| Barber William | | 5310 Dushore Dr | | | | Dayton | OH | 45427 | |
| Barbera Rogers 332d | | Anthem Blue Cross Blue Shield | 1351 William Howard Taft Rd | Add Chg 2 20 04 Vc | | Cincinnat | OH | 45206 | |
| Barberini Kimberly | | 4895 Yorkshire Dr | | | | Muskegon | MI | 49441 | |
| Barberton Municipal Cour | | 576 West Pk Ave | | | | Barberton | OH | 44203 | |
| Barbian Marlon | | 2041 Ontario Ave | | | | Dayton | OH | 45414 | |
| Barbieri Court Reporting Inc | | 2500 Kerry St Ste 201 | | | | Lansing | MI | 48512 | |
| Barbieri Mark | | 1967 Avalon Dr | | | | Sterling Hts | MI | 48310-7810 | |
| Barbosa Della | | 3822 Mack Rd | | | | Saginaw | MI | 48601 | |
| Barboza Carole | | 5681 Ridge Rd Ne | | | | Cortland | OH | 44410 | |
| Barboza Robert | | 818 Sugarbush Ln | | | | Burkburnett | TX | 76354 | |
| Barbri Nevada Bar Review | | 2885 Congress Dr | | | | Las Vegas | NV | 89121 | |
| Barbri Nevada Bar Review | | 2885v Congress Dr | | | | Las Vegas | NV | 89121 | |
| Barbri Of Michigan | | 17117 W 9 Mile Rd | Ste 200 | | | Southfield | MI | 48075 | |
| Barbrick Fred | | 3895 Reasner Rd | | | | Rose City | MI | 48654 | |
| Barcel Cdt | Gloria Lucero | 2851 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Barcer Miranda | | PO Box 548 | | | | Sanborn | NY | 14132 | |
| Barch Thomas | | 2811 Marcus | | | | Troy | MI | 48083 | |
| Barcia Stanley | | PO Box 334 | | | | Kawkawlin | MI | 48631-0334 | |
| Barcikoski Aaron | | 2217 Venloe | | | | Poland | OH | 44514 | |
| Barclay Chemical Co Inc | | 150 Coolidge Ave | | | | Watertown | MA | 2172 | |
| Barclay James | | 57 Helen Ave | | | | Niles | OH | 44446 | |
| Barclay Jr John B | | 3624 Manchester Rd | | | | Anderson | IN | 46012-3923 | |
| Barclay Marshal | | 7009 Mineral Ridge | | | | El Paso | TX | 79912 | |
| Barclay Water Management Eft | | Fmly Barclay Chemical Co Inc | PO Box 318 Hld Per D Fidler | 150 Coolidge Ave | | Watertown | MA | 2172 | |
| Barclay Water Management Eft Inc Attn Account Receivable | | PO Box 318 | | | | Watertown | MA | 02272-0318 | |
| Barclays Bank Plc | Ken Coleman | Allen & Overy LLP | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Barclays Capital Inc | David R Kuney | Sidley Austin LLP | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Barclays Capital Inc | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Barclays Global Investors Japan Ltc | Mr Ross Hikida | 1 1 39 Hiroo | Ebisu Prime Square Tower | | | Shibuya Ku Tokyc | | 150-8402 | Japan |
| Barclays Global Investors Japan Trust & Banking Co | Mr Toshiharu Sugano | 1 1 39 Hiroo | Ebisu Prime Square | | | Shibuya Ku Tokyo | | 150-8402 | Japan |
| Barco Graphics | | PO Box 1689 | | | | Atlanta | GA | 31193 | |
| Barco Inc | | 163 Technology Dr | | | | Irvine | CA | 92618 | |
| Barco Products Co | | Div Of Geneva Scientific | 11 N Batavia Ave | | | Batavia | IL | 60510-1961 | |
| Barco Products Co Div Of Geneva Scientific | | 11 N Batavia Ave | | | | Batavia | IL | 60510-1961 | |
| Barco Products Company | | 11 N Batavia Ave | | | | Batavia | IL | 60510 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 414 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barcode Discount | | 1131 W Sheridan Rd | | | | Chicago | IL | 60660-151 | |
| Barcode Integrators Inc | | 2991 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Barcode Source | Paul | 800 Roosevelt Rd B414 | | | | Glen Elyn | IL | 60137 | |
| Barcode Source Inc | | 38897 Eagle Way | | | | Chicago | IL | 60678-1388 | |
| Barcode Source Inc | | 800 Roosevelt Rd Bldg E Ste 41 | | | | Glen Ellyr | IL | 60137 | |
| Barcode Trader Inc | | 800 Fifth Ave Ste 101 106 | | | | Seattle | WA | 98104 | |
| Barcodes Inc | | 1131 West Sheridan Rd | | | | Chicago | IL | 60660-1515 | |
| Barcoding Inc | Frank Miller | 2220 Boston St | Ste 200 | | | Baltimore | MD | 21231 | |
| Barcom Inc | | 400 B Chickamauga Rd | | | | Chattanooga | TN | 37421 | |
| Barcomb Leon | | 8 Annandale Dr | | | | Spartanburg | SC | 29316 | |
| Barcomb Richard | | 1441 Beach Ave | | | | Rochester | NY | 14612 | |
| Barcomb Richard J | | 779 E Merit Islcswy Pmb2417 | | | | Merritt Island | FL | 32952-0000 | |
| Barcor Inc | | 1413 Aitken Dr | | | | Deerfield | IL | 60015 | |
| Barcor Inc | | PO Box 517 | | | | Northbrook | IL | 60065 | |
| Barcus Andria J | | 2440 W Spring Valley Rd | | | | Miamisburg | OH | 45342-0000 | |
| Barcus Dennis W | | PO Box 1933 | | | | Dayton | OH | 45401-1933 | |
| Barcus John J | | 20000 Saums Rd | Apt 10107 | | | Katy | TX | 77449 | |
| Barcus Matthew | | 1534 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Barcus Paul | | 51 Clearview Ln | | | | Franklin | OH | 45005 | |
| Bard Alissa | | 2 Salem Ct | | | | Saginaw | MI | 48601 | |
| Bard Donald A | | 52 Trelli Ln | | | | Bristol | CT | 6010 | |
| Bard Raymond S | | 854 S Shearer Rd | | | | Gladwin | MI | 48624-9441 | |
| Bardella Edward | | 331 North Summit | | | | Jamestown | PA | 16134 | |
| Barden Barry | | 853 Ladner Pkwy | | | | Midland | MI | 48640 | |
| Barden Corp The | | 200 Pk Ave | | | | Danbury | CT | 68107553 | |
| Barden G | | 92 Pine Ln | | | | Freeport | FL | 32439-3102 | |
| Barden Jodi | | 3555 Carrollton Rd | | | | Carrollton | MI | 48724 | |
| Barden Richard | | 12062 Gale Rd | | | | Otsville | MI | 48463 | |
| Bardens & Oliver Inc | Sean A Gordon | Thompson Hine Llp | 3900 Key Ctr 127 Public Square | | | Cleveland | OH | 44114-1291 | |
| Bardes Plastics Inc | | 5225 W Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Bardes Plastics Inc | | 5225 West Clinton Ave | | | | Milwaukee | WI | 53223-4782 | |
| Bardon Genylynr | | 4571 Valley Brook Dr | | | | Engelwood | OH | 45322 | |
| Bardon Precision Bearings Ef | | Div Of The Barclan Corp | PO Box 18393 | | | Newark | NJ | 71918393 | |
| Bardon Precision Bearings Eft Div Of The Barclan Corp | | PO Box 18393 | | | | Newark | NJ | 07191-8393 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139-1833 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139-1833 | |
| Bardwell Deborah | | 901 Brookway Blvd Ext | | | | Brookhaven | MS | 39601-9460 | |
| Bardwell Frederick | | 2979 E Dutcher Rd | | | | Caro | MI | 48723 | |
| Bardwell Raymond J | | 8308 Thornwood Dr | | | | Jenison | MI | 49428-8321 | |
| Bardy Patrick | | 7210 Combs Rd | | | | Indianapolis | IN | 46237 | |
| Bareco Products | | 148 E Main St | | | | Rock Hill | SC | 29731 | |
| Bareco Products Calumet Lub | | Add Chg 07 18 05 Ah K | 2780 Waterfront Pkwy E Dr 200 | | | Indianapolis | IN | 46214-2030 | |
| Barefield & Co Inc | | 251 W South St | | | | Jackson | MS | 39203-3636 | |
| Barefield & Co Inc | | 251 W South St | | | | Jackson | MS | 39205-0649 | |
| Barefield and Co Inc | | PO Box 649 | | | | Jackson | MS | 39205-0649 | |
| Barefield Felecia | | 1505 Olmsted Pl | | | | Dayton | OH | 45406 | |
| Barela Lisa | | 9340 Hoffman Way | | | | Thornton | CO | 80229 | |
| Barfay Thomas E | | 105 Pineview Dr Ne | | | | Warren | OH | 44484-6416 | |
| Barfield Dewey | | 1211 Brunswick Way | | | | Anderson | IN | 46012 | |
| Barfield Virginia | | 1211 Brunswick Way | | | | Anderson | IN | 46012-2619 | |
| Barga Keith | | 10150 Markley Rd | | | | Laura | OH | 45337 | |
| Barga Keith J | | 10150 Markley Rd | | | | Laura | OH | 45337-8727 | |
| Barga Matthew | | 701 Summit St | Apt 107 | | | Niles | OH | 44446 | |
| Bargas Mary J | | PO Box 1106 | | | | Catoosa | OK | 74015 | |
| Bargemann Jeffrey | | 7817 Saint Andrews Dr | | | | Tecumseh | MI | 49286 | |
| Barger & Moss Llp | | 800 N Shoreline Blvd Ste 2000r | | | | Corpus Christ | TX | 78401 | |
| Barger and Moss Llp | | 800 N Shoreline Blvd Ste 2000r | | | | Corpus Christ | TX | 78401 | |
| Barger Hale | | 11777 State Route 725 | | | | Germantown | OH | 45327-9760 | |
| Barger Larry | | 11280 Us 36 West | | | | Bradford | OH | 45308 | |
| Barger Packaging Corp | | 1511 W Lusher Ave | | | | Elkhart | IN | 46517 | |
| Barger Packaging Corp | | PO Box 711516 | | | | Cincinnat | OH | 45271-1516 | |
| Barger Ruth | | 5b Mahoning Cl | | | | Newton Falls | OH | 44444 | |
| Barger Stanley | | 9941 64th Ave | | | | Allendale | MI | 49401-9315 | |
| Barger Uva Darlene Estate Of | | 410 Corporate Ctr Dr | | | | Vandalia | OH | 45377 | |
| Bargerhuff Katherine M | | 1614 S Buckeye St | | | | Kokomo | IN | 46902-2147 | |
| Bargmann Melissa | | 3833 Sally Ln | | | | Corpus Christ | TX | 78414 | |
| Bargo Rosalie | | 4959 Franklin | | | | Hale | MI | 48739 | |
| Barham Darlene | | 10196 S Duffield | | | | Gaines | MI | 48436 | |
| Barham Karl | | 5191 Vivid Dr | | | | Stone Mountain | GA | 30087 | |
| Barhorst Robert | | 1319 Ohmer Ave | | | | Dayton | OH | 45410 | |
| Barickman John | | 4346 Sunnybrook Se | | | | Warren | OH | 44484 | |
| Baridi Peter | | 149 Gold St | | | | Somerset | NJ | 8873 | |
| Barikmo Kurt | | S77 W22180 Eleanor | | | | Muskego | WI | 53150 | |
| Barillas Elisec | | 1109 S 18 St | | | | Milwaukee | WI | 53204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barillas Hugo | | 1553 S 53rd St | | | | West Milwaukee | WI | 53214 | |
| Bario John | | 51 Brookview Dr | | | | Cortland | OH | 44410 | |
| Baritell Dolores | | 1128 Lantern Ln | | | | Niles | OH | 44446-3506 | |
| Barium & Chemicals Inc | | 515 Kingsdale Rd | | | | Staubenville | OH | 43952-5218 | |
| Barium & Chemicals Inc | | County Rd 44 | | | | Steubenville | OH | 43952 | |
| Barium and Chemicals Inc | | PO Box 218 | | | | Steubenville | OH | 43952-5218 | |
| Barium And Chemicals Inc | | PO Box 218 | | | | Steubenville | OH | 43952-5218 | |
| Barjona Chancellor | | 1724 N 9th St 3 | | | | Lafayette | IN | 47904 | |
| Bark Karen | | 133 Goodrich St | | | | Vassar | MI | 48768-1729 | |
| Barkdull Gregory | | 101 W Madison Ave | | | | Pendleton | IN | 46064 | |
| Barkdull Judy A | | 5919 Seneca Trl | | | | Kokomo | IN | 46902-5592 | |
| Barkel Kirk | | 17475 64th Ave | | | | Coopersville | MI | 49404 | |
| Barkenbus Charles T | | 900 S Pratt Pkwy | | | | Longmont | CO | 80501 | |
| Barker & Schwindt | | 18600 E 37th Terr S Ste103 | | | | Independence | MO | 64057 | |
| Barker & Schwindt | | 18600 East 37th Terrace South | Ste 103 | | | Independence | MO | 64057 | |
| Barker Air Hydraulics | | 1308 Miller Rd | | | | Greenville | SC | 29607 | |
| Barker Amanda | | 4495 Boulder Rdge Dr Apt 308 | | | | Beavercreek | OH | 45440 | |
| Barker and Schwindt | | 18600 East 37th Terrace South | Ste 103 | | | Independence | MO | 64057 | |
| Barker Brett | | 4854 W 775 S | | | | Rossville | IN | 46065 | |
| Barker Brian | | 2930 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Barker Brian | | 3345 Joes Way | Apt 302 | | | Columbus | OH | 43223 | |
| Barker Carmen | | 144 Century Rd | | | | Cheektowaga | NY | 14215 | |
| Barker Carol E | | 3173 W County Rd 100 N | | | | Kokomo | IN | 46901-3938 | |
| Barker Charles W | | 4556 Stonehill Cir | | | | Tuscaloosa | AL | 35405-2758 | |
| Barker Damian | | 2700 Churchland Ave | | | | Dayton | OH | 45406 | |
| Barker Daniel | | 5100 Stephany Dr | | | | Anderson | IN | 46017-9759 | |
| Barker David | | 39w921 Stonecrop Ct | | | | Saint Charles | IL | 60175 | |
| Barker Dennis | | 2208 Spring Hollow Path | | | | Round Rock | TX | 78681 | |
| Barker Donald | | 4345 Royalton Rd | | | | Gasport | NY | 14067 | |
| Barker Gary | | 922 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Barker George | | 152 River Trail Dr | | | | Bay City | MI | 48706-1805 | |
| Barker Gregory L | | 1625 W 53rd St Trlr E15 | | | | Anderson | IN | 46013-1178 | |
| Barker Hazel | | 103 East Pease | | | | W Carollton | OH | 45449 | |
| Barker Hollis | | 4601 Pengelly Rd | | | | Flint | MI | 48507-5438 | |
| Barker Janet | | 1217 N 600 W | | | | Kokomo | IN | 46901 | |
| Barker Jeffrey | | 2758 Shelburne Ln | | | | Beavercreek | OH | 45430 | |
| Barker Jr Sherman | | PO Box 2073 | | | | Fullerton | CA | 92837-0073 | |
| Barker Kathy | | 4315 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Barker Kelly | | 518 Mac | | | | East Lansing | MI | 48823 | |
| Barker Kent | | 136 Tamworth Rd | | | | Troy | OH | 45373-1540 | |
| Barker Lee | | 401 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Barker Lester | | 3185 Deer Path Dr | | | | Grove City | OH | 43123 | |
| Barker Lowell | | 5448 New Carlisle Pike | | | | Springfield | OH | 45504 | |
| Barker Maria | | 2652 Sunset Dr | | | | Southside | AL | 35907 | |
| Barker Marvin | | 2876 W 250 N | | | | Anderson | IN | 46011 | |
| Barker Melissa | | 386 Hiler Rd | | | | Columbus | OH | 43228 | |
| Barker Michael | | 1089 Shoreline Dr | | | | Cicero | IN | 46034 | |
| Barker Michael | | 120 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Barker Michael | | 2949 Malibu | | | | Warren | OH | 44481 | |
| Barker Michael J | | 2949 Malibu Dr Sw | | | | Warren | OH | 44481-9230 | |
| Barker Nancy | | 1647 Roberts Ln Ne | | | | Warren | OH | 44483-3619 | |
| Barker Nicholas | | 27897 Goulds Corners Rd | | | | Evans Mills | NY | 13637 | |
| Barker Randal | | 9847 Fincastle Winchester Rd | | | | Sardinia | OH | 45171-9357 | |
| Barker Rhonda | | 9013 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Barker Rodney | | 503 Sheets St | | | | Union | OH | 45322 | |
| Barker Shannon | | 5335 Naples Dr | | | | Huber Heights | OH | 45424 | |
| Barker Sharon L | | 14661 West Lake Rd | | | | Hammondsport | NY | 14840-8551 | |
| Barker Terry | | 103 E Pease | | | | W Carrollton | OH | 45449 | |
| Barker Tim | | 130 Harsen Rd | | | | Lapeer | MI | 48446 | |
| Barker Todd | | PO Box 125 101 Smain Street | | | | Lyndonville | NY | 14098 | |
| Barki Harbert | | 5 Joseph Dr | | | | South San Francisco | CA | 94080 | |
| Barkley Barbara | | 610 Pioneer St | | | | Kent | OH | 44240-2240 | |
| Barkley Gloria | | 445 Voorhees Ave | | | | Buffalo | NY | 14216-2117 | |
| Barkley Rebecca | | 4603 Belmount Dr | | | | Wichita Falls | TX | 76308 | |
| Barko Keith | | 4415 N Gleaner | | | | Freeland | MI | 48623 | |
| Barkocy Deandra | | 2751 Barbano Ct | | | | Westfield | IN | 46074 | |
| Barksdale Bonding & Insurance | | Inc | | 1465 Lakeland Dr | | Jackson | MS | 39216-4716 | |
| Barksdale Bonding and Insurance In | | 1465 Lakeland Dr | | | | Jackson | MS | 39216-4716 | |
| Barksdale Carla | | 3 Soloman St | | | | Trotwood | OH | 45426 | |
| Barksdale Inc | | 3211 Fruitland Ave | | | | Los Angeles | CA | 90058 | |
| Barksdale Inc | Customer Serv | 3211 Fruitland Ave | PO Box 58843 | | | Los Angeles | CA | 90058 | |
| Barksdale Inc | | Fmly Imo Ind Barksdale Control | 3211 Fruitland Ave 4 96 | PO Box 58843 Upted 9 99 Letter | | Los Angeles | CA | 90058-0843 | |
| Barksdale Inc | | 21091 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Barksdale Karen | | 12466 Duck Springs Rd | | | | Attalla | AL | 35954-8000 | |
| Barksdale Shirley | | 4090 Banning Court | | | | Dayton | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barksdale Warrior Paper Co Inc | | 1800 8th Ave | | | | Tuscaloosa | AL | 35401 | |
| Barlage Jerold | | 3400 Miller Rd | | | | Russia | OH | 45363 | |
| Barlett Jeffrey | | 3356 Saranac Dr | | | | Sharpsville | PA | 16150 | |
| Barley Debra A | | 2582 E County Rd 500 S | | | | Kokomo | IN | 46902-9538 | |
| Barley Kelly | | 7019 Baxter Ln | | | | Maysville | KY | 41056 | |
| Barley Michael | | 1849 Kylemore Dr | | | | Xenia | OH | 45385 | |
| Barlick Kathleen | | 908 N Scheurmann | Apt C | | | Essexville | MI | 48732 | |
| Barlion Jr Charles | | 4865 Robinson Vail Rd | | | | Franklin | OH | 45005 | |
| Barlow Angela | | 1519 S Smithville Rd Apt 8 | | | | Dayton | OH | 45410 | |
| Barlow Benjamin | | Letourneau University | Cpo 186 | | | Longview | TX | 75607 | |
| Barlow Deborah | | 99 Zimmerman St | | | | N Tonawanda | NY | 14120-4709 | |
| Barlow Greg | | 1416 N 325 E | | | | Peru | IN | 46970 | |
| Barlow J | | 17 Quarry Bank | Quarry Green | | | Northwood | | HA6 | United Kingdom |
| Barlow J | | 38 Rowan Dr | | | | Liverpool | | L32 0SQ | United Kingdom |
| Barlow J C | | 17 Quarry Bank | | | | Liverpool | | L33 8YB | United Kingdom |
| Barlow Janet E | | 2160 Lela Dr | | | | Flint | MI | 48507-4636 | |
| Barlow Jg | | 11 Kendal Dr | | | | Liverpool | | L31 9AX | United Kingdom |
| Barlow John | | 2108 S Layton Blvd | | | | Milwaukee | WI | 53215 | |
| Barlow Kemba | | 605 Lener Ave Sw | | | | Warren | OH | 44485 | |
| Barlow Mary B | | 237 State St | | | | Hazlehurst | MS | 39083-2107 | |
| Barlow Mike | | PO Box 20200 | | | | Kokomo | IN | 46904 | |
| Barlow Richard | | 4923 B Pl | | | | Meridian | MS | 39305 | |
| Barlow Shawn | | 713 Winston Dr | | | | Fairborn | OH | 45434 | |
| Barlow Stephen | | 5460 Elderberry Rd | | | | Noblesville | IN | 46060 | |
| Barlow Stephen | | 72 Moorland Rd | | | | Maghull | | L31 5JW | United Kingdom |
| Barlow Thomas | | 2125 E Whitworth St Lot 6 | | | | Hazlehurst | MS | 39083-9501 | |
| Barlow World Handling | | 3024 6th Ave Se | | | | Decatur | AL | 35603 | |
| Barlow World Handling | | 3930 Pinson Valley Pky | | | | Birmingham | AL | 35217 | |
| Barlow World Handling | | 2607 N Slappey Blvd | | | | Albany | GA | 31701 | |
| Barlow World Handling | | Georgia Div | 5191 Snapfinger Woods Dr | | | Decatur | GA | 30035-4022 | |
| Barlow World Handling | | PO Box 402473 | | | | Atlanta | GA | 30384 | |
| Barloworld Handling Lp | Kenny Alford | 1301 N Beltline Hwy | | | | Mobile | AL | 36618 | |
| Barloworld Handling Lp | | 3024 6th Ave Se | | | | Decatur | AL | 35603 | |
| Barloworld Handling Lp | | Cores Chg Per Goi 07 07 03 Am | 121 Threet Industrial Blvd | | | Smyrna | TN | 37167 | |
| Barloworld Handling Lp | | Wrenn Handling | 121 Threet Industrial Blvd | | | Smyrna | TN | 37167 | |
| Barloworld Handling Ltc | | Stone Cross Pk | Unit 6 Yew Tree Way | | | Warrington Merseyside | | WA3 3JD | United Kingdom |
| Barloworld Industrial Distribu | | 11301 Granite St | | | | Charlotte | NC | 28273 | |
| Barmag Ag | | Leverkuser Strasse 65 | | | | Remscheid | | 42862 | Germany |
| Barman Gary | | 12 Christie Ave | | | | Norwalk | OH | 44857-2304 | |
| Barmby John | | 2080 Suda Dr | | | | Indianapolis | IN | 46280 | |
| Barmore Melvin | | 4313 Boren | | | | Wichita Falls | TX | 76308 | |
| Barnabo Christine | | 222 E Main St | | | | Cortland | OH | 44410 | |
| Barnacz Stephen J | | 125 Holt Ave | | | | Mercerville | NJ | 08619-1603 | |
| Barnant | Mike Warren | 28w092 Commercial Ave | | | | Barrington | IL | 60010 | |
| Barnant Company | | 28w092 Commercial Ave | | | | Barrington | IL | 60010 | |
| Barnard Anthony | | 6213 Meadowwood Dr | | | | Grand Blanc | MI | 48439 | |
| Barnard Barbara | | 447 Rickles Rd | | | | Attalla | AL | 35954 | |
| Barnard Christopher | | 411 Miller St | | | | Gadsden | AL | 35904 | |
| Barnard David | | 579 N 500 W | | | | Tipton | IN | 46072-8698 | |
| Barnard David | | 3514 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| Barnard Dorothy | | 121 Dartmouth Dr | | | | Madison | AL | 35757 | |
| Barnard James A | | 7037 Garrison Ct | | | | Dayton | OH | 45459-3447 | |
| Barnard Jr Thomas | | 3401 Meadow Lark Dr | | | | Guntersville | AL | 35976-9489 | |
| Barnard Mike | | 9997 Ctr Rd | | | | Fostoria | MI | 48435-9752 | |
| Barnard Pressgrove Green | | 3515 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Barnard Terry | | 784 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Barnard Tom | | 524 Gilbert Ferry Rd 132 | | | | Attalla | AL | 35954 | |
| Barnard William H | | 2115 E County Rd 200 S | | | | Kokomo | IN | 46902-4160 | |
| Barndollar Christine | | 455 Bean Hall Dr | | | | Rochester | NY | 14626 | |
| Barndollar Christine A | | 455 Bram Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Barnes | | 3511 Cleveland Rd | | | | Huron | OH | 44839 | |
| Barnes & Associates | | 9200 Gale Rd | | | | White Lake | MI | 48386 | |
| Barnes & Associates | | 9200 Gale Rd | Remit Updt 5 98 9 99 Letter | | | White Lake | MI | 48386 | |
| Barnes & Noble | | 5231 East 41st St | | | | Tulsa | OK | 74135 | |
| Barnes & Noble Bookseller | | 122 Fifth Ave | | | | New York | NY | 10011 | |
| Barnes & Noble Distribution | | Center | 705 Sunland Pk Dr | | | El Paso | TX | 79912 | |
| Barnes & Noble Superstores Inc | | Barnes & Noble | 705 Sulland Ph | | | El Paso | TX | 79912 | |
| Barnes & Nobles | | 7370 Transit Rd | | | | Williamsville | NY | 14221 | |
| Barnes & Thornburg | | 11 S Meridian | 1313 Merchants Bank Bldg | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg | | C O J Kyle 1313 Merchants Bk | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg | | One Summit Square Ste 600 | | | | Fort Wayne | IN | 46802 | |
| Barnes & Thornburg LLF | John T Gregg | 300 Ottawa Ave Nw Ste 500 | | | | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg Llp | Michael K Mccrory Wendy D Brewer | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg Llp | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg LLP | | 300 Ottawa Ave Nw Ste 500 | | | | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg Trust Acc | | 1313 Merchant Bank Bldg | 11 S Meridian St | | | Indianapolis | IN | 46204 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnes A O Co | | Div Of Oren Van Aman Co Inc | 515 John St PO Box 2539 | Eft Reject | | Anderson | IN | 46018-2539 | |
| Barnes A O Co Inc | | 515 John St | | | | Anderson | IN | 46016-1038 | |
| Barnes A W | | Bramble Cottage | Bills Ln | | | Liverpool | | L37 6AL | United Kingdom |
| Barnes Alfred | | 2727 Sunswept | | | | Saint Charles | MO | 63303 | |
| Barnes Alma C | | 984 Rock Spring Rd | | | | Hartselle | AL | 35640-6632 | |
| Barnes Alyia | | 2126 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Barnes and Associates | Kevin Barnes | 9200 Gale Rd | | | | White Lake | MI | 48386 | |
| Barnes and Noble Distribution Cente | | Attn Accounts Receivable | 100 Middlesex Ctr Blvc | | | Jamesburg | NJ | 8831 | |
| Barnes and Nobles | | 7370 Transit Rd | | | | Williamsville | NY | 14221 | |
| Barnes and Thornburg | | 11 S Meridian | 1313 Merchants Bank Bldg | | | Indianapolis | IN | 46204 | |
| Barnes and Thornburg | | One Summit Square Ste 600 | | | | Fort Wayne | IN | 46802 | |
| Barnes and Thornburg C o J Kyle 1313 Merchants Bk | | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Barnes and Thornburg Trust Acc | | 1313 Merchant Bank Bldg | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes Annette | | 76 Annie Gaskin Rd | | | | Boaz | AL | 35956 | |
| Barnes Arnett | | 4224 Kammer Ave | | | | Dayton | OH | 45417 | |
| Barnes Arthurine N | | 555 N Livingston Rd | | | | Ridgeland | MS | 39157-5014 | |
| Barnes Averi | | PO Box 11104 | | | | Jackson | MS | 39283 | |
| Barnes Barry | | PO Box 86 | | | | Englewood | OH | 45322 | |
| Barnes Betty | | 1715 Old Hwy 51 South | | | | Terry | MS | 39170 | |
| Barnes Beverly | | 63 Mitchell Ave | | | | New Brunswick | NJ | 89013242 | |
| Barnes Brian | | 4110 Kingmont | | | | Utica | MI | 48317 | |
| Barnes Bryan | | 758 Wayne Ave | | | | Greenville | OH | 45331 | |
| Barnes C G | | 93 Bankfield Ln | | | | Southport | | PR9 7NL | United Kingdom |
| Barnes Charles | | 758 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Barnes Charles | | 319 East Eleventh St | | | | Port Clinton | OH | 43452 | |
| Barnes Charles E | | 7425 Matt Morrow Rd | | | | Joppa | AL | 35087-4126 | |
| Barnes Christa | | Box 673 | 2825 Lexington Rc | | | Louisville | KY | 40280 | |
| Barnes Christine | | 5 Berkley Dr | | | | Lockport | NY | 14094 | |
| Barnes Christine N | | 5 Berkley Dr | | | | Lockport | NY | 14094-5514 | |
| Barnes Cleary | Martha A H Berman Esq | Levin Simes & Kaiser Llp | 160 Sansome St | 12th Fl | | San Francisco | CA | 94104 | |
| Barnes Cleary And Viole | c/o Levin Simes & Kaiser LLF | Martha A H Berman Esq | 160 Sansome St | 12Th Fl | | San Francisco | CA | 94104 | |
| Barnes Curtis | | 670 China Grove Rd | | | | Jayess | MS | 39641 | |
| Barnes Daniel | | 18318 Benton Oak Dr | | | | Noblesville | IN | 46062 | |
| Barnes David | | 7028 Northview Dr | | | | Lockport | NY | 14094 | |
| Barnes David | | 165 E Sixth St Apt 7 | | | | Franklin | OH | 45005 | |
| Barnes Deborah | | 14 Jenning Court | | | | New Brunswick | NJ | 8901 | |
| Barnes Debra | | 330 Hunter | | | | Saginaw | MI | 48602 | |
| Barnes Distribution | Tim Bruce | 3130 Campbell Dr | | | | Springfield | OH | 45503 | |
| Barnes Earl | | PO Box 11104 | | | | Jackson | MS | 39283-1104 | |
| Barnes Earlene | | 3404 Fulton St | | | | Saginaw | MI | 48601-3116 | |
| Barnes Eugene | | 160 Ty Ty Sycamore Rd | | | | Ty Ty | GA | 31795 | |
| Barnes Ezra | | 5373 Bermuda Ln | | | | Flint | MI | 48505 | |
| Barnes F | | Flat 7 Beechcroft | Stafford Morton Way | | | Maghull | | L31 2PH | United Kingdom |
| Barnes Florina | | 109 S Ctr St | | | | Newton Falls | OH | 44444-1619 | |
| Barnes G | | 27 Lapford Crescent | | | | Liverpool | | L33 9XB | United Kingdom |
| Barnes Gary | | 783 Binns Blvc | | | | Columbus | OH | 43204 | |
| Barnes George | | 2027 Howland Wilson Ne | | | | Cortland | OH | 44410 | |
| Barnes Gerald L | | 2349 Garfield Rd | | | | Auburn | MI | 48611-9734 | |
| Barnes Glenn Glenn Panalpina World Transport Lt | | Orion Business Pk | | | | Cheadle | | SK30WP | United Kingdom |
| Barnes Gregory P | | 3925 S Chapel Hill Rd Sw | | | | Decatur | AL | 35603-3341 | |
| Barnes Group | | 1705 Indian Wood Circle | Ste 210 | | | Maumee | OH | 43537 | |
| Barnes Group | | Associated Spring | 434 W Edgerton Ave | | | Milwaukee | WI | 53207-602 | |
| Barnes Group Canada Corp | W Joe Wilson Esq | Tyler Cooper & Alcorn LLF | 185 Asylum St CityPlace I 35th F | | | Hartford | CT | 06103-3488 | |
| Barnes Group Canada Inc | | 5450 Explorer Dr | | | | Mississauga | ON | L4W 5N1 | Canada |
| Barnes Group Canada Inc | | Bowman Distribution | 5450 Explorer Dr Ste 100 | | | Mississauga | ON | L4W 5N1 | Canada |
| Barnes Group Inc | W Joe Wilson Esq | Tyler Cooper & Alcorn LLF | 185 Asylum St | City Place I 35th F | | Hartford | CT | 06103-3488 | |
| Barnes Group Inc | W Joe Wilson Esq | Tyler Cooper & Alcorn LLF | 185 Asylum Street | City Place I 35th Floor | | Hartford | CT | 06103-3488 | |
| Barnes Group Inc | | Associated Spring | 6180 Valley View St | | | Buena Pk | CA | 90620 | |
| Barnes Group Inc | | Associated Spring Div | 18 Main St | | | Bristol | CT | 06010-652 | |
| Barnes Group Inc | | Nancy M Clark Assistant General Counsel anc Assistant Secretary for Barnes | 123 Main St | PO Box 489 | | Bristol | CT | 06011-0489 | |
| Barnes Group Inc | | Associated Spring | 800 Roosevelt Rd Bldg B Ste 40 | | | Glen Ellyr | IL | 60137 | |
| Barnes Group Inc | | Associated Spring | 1445 Barnes Ct | | | Saline | MI | 48176-9589 | |
| Barnes Group Inc | | Associated Spring | 26877 Northwestern Hwy | | | Southfield | MI | 48034-214 | |
| Barnes Group Inc | | Associated Spring Raymonc | PO Box 77152 | | | Detroit | MI | 48277 | |
| Barnes Group Inc | | Barnes Precision Valve & Compo | 250 Pk St | | | Troy | MI | 48083 | |
| Barnes Group Inc | | Associated Spring Div | 100 Underwood Rd | | | Arden | NC | 28704 | |
| Barnes Group Inc | | Associated Spring Corp | 1225 State Fair Blvd | | | Syracuse | NY | 13209-1011 | |
| Barnes Group Inc | | Bowman Distributors | Drawer 92601 | | | Cleveland | OH | 44101-2601 | |
| Barnes Group Inc | | Hyson Products Associated Spr | 10367 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Barnes Group Inc | | 226 S Ctr St | | | | Corry | PA | 16407-193 | |
| Barnes Group Inc | | Associated Spring | 226 S Ctr St | | | Corry | PA | 16407-1935 | |
| Barnes Group Inc | | Associated Spring | 1115 Great Southwest Pkwy | | | Arlington | TX | 76011 | |
| Barnes Group Inc | | Associated Spring Div | 3443 Morse Dr | | | Dallas | TX | 75236-1119 | |
| Barnes Group Inc | | Associated Spring Raymonc | 1115 Great Sw Pky | | | Arlington | TX | 76011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnes Group Inc | | Associated Spring | 434 W Edgerton Ave | | | Milwaukee | WI | 53207-602 | |
| Barnes Group Inc | | C O Bowman Distribution | 7934 S 66th St | | | Franklin | WI | 53132 | |
| Barnes Hall Ardelia | | 5042 E Farrand Rd | | | | Clio | MI | 48420 | |
| Barnes Industries | | 1161 East 11 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Barnes International Inc | Ed Caga | 814 Chestnut St | PO Box 1203 | | | Rockford | IL | 61105 | |
| Barnes International Inc | | 814 Chestnut St | | | | Rockford | IL | 61102-2242 | |
| Barnes International Inc | | 814 Chestnut St | | | | Rockford | IL | 61105 | |
| Barnes James | | 4305 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Barnes James | | 5061 2 87th St | | | | Niagara Falls | NY | 14304 | |
| Barnes Jeanette | | 1000 Lockland Pl | | | | Dayton | OH | 45404 | |
| Barnes Jeffery | | 404 133rd Ave | | | | Wayland | MI | 49348-9514 | |
| Barnes Jeffrey | | 2521 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Barnes Jeffrey | | 414 Barnes Rd | | | | Lena | MS | 39094 | |
| Barnes Jesse O | | 7804 N Fairway Pl | | | | Milwaukee | WI | 53223-422 | |
| Barnes Joanne | | 402 Redwood Ct | | | | Kokomo | IN | 46902 | |
| Barnes John P | | 2213 Pebble Beach Dr | | | | Kokomo | IN | 46902-3125 | |
| Barnes John W | | PO Box 1942 | | | | Ridgeland | MS | 39158-1942 | |
| Barnes Johnnie V | | 292 Stanley Chapel Church Rd | | | | Dudley | NC | 28333-6354 | |
| Barnes Joseph | | 2 Loretta St | | | | New Brunswick | NJ | 8901 | |
| Barnes Jr Billy | | 4182 Williamson Dr | | | | Dayton | OH | 45416 | |
| Barnes Jr Edgar | | 605 W Eldridge | | | | Flint | MI | 48505 | |
| Barnes Jr Leroy | | 151 Barbara Ln | | | | Saginaw | MI | 48601-9469 | |
| Barnes Kent | | PO Box 403 | | | | Warren | OH | 44482-0403 | |
| Barnes Kisselle Raisch Choate | | Whittemore & Hulbert Pc | 3500 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Barnes Kisselle Raisch Choate Whittemore and Hulbert Pc | | 3500 Penobscot Bldg | | | | Detroit | MI | 48226 | |
| Barnes Lamar | | 3793 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Barnes Lanise | | 1016 South Ave | | | | Niagara Falls | NY | 14305 | |
| Barnes Larry | | 2317 Westport Dr | | | | Dayton | OH | 45406 | |
| Barnes Lawrence | | 10305 Division Ave | | | | Wayland | MI | 49348 | |
| Barnes Lloyd | | 301 Bounds St | | | | Jackson | MS | 39206 | |
| Barnes Margaret L | | 5502 Council Ring Blvd | | | | Kokomo | IN | 46902-5430 | |
| Barnes Michae | | 10128 Burt Rd | | | | Birch Run | MI | 48415-9339 | |
| Barnes Michae | | 140 Salt River Dr | | | | Adrian | MI | 49221 | |
| Barnes Michae | | 710 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| Barnes Michae | | 566 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Barnes Nancy | | 878 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Barnes Nettie | | 11 Partridge Run | | | | Amherst | NY | 14228 | |
| Barnes Nursery Inc | | 3511 W Cleveland Rd | | | | Huron | OH | 44839 | |
| Barnes Patrick | | 1873 Stewart Blvd | | | | Fairborn | OH | 45324 | |
| Barnes Paul | | 70 Altway | | | | Aintree | | L10 2LQ | United Kingdom |
| Barnes Plumbing & Preventive | | Maintenance | 4910 Colleen Dr | | | Wichita Falls | TX | 76302 | |
| Barnes Plumbing & Preventive Maintenance | | 4910 Colleen Dr | | | | Wichita Falls | TX | 76302 | |
| Barnes Rachael | | 111 Bennington Dr Apt 2 | | | | Dayton | OH | 45405 | |
| Barnes Raymond | | 4170 Del Mar Village Dr | | | | Grandville | MI | 49418 | |
| Barnes Robert | | 1000 S Williams Rd | | | | Frankfort | IN | 46041 | |
| Barnes Ruby N | | 238 Franklin Rd | | | | Braxton | MS | 39044-9300 | |
| Barnes Sherry | | 3302 Ruckle | | | | Saginaw | MI | 48601 | |
| Barnes Stephen | | 63 Mcintosh Dr | | | | Lockport | NY | 14094-5129 | |
| Barnes Sylvia L | | 365 Melanie Ln | | | | Vicksburg | MS | 39183-7215 | |
| Barnes Terry | | 1605 Hackberry Ln 2 | | | | Tuscaloosa | AL | 35401 | |
| Barnes Tomica | | PO Box 3331 | | | | Warren | OH | 44485 | |
| Barnes Vanessa | | 510 E Walnut | | | | Kokomo | IN | 46901 | |
| Barnes Viola F | | 2104 Halford St | | | | Anderson | IN | 46016-3731 | |
| Barnes Wallace | | 142 Vollmer Pkwy | | | | Rochester | NY | 14623-5128 | |
| Barnes William | | 99 Loganwood Dr | | | | Centerville | OH | 45459 | |
| Barnes William D | | 2077 N State Rd 19 | | | | Tipton | IN | 46072-8834 | |
| Barnes William S | | 9309 Thorpe Rd | | | | Berlin Hts | OH | 44814-9960 | |
| Barnes Wright Marietta L | | 807 N Purdum | | | | Kokomo | IN | 46901 | |
| Barnes Wright Marietta | | 1311 N Ohio St | | | | Kokomo | IN | 46901 | |
| Barnet William & Son Inc | | Barnet Southern Div | 1300 Hayne St | | | Arcadia | SC | 29320 | |
| Barnett & Associates | | Court Reporting Service | 10 W Square Lake Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Barnett Alan | | 7535 Brown Run Rd | | | | Germantown | OH | 45327 | |
| Barnett Alan | | 7535 Brown Run Rd | | | | Germantown | OH | 45327-8592 | |
| Barnett Alfred E | | 12230 Viewpoint Rd | | | | Northport | AL | 35475-2711 | |
| Barnett and Associates Court Reporting Service | | 10 W Square Lake Rd Ste 304 | | | | Bloomfield Hills | MI | 48302 | |
| Barnett Annetta | | 1227 E Butler St | | | | Kokomo | IN | 46901-2563 | |
| Barnett Bail Bonds | | | 1.13E+08 | 61 Hilton Ave | | Garden City | NY | 11530 | |
| Barnett Bail Bonds | | PO Box 15054 | | | | Del City | OK | 73155 | |
| Barnett Bank Building | | Compass Mgmt & Leasing Inc | Agent PO Box 905578 | | | Charlotte | NC | 28290-5578 | |
| Barnett Bank Building Compass Mgmt and Leasing Inc | | Agent  PO Box 905578 | | | | Charlotte | NC | 28290-5578 | |
| Barnett Bobby | | 11805 Benton Ave | | | | Northport | AL | 35475 | |
| Barnett Bruce | | 20945 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Barnett Carl | | 20439 Piney Chapel Rd | | | | Athens | AL | 35614-6119 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 419 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnett Carl E | | 84 Boardman Blvd | | | | Boardman | OH | 44512-6042 | |
| Barnett Cheryl | | 19039 Amman | | | | Chesaning | MI | 48616 | |
| Barnett David | | 2211 N Kerby Rd | | | | Owosso | MI | 48867-9617 | |
| Barnett David | | 755 Honeoye Falls Five Point Rd | | | | Honeoye Falls | NY | 14472 | |
| Barnett Diana | | 3810 Didion Dr | | | | Sandusky | OH | 44870 | |
| Barnett Evelyn | | 2438 N Jay St | | | | Kokomo | IN | 46901 | |
| Barnett Gerald | | PO Box 688 | | | | Goodrich | MI | 48438 | |
| Barnett Gregory | | 19039 Amman Rd | | | | Chesaning | MI | 48616 | |
| Barnett Gregory | | 154 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Barnett Group | | Dixie Div | 490 Julienne St Bldg C1 | | | Jackson | MS | 39201 | |
| Barnett Group Dixie Div | | PO Box 7636 | | | | Jackson | MS | 39201 | |
| Barnett J C | | 1628 Boco Raton Blvd | | | | Kokomo | IN | 46902 | |
| Barnett James | | 1627 S Main St | | | | Kokomo | IN | 46902 | |
| Barnett James | | 5562 Autumn Leaf Dr Apt 11 | | | | Trotwood | OH | 45426 | |
| Barnett Janet | | 1628 Boca Raton Dr | | | | Kokomo | IN | 46902-3171 | |
| Barnett Janet E | | 1628 Boca Raton Blvd | | | | Kokomo | IN | 46902-3171 | |
| Barnett Janice R | | 66 Ransom St | | | | Lockport | NY | 14094-4808 | |
| Barnett Jerry | | 21148 Myers Rd | | | | Athens | AL | 35614-5400 | |
| Barnett Jimmie | | 229 Starr Rd | | | | Hazel Green | AL | 35750-7765 | |
| Barnett John | | 1130 Crimson Ct | | | | Waynesville | OH | 45068 | |
| Barnett Johnny | | 7269 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Barnett Jr Oscar H | | 4443 Beecher Rd | | | | Flint | MI | 48532-2610 | |
| Barnett Kelly | | 852 St Agnes Ave | | | | Dayton | OH | 45407 | |
| Barnett Kenneth D | | 5141 N County Rd 700 E | | | | Kokomo | IN | 46901-8490 | |
| Barnett Larry | | 3810 Didion Dr | | | | Sandusky | OH | 44870 | |
| Barnett Leslie | | 430 Ironwood Dr | | | | Carmel | IN | 46033 | |
| Barnett Lisa | | 1111 Way Thru The Woods Sw | | | | Decatur | AL | 35603-1243 | |
| Barnett Louie | | 22059 Missy Leigh Lr | | | | Athens | AL | 35613-2409 | |
| Barnett Mitchel | | 921 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Barnett Paving & Sealing | | 1555 Cameron Ln | | | | Wichita Falls | TX | 76304 | |
| Barnett Paving and Sealing | | 1555 Cameron Ln | | | | Wichita Falls | TX | 76304 | |
| Barnett Robert L | | PO Box 2025 | | | | Bay City | MI | 48707-2025 | |
| Barnett Robert L | | 366 Robert Simmons Dr | | | | Carlisle | OH | 45005-3140 | |
| Barnett Robert R | | Home Of Hearthstone | 8028 Hamilton Ave | | | Cincinnat | OH | 45231 | |
| Barnett Rudy | | PO Box 5181 | | | | Saginaw | MI | 48603 | |
| Barnett Samuel | | 24905 County Rd 14 | | | | Florence | AL | 35633 | |
| Barnett Stephen | | 2421 Byers Rd | | | | Lapeer | MI | 48446 | |
| Barnett Supply Co Inc | | Dixie Supply Cc | 490 Julienne St Bldg C 1 | | | Jackson | MS | 39201 | |
| Barnett Thomas | | 1122 Kingsmill Di | | | | Anderson | IN | 46012 | |
| Barnett Vaune L | | 1908 N Blvd | | | | Cadillac | MI | 49601-9100 | |
| Barnett William | | 2564 Crystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Barnett William A | | 3258 S Barnett Dr | | | | Bay City | MI | 48706-0000 | |
| Barnette Angela | | 309 Lynn St | | | | Flushing | MI | 48433 | |
| Barnette Gary | | 4835 Deephollow Dr | | | | Columbus | OH | 43228-2777 | |
| Barnette Harold E | | 3605 Carriage Way | | | | East Point | GA | 30344-6019 | |
| Barnette Jasmine | | 325 Bungalow | | | | Dayton | OH | 45417 | |
| Barnette Steven | | PO Box 3044 | | | | Montrose | MI | 48457 | |
| Barnetts Inc | | 1619 Barnets Mill Rd | | | | Camden | OH | 45311 | |
| Barney Bryan | | 3286 Arlene Ave | | | | Dayton | OH | 45416 | |
| Barney Dianne | | 11496 West Dodge Rd | | | | Montrose | MI | 48457 | |
| Barney G | | 39 Northmeadow Dr | | | | Caledonia | NY | 14423-1073 | |
| Barney Sandra | | 2204 Wyoming St | | | | Dayton | OH | 45410 | |
| Barneys Auto Electric Svc | | 3911 Option Passreet | | | | Ft Wayne | | | |
| Barnhardt Manufacturing Cc | | North Carolina Foam Industries | 1515 Carter St | | | Mount Airy | NC | 27030 | |
| Barnhardt Mfg | | Box 60717 | | | | Charlotte | NC | 28260-0717 | |
| Barnhart  Taylor Incorporated | | 1602 A East Yandel | | | | El Paso | TX | 79902 | |
| Barnhart Brendan | | 732 Huffman Ave | | | | Dayton | OH | 45403 | |
| Barnhart Charles | | 4218 Sheridan Dr | | | | Vienna | OH | 44473 | |
| Barnhart Crane & Rigging Cc | | 731 Finley Island Rd | | | | Decatur | AL | 35602 | |
| Barnhart Crane & Rigging Compa | | 731 Finley Island Rd | | | | Decatur | AL | 35601-9801 | |
| Barnhart Crane and Rigging Co | | PO Box 1000 Dept 571 | | | | Memphis | TN | 38148-0571 | |
| Barnhart Jordan | | 430 Wellington Way | | | | Springboro | OH | 45066 | |
| Barnhart Jr Robert | | 923 St Rt 503n | | | | W Alexandria | OH | 45381 | |
| Barnhart Kim | | 5727 W 800 South | | | | Pendleton | IN | 46064 | |
| Barnhart Lyle | | 5106 Maud Hughes Rd | | | | Middletown | OH | 45044 | |
| Barnhart Marjorie F | | 8038 Corunna Rd | | | | Flint | MI | 48532-5500 | |
| Barnhart Michael E | | 23 Elm St | | | | Germantown | OH | 45327-1204 | |
| Barnhart Sherry | | 4870 Rainier Dr | | | | Dayton | OH | 45432 | |
| Barnhart Sterling | | 1026 Oak St | PO Box 108 | | | Lennon | MI | 48449 | |
| Barnhart Taylor Inc | | 1602 E Yandell Dr | | | | El Paso | TX | 79902 | |
| Barnhart Taylor Incorporated | | 1602 A East Yandel | | | | El Paso | TX | 79902 | |
| Barnhill Charity | | PO Box 147 | | | | Galveston | IN | 46932-0147 | |
| Barnhill Darry | | 3557 Swigart | | | | Beavercreek | OH | 45440 | |
| Barnhill David | | 139 Solar Dr | | | | Tipp City | OH | 45371-9491 | |
| Barnhill Shannir | | 5802 Fisher Dr | | | | Dayton | OH | 45424 | |
| Barnhill Sherr | | 652 Maple Ln | | | | Pentwater | MI | 49449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnhizer And Associates Inc | | 733 S 9th St | | | | Richmond | IN | 47375 | |
| Barnhizer And Associates Inc | | PO Box 366 | | | | Richmond | IN | 47375 | |
| Barninger Albert C | | 115 E Howard St | | | | Girard | OH | 44420-2924 | |
| Barnsider Restaurant | | 5202 N Main St | | | | Dayton | OH | 45405 | |
| Barnstead Internationa | | 2555 Kerper Blvd | | | | Dubuque | IA | 52001 | |
| Barnstead Internationa | | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnstead Joseph | | 8405 Stafford Ln | | | | Indianapolis | IN | 46260 | |
| Barnstead Thermolyne | | Sub Of Sybron Intl Corp | 2555 Kerper Blvd | | | Dubuque | IA | 52001 | |
| Barnstead Thermolyne Corp | | 2555 Kerper Blvd | | | | Dubuque | IA | 52001 | |
| Barnstead Thermolyne Corp | | 2555 Kerper Blvd | PO Box 797 | | | Dubuque | IA | 52001 | |
| Barnstead Thermolyne Corp | | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnstead Thermolyne Corp Eft | | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnstead/thermolyne | | PO Box 797 | | | | Dubuque | IA | 52004-0797 | |
| Barnsteadthermolyne | | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnum James | | 3319 Stonewood Dr | | | | Sandusky | OH | 44870 | |
| Barnum Kevin | | 939 S Coleman Rd | | | | Shepherd | MI | 48883 | |
| Barnum Paul | | 5612 Susan Dr | | | | Castalia | OH | 44824-9749 | |
| Barnum Ronald | | 5812 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Baron Cynthia | | 37 Royale Dr | | | | Fairport | NY | 14450 | |
| Baron David | | 10687 Bramblecrest | | | | Austin | TX | 78726 | |
| Baron Dennis W | | 3099 Lk Taho Trai | | | | Lake | MI | 48632-8950 | |
| Baron Filtration | | PO Box 329 | | | | Claysville | PA | 15323 | |
| Baron Filtration Co Inc | Jane Moorhead | PO Box 329 | | | | Claysville | PA | 15323 | |
| Baron Frederic | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Baron Gary | | 4649 Maple St | | | | Norton Shores | MI | 49441 | |
| Baron Industries | | 949 E Mandoline | | | | Madison Heights | MI | 48071 | |
| Baron Industries | | 949 E Mandoline | | | | Madison Hts | MI | 48071 | |
| Baron Investments Ltc | | Dalworth Mgmt & Realty Inc | 1701 River Run Rd Ste 201 | | | Fort Worth | TX | 76107 | |
| Baron Investments Ltc | | Dalworth Mgmt and Realty Inc | 1701 River Run Rd Ste 201 | | | Fort Worth | TX | 76107 | |
| Baron James | | 409 Whipple Tree Ln | | | | Waterford | WI | 53185 | |
| Baron Lawrence | | 1861 Rich Ct | | | | Beavercreek | OH | 45432 | |
| Baron Machine Company Inc | John Silva | 40 Primrose Dr | | | | Laconia | NH | 3246 | |
| Baron Peter P | | 4229 Wincrest Ln | | | | Rochester | MI | 48306 | |
| Baron Richard | | 2611 Hidden Woods Dr | | | | Canton | MI | 48188 | |
| Barone Charles T | | 266 Glenalby Rd | | | | Tonawanda | NY | 14150-7304 | |
| Barone Marlene | | 199 Pomona Dr | | | | Rochester | NY | 14616-4007 | |
| Barone Robert A | | 199 Pomona Dr | | | | Rochester | NY | 14616-4007 | |
| Barone Russel | | 94 Queens Dr | | | | Grand Island | NY | 14072-1424 | |
| Barone Salvatore | | 4815 Cambridge Dr Apt H | | | | Lockport | NY | 14094-3454 | |
| Barone Thomas P | | 375 Rosewood Ter | | | | Rochester | NY | 14609-4932 | |
| Baroni Sheri | | 7457 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Baronzzi Donna M | | 46 283 Kahuhipa | C701 | | | Kanehoe | HI | 96744 | |
| Baronzzi Donna M | | 46 283 Kahuhipa St Apt C701 | | | | Kaneohe | HI | 96744-3939 | |
| Barr & Barr | | Acct Of Ozell Williams | Case 94 Sc 256 | 1301 E Mound Rd PO Box 50 | | Decatur | IL | 41276-4480 | |
| Barr & Miles Inc | | 5448 W 47th St | | | | Chicago | IL | 60638 | |
| Barr Alan | | 3318 Stonewood Dr | | | | Sandusky | OH | 44870-6919 | |
| Barr and Barr Acct Of Ozell Williams | | Case 94 Sc 256 | 1301 E Mound Rd PO Box 50 | | | Decatur | IL | 62525 | |
| Barr and Miles Inc | | 5448 W 47th St | | | | Chicago | IL | 60638 | |
| Barr Andrew | | 820 Pool Ave Apt D | | | | Vandalia | OH | 45377-1436 | |
| Barr Carla | | 4494 E Pekin Rd | | | | Waynesville | OH | 45068 | |
| Barr Chad | | 7699 Brams Hill Dr | | | | Centerville | OH | 45459 | |
| Barr Cheryl | | 1440 Cross Ridge | | | | El Paso | TX | 79912 | |
| Barr David L | | 3034 Merle Dr | | | | Columbiaville | MI | 48421-8913 | |
| Barr Dwight A | | 4730 S Rangeline Rd | | | | Anderson | IN | 46017-2116 | |
| Barr Fred | | 6787 Strt 88 | | | | Kinsman | OH | 44428 | |
| Barr Geoffrey | | 3165 Alpine Rd | | | | Troy | MI | 48084 | |
| Barr International Inc | | 2407 N Salisbury Blvd | | | | Salisbury | MD | 21801-2138 | |
| Barr Jack | | 12716 Vans Valley Rd Box 740 | | | | Sunbury | OH | 43074-0740 | |
| Barr James R | | 10800 Oak Ct | | | | Galloway | OH | 43119 | |
| Barr John | | 2616 Laddie Ct | | | | Anderson | IN | 46012 | |
| Barr Jr David | | PO Box 13262 | | | | Flint | MI | 48501 | |
| Barr Lani | | 127 Elwood Ave | | | | Marysville | OH | 43040 | |
| Barr Michelle | | 27816 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Barr Paul N | | 3404 Carolyn Ct | | | | Kokomo | IN | 46902-5915 | |
| Barr Roger J | | 13677 White Creek Ave NE | | | | Cedar Smprings | MI | 49319-9450 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | | | | Gainesville | FL | 32606 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | | | | Gainesville | FL | 32606-7031 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | Remit Updt 06 2000 Letter | | | Gainesville | FL | 32606-7031 | |
| Barr Victoria | | 6787 State Route 88 | | | | Kinsman | OH | 44428 | |
| Barraclough Edward | | 6299 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Barragan Michelle | | 3207 Poplar St | | | | Anderson | IN | 46012 | |
| Barrancotta Donald R | | 3099 Bixler Rd | | | | Newfane | NY | 14108-9730 | |
| Barrancotta Louanr | | 57 Highland Dr | | | | Lockport | NY | 14094 | |
| Barraza Carlos | | 627 W 7th St | | | | Long Beach | CA | 90813 | |
| Barrco Automotive | | 87 Albany St | | | | Springfield | MA | 01105-1001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barrel Accessories & Supply Cc | | Basco | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barrel Accessories & Supply Cc | | Fmly Basco Barrel Acc & Supply | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barrel Accessories and Supply Cc | | 2595 Palmer Ave | | | | University Pk | IL | 60466 | |
| Barrell William | | 390 Goldie Rd | | | | Youngstown | OH | 44505 | |
| Barrels Inc Prp Group | | C Danikclas Howard & Howard | 1400 N Woodward Ste 101 | | | Bloomfield Hills | MI | 48304 | |
| Barrels Inc Prp Group C Danikclas Howard and Howard | | 1400 N Woodward Ste 101 | | | | Bloomfield Hills | MI | 48304 | |
| Barrera Ignacio R | | 3600 South 58th Court | | | | Cicero | IL | 60804-4268 | |
| Barrera Jose I | | 6691 N West Bayshore Dr | | | | Northport | MI | 49670-9425 | |
| Barrera Raul | | PO Box 292 | | | | Alvin | TX | 77512-0292 | |
| Barrera Raymond | | 2831 Dunkirk | | | | Saginaw | MI | 48603 | |
| Barrera Suzanne | | 6691 Nw Bayshore Dr | | | | Northport | MI | 49670 | |
| Barreras Supply Co Inc | | Barreras Supply Cc | 500 Conway Ave | | | Mission | TX | 78572 | |
| Barreras Supply Co Inc Ef | | 500 Conway St | | | | Mission | TX | 75873 | |
| Barreras Supply Co Inc Ef | | PO Box 989 | | | | Mission | TX | 75873 | |
| Barrese Joseph | | 17 Chestnut St | | | | Edison | NJ | 8817 | |
| Barrett & Deacon | | PO Box 1700 | | | | Jonesboro | AR | 72403-1700 | |
| Barrett Alfred H | | 13566 Brentwood Ln | | | | Carmel | IN | 46033-9488 | |
| Barrett Amanda | | Dba Laser Mill | 943 Will Grimes Rd | | | Hyde Pk | VT | 5655 | |
| Barrett Amanda Dba Laser Mill | | 943 Will Grimes Rd | | | | Hyde Pk | VT | 5655 | |
| Barrett and Deacon | | PO Box 1700 | | | | Jonesboro | AR | 72403-1700 | |
| Barrett Angela | | 10399 Seymour Rd | | | | Montrose | MI | 48457 | |
| Barrett Arlyn T | | 2032 Millsaps Rc | | | | Crystal Spgs | MS | 39059-9654 | |
| Barrett Arthur G | | 53 Bellmawr Dr | | | | Rochester | NY | 14624-4626 | |
| Barrett Benjamin | | 6328 Dale Rd | | | | Newfane | NY | 14108 | |
| Barrett Bobby | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Barrett Bobby | | 26350 Brush | | | | Madison Heights | MI | 48071 | |
| Barrett Carol D | | 320 Afton Dr | | | | Brandon | MS | 39042-3600 | |
| Barrett Catharine | | 2045 S Haster St Apt K3 | | | | Anaheim | CA | 92802-4117 | |
| Barrett Courtney | | 1505 E Sycamore | | | | Kokomo | IN | 46901 | |
| Barrett Danny | | 230 Jane St | | | | Taylorsville | MS | 39168 | |
| Barrett David E | | 3072 W Newark Rc | | | | Lapeer | MI | 48446-9315 | |
| Barrett Elda | | 5050 Irish Rc | | | | Grand Blanc | MI | 48439-9727 | |
| Barrett Engineered Pumps | | 1695 National Ave | | | | San Diego | CA | 92113 | |
| Barrett Gaylia A | | 10631 E 445 Rd | | | | Claremore | OK | 74017 | |
| Barrett George W | | 10631 E 445 Rd | | | | Claremore | OK | 74017 | |
| Barrett Gregory | | 463 Red Apple Ln | | | | Rochester | NY | 14612 | |
| Barrett Harris Donna | | 1130 Bay Ridge Ln | | | | Highland | MI | 48356 | |
| Barrett Iii Frank | | 18 Peanut Sumrall Rc | | | | Laurel | MS | 39443-8516 | |
| Barrett J | | 137 Springhill Dr | | | | Pearl | MS | 39208 | |
| Barrett John | | PO Box 5011 | | | | Kokomo | IN | 46904-5011 | |
| Barrett John | | 83 Meadowdale Ln | | | | West Seneca | NY | 14224-2556 | |
| Barrett John M | | PO Box 5011 | | | | Kokomo | IN | 46904-5011 | |
| Barrett Johnie | | 1533 Irene Ave | | | | Flint | MI | 48503 | |
| Barrett Judith G | | 22 Pumpkin Hl | | | | Rochester | NY | 14624-4470 | |
| Barrett Kerry | | 5446 Raymond Ave | | | | Burton | MI | 48509-1928 | |
| Barrett Meryl E | | 1020 Crandall Ave | | | | Youngstown | OH | 44510-1217 | |
| Barrett Michael | | 7301 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Barrett Mike | | PO Box 5011 | | | | Kokomo | IN | 46904 | |
| Barrett Nigel | | 14 Owen Rd | | | | Rainhil | | L35C35OJ | United Kingdom |
| Barrett P | | 34 Jackson Close | | | | Haskayne | | L39 7DL | United Kingdom |
| Barrett Perry | | 1745 County Rd 116 | | | | Town Creek | AL | 35672-7251 | |
| Barrett Raymond | | 3428 Chicahomany Ave | | | | Dayton | OH | 45407 | |
| Barrett Robert J | | 22 Pumpkin Hl | | | | Rochester | NY | 14624-4470 | |
| Barrett Sharon | | 329 N Jackson St | | | | Lowell | MI | 49331-1425 | |
| Barrett Sherry | | 737 Norwood Ave | | | | Youngstown | OH | 44510 | |
| Barrett Shirley M | | 7513 Apple Creek | | | | Swartz Creek | MI | 48473-1462 | |
| Barrett Sign Co | | 321 Lyon St | | | | Old Saginaw City | MI | 48602 | |
| Barrett Thomas | | 5039 Kimberly Ct | | | | Bridgeport | MI | 48722 | |
| Barrett Timothy Basil | | 6904 Rumsay St | | | | Harrison | MI | 48625-9074 | |
| Barrett Vincent | | 2810 Elmwood Dr | | | | Logansport | IN | 46947 | |
| Barrett William | | 2113 Scounty Rd 870 W | | | | Russiaville | IN | 46979 | |
| Barretta Frank | | 2284 Birch St | | | | Sharpsville | PA | 16150 | |
| Barretta James | | 283 Bedford Rd | | | | W Middlesex | PA | 16159 | |
| Barretto Lorenzo | | 2975 Kentshire Circle | | | | Naperville | IL | 60564 | |
| Barretts Garden Center Inc | | 1033 W Beecher St | | | | Adrian | MI | 49221 | |
| Barrick Toni | | 20711 Quicksilver Rc | | | | Noblesville | IN | 46062 | |
| Barrickman David A | | 4217 W 8th St Rd | | | | Anderson | IN | 46011-9192 | |
| Barrie Glenn | | 719 Oakbrook Ct | | | | Midland | MI | 48642 | |
| Barrigar Glenn | | 1690 N Gleaner Rd | | | | Saginaw | MI | 48609-9497 | |
| Barrigar Jamie | | 10784 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Barrigar Keith | | 1690 N Gleaner | | | | Saginaw | MI | 48609 | |
| Barrigar John | | 78 Rivertrail | | | | Bay City | MI | 48708 | |
| Barringer Herb | | Beau T Lawn | PO Box 26449 | | | Indianapolis | IN | 46226-0449 | |
| Barringer Terry L | | 6024 M 25 | | | | Akron | MI | 48701-9764 | |
| Barrington Chemicals Cc | | 12865 Silver Lake Rd | | | | Brighton | MI | 48116-851 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 422 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barrios Frank | | 2878 Shar Pei Ln | | | | Bogue Chitto | MS | 39629 | |
| Barrios Henry | | 1624 Ohitown Mcdonald Rd | | | | Niles | OH | 44446-1358 | |
| Barrios Sheryl | | 3830 Main St Apt 12 | | | | Mineral Ridge | OH | 44440 | |
| Barris Sott Denn & Driker | | Pllc | 211 West Fort St | Fifteenth Fl | | Detroit | MI | 48226-3281 | |
| Barris Sott Denn and Driker Eft Pllc | | 211 West Fort St | Fifteenth Fl | | | Detroit | MI | 48226-3281 | |
| Barrister Executive Suites Inc | | | 9.54E+08 | 9841 Airport Blvd Ste 1200 | | Los Angeles | CA | 90045 | |
| Barrister Executive Suites Inc | | 9841 Airport Blvd Ste 1200 | | | | Los Angeles | CA | 90045 | |
| Barrister Executive Suites Inc | | Lease Termination Dep | 9841 Airport Blvd Ste 1200 | | | Los Angeles | CA | 90045 | |
| Barritt Laura | | 583 W Randall Apt 203 | | | | Coopersville | MI | 49404 | |
| Barritt Regina A | | 101 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Barritt Theodore J | | 101 Bentwillow Dr | | | | Niles | OH | 44446-2026 | |
| Barron Andrea | | 3920 Rebert Pike | | | | Springfield | OH | 45502 | |
| Barron Daniel | | 2223 California | | | | Saginaw | MI | 48601 | |
| Barron Douglas | | 6184 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Barron Durwood D | | 6214 Woodchuck Dr | | | | Pendleton | IN | 46064-8616 | |
| Barron Gary T | | 6351 Woodchuck Dr | | | | Pendleton | IN | 46064-9054 | |
| Barron Gina | | 901 Wright St | | | | Saginaw | MI | 48602 | |
| Barron Javier | | 1025 Calle Parque | | | | El Paso | TX | 79912 | |
| Barron Jose | | 7739 Porche | | | | El Paso | TX | 79915 | |
| Barron Judith | | 2520 Pierce St | | | | Flint | MI | 48503 | |
| Barron Judy | | 9200 Blueberry Hil | | | | Howell | MI | 48843 | |
| Barron Laura | | 32137 Red Clover Court | | | | Farmington Hills | MI | 48334 | |
| Barron Luis | | 6552 Brook Ridge Cir | | | | El Paso | TX | 79912 | |
| Barron Motor Inc | | 1850 Mccloud Pl Ne | | | | Cedar Rapids | IA | 52402-3472 | |
| Barron Motor Inc | | D B A Barron Motor Supply | PO Box 1327 | | | Cedar Rapids | IA | 52406-1327 | |
| Barron Motor Inc D B A Barron Motor Supply | | 1850 Mccloud Pl Ne | | | | Cedar Rapids | IA | 52402-3472 | |
| Barron Ramon | | 4715 Juniper Dr | | | | Brownsville | TX | 78526 | |
| Barron Robert | | 11362 Dodge Rd | | | | Montrose | MI | 48457 | |
| Barron Rocio | | 1434 Plaza Roja Ct | | | | El Paso | TX | 79912 | |
| Barron Stacie | | 1025 Calle Parque | | | | El Paso | TX | 79912 | |
| Barron Tim | | 10206 S Van Vleet | | | | Gaines | MI | 48436 | |
| Barron Todd | | 14035 8th Ave | | | | Marne | MI | 49435 | |
| Barrons Jeffrey | | 2060 W Sanilac | | | | Caro | MI | 48723 | |
| Barrons Larry R | | 1301 S Kingston Rd | | | | Deford | MI | 48729-9760 | |
| Barrons Terry L | | 2060 W Sanilac Rd | | | | Caro | MI | 48723-9290 | |
| Barroso Aaron | | 8014 Silverleaf Dr 78 | | | | Indianapolis | IN | 46260 | |
| Barrott Carrie | | 201 N Squirrel Rd | 1703 | | | Auburn Hills | MI | 48326 | |
| Barrow Billy | | PO Box 535 | | | | Rogersville | AL | 35652-0535 | |
| Barrow Dale | | 7566 Hwy 101 | | | | Lexingtor | AL | 35648 | |
| Barrow Etheridge | | 2546 Briar Patch Rd | | | | Prospect | TN | 38477 | |
| Barrow Everett | | 38781 Meadowlawn Dr | | | | Wayne | MI | 48184 | |
| Barrow Joel | | 7637 Mistflower Ln | | | | Noblesville | IN | 46062 | |
| Barrow Matthew | | 2074 Springmill Rc | | | | Kettering | OH | 45440 | |
| Barry A | | 4 Marldon Rd | West Derby | | | Liverpool | | L12 5EZ | United Kingdom |
| Barry A Mentzel Dds | | 19925 E 10 Mile Rd | | | | St Clair Sho | MI | 48080 | |
| Barry A Steinway | | 30150 Telegraph Rd Ste 444 | | | | Bingham Frms | MI | 48025 | |
| Barry Andrew | | 53733 Regency Hills C | | | | Shelby Township | MI | 48316 | |
| Barry Cambeilh | | 24905 Via Verde | | | | Laguna Nigue | CA | 92677 | |
| Barry Caroline F | | 2936 Kyle Ave N | | | | Minneapolis | MN | 55422-3119 | |
| Barry County Friend Of Cour | | Acct Of Eric D Pattok | Case 88 000302 Dp | 117 S Broadway | | Hastings | MI | 38594-8954 | |
| Barry County Friend Of Cour | | Acct Of Jerry L Berry | Case 86 000203 Dm | 117 S Broadway | | Hastings | MI | 36344-6629 | |
| Barry County Friend Of Cour | | Acct Of Michael Clough | Case 90 188 Dm | 117 S Broadway St | | Hastings | MI | 37454-3509 | |
| Barry County Friend Of Court Acct Of Eric D Pattok | | Case 88 000302 Dp | 117 S Broadway | | | Hastings | MI | 49058 | |
| Barry County Friend Of Court Acct Of Jerry L Berry | | Case 86 000203 Dm | 117 S Broadway | | | Hastings | MI | 49058 | |
| Barry County Friend Of Court Acct Of Michael Clough | | Case 90 188 Dm | 117 S Broadway St | | | Hastings | MI | 49058 | |
| Barry County Juvenile Cour | | 220 W Court St | | | | Hastings | MI | 49058 | |
| Barry County United Way | | PO Box 644 | | | | Hastings | MI | 49058 | |
| Barry D Martin | | Speer & Holliday LLP | 201 North Cherry | | | Olathe | KS | 66061 | |
| Barry Desiree | | 8647 Rebecca Dr | | | | Clarence | NY | 14221 | |
| Barry Grant Inc | Accounts Payable | 1450 Mcdonald Rd | | | | Dahlonega | GA | 30533 | |
| Barry Healthcare Services Inc | | 312 E Wisconsin Ave Ste 200 | | | | Milwaukee | WI | 53202-4304 | |
| Barry Healthcare Services Inc | | 312 E Wisconsin Ave Ste 414 | | | | Milwaukee | WI | 53202 | |
| Barry Industries Inc | | PO Box 1326 | | | | Attleboro Falls | MA | 2763 | |
| Barry James | | 10467 Stream Pk Ct | | | | Dayton | OH | 45458 | |
| Barry Kevin | | 2190 Northern | | | | Beavercreek | OH | 45431 | |
| Barry Klassman Dds | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Barry Kuperman Chp 7 Trustee | | PO Box 52386 | | | | Shreveport | LA | 71135 | |
| Barry L M | | 4 Marldon Rd | | | | Liverpool | | L12 5EZ | United Kingdom |
| Barry Megan Gaspar | | Dba Sweeneys Sweets | 3885 S Creek Dr | | | Rochester | MI | 48306 | |
| Barry Megan Gaspar Dba Sweeneys Sweets | | 3885 S Creek Dr | | | | Rochester | MI | 48306 | |
| Barry Metals Internationa | | 3014 N 30th Ave | | | | Phoenix | AZ | 85017 | |
| Barry P | | 11 Bainton Rd | | | | Liverpool | | L32 7PH | United Kingdom |
| Barry Patrick | | 4390 Budd Rd | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barry R Glaser | | 53435 Grand River | | | | New Hudson | MI | 48165 | |
| Barry Ronald C Mc | | 4677 Towne Centre Ste 105 | | | | Saginaw | MI | 48604 | |
| Barry Shoults | | 392 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Barry Southward | | | | | | Catoosa | OK | 74015 | |
| Barry Steel Fabrication Inc | | 30 Simonds St | | | | Lockport | NY | 14094 | |
| Barry Thomas Jr & Jill Devriez | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Barry Thomas Jr & Jill Devriez | | 1810 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Barry University | | Student Account Services | 11300 N E Second Ave | | | Miami Shores | FL | 33161-6689 | |
| Barry University Student Account Service | | 11300 N E Second Ave | | | | Miami Shores | FL | 33161-6689 | |
| Barry Wehmiller Co | | Pneumatic Scale Akron Facility | 10 Ascot Pky | | | Akron | OH | 44223 | |
| Barry Wright Corp | | C O Motion Controls Corp | 23255 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Barry s Auto Service | Barry Hoyland | 578 S Dawson Dr | | | | Camarillo | CA | 93012 | |
| Bars Sharon | | 140 Erie St | | | | Lockport | NY | 14094-4626 | |
| Barsan Service | | 57 Brooklyn Ave | | | | Merrick | NY | 11566 | |
| Barsenas Nora | | 14923 Stanton St | | | | West Olive | MI | 49460-9607 | |
| Barshaw Todd | | 2611 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Barshney Anthony | | 2372 Cherylawn Dr | | | | Burton | MI | 48519 | |
| Barshney Diane | | 3042 S Belsay Rd | | | | Flint | MI | 48519 | |
| Barson Composites Corp | | Hitemco | 160 Sweet Hollow Rd | | | Old Bethpage | NY | 11804 | |
| Barson David | | 8882 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Barsse Navarro Luis | | Maquinados Y Componentes Indus | San Lorenzo | Insurgentes 5902 3 Col Alamos | | Cd Juarez | | 32340 | Mexico |
| Barsudor Arms | | PO Box 8641 | | | | St Clair Shr | MI | 48080 | |
| Barszcz John | | 716 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Bart Industries Auburr | | Dba Riebes Auto Parts | 200 Palm Ave | | | Auburn | CA | 95603 | |
| Bart Industries Noauburr | | Dba Riebes Auto Parts | 200 Palm Ave | | | Auburn | CA | 95603 | |
| Bart Robert | | 409 Norwood Ave | | | | New Castle | PA | 16105 | |
| Barta David | | 2877 Stone Mill Court | | | | Beavercreek | OH | 45434 | |
| Barta Schoenewald Inc | | Advanced Motion Controls | 3805 Calle Tecate | | | Camarillo | CA | 93012 | |
| Bartec Dispensing Technology Gmbt | | Ahornweg 4 | | | | Weikersheim Bw | | 97990 | Germany |
| Bartec Inc | | Frmly Rapid Design Service | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2679 | |
| Bartec Uk Ltd | | Station Rd | Whitworth Nr Rochdale | | | Lancashire | | OL1Z8LN | United Kingdom |
| Bartech Group Inc The | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Bartech Group Inc The | | Bartech Group The | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2683 | |
| Bartech Group The | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Group The Eft | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Inc | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Inc | | 50 Big Beaver Rd W Ste 100 | | | | Troy | MI | 48084-5261 | |
| Bartech Inc | | Bartech Personnel Services | 30150 Telegraph Rd Ste 320 | | | Bingham Farms | MI | 48025 | |
| Bartech Inc | | Rm Chg Per Ltr 6 24 04 Am | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2679 | |
| Bartech Inc Eft | | 17199 N Laurel Pk Dr Ste 224 | | | | Livonia | MI | 48152-2679 | |
| Bartech Technical Services Ef | | Of Canada Ltd | PO Box 4550 Postal Station A | | | Toronto | ON | N5W 4R7 | Canada |
| Bartech Technical Services Eft Of Canada Ltd | | PO Box 4550 Postal Station A | | | | Toronto | ON | N5W 4R7 | Canada |
| Bartech Technical Services Of | | 120 Traders Blvd E Ste 120 | | | | Mississauga | ON | L4Z 2H7 | Canada |
| Bartee James | | 4505 Kingview Ave | | | | Dayton | OH | 45420 | |
| Bartel David | | 13746 Offutt Dr | | | | Carmel | IN | 46032 | |
| Bartell Greg | Bruce Rinaldi Esq | Cohen Milstein Hausfeld & Tol | Pllc 110 New York Ave Nw Ste | 500w | | Washington | DC | 20005 | |
| Bartell Greg | c/o Derek W Looser Esq Erin M Riley Esq Keller Rohrback | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Bartell Greg | Jeffrey T Meyers Esq | Morgan & Meyers Plc | 3200 Greenfield | Ste 260 | | Dearborn | MI | 48120-0130 | |
| Bartell Greg | Lynn Lincoln Sarko Esq | Derek W Looser Esq Erin M | Riley Esq Keller Rohrback | Llp 1201 Third Ave Ste 3200 | | Seattle | WA | 98101 | |
| Bartell Gregory | | 945 S Mesa Hills Dr | Apt 1406 | | | El Paso | TX | 79912 | |
| Bartell James | | 3536 E Van Norman Ave | | | | Cudahy | WI | 53110-1106 | |
| Bartell John G | | 65 Edgewood Dr | | | | Greenville | PA | 16125-7213 | |
| Bartell Machinery Systems | | Frmly Ceeco Machinery Mfg | 65 Basaltic Rd | | | Concord | ON | L4K 1G4 | Canada |
| Bartell Machinery Systems | | PO Box 1450 Nw 5384 | | | | Minneapolis | MN | 55485-5384 | Canada |
| Bartell Machinery Systems Corp | | 6321 Elmer Hill Rd | | | | Rome | NY | 13440 | |
| Bartell Machinery Systems Llc | | 135 S Lasalle Dept 2032 | | | | Chicago | IL | 60674-2032 | |
| Bartell Machinery Systems Llc | | 6321 Elmer Hill Rd | Not The Same As Rd190818864 | | | Rome | NY | 13440 | |
| Bartell Nicole | | 3536 East Van Norman | | | | Cudahy | WI | 53110 | |
| Bartell Peter | | 5480 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Bartell William | | 8800 White Beech Dr | | | | Saginaw | MI | 48603 | |
| Barten Brian | | 7030 Arrow Head Dr | | | | Lockport | NY | 14094 | |
| Barth Gary | | 326 Dickinson Rd | | | | Webster | NY | 14580 | |
| Barth James | | 358 Summit Blvd | | | | N Tonawanda | NY | 14120 | |
| Barth Reginald | | 519 Longbranch Ct | | | | Kokomo | IN | 46901 | |
| Barth Volker | | 117 Ave Des Nations | Zac Paris Nord Ii Bp60059 | | | 95972 Roissy Cdg Cedex | | 95972 | France |
| Barth William | | 604 Trenton St | | | | Alexandria | IN | 46001 | |
| Bartha Visual Inc | | 4160 Indianola Ave | | | | Columbus | OH | 43214-2858 | |
| Barthel Charles L | | 4218 Vanderbilt Dr | | | | Albany | GA | 31721-8300 | |
| Barthel Jeffrey | | 517 Oakview Dr | | | | Kettering | OH | 45429 | |
| Barthel Richard | | 33030 River Rd | | | | Libertyville | IL | 60048 | |
| Bartholomew Barbara A | | 7622 Canal | | | | Gasport | NY | 14067-9269 | |
| Bartholomew Bonnie Kay | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bartholomew Bonnie Kay | | 1728 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Bartholomew County Clerk | | Acct Of Brad Lee Brinker | Case 595434 | PO Box 924 | | Columbus | IN | 31070-6325 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bartholomew County Clerk | | Acct Of Thomas W Crismore | Cause 03d029407dr127 | 234 Washington St | | Columbus | IN | 31170-2828 | |
| Bartholomew County Clerk Acct Of Brad Lee Brinker | | Case 595434 | PO Box Box 924 | | | Columbus | IN | 47202-0924 | |
| Bartholomew County Clerk Acct Of Thomas W Crismore | | Cause 03d029407dr127 | 234 Washington St | | | Columbus | IN | 47201 | |
| Bartholomew County Court Clerk | | Courthouse | | | | Columbus | IN | 47201 | |
| Bartholomew County Treasure | | PO Box 1986 | | | | Columbus | IN | 47202-1986 | |
| Bartholomew Jennifer L | | 38 E 1600th Rd | | | | Baldwin City | KS | 66006-7176 | |
| Bartholomew Joan F | | 5706 Everett East Rd | | | | Hubbard | OH | 44425-2828 | |
| Bartholomew Kathryn | | 311 Fieldsedge Dr Ne | | | | Moore | SC | 29369 | |
| Bartholomew Larry | | 1740 Kinsman Rd Ne | | | | North Bloomfield | OH | 44450 | |
| Bartholomew Larry L | | 1740 Kinsman Rd Ne | | | | N Bloomfield | OH | 44450-9728 | |
| Bartholomew Marjorie A | | 2207 St Andrew St Sw | | | | Decatur | AL | 35603-1113 | |
| Bartholomew Michae | | 6560 Pine Cone Dr | | | | W Carrollton | OH | 45449 | |
| Bartholomew Sup Ct Clerk | | PO Box 924 | | | | Columbus | IN | 47202 | |
| Bartholow Ryan | | 4432 Daniel Dr | | | | Grand Blanc | MI | 48439-7662 | |
| Bartko Jeannette M | | 2133 Grissom Dr Ne | | | | Warren | OH | 44483-4319 | |
| Bartkowiak Robert | | 212 S 92nd St | | | | Milwaukee | WI | 53214-1248 | |
| Bartle Donald | | 9948 Currier Rd | | | | Millington | MI | 48746 | |
| Bartle Edward L Jr | | Control System Laboratories | 1501 Kensington Ave | | | Buffalo | NY | 14215 | |
| Bartle Gerard | | 648 Latta Rd | | | | Rochester | NY | 14612 | |
| Bartlemus Brande | | PO Box 32 | | | | Gasport | NY | 14067 | |
| Bartlemus Ronald W | | 7467 Dysinger Rd | | | | Lockport | NY | 14094-9053 | |
| Bartlet & Richardes | | 1000 374 Ouellette Ave | | | | Windsor Ontario | ON | N9A 1A9 | Canada |
| Bartlet and Richardes | | 1000 374 Ouellette Ave | | | | Windsor | ON | N9A 1A9 | Canada |
| Bartlett Bryar E | | 3817 Leith St | | | | Flint | MI | 48506-3104 | |
| Bartlett Dale L | | 346 Frank Rd | | | | Frankenmuth | MI | 48734-1258 | |
| Bartlett Daniel | | 3466 Avon Caledonia Rc | | | | Caledonia | NY | 14423 | |
| Bartlett David W | | 69 Barry St | | | | Brockport | NY | 14420-1635 | |
| Bartlett Delmer | | 4379 Chestnut Rc | | | | Wilson | NY | 14172 | |
| Bartlett Elwin | | 3196 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Bartlett Eric | | 808 Locust Dr | | | | Tallmadge | OH | 44278 | |
| Bartlett House | | 9373 Nursery Rd | | | | Semmes | AL | 36575 | |
| Bartlett Jr David | | 405 Edgar Ave | | | | Dayton | OH | 45410 | |
| Bartlett Jr Richard C | | 10145 E Mount Morris Rd | | | | Davison | MI | 48423-9333 | |
| Bartlett Loretta A | | 5531 Threasa | | | | Saginaw | MI | 48603-3656 | |
| Bartlett Penny | | 2400 Willowdale Court | | | | Burton | MI | 48509 | |
| Bartlett Robert E | | 15992 Silver Lake Lr | | | | Addison | MI | 49220-9537 | |
| Bartlett Rodger | | 904 Perkinswood Blvd Se | | | | Warren | OH | 44484-4473 | |
| Bartlett Sonia | | PO Box 773 | | | | Webster | NY | 14580 | |
| Bartlett Sr Daniel | | 2400 Willowdale Court | | | | Burton | MI | 48509 | |
| Bartley A | | 51 Geenodd Ave | Croxteth Pk | | | Liverpool | | L12 OHE | United Kingdom |
| Bartley Chadwick | | 200b Eager St | | | | Clinton | MS | 39056 | |
| Bartley Gail | | 1603 N Meridian Rd | | | | Tipton | IN | 46072-8850 | |
| Bartley Goebel T | | 28402 Acacia St | | | | Livonia | MI | 48154-4600 | |
| Bartley R | | 51 Greenodd Ave | | | | Liverpool | | L12 0HE | United Kingdom |
| Bartley Richard | | 950 West 2675 South | | | | Russiaville | IN | 46979 | |
| Bartley Robert | | 8765 Cableline Rd | | | | Ravenna | OH | 44266 | |
| Bartling Erin | | 651 Martindale Rd | | | | Vandalia | OH | 45377 | |
| Bartlit Beck Herman | | Palenchar & Scott | | | | Chicago | IL | 60610 | |
| Bartlit Beck Herman Palenchar and Scott | | Courthouse Pl 54 W Hubbard St | Courthouse Pl 54 W Hubbard St | | | Chicago | IL | 60610 | |
| Bartlow David E | | 4 Eva Court | | | | Conklin | NY | 13748 | |
| Bartlow Virgil | | 18111 Minnie Dr | | | | Athens | AL | 35611 | |
| Bartman Keith | | 7520 N Garden Ct | | | | Jenison | MI | 49428 | |
| Bartnick Thomas | | PO Box 9 | | | | Lamont | MI | 49430 | |
| Bartnik Gerald W | | 4060 S Avon Dr | | | | New Berlin | WI | 53151-6213 | |
| Barto Jr Peter J | | 3526 Westwood Dr | | | | Niagara Falls | NY | 14305-3417 | |
| Barto Sharon | | 8442 Main StPO Box 46 | | | | Kinsman | OH | 44428 | |
| Barto W Ralph | | 2082 Youngstown Lockport Rc | | | | Ransomville | NY | 14131-9638 | |
| Bartol Michael F | | 6921 Spring St | | | | Racine | WI | 53406-2631 | |
| Bartol Thomas | | 28101 Wellington | | | | Farmington Hills | MI | 48334 | |
| Bartolec Frank | | 159 Pkgate Ave | | | | Austintown | OH | 44515 | |
| Bartolec Frank | | 55 Ferncliff | | | | Boardman | OH | 44512 | |
| Bartoletti Serene A | | 401 Sharondale Dr | | | | El Paso | TX | 79912-4230 | |
| Bartolomucci Angela | | 547 Woodbine Se | | | | Warren | OH | 44483 | |
| Bartolotti Frank | | 1000 Laquinta Dr | | | | Webster | NY | 14580 | |
| Barton Auto Parts | | 361 367 Cannon St E | | | | Hamilton | ON | L8L 2C3 | Canada |
| Barton Auto Parts | | 361 367 Cannon St E | | | | Hamilton Canada | ON | L8L 2C3 | Canada |
| Barton Cecil W | | 709 Friar Tuck Ct | | | | Miamisburg | OH | 45342-2707 | |
| Barton College | | College Station | | | | Wilson | NC | 27893 | |
| Barton Construction Co Inc | | 2702 E N Sheridan | | | | Tulsa | OK | 74115-2321 | |
| Barton Engineering | | | | | | Brampton | ON | L6T4J2 | Canada |
| Barton Engineering | | 6 295 Queen St East Ste 353 | | | | Brampton | | L6W 4S6 | Canada |
| Barton Engineering Inc | Accounts Payable | Ste 353 | | | | Brampton | ON | L6W 1W2 | Canada |
| Barton I | | 15 Burnard Close | | | | Liverpool | | L33 0XA | United Kingdom |
| Barton John | | 1521 Fisher Dr | | | | Hubbard | OH | 44425 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 425 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barton John M | | 3098 N Adrian Hwy | | | | Adrian | MI | 49221-1148 | |
| Barton Joshua | | 9509 State Rd | | | | Millington | MI | 48746 | |
| Barton Marcie | | 356 Iddings Ave Se | | | | Warren | OH | 44483 | |
| Barton Mary | | 201 N Gaskins Ave | | | | Douglas | GA | 31533 | |
| Barton Michele | | 4604 Brookhaven Dr | | | | Kokomo | IN | 46901 | |
| Barton Mildred | | 7316 Magill Rd | | | | Castalia | OH | 44824 | |
| Barton Mines Co Llc | | 1557 State Rt 9 | Rm Chg Per Ltr 21505 Am | | | Lake George | NY | 12845 | |
| Barton Mines Co Llc | | 1557 State Rte 9 | | | | Lake George | NY | 12845-3438 | |
| Barton Mines Co Llc | | PO Box 643305 | | | | Pittsburgh | PA | 15264-3305 | |
| Barton Mines Corp | | 1557 State Rte 9 | | | | Lake George | NY | 12845 | |
| Barton Phillip | | 1303 Ronald St | | | | Vandalia | OH | 45377 | |
| Barton Products Corporation | | PO Box 1060 | | | | West Bend | WI | 53095-8060 | |
| Barton R | | 581 Pine St | | | | Lockport | NY | 14094 | |
| Barton Shirley A | | 6801 Daryll Dr | | | | Flint | MI | 48505-1967 | |
| Barton Storage Systems Llc | | Mount Pleasant | Barton Industrial Pk | | | Bilston | | WV147NG | United Kingdom |
| Barton Walter A | | 4857 Sl Wilson Rd | | | | Meridian | MS | 39301-9510 | |
| Barton William J | | 9509 State Rd | | | | Millington | MI | 48746-9482 | |
| Bartos Roy | | 2640 Macarthur Rd | | | | Muskegon | MI | 49442-1531 | |
| Bartruff Almer | | 5410 Us Rt 22 Se | | | | Washington Court House | OH | 45160 | |
| Bartrum Roma | | 200 South Conradt | | | | Kokomo | IN | 46901 | |
| Bartrum David | | 517 Milton Ave | | | | Anderson | IN | 46012 | |
| Bartus James E | | PO Box 461 | | | | Sandusky | OH | 44871-0461 | |
| Bartusek Joseph | | 48 Harrison Ave | | | | Milltown | NJ | 8850 | |
| Bartz Gilbert | | 4857 Monica | | | | Auburn | MI | 48611 | |
| Bartz William | | 6412 Bartz Rd | | | | Lockport | NY | 14094 | |
| Baruah Gita R | | 945 N 12th St | | | | Milwaukee | WI | 53201 | |
| Baruk Collet Inc | Sharon Swinton | 6125 Executive Dr East | PO Box 85718 | | | Westland | MI | 48185-0718 | |
| Barvon Inc | | Valley Crane & Rigging Inc | 201 Tinkling Springs Rd | | | Fishersville | VA | 22939 | |
| Barwick Henry | | 1300 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Barwin David | | 2377 Oakridge | | | | Troy | MI | 48098 | |
| Barylski Theresa | | 10208 River Rd | | | | Huron | OH | 44839 | |
| Baryo Scott V | | 3235 W Willard Rd | | | | Clio | MI | 48420-8803 | |
| Barzak Thomas | | 4831 Warner Rd Ne | | | | Kinsman | OH | 44428 | |
| Barzda William | | 1103 S Seneca Ave | | | | Alliance | OH | 44601 | |
| Bas Components Inc | | PO Box 281105 | | | | Atlanta | GA | 30384-1105 | |
| Bas Components Inc | | 1100 N Meridian Rd | | | | Youngstown | OH | 44509-4004 | |
| Basaran Cemalettin | | Dba Buffalo Electronic Pkg Co | 4909 Salt Works Rd | | | Medina | NY | 14103 | |
| Basaran Cemalettin Dba Buffalo Electronic Pkg Co | | 4909 Salt Works Rd | | | | Medina | NY | 14103 | |
| Basche Stephen | | 435 Red Rock Dr | | | | Lindenhurst | IL | 60046 | |
| Basciano Brian | | 8342 Brookwood Dr Ne | | | | Warren | OH | 44484 | |
| Basciano Melissa | | 8342 Brookwood St Ne | | | | Warren | OH | 44484-1553 | |
| Basciano Thomas E | | 2481 Beech St | | | | Girard | OH | 44420-3102 | |
| Basco | Customer Servic | 2595 Palmer Ave | | | | University Pk | IL | 60466 | |
| Basco Inc | | 2595 Palmer Ave | | | | University Pk | IL | 60466 | |
| Basco Inc | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Basco Inc | | Basco Associates | 5961 Wellington | | | Clarkston | MI | 48336 | |
| Basco Incorporated | | 2595 Palmer Ave | | | | University Pk | IL | 60466-3178 | |
| Basdon Charles L | | 8242 Eagle Creek Rd | | | | Cincinnat | OH | 45247-2424 | |
| Base Lock Rubber Type Cc | | Bldg C Unit 13 | 100 Red Schoolhouse Rd | | | Chestnut Ridge | NY | 10977-6715 | |
| Base Lock Rubber Type Co Inc | | 100 Red Schoolhouse Rd Bldg C | Unit 13 | | | Chestnut Ridge | NY | 10977 | |
| Baseline Transport Inc | | 201 E Fifth St Ste 110 | | | | Mansfield | OH | 44902 | |
| Baseline Transport Inc | | 201 E Fifth St Ste 110 | Add Chg 3 04 04 Cm | | | Mansfield | OH | 44902 | |
| Baseliza Vaquera | | Acct Of Ernest Zamorano | Case Sed 62107 | 4752 Fenimore Ave | | Covina | CA | 45672-9300 | |
| Baseliza Vaquera Acct Of Ernest Zamorano | | Case Sed 62107 | 4752 Fenimore Ave | | | Covina | CA | 91722 | |
| Basell Canada Inc | Credit Dept | PO Box 3594 Stn A | | | | Toronto | ON | M5W 3G4 | Canada |
| Basell Canada Inc | | 3360 Chemin De La Baronnie | | | | Toronto | ON | M5W 3G4 | Canada |
| Basell Canada Inc | | 3360 Chemin De La Baronnie | | | | Varennes | PQ | J3X 1P7 | Canada |
| Basell Canada Inc | | PO Box 3594 Stn A | Rm Chg Per Ltr 07 19 04 | | | Toronto | ON | M5W 3G4 | Canada |
| Basell Polyolefins Co Nv | | Woluwedal 24 B 1932 Zaventem | | | | | | | Belgium |
| Basell Polyolefins Co Nv Eff | | Woluwedal 24 | B 1932 Zaventem | | | | | | Belgium |
| Basell Usa Inc | Credit Dept | 912 Appleton Rd | | | | Elkton | MD | 21921 | |
| Basell Usa Inc | | 2801 Ctrville Rd | | | | Wilmington | DE | 19808 | |
| Basell Usa Inc | | 900 Wilshire Dr | | | | Troy | MI | 48084-1628 | |
| Basell Usa Inc Eff | Credit Dept | 912 Appleton Rd | Add Eft Info 21 5 04 Mj | | | Elkton | MD | 21921 | |
| Basell Usa Montell Capital Corporation | | PO Box 15439 | | | | Wilmington | DE | 19850-5439 | |
| Basf | | 501 N Bridge St | Pmb 637 | | | Hidalgo | TX | 78557 | |
| Basf Ag | | Carl Bosch Str 64 | | | | Ludwigshafen | | 67063 | Germany |
| Basf Corp | Frank J De Angelis | 3000 Continental Dr N | | | | Mount Olive | NJ | 07828-1234 | |
| Basf Corp | Sarah Key | 3000 Continental Dr Nor | H | | | Mount Olive | NJ | 07828-1324 | |
| Basf Corp | | 8404 River Rd | | | | Geismar | LA | 70734 | |
| Basf Corp | | 13000 Levan Rd | | | | Livonia | MI | 48150 | |
| Basf Corp | | 1609 Biddle Ave | | | | Wyandotte | MI | 48192-3729 | |
| Basf Corp | | 1609 Biddle St | | | | Wyandotte | MI | 48192-172 | |
| Basf Corp | | Basf Colors & Colorants | 1609 Biddle Ave | | | Wyandotte | MI | 48192-372 | |
| Basf Corp | | Basf Inmont Coatings & Colorar | 26701 Telegraph Rd | | | Southfield | MI | 48034 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 426 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Basf Corp | | Coating & Colorants Div | 3301 Bourke | | | Detroit | MI | 48238-2167 | |
| Basf Corp | | Coatings & Colorants Div | 26701 Telegraph Rd | | | Southfield | MI | 48034 | |
| Basf Corp | | Elastrogran Machinery | 1725 Biddle | | | Wyandotte | MI | 48192 | |
| Basf Corp | | Inmont Div | 19855 W Outer Dr Ste 401 E | | | Dearborn | MI | 48124 | |
| Basf Corp | | Inmont Div | PO Box 77917 | | | Detroit | MI | 48277-0917 | |
| Basf Corp | | 1110 Carbon City Rd | | | | Morganton | NC | 28655-8214 | |
| Basf Corp | | 100 Campus Dr | | | | Florham Pk | NJ | 79321006 | |
| Basf Corp | | 100 Campus Dr | | | | Florham Pk | NJ | 07932-1006 | |
| Basf Corp | | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-123 | |
| Basf Corp | | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-1234 | |
| Basf Corp | | Coatings & Colorants Div | 175 Raritan Ctr Pky | | | Edison | NJ | 8817 | |
| Basf Corp | | 21689 Drake Rd | | | | Cleveland | OH | 44136 | |
| Basf Corp | | Basf Corp Chemicals Div | PO Box 360941m | | | Pittsburgh | PA | 15230 | |
| Basf Corp  Eft | | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-1234 | |
| Basf Corp Eft | | PO Box 77917 | | | | Detroit | MI | 48277-0917 | |
| Basf Corporation | | 100 Campus Dr | | | | Florham Park | NJ | 7932 | |
| Basf Corporation | | PO Box 360941 | | | | Pittsburgh | PA | 15251-6941 | |
| Basf Corporation | | Frmly Honeywell International | 4101 Bermuda Hundred Rd | Attn Richard Gagliardone | | Chester | VA | 23836 | |
| Basfin Corp | | 3000 Continental Dr N | | | | Mount Olive | NJ | 7828 | |
| Basha Diagnostics Pc | | 30701 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Basha Usa Inc | | 415 East 37th St 22 G | | | | New York | NY | 10016 | |
| Bashans Lydia | | PO Box 2434 | | | | Saginaw | MI | 48605-2434 | |
| Bashans Michae | | 2337 N Bond St | | | | Saginaw | MI | 48602-5404 | |
| Bashaw Charles | | 3985 Boyer Ridge Dr | | | | Canal Winchester | OH | 43110 | |
| Basheer Rafil | | 1676 Northumberland | | | | Rochester Hills | MI | 48309 | |
| Bashir Ebony | | 926 Oakridge Dr Apt 915 10 | | | | Des Moines | IA | 50314 | |
| Bashkin Michae | | 225 Arlington Dr | | | | Aurora | OH | 44202-8780 | |
| Bashore William | | 345 W St Rt 571 | | | | Tipp City | OH | 45371 | |
| Basic Amy | | 141 Eastland Ave Se | | | | Warren | OH | 44483 | |
| Basic Chemical Solutions Llc | | Frmly Pressure Vessel Svcs Inc | 12522 Los Nietos Rd | Rm Chg Per Ltr 8 12 04 Am | | Santa Fe Springs | CA | 90670 | |
| Basic Chemical Solutions Llc | | PO Box 41322 | | | | Santa Ana | CA | 92799-1322 | |
| Basic Chemical Solutions Llc | | PO Box 414252 | | | | Boston | MA | 02241-4252 | |
| Basic Micro | Customer Service | 35560 Grand River 434 | | | | Farmington Hills | MI | 48335 | |
| Basic Rubber & Plastic Co Inc | | 8700 Boulder Ct | | | | Walled Lake | MI | 48390-4104 | |
| Basic Rubber & Plastics Co Inc | | 8700 Boulder Court | | | | Walled Lake | MI | 48390 | |
| Basic Rubber and Plastics Co Inc | | 8700 Boulder Court | | | | Walled Lake | MI | 48390 | |
| Basic Service Corporation | | 2525 E Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Basic Technical Safety Training | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Basic Technologies Corp Eft | | 490 Prince Charles Dr South | | | | Welland | ON | L3B 5X7 | Canada |
| Basic Technologies Corp Eft | | 490 Prince Charles Dr South | Rmt Add Chg 11 00 Tbk Ltr | | | Welland | ON | L3B 5X7 | Canada |
| Basil Charles & Nance | | 504 Mill Rd | | | | East Aurora | NY | 14052 | |
| Basil Charles & Nance | | 504 Mill Rd | | | | East Aurora | NY | 14052 | |
| Basil Motors Inc | | Basil Toyota | 6179 S Transit Rd | | | Lockport | NY | 14094 | |
| Basil Toyota | | 6179 S Transit Rd | | | | Lockport | NY | 14094 | |
| Basile Gail Roberta | | 524 Knowles St | | | | Royal Oak | MI | 48067-2714 | |
| Basilius Davic | | G11273 N Ctr Rd | | | | Clio | MI | 48420 | |
| Basin Valve Company | | 1500 E Burnett St | | | | Signal Hill | CA | 90806 | |
| Baskerville Mark | | 3684 Old Lakeview Rd Apt 1 | | | | Hamburg | NY | 14075 | |
| Baskett Phillip E | | 568 Osborne Ln | | | | Murfreesboro | TN | 37130 | |
| Baskin Anthony T | | 217 E Eppington Dr | | | | Trotwood | OH | 45426-2729 | |
| Baskin Loten | | 3870 South Elder Ct | | | | West Bloomfield | MI | 48324-2537 | |
| Baskin Louis | | 1175 Marie Dr | | | | Girard | OH | 44420 | |
| Baskin Miltor | | 131 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Baskins Eleanor | | 441 Clearmont Dr | | | | Youngstown | OH | 44511 | |
| Baskins Karrie | | 4485 Dirker | | | | Saginaw | MI | 48603 | |
| Baskins Richard | | 4485 Dirker | | | | Saginaw | MI | 48638 | |
| Basler Inc | | Basler Vision Technologies | 740 Springdale Dr Ste 202 | | | Exton | PA | 19341 | |
| Basler Vision Technologies | | 740 Springdale Dr Ste 202 | Jill Kauffman A R | | | Exton | PA | 19341 | |
| Basner Jr Samuel H | | 12850 Marshall Rd | | | | Birch Run | MI | 48415-8718 | |
| Basner Michael J | | 2322 Adams Blvd | | | | Saginaw | MI | 48602-3056 | |
| Basner Robert L | | 1060 Crump St | | | | Linwood | MI | 48634-9728 | |
| Basner Thomas | | 11318 Burt Rd | | | | Birch Run | MI | 48415-9317 | |
| Basner Thomas | | 9580 Dice Rd | | | | Freeland | MI | 48623 | |
| Basner Timothy | | 1627 Lago Mar Dr | | | | Centerville | OH | 45458 | |
| Basner Wilfred | | 1415 S Huron Rd | | | | Kawkawlin | MI | 48631-9410 | |
| Basnett Jeannette | | 3938 Halsey Pl | | | | Columbus | OH | 43228 | |
| Basnett Kandace | | 1460 Marsdale Ave | | | | Columbus | OH | 43223 | |
| Basnett Russel | | 1089 Woodrow | | | | Columbus | OH | 43207 | |
| Basque Plastics Corp | Cliff Basque | 28 Jytek Pk | | | | Leominster | MA | 1453 | |
| Basquin Amerlir | | 148 Hillside Ten | | | | Irvington | NJ | 7111 | |
| Basquin Johr | | 148 Hillside Ten | | | | Irvington | NJ | 7111 | |
| Bass & Moglowsky | | 7020 N Port Washington Ste 206 | | | | Milwaukee | WI | 53217 | |
| Bass & Moglowsky Sc | | Attorneys For Creditor | 7020 North Port Washington | Road Ste 206 | | Milwaukee | WI | 53217 | |
| Bass and Moglowsky Sc Attorneys For Creditor | | 7020 North Port Washington | Road Ste 206 | | | Milwaukee | WI | 53217 | |
| Bass Berry & Sims | | First American Ctr | | | | Nashville | TN | 37238 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 427 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bass Berry and Sims | | First American Ctr | | | | Nashville | TN | 37238 | |
| Bass Bettye A | | 2905 Wright Dr E | | | | Kokomo | IN | 46901-5767 | |
| Bass Brenda D | | 2804 Glasgow Pl South West | | | | Decatur | AL | 35601 | |
| Bass David | | PO Box 2315 | | | | Decatur | AL | 35602-2315 | |
| Bass David | | 4705 Kingswood Dr | | | | Okemos | MI | 48864 | |
| Bass Dean | | 3639 S Euclid Ave | | | | Bay City | MI | 48706-3430 | |
| Bass Jr Freddie | | 13869 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Bass Lajeanna | | 206 Rosewood | | | | Springfield | OH | 45506 | |
| Bass Larry | | 934 Woodland Ave | | | | Hubbard | OH | 44425 | |
| Bass Leonard | | 4388 W Caro Rd | | | | Caro | MI | 48723 | |
| Bass Lewis International Inc | | Law Office Of Lewis Bass | 621 E Campbell Ave Ste 11a | | | Campbell | CA | 95008 | |
| Bass Nia | | 1623 Superior Ave | | | | Dayton | OH | 45407 | |
| Bass Peggy | | 3218 Chelford Dr | | | | Columbus | OH | 43219 | |
| Bass Raymond | | 4513 Queens Ave | | | | Dayton | OH | 45406 | |
| Bass Roderick | | 126 Word Ln | | | | Harvest | AL | 35749 | |
| Bass Scott | | 3209 Providence Ln | | | | Kokomo | IN | 46902-4582 | |
| Bass Tracy | | 324 Maple Ct | | | | Kokomo | IN | 46902-3633 | |
| Bassell Usa | Mary Ellen D Onofric | 912 Appleton Rd | | | | Elkton | MO | 21921 | |
| Bassett Duane | | 9539 Still Meadow Ln | | | | Dayton | OH | 45458 | |
| Bassett Sharen | | 1288 Beach Ave | | | | Rochester | NY | 14612 | |
| Bassett Stephen | | 7033 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Bassett Tiffany | | 308 Green St | | | | Tipton | IN | 46072 | |
| Bassgar Illinois Inc | | Dba Grants Appliance | 321 N Republic Ave | | | Joliet | IL | 60435-6519 | |
| Bassgar Illinois Inc Dba Grants Appliance | | 321 N Republic Ave | | | | Joliet | IL | 60435-6519 | |
| Bassham Anton | | PO Box 180 | | | | Getzville | NY | 14068-0180 | |
| Bassham Julia M | | 6312 S Whitham Dr | | | | Niagara Falls | NY | 14304-1270 | |
| Bassi Peter | | 6499 Dalton Dr | | | | Flushing | MI | 48433 | |
| Bassie Julius | | 1564 Regency Manor | | | | New Brunswick | NJ | 8901 | |
| Bassin Matthew | | 310 Boutell | | | | Grand Blanc | MI | 48439 | |
| Basso Stephan | | 9275 S Riverside Dr | | | | Tulsa | OK | 74137 | |
| Bastech | | 3931 Image Dr | | | | Dayton | OH | 45414 | |
| Bastech Inc | | 849 Scholz Dr | | | | Vandalia | OH | 45377 | |
| Bastech Inc Eft | | 3541 Stop 8 Rd | | | | Dayton | OH | 45414 | |
| Basti Rami | | 30118 Palmer St | | | | Madison Heights | MI | 48071 | |
| Bastian Amy | | 40127 Kristen Dr | | | | Sterling Heights | MI | 48310 | |
| Bastian Material Handling | Larry Temple | 9820 Association | | | | Indianapolis | IN | | |
| Bastian Material Handling | | 7671 Bluffton Rd | | | | Fort Wayne | IN | 46809-2909 | |
| Bastian Material Handling | | Bmh Corp | 9820 Association Cl | | | Indianapolis | IN | 46280-196 | |
| Bastian Material Handling Corp | | 9820 Association Ct | | | | Indianapolis | IN | 46280-1962 | |
| Bastian Material Handling Corp | | PO Box 5491 | | | | Indianapolis | IN | 46255 | |
| Bastian Material Handling Corp | | Bmt Corp | 40000 Grand River Ave Ste 300 | | | Novi | MI | 48375 | |
| Bastian Material Handling Llc | | Bmh Corp | 9820 Association Cl | | | Indianapolis | IN | 46280-1962 | |
| Bastick Jonathan C | | 11761 Summers Rd | | | | Chesterland | OH | 44026-1843 | |
| Bastien & Martin | | 500 Virginia St E Ste 1001 | | | | Charleston | WV | 25301-2135 | |
| Bastien Amy | | 2893 Orchard Trail Dr | | | | Troy | MI | 48098 | |
| Bastien and Martin | | 500 Virginia St E Ste 1001 | | | | Charleston | WV | 25301-2135 | |
| Bastien Joseph | | 77505 Coon Creek | | | | Armada | MI | 48005 | |
| Bastin David J | | 3152 Woodfield Dr | | | | Kokomo | IN | 46902-4788 | |
| Bastin Phillip C | | 2812 Dunbarton Ct Sw | | | | Decatur | AL | 35603-1198 | |
| Bastion David C | | 4101 Spruce Rd | | | | Lincoln | MI | 48742-9559 | |
| Basu Amiyo | | 1213 Coyote Ln | | | | El Paso | TX | 79912 | |
| Baswell Doris | | 11166 County Rd 33 | | | | Ashville | AL | 35953 | |
| Basys Print | | PO Box 3889 | | | | Peachtree City | GA | 30269-7889 | |
| Basys Prints Corp | | PO Box 3889 | | | | Peachtree City | GA | 30269-7889 | |
| Basys Technology | Accounts Payable | Mumby Rd | Gosport Hampshire | | | | | PO 12 1AF | |
| Bataille Michelei | | 12 Greenway Circle | | | | Fairless Hills | PA | 19030 | |
| Batavia School Of Drafting | | 14058 Bournemuth Dr | | | | Shelby Twp | MI | 48315 | |
| Batavia School Of Drafting | | 9253 Thornhill Dr | | | | Clarkston | MI | 48348-3560 | |
| Batcha John | | 37616 Dartmouth Dr | | | | Sterling Hts | MI | 48310 | |
| Batchelor Company | | 3323 E 28th St | | | | Tulsa | OK | 74114 | |
| Batchelor Elmer A | | 4418 5th St | | | | Columbiaville | MI | 48421-9368 | |
| Batchelor Joanna | | 2806 A Partridge | | | | Albany | GA | 31707 | |
| Batchelor Kali | | 467 W Alexandrine 4 | | | | Detroit | MI | 48201 | |
| Batchelor Paul | | 7550 Robins Rd | | | | Hillsdale | MI | 49242 | |
| Batcho Thomas W | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9789 | |
| Batcke Mary | | 2925 Reppuhn | | | | Saginaw | MI | 48603 | |
| Batdorff John | | 1313 Brookridge St Se | | | | Kentwood | MI | 49508-8606 | |
| Bateaste Charles | | 4125 Us Hwy 51 S | | | | Mccomb | MS | 39648 | |
| Batema John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Batema John | | 2259 Radcliff Circle Se | | | | Grand Rapids | MI | 49509 | |
| Bateman Berkley | | 4510 Queens Way | | | | Gladwin | MI | 48624-8227 | |
| Bateman Berkley D | | 4510 Queens Way | | | | Gladwin | MI | 48624-8227 | |
| Bateman Charles | | 758 Wheatland Rd | | | | W Middlesex | PA | 16159 | |
| Bateman Clifford B | | 5448 Riverview Rd | | | | Gladwin | MI | 48624-9647 | |
| Bateman Donald | | 127 Lakeview Dr S E | | | | Thornville | OH | 43076 | |
| Bateman K | | 498 Enfield Rd | | | | Columbus | OH | 43209-2254 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bateman Kyle S Md Dba | | Brookhaven Family Med Clinic | 215 Hwy 51 S | | | Brookhaven | MS | 39601 | |
| Bateman Kyle S Md Dba Brookhaven Family Med Clinic | | 215 Hwy 51 S | | | | Brookhaven | MS | 39601 | |
| Bateman Tammy | | 219 Ashlynn Ct | | | | Newton Falls | OH | 44444 | |
| Bateman Thomas | | 13135 Montcalm Ave | | | | Gowen | MI | 49326 | |
| Bateman Thomas | | 144 Drumcliff Way | | | | Rochester | NY | 14612 | |
| Bates Barbara J | | 316 W Genesee St | | | | Flint | MI | 48505-4038 | |
| Bates Benita | | 2252 Benton | | | | Dayton | OH | 45406 | |
| Bates Betty | | 5606 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Bates Billy F | | 809 Se 5th Court | | | | Deerfield Beach | FL | 33441 | |
| Bates Brenda F | | 5086 Sunnyvale Dr | | | | Jackson | MS | 39211-4843 | |
| Bates Christopher | | 9448 Deerfield Rd | | | | Blissfield | MI | 49228 | |
| Bates David | | 6033 Wallace Ave | | | | Newfane | NY | 14108-1023 | |
| Bates David | | 1401 Tabor Apt A | | | | Kettering | OH | 45420 | |
| Bates David | | 601 Laurelann Dr | | | | Kettering | OH | 45429-5341 | |
| Bates Dennis | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Bates Dennis | | 359 Lake Ave | | | | Hilton | NY | 14468 | |
| Bates Doris | | 19091 Temperance Oak Rd | | | | Athens | AL | 35614-3934 | |
| Bates Doris | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Bates Emmett | | 9365 Captiva Bay | | | | Dayton | OH | 45342-7886 | |
| Bates Gary A | | 3329 Luce Rd | | | | Flushing | MI | 48433-2392 | |
| Bates James | | 61 Campbell Dr | | | | Knotty Ash | | L14 7QE | United Kingdom |
| Bates James H | | 368 Orchard Ln | | | | Cortland | OH | 44410-1234 | |
| Bates Jeff | | 20291 Myers Rd | | | | Athens | AL | 35614-5899 | |
| Bates Jerry | | 934 N Egypt Cir | | | | Brookhaven | MS | 39601-3656 | |
| Bates Jessica | | PO Box 78 | | | | Vernon | MI | 48476-0078 | |
| Bates Jessie | | 115 Wildwood Dr | | | | Trussville | AL | 35173 | |
| Bates Johnnie M | | 3900 W Cheyenne St | | | | Milwaukee | WI | 53209-2409 | |
| Bates Joseph | | 21240 Indian Creek Dr | | | | Farmington Hills | MI | 48335 | |
| Bates Joyce E | | 11810 County Line Rd | | | | Leighton | AL | 35646-3529 | |
| Bates Jr James | | 217 Hither Creek Ln | | | | Reynoldsburg | OH | 43069-7199 | |
| Bates Jr Wallace | | 416 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Bates Kevin | | 6182 Chippewa Dr | | | | Westminster | CA | 92683 | |
| Bates Lab | | 207 Lake Dr So | | | | Sand Springs | OK | 74063 | |
| Bates Leona E | | 1539 Palmyra Rd Sw | | | | Warren | OH | 44485-3740 | |
| Bates Llc | Accounts Payable | 118 Rose St | | | | Lobelville | TN | 37097 | |
| Bates Matthew | | 915 N York Dr Apt 3 | | | | Essexville | MI | 48732-1809 | |
| Bates Meckler Bulger & Tilsor | | Sears Tower | 233 S Wacker Dr | | | Chicago | IL | 60606 | |
| Bates Meckler Bulger and Tilson Sears Towe | | 233 S Wacker Dr | | | | Chicago | IL | 60606 | |
| Bates Michael | | 7805 Gayle Dr | | | | Carlisle | OH | 45005 | |
| Bates Pam | | 21275 Cairo Hollow Rd | | | | Athens | AL | 35614 | |
| Bates Pearl | | 2421 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Bates Pearl | | 2421 Mayfair Rd | | | | Dayton | OH | 45405-2857 | |
| Bates Randolph E | | 41 Birchtree St | | | | Homosassa | FL | 34446-5438 | |
| Bates Robert | | 64 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Bates Robert | | 730 Jefferson St | | | | Miamisburg | OH | 45342 | |
| Bates Roderick | | 2 River Run Dr | | | | Jackson | MS | 39211 | |
| Bates Ronald | | 4675 Creek Rd | | | | Lewiston | NY | 14092 | |
| Bates Ronnie | | 1273 Kyledavid Way | | | | Kokomo | IN | 46901 | |
| Bates Roy K | | 3335 Dundas Rd | | | | Beaverton | MI | 48612-9459 | |
| Bates Sheila M | | 2525 Begole St | | | | Flint | MI | 48504-7357 | |
| Bates Terri D | | 2517 Red Rock Ct | | | | Kokomo | IN | 46902-7300 | |
| Bates Terry | | PO Box 571 | | | | Brookhaven | MS | 39602-0571 | |
| Bates Terry A | | 8344 Franklin Madison Rd | | | | Franklin | OH | 45005-3227 | |
| Bates Thomas | | 8099 Flintlock | | | | Mt Morris | MI | 48458 | |
| Bates Thomas E | | 10151 Rd 280 | | | | Philadelphia | MS | 39350-5241 | |
| Bates Tracy | | 403 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Batesville Tool & Die Inc | | 177 Six Pine Ranch Rd | | | | Batesville | IN | 47006 | |
| Batesville Tool & Die Inc | Jerry Kretschmann | Eft | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Batesville Tool & Die Inc Ef | | PO Box 63532 | | | | Cincinnat | OH | 45263-0532 | |
| Batesville Tooling & Design Ii | | 210 Tower Rd | | | | Batesville | MS | 38606-2724 | |
| Batesville Tooling And Design | | Inc | 210 Tower Dr | W M Harmon Industrial Complex | | Batesville | MS | 38606 | |
| Batesville Tooling And Design Inc | | 210 Tower Dr | W M Harmon Industrial Complex | | | Batesville | MS | 38606 | |
| Batey R | | 5007 N Vassar Rd | | | | Flint | MI | 48506-1750 | |
| Batey Stephen | | PO Box 95 | | | | Amboy | IN | 46911-0095 | |
| Batey Stephen K | | PO Box 95 | | | | Amboy | IN | 46211 | |
| Bath Iron Works Corp | Accts Pay | 700 Washington St | | | | Bath | ME | 04530-2573 | |
| Bath John | | 6738 Nicholson Rd | | | | Franksville | WI | 53126 | |
| Bath William | | 1901 S Goyer Rd | Apt 18 | | | Kokomo | IN | 46902 | |
| Bathula Satya | | 1810 San Carlos Ave 7 | | | | San Carlos | CA | 94070 | |
| Batisky Donald | | 4312 Mellinger Rd | | | | Canfield | OH | 44406 | |
| Batist Carla | | 1002 Harbor Pointe Pkwy | | | | Dunwoody | GA | 30350 | |
| Batista Manue | | Star Cleaning | 210 Northpoint Dr | | | Laredo | TX | 78041 | |
| Batiste Gary | | 2683 New Rd | | | | Ransomville | NY | 14131 | |
| Batjer & Wagstaff Pc | | Fmly Robert D Batjer Jr 5 97 | 104 Pine St Ste 306 | | | Abilene | TX | 79601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Batjer and Wagstaff Pc | | 104 Pine St Ste 306 | | | | Abilene | TX | 79601 | |
| Bator & Assoc Patrography | | 904 N Trade St | | | | Tryon | NC | 28782 | |
| Bator & Zartarian Pc | | Acct Of Bob Ellis | Case 93 C03711 Gc | | | | | 38450-9430 | |
| Bator and Zartarian Pc Acct Of Bob Ellis | | Case 93 C03711 Gc | | | | | | | |
| Bator Eric | | 6166 Clingan Rd | | | | Poland | OH | 44514 | |
| Bator Robert | | 3690 Hidden Forest Dr | | | | Orion | MI | 48359 | |
| Batsche Jr Thomas | | 1142 Case Ct | | | | Miamisburg | OH | 45342 | |
| Batson Jerome | | 2302 Winona St | | | | Flint | MI | 48504-7107 | |
| Batson Joanne | | 3420 Barth St | | | | Flint | MI | 48504-2433 | |
| Batson John | c/o Cusimano Keener Roberts | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Batson Machining & Lubrication | | 400 Smith St | | | | Sulphur Rock | AR | 72579 | |
| Batson Monesa | | 2302 Winona St | | | | Flint | MI | 48504-7107 | |
| Batt C A Construction Corp | | Niagara Tank & Pump Div | 5255 Kraus Rd | | | Clarence | NY | 14031 | |
| Batt Richard | | 116 Levan Ave | | | | Lockport | NY | 14094 | |
| Batt Sohio Bulk Plant | | 2003 Baltimore St | | | | Defiance | OH | 43512 | |
| Battagin Edward | | 11806 Hunters Park Ct | | | | Livonia | MI | 48150 | |
| Battaglia Anthony R | | PO Box 6524 | | | | Bradenton | FL | 34281-6524 | |
| Battaglia Arthur S | | 11 Schuler Ave | | | | Tonawanda | NY | 14150-3717 | |
| Battaglia Frank | | 71 Argonne Dr | | | | Kenmore | NY | 14217 | |
| Battaglia Larry F | | 24 Beech Holw | | | | Fairport | NY | 14450-3308 | |
| Battaglia Victor F | | Biggs & Battaglia | PO Box 1489 | | | Wilmington | DE | 19899-1489 | |
| Battaglia Victor F Biggs and Battaglia | | PO Box 1489 | | | | Wilmington | DE | 19899-1489 | |
| Battee Anita | | 2416 Burton St Se | | | | Warren | OH | 44484 | |
| Batteen Jr Reynold | | 3357 W Grand River Rd | | | | Owosso | MI | 48867 | |
| Battelle | Cashier | PO Box 84262 | | | | Seattle | WA | 98124-5562 | |
| Battelle | | Dept L 997 | | | | Columbus | OH | 43260 | |
| Battelle | | Fmly Battelle Memorial Instti | 505 King Ave | Nm Add Chg 5 02 Mh | | Columbus | OH | 43201 | |
| Battelle Memorial Inst | | 505 King Ave | | | | Columbus | OH | 43201 | |
| Battelle Memorial Institute | | Battelle Columbus Operations | 505 King Ave | | | Columbus | OH | 43201-2681 | |
| Battelle Memorial Institute | | Pacific Northwest Laboratories | 902 Battelle Blvd | | | Richland | WA | 99352 | |
| Batten & Allen International | | Ltd | 8 Chestnut St Ste 306 | | | Cold Spring | NY | 10516-2517 | |
| Batten & Allen International I | | 8 Chestnut St | | | | Cold Spring | NY | 10516 | |
| Batten and Allen International Ltd | | 8 Chestnut St Ste 306 | | | | Cold Spring | NY | 10516-2517 | |
| Batten Daniel | | 30445 Springland St | | | | Farmington Hills | MI | 48334 | |
| Batten Laverne | | 8671 Beyer Rd | | | | Birch Run | MI | 48415 | |
| Battenberg Iii Jt | C o William H Jeffress Jr | Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Battenberg Iii Jt | c/o Shearman & Sterling | Marc D Ashley Esc | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Battenberg J T | | [Address on File] | | | | | | | |
| Battenberg J T Ii | | C O Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Battenberg Jt | C o William H Jeffress Jr | Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Battenberg Jt | c/o Shearman & Sterling | Marc D Ashley Esc | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Battenberg Luann | | C O Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Battenberg Luann C o Delphi Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Battenfeld | Ronald Ricipico | 31 James P Murphy Hwy | | | | W Warwick | RI | 02893-7505 | |
| Battenfeld Gloucester Enginee | | Blackburn Industrial Pk | | | | Gloucester | MA | 1930 | |
| Battenfeld Gloucester Enginee | | Blackburn Industrial Pk | PO Box 900 | | | Gloucester | MA | 1931 | |
| Battenfeld Of America | Brian Vandenberg | 1620 Shanahan Dr | | | | South Elgin | IL | 60177 | |
| Battenfeld Of America | Sharon Shimmin | 1620 Shanahan Dr | | | | South Elgin | IL | 60177 | |
| Battenfeld Of America | | PO Box 810 | | | | Providence | RI | 29010812 | |
| Battenfeld Of America | | PO Box 810 | | | | Providence | RI | 02901-0812 | |
| Battenfeld Of America Inc | | 31 James P Murphy Ind Hwy | | | | West Warwick | RI | 2893 | |
| Battenfeld Of America Inc | | James P Murphy Industry Hwy | West Warwick Industrial Pk | | | West Warwick | RI | 2893 | |
| Battenfeld Of America Inc Eft | | 31 James P Murphy Hwy | | | | West Warwick | RI | 2893 | |
| Batteries Inc | | D B A Northwest Battery Supply | PO Box 42007 | | | Portland | OR | 97242-0007 | |
| Batteries Inc D B A Northwest Battery Supply | | 3812 Se Belmont St | | | | Portland | OR | 97214-4330 | |
| Batteries Plus | Darrell | 5474 South 27th St | | | | Milwaukee | WI | 53221 | |
| Batteries Plus 010 | | 4101 N Wheeling | | | | Muncie | IN | 47304-1430 | |
| Batteries Unlimited Of Ohio | | 11591 N Dixie Dr | | | | Tipp City | OH | 45371 | |
| Batteries Unlimited Of Ohio Ir | | 11591 N Dixie Dr | | | | Tipp City | OH | 45371 | |
| Battery Alliance Bdc | | 364 Distribution Pkwy | | | | Collierville | TN | 38017-3910 | |
| Battery Alliance Plarr | | 364 Distribution Pkwy | | | | Collierville | TN | 38017-3910 | |
| Battery Barn Of Virginia Inc | | 124 E Washington St | | | | Petersburg | VA | 23803 | |
| Battery Council Internationa | | 401 N Michigan Ave | Add Chg Per Goi 2 26 04 Vc | | | Chicago | IL | 60611 | |
| Battery Council Internationa | | 401 N Michigan Ave | Chg Rmt Per Goi 2 26 04 Vc | | | Chicago | IL | 60611 | |
| Battery Council Internationa | | 4020 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Battery Council Internationa | | Golf Tournament Func | C O Entek Internationa | PO Box 127 | | Lebanon | OR | 97355 | |
| Battery Council International Golf Tournament Fund | | C o Entek International | PO Box 127 | | | Lebanon | OR | 97355 | |
| Battery Dist Se Inc | | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Dist Se Inc Bdc | | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Dist Se Inc Plarr | | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Mart Of Winchester Inc | | 1 Battery Dr | | | | Winchester | VA | 22601-3673 | |
| Battery Mart Of Winchester Inc Bdc | | 1 Battery Dr | | | | Winchester | VA | 22601-3673 | |
| Battery Sales & Service | | 967 E Brooks Rd | | | | Memphis | TN | 38116-3124 | |
| Battery Sales & Service Plnr | | 967 E Brooks Rd | | | | Memphis | TN | 38116-3124 | |
| Battery Sales Inc Bdc | | 12275 Ne 13th Ave | | | | North Miami | FL | 33161-5993 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Battery Sales Inc Plant | | 12275 Ne 13th Ave | | | | North Miami | FL | 33161-5993 | |
| Battery Service Inc Bdc | | 200 W 24th St | | | | Charlotte | NC | 28206-2607 | |
| Battery Service Inc Plant | | 200 W 24th St | | | | Charlotte | NC | 28206-2607 | |
| Battery Specialists Inc | | 210 Furman Hall Rd | | | | Greenville | SC | 29609-3739 | |
| Battery Specialties | | 3530 Cadillac Ave | | | | Costa Mesa | CA | 92626 | |
| Battery Systems Bdc | | 18221 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Battery Systems Bdc | | PO Box 90906 | | | | Long Beach | CA | 90809-0906 | |
| Battery Systems Plant | | 18221 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Battery Systems Plant | | PO Box 90906 | | | | Long Beach | CA | 90809-0906 | |
| Battery Usa Inc | | 1840 S Combee Rd | | | | Lakeland | FL | 33801-6852 | |
| Battery Usa Inc Bdc | | 1840 S Combee Rd | | | | Lakeland | FL | 33801-6852 | |
| Battery Usa Inc Plant | | 1840 S Combee Rd | | | | Lakeland | FL | 33801-6852 | |
| Battery Wholesale | | 1515 W Alexis | | | | Toledo | OH | 43612 | |
| Battery Wholesale Of Toledo Ir | | Battery Wholesale | 1002 N Main St | | | Adrian | MI | 49221 | |
| Battiest Eula M | | 2110 Janice Dr | | | | Flint | MI | 48504-1696 | |
| Battigaglia Anthony | | 3707 Cordell | | | | Kettering | OH | 45439 | |
| Battin Brenda S | | 3466 E Pierson Rd | | | | Flint | MI | 48506-1471 | |
| Battista John Andrew | | 11254 Random Ct | | | | Lafayette | CO | 80026 | |
| Battista Joseph | | 150 Roselawn Ave Ne | | | | Warren | OH | 44483-5427 | |
| Battiste Inc | | Temple Dining Room | 755 S Saginaw St | | | Flint | MI | 48502 | |
| Battiste Ronald B | | 11476 Farrand Rd | | | | Otisville | MI | 48463-9753 | |
| Battisti Danie | | 1892 Chapel Hill Dr | | | | Youngstown | OH | 44511 | |
| Battle Creek Health System | | PO Box 1494 | | | | Battle Creek | MI | 49015 | |
| Battle Devon | | 4613 Elmer St | | | | Dayton | OH | 45417 | |
| Battle Devon | | 5386 Salem Woods Dr | Apt A | | | Trotwood | OH | 45426 | |
| Battle Ernestine | | 1127 Duxberry Ave | | | | Columbus | OH | 43211 | |
| Battle John | | 9920 Barrows Rd | | | | Huron | OH | 44839 | |
| Battle Karla | | 1221 Kammer Ave | | | | Dayton | OH | 45417 | |
| Battle Keith | | 4712 Old Hickory Pl | | | | Trotwood | OH | 45426 | |
| Battle Kendall | | 4375 Satellite Ave | | | | Clayton | OH | 45415 | |
| Battle Kenneth | | 4375 Satellite Ave | | | | Clayton | OH | 45415 | |
| Battle Kevin | | 4235 Alabama Hwy 61 | | | | Newbern | AL | 36765 | |
| Battle Of The Businesses | | Co Special Olympics | 4130 Linden Ave | Ste 310 | | Dayton | OH | 45432 | |
| Battle Of The Businesses Co Special Olympic | | 4130 Linden Ave | Ste 310 | | | Dayton | OH | 45432 | |
| Battles Artis | | 2966 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Battles Rebecca A | | 322 N Elm Grove Rd | | | | Lapeer | MI | 48446-3549 | |
| Battreall David A | | 1207 1 2 N Jones | | | | Tahlequah | OK | 74464 | |
| Battreil Jerry R | | 316 Buena Vista Ave | | | | Columbus | OH | 43228-1190 | |
| Batts Hermon | | 1919 Hwy 31n | | | | Hartselle | AL | 35640 | |
| Batts John | | 360 Blairwood Dr | | | | Trotwood | OH | 45426-2818 | |
| Batts Michael | | 4695 Bradford St Ne | | | | Grand Rapids | MI | 46525 | |
| Batty George | | 7044 E Hayne Pl | | | | Tucson | AZ | 85710 | |
| Batzar & Weinberg | | 4 Bridge St | | | | Glen Cove | NY | 11542 | |
| Batze Robert A | | 6626 Pied Piper Pkwy | | | | Hillsboro | OH | 45133-9385 | |
| Batzner Pest Contro | | 9302 West Bluemont Rd | | | | Milwaukee | WI | 53226 | |
| Batzner Pest Management Inc | | 16700 W Victor Rd | | | | New Berlin | WI | 53151 | |
| Baublys Control Laser Corp | | 2419 Lake Orange Dr | | | | Orlando | FL | 32837-780 | |
| Baucus Claudia | | 3524 Gloucester Dr | | | | Sterling Heights | MI | 48310 | |
| Baudendistel Patricia | | 1604 Chase Dr | | | | Rochester | MI | 48307-1791 | |
| Baudendistel Ronald C | | 3045 Old Heritage Way | | | | Beavercreek | OH | 45432-2655 | |
| Baudendistel Thomas | | 5409 S Clayton Rd | | | | Farmersville | OH | 45325 | |
| Bauder College | | Student Accts | 3500 Peachtree Rd Ne | Phipps Plaza | | Atlanta | GA | 30326 | |
| Bauder College Student Accts | | 3500 Peachtree Rd Ne | Phipps Plaza | | | Atlanta | GA | 30326 | |
| Baudville Inc | | 5380 52nd St Se | | | | Grand Rapids | MI | 49512 | |
| Baudville Inc | | 5380 52nd St Se | | | | Grand Rapids | MI | 49512-9765 | |
| Bauer & Schaurte Karcher Gmbh | | Talstr 3 | | | | Beckingen | | 66701 | Germany |
| Bauer Benjamin | | 540 N Ellicott Creek Rd | | | | Amherst | NY | 14228-2323 | |
| Bauer Benjamin | | 540 North Ellicott Creek Rd | | | | Amherst | NY | 14228 | |
| Bauer Chad | | 10725 Vasold Rd | | | | Freeland | MI | 48623 | |
| Bauer Chris | | 3045 Oakmont Dr | | | | Lapel | IN | 46051 | |
| Bauer Chris | | 3114 Stouenburgh Dr | | | | Hillard | OH | 43026 | |
| Bauer Craig | | 3386 State St Rd | | | | Bay City | MI | 48706 | |
| Bauer Dennis J | | 2200 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Bauer Don A | | 47314 Concord Rd | | | | Macomb | MI | 48044-2537 | |
| Bauer Electronics | Accounts Payable | 62935 Layton Ave | | | | Bend | OR | 97701 | |
| Bauer Frederick | | 8775 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Bauer Georgia L | | 2200 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Bauer Industries Inc | | 550 Stephenson Hwy Ste 302 | | | | Troy | MI | 48083 | |
| Bauer Industries Inc | | PO Box 400 | | | | Hildebran | NC | 28637-4000 | |
| Bauer Industries Limited | Lisa Bauer | PO Box 430 | | | | Waterloo Ont | ON | N2J 4A9 | Canada |
| Bauer Industries Limited | | 187 King St So | Remove Eft 8 10 99 | | | Waterloo Ont | ON | N2J 4A9 | Canada |
| Bauer Industries Limited Ef | | 187 King St So | | | | Waterloo Ont | ON | N2J 4A9 | Canada |
| Bauer Industries Ltc | | 445 Dutton Dr | | | | Kitchener | ON | N2J 1R1 | Canada |
| Bauer Jennifer | | 3151 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Bauer Jr Donald | | 4030 Autumnway Ln | | | | Hamburg | NY | 14075 | |
| Bauer Kenneth | | 2837 Beachwalk Ln | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bauer Kevin | | 3196 Rainier Ave | | | | Columbus | OH | 43231 | |
| Bauer Krystan | | 3303 Stoneway Dr W | | | | Sandusky | OH | 44870 | |
| Bauer Larry | | 2394 North Union Rd | | | | Bay City | MI | 48706-9295 | |
| Bauer Lenard | | 1281 East Robinson Rd | | | | N Tonawanda | NY | 14120 | |
| Bauer Martin | | 36 W 629 Foxborough Rd | | | | Saint Charles | IL | 60175 | |
| Bauer Mary | | 113 Timberlake Cir | | | | Inman | SC | 29349 | |
| Bauer Mary C | | 113 Timberlake Cir | | | | Inman | SC | 29349 | |
| Bauer Matthew | | 8669 Wilderness Circle | | | | Freeland | MI | 48623 | |
| Bauer Nicole | | 5611 East Country Rd | Apt 600 S | | | Walton | IN | 46994 | |
| Bauer Nicole C | | 5611 E Co Rd 600 South | | | | Walton | IN | 46994 | |
| Bauer Richard | | 1828 South 700 West | | | | Anderson | IN | 46011 | |
| Bauer Richard | | 307 Thorncliff Rd | | | | Buffalo | NY | 14223 | |
| Bauer Ronald | | 5648 Mohawk Tr | | | | Washington | MI | 48094 | |
| Bauer Sharon | | 8775 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Bauer Springs Inc | | 509 Pkwy View Dr | | | | Pittsburgh | PA | 15205-1410 | |
| Bauer Springs Inc | | 509 Pkwy View Dr | | | | Pittsburgh | PA | 15205 | |
| Bauer Springs Inc Efl | | 509 Pkwy View Dr | Parkway West Industrial Pk | | | Pittsburgh | PA | 15205 | |
| Bauer Terrance | | 380 Kleiner St | Parkway West Industrial Pk | | | Frankenmuth | MI | 48734-1078 | |
| Bauer Theodore | | 14294 N Holly Rd | | | | Holly | MI | 48442-9404 | |
| Bauer Thomas Byvonda | | 3680 Nw Sumner Lake Dr | | | | Anderson | IN | 46012 | |
| Bauer Timmy | | 1708 Hollydale Dr | | | | Athens | AL | 35611-4078 | |
| Bauerle Robert E | | 6610 Ranch Hill Dr | | | | Dayton | OH | 45415-1407 | |
| Bauers Garage Inc | Jean Bauer | 5800 Allen Padgham Rd | | | | Canandaigua | NY | 14425 | |
| Baug Christine W | | 140 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Baug Clarence | | 26 Downs Meadow Ct | | | | Hamlin | NY | 14464 | |
| Baugh Barbara A | | 6656 N 200 W | | | | Sharpsville | IN | 46068-9034 | |
| Baugh Brown Icie K | | 1938 Arthur Dr Nw | | | | Warren | OH | 44485-1401 | |
| Baugh Burnette Justine | | 1709 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Baugh Jerry | | 451 Harvard Terrace | | | | Frankfort | IN | 46041 | |
| Baugh Joann H | | 1908 Vienna Rd | | | | Niles | OH | 44446-3541 | |
| Baugh John | | 4660 Hilton Ave Apt 17 | | | | Columbus | OH | 43228-1896 | |
| Baugh Lorraine W | | 2107 Dena Dr | | | | Anderson | IN | 46017-9685 | |
| Baugh Nicole | | 67 Lemmon St | | | | Buffalo | NY | 14204 | |
| Baugh Nicole Or Buffalo Check Cashing | c/o Dubin And Summerstein LLP | Robert J Dubin | 600 Rand Building | 14 Lafayette Square | | Buffalo | NY | 14203-1906 | |
| Baugher Douglas L | | PO Box 143 | | | | Christiansbrg | OH | 45389-0143 | |
| Baugher F D | | 415 Petty Branch Rd | | | | Prospect | TN | 38477-6334 | |
| Baugher James | | 27805 Nick Davis Rd | | | | Athens | AL | 35613-6409 | |
| Baugher John | | 26720 Pine Dr | | | | Athens | AL | 35613-6348 | |
| Baugher Lisa | | 130 Shenango Plk Rd | | | | Transfer | PA | 16154 | |
| Baugher Thomas | | 17519 Menefee Rd | | | | Athens | AL | 35613 | |
| Baugherty Steven L | | 84 Hormell Rd | | | | Wilmington | OH | 45177 | |
| Baughey Douglas | | PO Box 252 | | | | Adrian | MI | 49221 | |
| Baughman David | | PO Box 406 | | | | Lewisburg | OH | 45338 | |
| Baughman Johnny E | | 220 Thimblemill Dr | | | | Leesburg | GA | 31763-4411 | |
| Baughman Theresa | | 1019 Jackson St | | | | Vermilion | OH | 44089 | |
| Baughn Engineering | | 2974 1st St Ste A | | | | La Verne | CA | 91750-5671 | |
| Baughn Engineering Inc | Al Johnson | 2974 1st St Ste A | | | | La Verne | CA | 91750-5671 | |
| Baukus Francis | | 720 Plantation Dr | | | | Saginaw | MI | 48638 | |
| Baum Charles F | | 3811 Campbell St | | | | Sandusky | OH | 44870-5314 | |
| Baum William | | 6843 Bear Ridge Rd | | | | Lockport | NY | 14094-9215 | |
| Bauman Barbara J | | 405 W John St | Apt 2 | | | Bay City | MI | 48706-4348 | |
| Bauman Carl F | | 4013 Sunnybrook Dr Se | | | | Warren | OH | 44484-4741 | |
| Bauman Cletus | | PO Box 6855 | | | | Kokomo | IN | 46904-6855 | |
| Bauman Gary J | | 5151 Harshmanville Rd | | | | Huber Heights | OH | 45424-5905 | |
| Bauman Instrument Corp | | PO Box 470583 | | | | Tulsa | OK | 74147-0583 | |
| Bauman Lynnea | | 1607 John Paul Ct | | | | Oxford | MI | 48371-4421 | |
| Bauman Michael | | 35 S Castlerock | | | | E Amherst | NY | 14051 | |
| Bauman Michael W | | 1935 E Moore Rd | | | | Saginaw | MI | 48601-9354 | |
| Bauman William | | 12385 Baumgartner | | | | St Charles | MI | 48655 | |
| Bauman William | | 2287 141st Ave | | | | Dorr | MI | 49323 | |
| Baumann Arthur J | | 1312 Marion Ave | | | | So Milwaukee | WI | 53172-3008 | |
| Baumann Auto Repair | Jack Baumann | 2151 Cincinnat | | | | San Antonio | TX | 78228 | |
| Baumann Auto Repair | Jack Baumann | 2151 Cincinnatia | | | | San Antonio | TX | 78228 | |
| Baumann Federn Ag | | Ferrachstrasse 31 | | | | Rueti Zurich | | 8630 | Switzerland |
| Baumann Griff | | 3020 Wyandot Dr | | | | Springfield | OH | 45502 | |
| Baumann Hd Inc | | C O Northeast Controls Inc | 6000 N Bailey Ave Ste 2b | | | Amherst | NY | 14228 | |
| Baumann Inc | | Div Of Emerson Process Mgmt | PO Box 73498 | | | Chicago | IL | 60673-7498 | |
| Baumann Inc Div Of Emerson Process Mgm | | PO Box 73498 | | | | Chicago | IL | 60673-7498 | |
| Baumann James | | 4850 Hogpath Rd | | | | Greenville | OH | 45331 | |
| Baumann Jr Howard | | 7021 Danny Dr | | | | Saginaw | MI | 48609 | |
| Baumann Springs & Pressings L | | East Mill La | | | | Sherborne Dorset | | | United Kingdom |
| Baumann Springs & Pressings Uk | | Ltd | East Mill Ln | Gb Sherborne Dorset Dt9 3dr | | | | DT9 3DR | United Kingdom |
| Baumann Springs and Pressings Uk Ltc | | East Mill Ln | Gb Sherborne Dorset Dt9 3dr | | | United Kingdom | | | United Kingdom |
| Baumann Springs Ltc | | PO Box | Ch 8630 Rueti | | | | | | Switzerland |
| Baumans Running & Fitness Shop | | 1453 W Hill Rd | | | | Flint | MI | 48507 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 432 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baumans Running and Fitness Shop | | 1453 W Hill Rd | | | | Flint | MI | 48507 | |
| Baumer Annette | | 17089 West Massey Rd | | | | Mooreland | IN | 47360 | |
| Baumer Sheila | | 6115 Dewhirst St | | | | Saginaw | MI | 48603-4382 | |
| Baumgardner John | | 10850 New Carlisle Pk | | | | New Carlisle | OH | 45344 | |
| Baumgardner Stafford | | 5101 Briar Ridge Ct | | | | Grand Blanc | MI | 48439 | |
| Baumgarner Keith | | 2508 East Main Rd | | | | Leroy | NY | 14482 | |
| Baumgarte Joseph | | 12536 Charing Cross | | | | Carmel | IN | 46033-3130 | |
| Baumgarte Wayne | | 805 Twyckingham | | | | Kokomo | IN | 46901 | |
| Baumgartner Ernst | | 433 Wiltshire Blvd | | | | Dayton | OH | 45419 | |
| Baumgartner John | | 3250 S 93 Rd Apt 4 | | | | Milwaukee | WI | 53227-4376 | |
| Baumgartner Melissa | | 91 Prospect St North | | | | Lockport | NY | 14094 | |
| Baumgartner Scott | | 2121 Schelling | | | | Jackson | MI | 49203 | |
| Baumiller Irwin | | 4619 New England Ln | | | | Youngstown | OH | 44512-1654 | |
| Baums Castorine Co Inc | | 200 Matthew St | | | | Rome | NY | 13440 | |
| Baums Castorine Co Inc | | PO Box 230 | | | | Rome | NY | 13442 | |
| Baumuller Ln Inc | | 117 West Dudley Town Rd | | | | Bloomfield | CT | 6002 | |
| Baumuller Ln | | 117 W Dudley Town Rd | | | | Bloomfield | CT | 6002 | |
| Baun Keith | | 32 Middle Ave | | | | Huron | OH | 44839 | |
| Bauner Jt | | 24 Coventry Court | | | | Bluffton | SC | 29910 | |
| Bauner Peggy J | | 13708 Ashwood Ln | | | | Fishers | IN | 46038-8516 | |
| Baur Patricia | | 854 E Main St | | | | Sebewaing | MI | 48759-1622 | |
| Baur William | | 12252 W Carpenter Rd | | | | Flushing | MI | 48433 | |
| Bausman Jack | | 25 Santa Clara | | | | Dayton | OH | 45405 | |
| Bauson William | | 3243 N 500 E | | | | Kokomo | IN | 46901 | |
| Bautermic Sa | | Sant Francesco Xavier 38 | Esplugues De Llobregat 08950 | | | | | | Spain |
| Bautista Martha Y | | 6931 Thelma Ave | | | | Buena Pk | CA | 90620-2472 | |
| Bautronic Corp | | 1512 E Algonquin Rd | | | | Arlington Heights | IL | 60005-4718 | |
| Bavarian Motor Village Ltc | | 24717 Gratiot | | | | Eastpointe | MI | 48021 | |
| Bavarian Motor Village Ltc | | Bavarian Bmw | 45550 Dequindre | | | Shelby Township | MI | 48317 | |
| Bavarian Motor Village Ltc | | Motor City Min | 24717 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Bavaro Joseph | | 225 Southbrook Dr | | | | Dayton | OH | 45459 | |
| Bax Global | | PO Box 19571 | | | | Irvine | CA | 92623-9571 | |
| Bax Global | | PO Box 19571 | | | | Irvine | CA | 926239571 | |
| Bax Global | | PO Box 19571 | | | | Irvine | CA | 926239571 | |
| Bax Global | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Bax Global | | Dept Ch 10391 | | | | Palatine | IL | 60055-0391 | |
| Bax Global | | 6223 Canton Ctr Ste 201 | | | | Canton | MI | 48187 | |
| Bax Global   Efl | | PO Box 19571 | | | | Irvine | CA | 92623-9571 | |
| Bax Global Efl | | Frmly Burlington Air Express | 16808 Armstrong Ave Scac Bnob | | | Irvine | CA | 92623 | |
| Bax Global Inc | | 440 Exchange | | | | Irvine | CA | 92602-1309 | |
| Bax Global Inc | Joey Carnes | 16808 Armstrong Ave | | | | Irvine | CA | 92606 | |
| Baxburlington Air E | Kurt Corman | 513 Express Circle Dr | | | | Chicago | IL | 60666 | |
| Baxla Tractor Sales | | 4595 Tri County Rd | | | | Seaman | OH | 45679 | |
| Baxley Gary | | 25834 Pepper Rd | | | | Athens | AL | 35613 | |
| Baxter Amy | | 11601 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Baxter Brian | | 7511 Hayes Orangeville Rd | | | | Burghill | OH | 44404 | |
| Baxter Curtis | | Pobox 5372 | | | | Glencoe | AL | 35905 | |
| Baxter Daniel | | 8916 Van Cleve | | | | Vassar | MI | 48769 | |
| Baxter David E | | 4307 Calkins Rd | | | | Flint | MI | 48532-3513 | |
| Baxter David L | | 2014 E 2nd St | | | | Flint | MI | 48503-5340 | |
| Baxter Dunn Sheriff | | Acct Of Sheri Flores | Case 194370 | | | French Camp | CA | 57133-7835 | |
| Baxter Dunn Sheriff Acct Of Sheri Flores | | Case 194370 | 7000 South Michael Canlis | 7000 South Michael Canlis | | French Camp | CA | 95231 | |
| Baxter Elmer | | 500 Bowie | | | | Dayton | OH | 45408 | |
| Baxter Health Care | | PO Box 1440 | | | | Waukegan | IL | 60079 | |
| Baxter Healthcare Corp | | Rte 120 & Wilson Rd | | | | Round Lake | IL | 60073 | |
| Baxter Healthcare Corp | | Baxter Scientific Products | 10463 Greenbrier Dr | | | Brighton | MI | 48116 | |
| Baxter Leonard | | 11601 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Baxter M | | 17 Whinmoor Rd | Fazakerley | | | Liverpool | | L10 0AT | United Kingdom |
| Baxter Maureen | | 30 Elstead Rd | | | | Fazakerley | | L9 6BE | United Kingdom |
| Baxter Peter | | 45 Burbo Bank Rd | | | | Crosby | | L236TQ | United Kingdom |
| Baxter Rachel | | 13141 Vernon | | | | Huntington Woods | MI | 48070 | |
| Baxter Scott | | 14058 Pondview Dr | | | | Carmel | IN | 46032 | |
| Baxter Sharon C | | 1929 S Averill Ave | | | | Flint | MI | 48503-4403 | |
| Baxter Steven | | 3054 Cedar Cove Dr | | | | Fenton | MI | 48430 | |
| Baxter Steven | | 160 Nbrockway Ave | | | | Youngstown | OH | 44509 | |
| Baxter Thomas | | 90 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544-5842 | |
| Baxter Uwe | | 4140 Windemere Dr | | | | Saginaw | MI | 48603 | |
| Baxters Finance Corp | | 2006 Robert T Longway | | | | Flint | MI | 48503 | |
| Bay 511 Corp C O Lasalle Partners Mgmt Ltc | | Lock Box 3673 | | | | Chicago | IL | 60674-3673 | |
| Bay Area Catholic Schools | | 2306 S Monroe | | | | Bay City | MI | 48708 | |
| Bay Area Chem Dry | | Chemdry | 2720 Peterson Ln | | | Sandusky | OH | 44870 | |
| Bay Area Chem Dry Chemdry | | 2720 Peterson Ln | | | | Sandusky | OH | 44870 | |
| Bay Area Labels | Jennifer | 1980 Lundy Ave | | | | San Jose | CA | 95131 | |
| Bay Cast Technologies Inc | | 2611 Ctr Ave | | | | Bay City | MI | 48708-6306 | |
| Bay Cast Technologies Inc Ef | | PO Box 676 | | | | Bay City | MI | 48707-0676 | |
| Bay Cast Technologies L of Efl | | Bay City Foundry Div Fmln | Midland Ross Corp 12 10 93 | 2611 Ctr Ave PO Box 676 | | Bay City | MI | 48707-0676 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bay Centerless Grinding | George Zirbes | 939 Industrial Ave | | | | Palo Alto | CA | | |
| Bay City Blue Print & Eft Supply | | 608 Columbus | | | | Bay City | MI | 48708-6415 | |
| Bay City Blue Print & Supply | | 608 Columbus | | | | Bay City | MI | 48708-6415 | |
| Bay City Blue Print & Supply C | | 608 Columbus Ave | | | | Bay City | MI | 48708-6415 | |
| Bay City City Of Bay | | Treasurer | 301 Washington Ave | | | Bay City | MI | 48708 | |
| Bay City Treasurer | | PO Box 218 | | | | Bay City | MI | 48707-0218 | |
| Bay Cnty Cir Crt Juv Div | | 1230 Washingtn Ave Ste 715 | | | | Bay City | MI | 48708 | |
| Bay Compressor Services Inc | | 9894 W Franklin Ave | | | | Franklin Pk | IL | 60193 | |
| Bay County Circuit Cour | | Juvenile Division | 1230 Washington Ave | Ste 715 | | Bay City | MI | 48708 | |
| Bay County Circuit Court Clerk | | 1230 Washington Ave | Ste 725 | | | Bay City | MI | 48708 | |
| Bay County Circuit Court Juvenile Divisio | | 1230 Washington Ave | Ste 715 | | | Bay City | MI | 48708 | |
| Bay County Circuit Crt Clk | | 1230 Washington Ave Ste 725 | | | | Bay City | MI | 48708 | |
| Bay County Foc | | PO Box 831 | | | | Bay City | MI | 48707 | |
| Bay County Foc Acct Of J Toth | | Case 97007272dmc | PO Box 831 | | | Bay City | MI | 37486-8055 | |
| Bay County Foc Acct Of J Toth Case 97007272dmc | | PO Box 831 | | | | Bay City | MI | 48707 | |
| Bay County Friend Of Cour | | Account Of Dennis F Duncan | Case 83 7533 B | PO Box 831 | | Bay City | MI | 37450-5511 | |
| Bay County Friend Of Cour | | Account Of Michael P Howerton | Case 88 7235 C Dm | PO Box 831 | | Bay City | MI | | |
| Bay County Friend Of Cour | | Acct Of Daniel P Garigen | Case 92 7068 C Dm | PO Box 831 | | Bay City | MI | 37054-8436 | |
| Bay County Friend Of Cour | | Acct Of John Glaza | Case 89 7703 | PO Box 831 | | Bay City | MI | 38140-8424 | |
| Bay County Friend Of Cour | | Acct Of Kenneth J Hollies | Case 95 7255 P Dm | PO Box 831 | | Bay City | MI | 37476-1857 | |
| Bay County Friend Of Cour | | Acct Of Mark P Luebkert | Case 87 7315 P Dm | PO Box 831 | | Bay City | MI | 37944-9664 | |
| Bay County Friend Of Cour | | Acct Of Timothy Pressler | Case 92 7243 C Dm | PO Box 831 | | Bay City | MI | 38154-9497 | |
| Bay County Friend Of Cour | | Acct Of William J Labarge | Case 94 7047 B Dm | PO Box 831 | | Bay City | MI | 62605785 | |
| Bay County Friend Of Cour | | For Acct Of G Vaughn | Case 78 0985 | PO Box 831 | | Bay City | MI | | |
| Bay County Friend Of Cour | | For Acct Of R M Anderson | Case 80 4276 P | PO Box 831 | | Bay City | MI | | |
| Bay County Friend Of Cour | | For Acct Of R T Byrne | Case 80 4386 T | PO Box 831 | | Bay City | MI | | |
| Bay County Friend Of Court Account Of Dennis F Duncan | | Case 83 7533 B | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Account Of Michael P Howerton | | Case88 7235 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Daniel P Garigen | | Case 92 7068 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of John Glaza | | Case 89 7703 | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Kenneth J Hollies | | Case 95 7255 P Dm | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Acct Of Mark P Luebkert | | Case 87 7315 P Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Timothy Pressler | | Case 92 7243 C Dm | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Acct Of William J Labarge | | Case 94 7047 B Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court For Acct Of G Vaughn | | Case78 0985 | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court For Acct Of R M Anderson | | Case80 4276 P | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court For Acct Of R T Byrne | | Case80 4386 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of The Cour | | Account Of Jose M Quirante | Case 89 7132 B | PO Box 831 | | Bay City | MI | 38362-1313 | |
| Bay County Friend Of The Cour | | Acct Of Arthur Kuch Jr | Case 90 3625 B Do | PO Box 831 | | Bay City | MI | 38242-0646 | |
| Bay County Friend Of The Court Account Of Jose M Quirante | | Case 89 7132 B | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of The Court Acct Of Arthur Kuch Jr | | Case 90 3625 B Do | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Probate Court Clerk | | 515 Ctr Ave | | | | Bay City | MI | 48708 | |
| Bay County Tax Collector | | 648 Mullberry Ave | | | | Panama City | FL | 32401 | |
| Bay Cty Friend Of The Cour | | Acct Of Kevin Green | Case 86 7663 C Dm | PO Box 831 | | Bay City | MI | 49844-7944 | |
| Bay Cty Friend Of The Cour | | Acct Of Terrance Fitzpatrick | Case 91 7457 P Dm | PO Box 831 | | Bay City | MI | 37460-0709 | |
| Bay Cty Friend Of The Cour | | For Acct Of D Havercamp | Case 83 7031 T | PO Box 831 | | Bay City | MI | | |
| Bay Cty Friend Of The Cour | | For Acct Of J M Quirante | Case 86 7144 T Ds | PO Box 831 | | Bay City | MI | 38362-1313 | |
| Bay Cty Friend Of The Cour | | For Acct Of P C Vasold | Case 76 241 T | PO Box 831 | | Bay City | MI | | |
| Bay Cty Friend Of The Cour | | For Acct Of T C Taylor | Case 85 7743 C | PO Box 831 | | Bay City | MI | 37050-1975 | |
| Bay Cty Friend Of The Cour | | For Acct Of W Gaynor | Case 83 7411 T | PO Box 831 | | Bay City | MI | | |
| Bay Cty Friend Of The Cour | | For The Acct Of D B Carter | Case 84 7343 T | PO Box 831 | | Bay City | MI | | |
| Bay Cty Friend Of The Court Acct Of Kevin Green | | Case 86 7663 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court Acct Of Terrance Fitzpatrick | | Case 91 7457 P Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of D Havercamp | | Case83 7031 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of J M Quirante | | Case86 7144 T Ds | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of P C Vasold | | Case76 241 T | PO Box 831 | | | Bay City | MI | 48707 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bay Cty Friend Of The Court For Acct Of T C Taylor | | Case85 7743 C | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of W Gaynor | | Case83 7411 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For The Acct Of D B Carter | | Case84 7343 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | For Acct Of M V Dabrowski | Case 84 7582 P | PO Box 831 | | Bay City | MI | | |
| Bay Cty Friend Of The Courty For Acct Of M V Dabrowski | | Case 84 7582 P | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Dist Llc | | 112 S Pearl St | | | | Green Bay | WI | 54303-1555 | |
| Bay Finance Co | | PO Box 1507 | | | | Waukesha | WI | 53187 | |
| Bay Finance Company | | PO Box 1507 | | | | Waukesha | WI | 53187-1507 | |
| Bay Fire & Safety Equipment | | Company Inc | 3810 Saturn Rd | | | Corpus Christi | TX | 78411 | |
| Bay Fire & Safety Equipment Cc | | 131 Allen Dr | | | | Laredo | TX | 78040 | |
| Bay Fire and Safety Equipment Company Inc | | 3810 Saturn Rd | | | | Corpus Christ | TX | 78411 | |
| Bay Fleet Supply Inc | Accounts Payable | 2320 Industrial Rowe | | | | Turlock | CA | 95380 | |
| Bay Fleet Supply Inc | | Hvy Duty Trk & Electrical Equip | 2320 Industrial Rowe | | | Turlock | CA | 95380 | |
| Bay Industrial Finishing Ef | | Inc | 2632 Broadway St | | | Bay City | MI | 48708 | |
| Bay Industrial Finishing In | | 1820 N Trumbull Dr | | | | Bay City | MI | 48708 | |
| Bay Industrial Finishing In | | 2632 BRdway St | | | | Bay City | MI | 48708 | |
| Bay Industrial Repairs | Don Jenkins | 302 Wheeler Dr | | | | Huron | OH | 44839 | |
| Bay Linda | | 4905 Emery Ave | | | | Kansas City | MO | 64136-1148 | |
| Bay Medical Clinic | | 188 Hospital Dr Ste 402 | | | | Fairhope | AL | 36533 | |
| Bay Roy | | 4905 Emery Ave | | | | Kansas City | MO | 64136-1148 | |
| Bay Seal Company | Cisco | 1550 W Winton | | | | Hayward | CA | 94545 | |
| Bay Shippers Llc | | 2677 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Bay Shore Fluid Power | | 3701 Government Blvd | | | | Mobile | AL | 36693 | |
| Bay Shore Fluid Power Inc | | 3701 Government Blvd | | | | Mobile | AL | 36693-430 | |
| Bay State Polymer Distributior | | PO Box 40055 | | | | Bay Village | OH | 44140 | |
| Bay United Motors | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay United Motors Inc | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay United Motors Inc Efl | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Animal Hospita | | 6015 W Side Saginaw Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Hotel & Resort | | 2470 Old Bridge Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Hotel and Resor | | 2470 Old Bridge Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Investment Casting | | Inc | 1460 Agricola Dr | | | Saginaw | MI | 48604 | |
| Bay Valley Investment Casting In | | 1460 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Bay Valley Investment Castings | | 1460 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Bay View Bank | | PO Box 7317 | | | | San Frncisco | CA | 94120 | |
| Bay View Funding | | Assignee Four Way Cmmctns Ltc | PO Box 881774 | | | San Francisco | CA | 94188-1774 | |
| Bay Voltex | | 1064 Woodland Ave Ste K | | | | Modesto | CA | 95351 | |
| Bay Voltex Corp | | 1064 Woodland Ave Ste K | | | | Modesto | CA | 95351 | |
| Bay Wood Products | | 22640 Co Rd 64 | | | | Robertsdale | AL | 36567 | |
| Baybeck Michael | | 1749 E Curtis | | | | Birch Run | MI | 48415 | |
| Baybeck Michael T | | 7177 Bell Rd | | | | Birch Run | MI | 48415-9093 | |
| Bayer Corp | | Agfa | 2150 Frontage Rd | | | Des Plaines | IL | 60018 | |
| Bayer Corp | | 200 Ballardville St | | | | Wilmington | MA | 1887 | |
| Bayer Corp | | Agfa Div | 55 Concord St | | | North Reading | MA | 1864 | |
| Bayer Corp | | 1111 Oneill Dr Se Newark | Industrial Pk | | | Hebron | OH | 43025-9660 | |
| Bayer Corp | | Polysar Rubber Div | 3050 W Market St | | | Fairlawn | OH | 44333-3609 | |
| Bayer Corp | | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-974 | |
| Bayer Corp | | 100 Bayer Rd Bldg 4 | | | | Pittsburgh | PA | 15205 | |
| Bayer Corp | | Hennecke Machinery Group | Park Dr At Mayview Rd | | | Lawrence | PA | 15055 | |
| Bayer Corp | | Mobay Rd Bldg 14 | | | | Pittsburgh | PA | 15205 | |
| Bayer Corp | | Polymers Div | 100 Bayer Rd Bldg 16 | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Corp | | Plastics Div | 8500 W Bay Rd | | | Baytown | TX | 77520 | |
| Bayer Corp Llc | | PO Box 223105 | | | | Pittsburgh | PA | 15251-2105 | |
| Bayer Corporation Llc Efl | | Fmly Miles Inc Mobay Corp | 100 Bayer Rd | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Cropscience Inc As Successor To Rhone Poulenc Ag Company Inc | | 2 TW Alexander Dr | | | | Research Triangle Park | NC | 27709 | |
| Bayer Cropscience Inc Successor To Amchem Products Inc | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Bayer Cropscience Inc Successor To Amchem Products Inc | | | | | | | | | |
| Bayer Cropscience Inc Successor To Rhone Poulenc Ag Company Inc | | 2 TW Alexander Dr | | | | Research Triangle Park | NC | 27709 | |
| Bayer Dean | | 5217 Knollwood Ln | | | | Anderson | IN | 46011 | |
| Bayer Donald | | 103 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Bayer Dorothee | | 5515 Bridge Trail West | | | | Commerce Twp | MI | 48382 | |
| Bayer Materialscience Llc | | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Materialscience Llc | Linda Vesci Division Credit Mg | 2401 E Walton Blvd | | | | Auburn Hills | MI | 48326-1967 | |
| Bayer Sarah | | 103 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Bayerische Motoren Werke | | Postfach 400240 | | | | Muenchen | DE | 80788 | Germany |
| Bayerische Motoren Werke | Accounts Payable | Aktiengesellschaft | | | | Muenchen | | 80788 | Germany |
| Bayerische Motoren Werke | | Aktiengesellschaft | Herbert Quandt Allee | | | Regensburg | | 93055 | Germany |
| Bayerische Motoren Werke | | Dept Ff 15 | Postfach 400240 | | | D 80788 Muenchen | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bayerische Motoren Werke Ag | Astrid Glass | Dept Ff 20 | Petuelring 130 | | | Muenchen | | D-80788 | Germany |
| Bayerische Motoren Werke Ag | | Dept Fc 15 K | | | | Munchen | | 80788 | Germany |
| Bayern Invest Kapitalanlagegesellschaft Mb | Hr Karl Heinz Volk | Max Joseph Strasse 6 | | | | Munich | | 80333 | Germany |
| Bayes Angela | | 540 Bookwalter Dr | | | | New Carlisle | OH | 45344 | |
| Bayes Jr Jack | | 4733 Annhurst Rd | | | | Columbus | OH | 43228-1338 | |
| Bayes Lisa | | 628 Tyron Ave | | | | Riverside | OH | 45404 | |
| Bayes Roy | | 540 Bookwalter Ave | | | | New Carlisle | OH | 45344 | |
| Bayete Kwasi | | 278 Burgess Ave | | | | Dayton | OH | 45415 | |
| Bayless Phillip | | 1387b Anderson Rd | | | | Wilmington | OH | 45177 | |
| Bayless Ramon D | | 1900 E 750 S | | | | Fairmount | IN | 46928-9208 | |
| Baylor University | | Office Of Baylor Academic | Scholarships And Financial Aid | PO Box 97028 | | Waco | TX | 76798-7028 | |
| Baylor University Office Of Baylor Academic | | Scholarships And Financial Aid | PO Box 97028 | | | Waco | TX | 76798-7028 | |
| Bayne Debra | | 17879 Laketon Ave | | | | Casnovia | MI | 49318 | |
| Bayonne Barrel Administrative | | Fund | C O David Schneider | PO Box 1980 | | Morristown | NJ | 7962 | |
| Bayonne Barrel Administrative Fund | | C O David Schneider | PO Box 1980 | | | Morristown | NJ | 7962 | |
| Bayou City Packaging Corporat | Jeff Brandes/terry P | 2830 Produce Row | | | | Houston | TX | 77023 | |
| Bays Oliva | | 705 Michigan Ave | | | | Adrian | MI | 49221 | |
| Bays Robbin | | 705 Michigan Ave | | | | Adrian | MI | 49221 | |
| Bayshore International Truck | | 24353 Clawiter Rd | | | | Hayward | CA | 94545-2217 | |
| Bayshore International Truck | | 35 N Amphlett Blvd | | | | San Mateo | CA | 94401-2999 | |
| Bayshore Int | | 6100 Redwood Dr | | | | Rohnert Pk | CA | 94928-2077 | |
| Bayt Theresa | | 1129 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Baytech Industries Inc | | 820 Bridgeview North | | | | Saginaw | MI | 48604 | |
| Bayview Electronics Internatio | | 1831 N University Dr | | | | Coral Springs | FL | 33071 | |
| Bayview Electronics Intl Inc | | 1831 University Dr | | | | Coral Springs | FL | 33071 | |
| Bayview Technology Group Llc | Arnold Tinter | 6810 Broadway Unit C | | | | Denver | CO | 80221-2849 | |
| Bayview Technology Group Llc | c/o Cooper Larsen | Gary L Cooper | 151 North 3Rd Ave Ste 210 | PO Box 4229 | | Pocatello | ID | 83205 | |
| Baz Kattar | | 2303 State | | | | Saginaw | MI | 48602 | |
| Baz Riad K | | 2303 State St | | | | Saginaw | MI | 48602-3964 | |
| Bazan Scott | | 3852 32nd St | | | | Hamilton | MI | 49419-9553 | |
| Bazemore Loretta | | 1192 River Forest Dr | | | | Flint | MI | 48504 | |
| Bazetta Township | | Zoning Department | 3372 State Route 5 | | | Cortland | OH | 44410 | |
| Bazetta Township Zoning Departmen | | 3372 State Route 5 | | | | Cortland | OH | 44410 | |
| Bazz Houston Company | Cecilia Rodriguez | 12700 Western Ave | | | | Garden Grove | CA | 92841-0000 | |
| Bazzell Lisa | | 116 Mullican Cove | | | | Florence | MS | 39073 | |
| Bb & T Bankcard Corporation | | PO Box 200 | Acct 5847 | | | Wilson | NC | 27894-0200 | |
| Bb & T Bankcard Corporation | | PO Box 200 | Acct 9774 | | | Wilson | NC | 27894-0200 | |
| Bb&t Leasing Corporation | | 5130 Pkwy Plaza Blvd | PO Box 31273 | | | Charlotte | NC | 28231 | |
| Bb&t Mcphail Bray Insurance | | PO Box 11148 | | | | Charlotte | NC | 28220-1148 | |
| Bbc Pump and Equipment Co I | | 1125 W 16th St | | | | Indianapolis | IN | 46222-0098 | |
| Bbcacctpayable Post Room | | Villiers House | Haven Green | | | Ealing London | | W5 2PA | United Kingdom |
| Bbi Enterprises Inc | | 106 Mcmaster Ave | | | | Ajax | ON | L1S 2E7 | Canada |
| Bbi Enterprises Inc Ef | | 36800 Woodward Ave Ste 220 | | | | Bloomfield Hills | MI | 48304 | |
| Bbi Enterprises Lp | | 13370 Barry | | | | Holland | MI | 49422 | |
| Bbk Ltd | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbk Ltd | | 300 Galleria Officentre Ste103 | | | | Southfield | MI | 48034 | |
| Bbk Ltd | | Ste 103 | 300 Galleria Office Centre | | | Southfield | MI | 48034 | |
| Bbk Ltd Eft | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbk Ltd Eft | | Itf Delphi For Amherst | 300 Galleria Officentre 103 | Ste 103 | | Southfield | MI | 48034 | |
| Bbk Ltd Itf Delphi For Amhers | | Injection Molding | 300 Galleria Officentre 103 | | | Southfield | MI | 48034 | |
| Bbl Environmental Services Inc | | PO Box 66 | | | | Syracuse | NY | 13214-0066 | |
| Bbs Engineering Inc | | Boiler & Burner Systems | 1130 Congress Ave Ste C | | | Cincinnat | OH | 45246 | |
| Bbt Transport | | 7055 Chambersburg Rd | | | | Dayton | OH | 45424 | |
| Bbt Transport | | 7055 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Bbt Transport | | Bbt Trucking | 7055 Chambersburg Rd | | | Huber Heights | OH | 45424 | |
| Bc Automation | | PO Box 15976 | Emerald Hill | | | Port Elizabeth | | 6011 | South Africa |
| Bc Automation Trust | | 167 Haupt St | Sidwell Port Elizabeth | | | | | | South Africa |
| Bc Bs Metro Regional Sales | | Office Hmo Illinois Div121e | 1515 W 22nd St | | | Oak Brook | IL | 60521-0226 | |
| Bc Components Inc | Dave Krutek | 3060 Royal Blvd South | Ste 205 | | | Alpharetta | GA | 30022 | |
| Bc Components Inc | | PO Box 281643 | | | | Atlanta | GA | 30384-1643 | |
| Bc Components Inc | | C O Bear Marketing | 6910 Treeline Dr Unit A | | | Brecksville | OH | 44141 | |
| Bc Components Inc | | 6071 Saint Andrews Dr | | | | Columbia | SC | 29212 | |
| Bc Components Inc | | Vishay America Inc | 630 Clermont Lakes Ct | | | Lexington | SC | 29073-8504 | |
| Bc Engineering | Bill Giglic | 4417 Kitty Ln | | | | Batavia | OH | 45103 | |
| Bcbs Of Kansas Citiblue Care Hmc | Brent Wehmeyer | 2301 Main St | 5th Fl | | | Kansas City | MO | 64108-2442 | |
| Bcbs Of Western Nycommunity Blue | Paul Valley | 1901 Main St | | | | Buffalo | NY | 14240-0080 | |
| Bcc Groundwater Admin Accoun | | C O Norman Bernstein | 2000 M St Nw Ste 745 | | | Washington | DC | 20036 | |
| Bcc Groundwater Admin Account C O Norman Bernstein | | 2000 M St Nw Ste 745 | | | | Washington | DC | 20036 | |
| Bcc Products Inc | | PO Box 327 | | | | Franklin | IN | 46131 | |
| Bccb Inc | | Audubon Sales & Services | 850 Pennsylvania Blvd | | | Feasterville | PA | 19053-7814 | |
| Bccb Inc | | T A Audubon Sales & Services | 850 Pennsylvania Blvd | | | Feasterville | PA | 19053 | |
| Bccb Inc T a Audubon Sales and Service | | 850 Pennsylvania Blvd | | | | Feasterville | PA | 19053 | |
| Bcd Design | | 1601 Marys Ave | | | | Pittsburgh | PA | 15215 | |
| Bceda | | PO Box 1340 | | | | Robertsdale | AL | 36567 | |
| Bci | | 6125 Executive Dr E | | | | Westland | MI | 48185-1932 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 436 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bci Collet Inc | | 6125 Executive Dr E | PO Box 85718 | | | Westland | MI | 48185 | |
| Bci Collet Inc | Sharon Swinton | 6125 Executive Dr E | | | | Westland | MI | 48185 | |
| Bci Collet Inc Eft | | 6125 Executive Dr East | | | | Westland | MI | 48185 | |
| Bcl Business Credit Leasing | | Inc | 115 W College Dr | | | Marshall | MN | 56258 | |
| Bcl Business Credit Leasing Inv | | PO Box 5179 | | | | Sioux Falls | SD | 57117 | |
| Bcmj Controls Inc | | Div Of The Bcmj Group | 11160 Perry Hwy | | | Wexford | PA | 15090 | |
| Bcmj Controls Inc | | PO Box 336 | | | | Wexford | PA | 15090 | |
| Bcn Of Mid Michigan Eft | | 25295 Telegraph Rd | PO Box 5043 | | | Southfield | MI | 48086-5043 | |
| Bcp Wheelabrator | | 1219 Corporate Dr | | | | Burlington | ON | 0L7L - 5V5 | Canada |
| Bcp Wheelabrator | | 1219 Corporate Dr | | | | Burlington | ON | L7L 5V5 | Canada |
| Bcps Partners Inc | | Trns Distribution Inc | 7860 E Berry Pl Ste 110 | | | Greenwood Village | CO | 80111 | |
| Bcs | | PO Box 41322 | | | | Los Angeles | CA | 90074-1322 | |
| Bcs | | 14710 Luthe Rd | | | | Houston | TX | 77039 | |
| Bcs Metal Prep Llc | | 5800 Sterling Ave | Rmt Chg 11 12 04 Ah | | | Maple Heights | OH | 44137 | |
| Bcs Metal Prep Llc | | PO Box 1000 | Dept 547 | | | Memphis | TN | 38148 | |
| Bcshrm | | PO Box 2362 | | | | Robertsdale | AL | 36567-2362 | |
| Bd & S Services Inc | Jim Lambert | 398 W Claiborne St | | | | Monroeville | AL | 36460 | |
| Bd 34th Properties Inc | | 2200 E River Rd 115 | | | | Tuscon | AZ | 85706 | |
| Bd 34th Properties Inc | | | 8.61E+08 20 Calle Encanto | | | Tuscon | AZ | 85716 | |
| Bd Electrical Inc | | 10766 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |
| Bdi | | PO Box 718 | | | | Youngstown | OH | 44501 | |
| Bdl Real Estate Investments | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| Bdo Seidman Llp | | 755 W Big Beaver Ste 1900 | | | | Troy | MI | 48084 | |
| Bdo Seidman Llp | | Corr Nm 12 16 04 Cp | 755 W Big Beaver Ste 1900 | | | Troy | MI | 48084 | |
| Beabout Susan | | 3656 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| Beach Andrew | | 509 W Hoover | | | | Ann Arbor | MI | 48103 | |
| Beach Associates | | 340 Jack Dr | | | | Cocoa Beach | FL | 32931 | |
| Beach Darryl | | 5257 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Beach Donald | | 972 Long Rd | | | | Sand Lake | MI | 49343-9691 | |
| Beach Dynamics Inc | | 228 Mill St | | | | Milford | OH | 45150 | |
| Beach Dynamics Inc | | 228 Mill St Ste 103 | | | | Milford | OH | 45150 | |
| Beach Ii Bernard | | 5315 Clinton Macon Rd | | | | Clinton | MI | 49236 | |
| Beach Jeane R | | 3468 Milear Rd | | | | Cortland | OH | 44410-9452 | |
| Beach Jeffery | | 3401 Stock Ct | | | | Adrian | MI | 49221 | |
| Beach John | | 2555 Worthington Dr | | | | Troy | OH | 45373 | |
| Beach Jonathan | | 6324 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Beach Lonnie | | 1435 W Grand Ave | | | | Dayton | OH | 45407-2037 | |
| Beach Manufacturing | | 118 Hampton Rd | | | | Donnelsville | OH | 45324 | |
| Beach Manufacturing Cc | Accounts Payable | 118 Hampton Rd | | | | Donnelsville | OH | 45319 | |
| Beach Mark | | 8560 N Cr 150 W | | | | Lucerne | IN | 46950 | |
| Beach Mfg Co  Eft | | PO Box 129 | | | | Donnelsville | OH | 45919 | |
| Beach Milton | | 1605 Lindenwood Ln | | | | Kokomo | IN | 46902 | |
| Beach Mold & Tool | Sharon | 999 Progress Blvd | | | | New Albany | IN | 47151 | |
| Beach Mold & Tool Inc | Jay Clutts | 999 Progress Blvd | | | | New Albany | IN | 47150 | |
| Beach Mold & Tool Inc | Kent Shortridge | PO Box 227 | 999 Progress Blvd | | | New Albany | IN | 47150 | |
| Beach Randy | | 5330 E 300 S | | | | Kokomo | IN | 46902 | |
| Beach Timothy | | 3570 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Beacham Dianna | | 1584 Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Beachler James | | 893 Dana St Ne | | | | Warren | OH | 44483-3913 | |
| Beachler Robert | | 408 Gregory Ct | | | | Lebanon | OH | 45036 | |
| Beachwood Gulf Auto Ctr | Sandie | 10 Route 9 South | | | | Bayville | NJ | 8721 | |
| Beachy Jodi | | 149 Chapel Hill Dr N | | | | Warren | OH | 44483 | |
| Beacon Dynamics | | 3159 Schrader Rd | | | | Dover | NJ | 7801 | |
| Beacon Dynamics | | Picatinny Tech Innov Ct | 3159 Schrader Rd | | | Dover | NJ | 78015735 | |
| Beacon Dynamics | | Picatinny Tech Innov Ct | 3159 Schrader Rd | | | Dover | NJ | 07801-5735 | |
| Beacon Hill Apartments | | 2617 Beacon Hill Dr | | | | Auburn Hills | MI | 48326 | |
| Beacon Office Equipment Inc | | 4931 B S Mingo | | | | Tulsa | OK | 74146 | |
| Beacon Properties Lp | | C O Beacon Mgmt Co | 65 William St | | | Wellesley | MA | 2181 | |
| Beacon Properties Lp C O Beacon Mgmt Cc | | 65 William St | | | | Wellesley | MA | 2181 | |
| Beacon Reel Co | | PO Box 787 | | | | New Milford | CT | 06776-0787 | |
| Beacon Sign Co | | 19719 Mount Elliot | | | | Detroit | MI | 48234 | |
| Beacon Sign Company | | Fairmont Sign Company | PO Box 1593 | | | Warren | MI | 48090-1593 | |
| Beacon Sign Company | | PO Box 1593 | | | | Warren | MI | 48090-1593 | |
| Beacon Stamp & Seal Co | | 2521 S Sheridan | | | | Tulsa | OK | 74129 | |
| Beacraft Glen | | 407 South 5th St | | | | Gadsden | AL | 35901 | |
| Bead Chain Mfg Co | | Bead Industries Inc | PO Box K | | | Bridgeport | CT | 6605 | |
| Bead Industries Inc  Eff | | Bead Chain Mfg Co | PO Box K | | | Bridgeport | CT | 6605 | |
| Beadle Alan | | 3855 North Hartford | | | | Saginaw | MI | 48603 | |
| Beadle Brian | | 100 Ida Dr | | | | Kokomo | IN | 46901 | |
| Beadle David | | 2951 Citadel Dr Ne | | | | Warren | OH | 44483-4305 | |
| Beadnell Timothy | | PO Box 578 | | | | Warrensburg | NY | 12885 | |
| Beagle Christina | | 4456 Caddington St | | | | Enon | OH | 45323 | |
| Beagle Gerald E | | 8583 Bayberry Dr Ne | | | | Warren | OH | 44484-1610 | |
| Beak International Inc | | 14 Abacus Rd | | | | Brampton | ON | L6T 5B7 | Canada |
| Beakas Jason | | 2460 Quarry Lake Dr | | | | Columbus | OH | 43204 | |
| Beakman Paul M | | PO Box 535 | | | | Ransomville | NY | 14131-0535 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beal Allen | | 932 Warburton Dr | | | | Trotwood | OH | 45426-2236 | |
| Beal Audrey H | | 219 Granada Ave | | | | Youngstown | OH | 44504-1819 | |
| Beal Dale | | 3127 Matthew Dr | Apt H | | | Kokomo | IN | 46902 | |
| Beal Tami | | 209 Palace Ave | | | | Rainbow City | AL | 35906 | |
| Beal Teresa | | PO Box 653 | | | | Mc Comb | OH | 45858-0653 | |
| Beale Bryan | | 6688 S Rogers Ave | | | | Clare | MI | 48617-9786 | |
| Beale Marxcus | | 4923 Allums Ave | | | | Northport | AL | 35473 | |
| Beale Terrance | | 5240 Nw Nichwana Court | | | | Portland | OR | 97229 | |
| Beale Verlanda | | 4271 Lynda St | | | | Jackson | MS | 39209 | |
| Bealine Service Company Inc | | 9717 Chemical Rd | | | | Pasadena | TX | 77507 | |
| Beall Amanda | | 1048 Broome Rd | | | | Wesson | MS | 39191 | |
| Beall Chris | | 8705 W 300 S | | | | Russiaville | IN | 46979 | |
| Beall Janita | | 933 Boston Dr | | | | Kokomo | IN | 46902 | |
| Beall Trailers Of Ca | Accounts Payable | 1301 South Ave | | | | Turlock | CA | 95380-5108 | |
| Beals Carl | | 2021 Burr St | | | | Gary | IN | 46407-0000 | |
| Beals Thomas | | 824 S Washington St | | | | Kokomo | IN | 46901-5308 | |
| Beals Wendell | | 708 Scarlet Ct | | | | Greentown | IN | 46936 | |
| Beam Debrah | | 1499 S Vassar Rd | | | | Davison | MI | 48423 | |
| Beam Designs | | 4550 Donovan Way Ste 110 | | | | N Las Vegas | NV | 89081-4500 | |
| Beam Mary A | | 712 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Beam Michael S | | 120 Pepperwood Pl | | | | Union | OH | 45322-3430 | |
| Beam Robert | | 2014 N Saginaw | Pmb 232 | | | Midland | MI | 48640 | |
| Beam Thomas | | 703 St Rt 503 | | | | Arcanum | OH | 45304 | |
| Beamer Industrial Supply | | 5959 Gateway W Blvd Ste 420 | | | | El Paso | TX | 79925 | |
| Beamer Industrial Supply | | Beamer Test & Measuring System | 2150 N Coria St | | | Brownsville | TX | 78520 | |
| Beamer Industrial Supply | | Hold Rel B Catron 4 98 | 2150 N Coria St | Rmt Add Chg 9 00 Tbk Ltr | | Brownsville | TX | 78520 | |
| Beamer Adrienne | | 3567 Fort Mead Rd | Apt 411 | | | Laurel | MD | 20724 | |
| Beamer Calvin | | 2516 S State Rd | | | | Davison | MI | 48423-8601 | |
| Beamer Christine | | 7051 Randee St | | | | Flushing | MI | 48433 | |
| Beamer Henry | | 10181 West Shelby Rd | | | | Middleport | NY | 14105 | |
| Beamer Henry E | | 10181 W Shelby Rd | | | | Middleport | NY | 14105-9311 | |
| Beamer M | | 47 Simonswood Ln | | | | Liverpool | | L33 5XB | United Kingdom |
| Beamon Joyce | | 2405 Sheridan | | | | Saginaw | MI | 48601 | |
| Bean Angela | | 47 Fox Run Rd | | | | Gadsden | AL | 35904 | |
| Bean Consuelo | | 618 Burgess Ave | | | | Dayton | OH | 45415 | |
| Bean Deborah | | 2796 S 800 E | | | | Greentown | IN | 46936 | |
| Bean Henry | | 1239 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Bean Jonathan | | 607 Hickory Ridge Dr | | | | Tecumseh | MI | 49286 | |
| Bean Lori | | 332 Aspen Dr | | | | Warren | OH | 44483 | |
| Bean Marlene | | 1820 Bro Mor St | | | | Saginaw | MI | 48602-4844 | |
| Bean Mike | | 720 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Bean Patricia A | | 2306 W Judson Rd | | | | Kokomo | IN | 46901-1708 | |
| Bean Patty S | | 2504 W Sycamore St | | | | Kokomo | IN | 46901-4033 | |
| Bean Robert | | 285 Bean Rd | | | | Hartselle | AL | 35640-5507 | |
| Bean Robert | | PO Box 715 | | | | Leighton | AL | 35646 | |
| Bean Stephen | | G4691 Beecher Rd | | | | Flint | MI | 48504 | |
| Bean Timothy | | 2796 S County Rd 800 E | | | | Greentown | IN | 46936 | |
| Beane David P | | 4325 Elmhurst | | | | Saginaw | MI | 48603-2017 | |
| Beane Theodore | | 2332 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Beane Thomas | | 250 S Jackson St Po Bx 828 | | | | Ansonia | OH | 45303 | |
| Beanes Extreme Screen | | 5050 E Main St | | | | South Bloomfield | OH | 43103 | |
| Beancos On Site Machining | | 375 Broken Hills Rd | | | | Mason | MI | 48854 | |
| Beans Nolan | | 4640 Queens Ave | | | | Dayton | OH | 45406 | |
| Beanstalk Group | | Drawer 5724 PO Box 79001 | | | | Detroit | MI | 48279-5724 | |
| Bear Cartage | | 2940 West 36th St | | | | Chicago | IL | 60632 | |
| Bear Creek Capital Real Estate Group | | 9549 Montgomery | 3rd Fl | | | Cincinnat | OH | 45242-7258 | |
| Bear Delivery Service Inc | | 120 Old Churchmans Rd | | | | New Castle | DE | 19720-3116 | |
| Bear Joseph | | 4026 Navajo Ave | | | | Dayton | OH | 45424 | |
| Bear Marketing Inc | | 6910 Treeline Dr Unit A | | | | Brecksville | OH | 44141 | |
| Bear Stearns & Co Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Bear Stearns & Co Inc | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Bear Stearns & Co Inc | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Bear Stearns & Co Inc | | 245 Pk Ave 12th Fl | | | | New York | NY | 10167 | |
| Bear Stearns and Co Inc | George Raab Karen Locus | Cashiers Dept 4th F | One Metrotech Ctr North | | | Brooklyn | NY | 11201 | |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistle | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Bear Stearns Investment Products Inc | Cleary Gottlieb Steen & Hamilton LLP | | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Bear Stearns Investment Products Inc | Daniel V Logue | | Assistant General Counse | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Bear Stearns Investment Products Inc | Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | | San Francisco | CA | 94104 | |
| Bear Stearns Investment Products Inc | Pepper Hamilton LLP | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Bear Stearns Investment Products Inc | Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Bearcom | | 11545 Pagemill Rd | | | | Dallas | TX | 75243 | |
| Bearcom | | PO Box 200600 | | | | Dallas | TX | 75320-0600 | |
| Bearcom | | PO Box 559001 | | | | Dallas | TX | 75355-9001 | |
| Bearcom Operating Lp | | 6001 Stonington Ste 170 | | | | Houston | TX | 77040 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 438 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bearcom Operation Lp | | 4009 Distribution Dr Ste 200 | | | | Garland | TX | 75041-6156 | |
| Bearcom Operations Lp | | 4009 Distribution Dr Ste 200 | | | | Garland | TX | 75041 | |
| Beard Alex | | 163 S Airport Rd | | | | Saginaw | MI | 48601-9459 | |
| Beard Annonique | | 915 E Havens | | | | Kokomo | IN | 46901 | |
| Beard Barry | | 507 Wilson St | | | | Gadsden | AL | 35904 | |
| Beard Brenda | | 163 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Beard Cherrie | | 7346 Crystal Lake Dr Apt 10 | | | | Swartz Creek | MI | 48473 | |
| Beard Cledis | | 520 Kenwood Ave | | | | Dayton | OH | 45406 | |
| Beard Connie | | 3700 Melody Ln | | | | Kokomo | IN | 46902 | |
| Beard Dorothy R | | 1706 N Purdum | | | | Kokomo | IN | 46901-2450 | |
| Beard Etwanda | | 1507 N Delphos St | | | | Kokomo | IN | 46901-2535 | |
| Beard Harry | | 1507 N Delphos St | | | | Kokomo | IN | 46901-2535 | |
| Beard Heather | | 5314 N Hemlock | | | | Muncie | IN | 47304 | |
| Beard Implement Company | Bob | 2293 City Hwy 123 | | | | Ashland | IL | 62612 | |
| Beard James | | 3540 E 100 S | | | | Kokomo | IN | 46902 | |
| Beard Jennifer | | 507 Wilson St | | | | Gadsden | AL | 35904-2241 | |
| Beard Jr Charles | | 641 Woodridge Dr | | | | Tuscaloosa | AL | 35406 | |
| Beard Larry | | 816 E Broadway St | | | | Kokomo | IN | 46901-3066 | |
| Beard Lloyd | | 102 Spurlock St | | | | Rainbow City | AL | 35906 | |
| Beard Michael | | 244 Hill Top St | | | | Davenport | FL | 33837 | |
| Beard Michael J | | 244 Hilltop St | | | | Davenport | FL | 33837-9259 | |
| Beard Pamela | | 1305 Barbara Dr | | | | Flint | MI | 48505 | |
| Beard Rick L | | 8049 Savanna Trai | | | | Ooltewah | TN | 37363-9289 | |
| Beard Tammy | | 361 Carmel New Hope Rd | | | | Jayess | MS | 39641-9346 | |
| Beard Teresa | | 1609 W Mcclellan St | | | | Flint | MI | 48504-2500 | |
| Beard W | | 1207 Trickhambridge Rc | | | | Brandon | MS | 39042 | |
| Bearden Delivery Service Inc | | PO Box 320438 | | | | Birmingham | AL | 35232 | |
| Bearden Elizabeth | | 1946 Anderson Rd | | | | Gadsden | AL | 35901 | |
| Bearden Gary | | 54 Trailwood Ln | | | | Gadsden | AL | 35901 | |
| Bearden William | | 117 Tami Ave | | | | Florence | MS | 39073 | |
| Beards Shelia | | 4157 Weymouth Dr Se | | | | Grand Rapids | MI | 49508 | |
| Beardslee Craig | | 2212 W German Rd | | | | Bay City | MI | 48708-9663 | |
| Beardslee Faye | | 2011 Crestbrook Ln | | | | Flint | MI | 48507-2202 | |
| Beardslee Faye E | | 2011 Crestbrook Ln | | | | Flint | MI | 48505 | |
| Beardslee Kathleen | | 2008 South Goyer Apt 7 | | | | Kokomo | IN | 46902 | |
| Beardslee Kevin | | 4170 Seidel Pl | | | | Saginaw | MI | 48603-5633 | |
| Beardslee Robert J | | 2448 N Bond St | | | | Saginaw | MI | 48602-5405 | |
| Beardsley Billy | | 5011 Vanwagnen Rd | | | | Vassar | MI | 48768 | |
| Beardsley Charles L | | 130 Strawberry Hill Rc | | | | Rochester | NY | 14623-4330 | |
| Beardsley Chauncey | | 520 Greenville Rc | | | | Bristolville | OH | 44402 | |
| Beardsley Gary | | 3103 E Wilson Rd | | | | Clio | MI | 48420 | |
| Beardsley James | | 1924 Green Meadow | | | | Sanford | MI | 48657 | |
| Beardsley Jason | | 2249 Compton St | | | | Saginaw | MI | 48602 | |
| Beardsley Judy | | 1177 E Hill Rd | | | | Grand Blanc | MI | 48433 | |
| Beardsley Pamela | | 4452 American Heritage Rd | | | | Grand Blanc | MI | 48439-7709 | |
| Beardsley Richard | | 279 Rock Beach Rd | | | | Rochester | NY | 14617-1314 | |
| Beardsley Sandra B | | 2001 Munich Ave | | | | Dayton | OH | 45418 | |
| Beardsley Suzanne | | 2249 Compton | | | | Saginaw | MI | 48602-2842 | |
| Beare David | | 9844 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Bearer R | | 20102 Pollyanna Dr | | | | Livonia | MI | 48152-1275 | |
| Bearer Susan | | 1303 Partridge Ct | | | | Tecumseh | MI | 49286 | |
| Beargie Peter | | 1726 Spring Creek Dr | | | | Rochester Hills | MI | 48306 | |
| Bearing Consultants Llc | | 311 Lakewood Dr | | | | Butler | PA | 16001 | |
| Bearing Consultants Llc | | 311 Lakewood Dr | Kirk Morrison | | | Butler | PA | 16001 | |
| Bearing Distributors | | 1436 Cincinnati St | | | | Dayton | OH | 45401 | |
| Bearing Distributors | M Steigerwald | Box 6128 S | | | | Cleveland | OH | 44194 | |
| Bearing Distributors III Corp | | Box 6128 S | | | | Cleveland | OH | 44194 | |
| Bearing Distributors Inc | Bearing Distributors Inc | Attn Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| Bearing Distributors Inc | Bob Burgess | 1090 Bloom Rd | | | | Fremont | OH | 43420 | |
| Bearing Distributors Inc | Mike | 1436 Cincinnati St | PO Box 761 | | | Dayton | OH | 45401 | |
| Bearing Distributors Inc | | 2025 Leestown Rd | | | | Lexington | KY | 40511 | |
| Bearing Distributors Inc | | 1905 Walnut St | | | | Kansas City | MO | 64108 | |
| Bearing Distributors Inc | | Bdi | 80 Rockwood Pl | | | Rochester | NY | 14610 | |
| Bearing Distributors Inc | | 1436 Cincinnati St | | | | Dayton | OH | 45408 | |
| Bearing Distributors Inc | | 315 Oxford Ave | | | | Mansfield | OH | 44906 | |
| Bearing Distributors Inc | | 430 Andrews Ave | | | | Youngstown | OH | 44505 | |
| Bearing Distributors Inc | | 430 Andrews Inc | | | | Youngstown | OH | 44505 | |
| Bearing Distributors Inc | | 5233 W 137th St | | | | Cleveland | OH | 44142 | |
| Bearing Distributors Inc | | 645 S Pk Ave | | | | Warren | OH | 44483 | |
| Bearing Distributors Inc | | 8000 Hub Pky | | | | Cleveland | OH | 44125-5731 | |
| Bearing Distributors Inc | | Cobelco Bearing Distributors | 1171 W Goodale Blvd | | | Columbus | OH | 43212 | |
| Bearing Distributors Inc | | PO Box 74069 | | | | Cleveland | OH | 44194 | |
| Bearing Distributors Inc Ef | | 5322 W 137th St | | | | Cleveland | OH | 44142-1894 | |
| Bearing Distributors Inc Ef | | 8000 Hub Pwy | | | | Cleveland | OH | 44125 | |
| Bearing Distributors Inc Mc | | 8000 Hub Pkwy | | | | Cleveland | OH | 44125-5731 | |
| Bearing Engineers | Michelle Rich | 27 Argonaunt | | | | Aliso Viejo | CA | 92656 | |
| Bearing Engineers Inc | | 27 Argonaut | | | | Aliso Viejo | CA | 92656 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bearing Engineers Inc | | 27 Argonaut | | | | Aliso Viejo | CA | 92656-0000 | |
| Bearing Headquarters | Cust Serv | 3199 N Shadeland | | | | Indianapolis | IN | 46226 | |
| Bearing Headquarters Cc | | Headco Co | 3199 N Shadeland Ave | | | Indianapolis | IN | 46226 | |
| Bearing Headquarters Co Headco Cc | | PO Box 6267 | | | | Broadview | IL | 60155-6267 | |
| Bearing Services Ltd | | Westside Ind Est Jackson St | Unit 1 | | | St Helens | | WA93AT | United Kingdom |
| Bearings & Drives Inc | | 607 Lower Poplar St | | | | Macon | GA | 31201-3521 | |
| Bearings & Drives Inc | | 607 Lower Poplar St | | | | Macon | GA | 31208 | |
| Bearings & Seals Of El Pasc | | 11155 Rojas Ste A | | | | El Paso | TX | 79935 | |
| Bearings and Drives Inc | | PO Box 4325 | | | | Macon | GA | 31208 | |
| Bearings Inc South | Kraig | 7315 S Howell Ave | PO Box 272 | | | Oak Creek | WI | 53154 | |
| Beas Joseph | | 11803 Crestview Blvd | | | | Kokomo | IN | 46901-9718 | |
| Beasley Annitz | | 2010 Santa Barbara Dr | | | | Flint | MI | 48504-2065 | |
| Beasley D | | 52 Elmer Ave | | | | Buffalo | NY | 14215-2218 | |
| Beasley Howard E | | 4898 Joyce Dr | | | | Dayton | OH | 45439-3126 | |
| Beasley Juliana | | 543 Daytona Pkway Apt 11 | | | | Dayton | OH | 45405 | |
| Beasley Karen | | 3614 Wesley St | | | | Flint | MI | 48505 | |
| Beasley Kevin | | 4051 Cooper Rd | | | | Georgetown | MS | 39078 | |
| Beasley Paulette | | 315 17th St S E | | | | Attalla | AL | 35954 | |
| Beasley Railroad Construction | | Inc | PO Box 916 | | | Jesup | GA | 31598 | |
| Beasley Railroad Construction Inv | | PO Box 916 | | | | Jesup | GA | 31598 | |
| Beasley Sammy W | | 950 Ludlow Rd | | | | Xenia | OH | 45385-8561 | |
| Beasley Shawanda | | 1816 N James H Mcghee Blvd | | | | Dayton | OH | 45427 | |
| Beasley Sidney | | Rt 2 Box 26e | | | | Wesson | MS | 39191 | |
| Beasley Troy | | 827 Monticello Rd | | | | Monticello | MS | 39654 | |
| Beasley Wanda | | 2709 Furrs Mill Dr Ne | | | | Wesson | MS | 39191 | |
| Beasley Winfred | | 801 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Beasom William | | 7746 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Beasom William R | | 7746 Raglan Dr Ne | | | | Warren | OH | 44484-1434 | |
| Beason Branden | | 420 Majestic Dr | | | | Dayton | OH | 45427 | |
| Beason Charles E | | 1102 Oakwood St Nw | | | | Hartselle | AL | 35640-4222 | |
| Beason Clark | | 6646 Indiana Ave | | | | Kansas City | MO | 64132 | |
| Beason Leah | | 376 Stewart St | | | | Dayton | OH | 45408 | |
| Beath Daniel | | 7805 W 1500 N | | | | Silverlake | IN | 46982 | |
| Beath Jacqueline | | 5014 N Belsay | | | | Flint | MI | 48506-1670 | |
| Beathe Linda | | 684 N Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Beaton Industrial Inc | | 6083 Trenton Rd | | | | Utica | NY | 13502 | |
| Beaton John | | 127 Pound St | | | | Lockport | NY | 14094 | |
| Beaton William | | 3301 Old Kawkawlin | | | | Bay City | MI | 48706 | |
| Beatrice Foraker | | C O D L Gouge Jr | 800 North King St 303 | | | Wilmington | DE | 19801 | |
| Beatrice Foraker C O D Gouge Jr | | 800 N King St 303 | | | | Wilmington | DE | 19801 | |
| Beatrice Foraker C o D L Gouge Jr | | 800 North King St 303 | | | | Wilmington | DE | 19801 | |
| Beatrice Mondell | | 6 Durant Rd | | | | New City | NY | 10956 | |
| Beattie Melissa | | 1393 N Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Beattie Ryan | | 18 Boulder Creek Dr | | | | Rush | NY | 14543 | |
| Beattie Tech School | | 9600 Babcock Blvd | | | | Allison Pk | PA | 15101 | |
| Beattie Wayne | | 12316 Old State Rd | | | | Chardon | OH | 44024 | |
| Beatty Bruce | | 1118 S Morrish Rd | | | | Flint | MI | 48532-3034 | |
| Beatty Christopher | | 2431 Williams Dr | | | | Cortland | OH | 44410 | |
| Beatty Edna P | | 21475 Duns Schotut | | | | Southfield | MI | 48075-3275 | |
| Beatty Howard Edward | | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473-8278 | |
| Beatty Jeffery | | 5165 Niles Ave | | | | Newton Falls | OH | 44444-1843 | |
| Beatty Michelle | | 114 Anchor Pl 6 | | | | Frankfort | MI | 49635-9662 | |
| Beatty Norella | | PO Box 83 | | | | Newton Falls | OH | 44444-0083 | |
| Beatty Patrick | | 3315 Herrington | | | | Saginaw | MI | 48603 | |
| Beatty Rebecca | | 645 Vine St | | | | Brookville | OH | 45309 | |
| Beatty Thelma | | 22031 Salcedo | | | | Mission Viejo | CA | 92691 | |
| Beaty Mansion L | | 726 Piccadilli Rd | | | | Anderson | IN | 46013-5064 | |
| Beaty Roland | | 950 E 25 S | | | | Greentown | IN | 46936 | |
| Beau T Lawn Llc | | PO Box 26449 | | | | Indianapolis | IN | 46226-0449 | |
| Beaubouef Royce L | | 9109 Huron Avery Rd | | | | Huron | OH | 44839-2450 | |
| Beauchamp D | | 1601 8Th St Sw | | | | Decatur | AL | 35601-3705 | |
| Beauchamp Donald J | | 432 Chandler St | | | | Flint | MI | 48503-2142 | |
| Beaudin Kenneth | | 609 S Flajole | | | | Midland | MI | 48642 | |
| Beaudin Linda L | | 2807 Pk Ln | | | | Sandusky | OH | 44870-5922 | |
| Beaudin Suzanne | | 609 Flajole Rd | | | | Midland | MI | 48642-9611 | |
| Beaudoen Jeffrey | | 6121 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Beaudoin Mary | | 385 Ontario St Upper | | | | Lockport | NY | 14094 | |
| Beaufort Todd | | 128 Marguerite Dr | | | | Lynchburg | VA | 24502 | |
| Beaumont Birch Co | | 3900 River Rd | | | | Pennsauken | NJ | 81054352 | |
| Beaumont Birch Co | | 3900 River Rd | | | | Pennsauken | NJ | 81100599 | |
| Beaumont Birch Co | | PO Box 599 | | | | Pennsauken | NJ | 08110-0599 | |
| Beaumont Executive Health | | Services Plc | 3535 W 13 Mile Rd Ste 140 | | | Royal Oak | MI | 48073-6710 | |
| Beaumont Executive Health Services Pl | | 3535 W 13 Mile Rd Ste 140 | | | | Royal Oak | MI | 48073-6710 | |
| Beaumont Fuel Injection | Mr Charles Cochran | 6350 Washington Blvd | | | | Beaumont | TX | 77707 | |
| Beaumont Robert | | 3714 N Camp Munsee Dr | | | | Monticello | IN | 47960 | |
| Beaumont Runner Technologies | | Inc | 5091 Station Rd | | | Erie | PA | 16563-1702 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beaumont Runner Technologies | | 5091 Station Rd | | | | Erie | PA | 16563-1702 | |
| Beaumont Runner Technologies In | | 5091 Station Rd | | | | Erie | PA | 16563-1702 | |
| Beaumont William Hospita | | 16500 W 12 Mile Rd | | | | Southfield | MI | 48076-2948 | |
| Beaumont William Hospita | | Beaumont Construction Manageme | 16500 W 12 Mile Rd | | | Southfield | MI | 48076-2948 | |
| Beauregard Bruce | | 8124 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Beauregard John | | 1979 Briar Ct Ne | | | | Belmont | MI | 49306-9524 | |
| Beauregard Richard | | 4199 N Ehlers Rd | | | | Midland | MI | 48642-9710 | |
| Beauregard Ryan | | 8265 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Beauregard Sonia | | 4199 N Ehlers Rd | | | | Midland | MI | 48642-9710 | |
| Beauvilliers John E | | 13 Fairway Dr | Apt 1 | | | Derry | NH | 3038 | |
| Beaver Becky Ann | | 6307 Limerick Ave | | | | New Port Richey | FL | 34653-1029 | |
| Beaver Carl A | | 2216 Bear Creek Dr | | | | Ontario | NY | 14519-9767 | |
| Beaver Charles | | 6064 N Co Rd 880 E | | | | Forest | IN | 46039-9607 | |
| Beaver Coaches Inc | | PO Box 6089 | | | | Bend | OR | 97701 | |
| Beaver Drill & Tool Co Eff | | 3995 Mission Rc | | | | Kansas City | KS | 66103 | |
| Beaver Drill & Tool Co Inc | | 3995 Mission Rc | | | | Kansas City | KS | 66103-2749 | |
| Beaver Drill and Tool Co Eff | | 3995 Mission Rc | | | | Kansas City | KS | 66103 | |
| Beaver Edwin C | | 101 Genesee St Apt 3 | | | | Lockport | NY | 14094-4347 | |
| Beaver Express Service Inc | | PO Box 1147 | | | | Woodward | OK | 73802-1147 | |
| Beaver Gary | | 8290 Scatler Root Pl | | | | Huber Heights | OH | 45424 | |
| Beaver Industries Ef | | PO Box 79001 | | | | Detroit | MI | 48279-1294 | |
| Beaver Industries Inc | | 37900 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Beaver Kellie | | 2520 Eckley Blvd | | | | Miamisburg | OH | 45449 | |
| Beaver Manufacturing Cc | | PO Box 101538 | | | | Atlanta | GA | 30392-1538 | |
| Beaver Manufacturing Co Eff | | 12 Ed Needham Dr | PO Box 279 | | | Mansfield | GA | 30055 | |
| Beaver Manufacturing Co Inc | | 12 Ed Needham Dr | | | | Mansfield | GA | 30055 | |
| Beaver Material | | 16101 River Ave | | | | Noblesville | IN | 46060 | |
| Beaver Nancy | | 6064 N County Rd 880 E | | | | Forest | IN | 46039 | |
| Beaver Packaging & Crating Inc | | Add Chg 10 97 | 28340 Goddard | | | Romulus | MI | 48083 | |
| Beaver Packaging and Crating Inc | | 28340 Goddard | | | | Romulus | MI | 48083 | |
| Beaver Patrick | | 555 West Hyde Rd | | | | Yellow Spring | OH | 45387 | |
| Beaver Readi Mix | | 16101 River Ave | | | | Noblesville | IN | 46060 | |
| Beaver Russel | | 1390 Nw Catawba Rd | | | | Port Clinton | OH | 43452-2818 | |
| Beaver Timothy | | 3516 Eastmoor | | | | Beavercreek | OH | 45431 | |
| Beaver Wilbur | | 7774 Woodlawn Circle | | | | Tuscaloosa | AL | 35405 | |
| Beaver William | | 17488 W River Dr | | | | Morley | MI | 49336 | |
| Beaver William | | 17488 W River Dr | | | | Morley | MI | 49336-9775 | |
| Beaver William | | 104 Nichols St | | | | Lockport | NY | 14094 | |
| Beavercreek Board Of Education | Dennis A Morrisor | 3040 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Beavercreek Family Care Wph | | 2145 N Fairfield Rd | | | | Beavercreek | OH | 45431 | |
| Beaverite Products Inc | | 9794 Bridge St | | | | Croghan | NY | 13327-2327 | |
| Beavers Chery | | 6491 Shaffer Rd Nw | | | | Warren | OH | 44481-9475 | |
| Beavers Edward | | 6491 Shafer Rd | | | | Warren | OH | 44481 | |
| Beavers James | | 318 E Court Rm 218 | | | | Flint | MI | 48502-6304 | |
| Beavers Persephone | | 118 North 20th St | | | | Gadsden | AL | 35903 | |
| Beavers Robert | | 721 N Euclid | | | | Dayton | OH | 45407 | |
| Beaverson Wilbur G | | 4875 Pk Dr | | | | Shreve | OH | 44676-9700 | |
| Beaverswood Supply Co Ltc | | Toutley Rd | Units 8 & 9 Metro Centre | | | Wokingham | | RG411QW | United Kingdom |
| Beavis Glenr | | 703 South Oak St | | | | Fenton | MI | 48430 | |
| Beazer East Inc | | 205 Argyle | | | | Petrolia | PA | 16050-9702 | |
| Beazley Brian | | 6937 Chestnut Ridge Rc | | | | Lockport | NY | 14094 | |
| Beazley James P | | 6739 Luther St | | | | Niagara Falls | NY | 14304-4538 | |
| Bebb David | | 136 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Bebbington R E | | 4 Sinclair Close | | | | Prescot | | L35 7LD | United Kingdom |
| Bebee Jr James | | 86 Little Lake Rd | | | | Alden | NY | 14004 | |
| Bebo Kimberly | | 421 Stratford Square Blvd Apt 14 | | | | Davison | MI | 48423-1665 | |
| Bebout Patricia | | 222 N Greenbriar Rd | | | | Muncie | IN | 47304 | |
| Beca David | | 2015 Celestial Dr | | | | Warren | OH | 44484 | |
| Beca Linda | | 2015 Celestial | | | | Warren | OH | 44484 | |
| Becene Ahmet | | 4 Pultney Dr | | | | Henrietta | NY | 14467 | |
| Becerra Angelica | | 1644 Lomaland | 134 | | | El Paso | TX | 79935 | |
| Becerril Ivar | | 1105 Coyote Ln | | | | El Paso | TX | 79912 | |
| Becerril John | | 801 Marchand St | | | | Bay City | MI | 48706-4080 | |
| Becerril Paul | | 59 Sagamore Terr | | | | Buffalo | NY | 14214 | |
| Becherer W B Inc | | Modernfold Of Youngstowr | 7905 Southern Blvc | | | Youngstown | OH | 44512 | |
| Bechtel Mc Laughlin Inv | | 5119 Mason Rd | | | | Sandusky | OH | 44870-9360 | |
| Bechtel Mclaughlin Inv | | 5119 Mason Rd | | | | Sandusky | OH | 44870-9360 | |
| Bechtel Michael P | | 5074 Lower Mountain Rd | | | | Lockport | NY | 14094-9750 | |
| Bechtold Dian C | | 4067 E 700 S | | | | Frankfort | IN | 46041-9642 | |
| Bechtold Maureen | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Bechtold Robert | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Beck Albert | | 6801 Rycroft Dr | | | | Riverside | CA | 92506 | |
| Beck Allan H | | 115 Pine Ridge Circle | | | | Brandon | MS | 39047-7515 | |
| Beck Anthony | | 3749 Mason Rd Nw | | | | Cnl Winchester | OH | 43110 | |
| Beck Arnley | | 2375 Midway Ln | | | | Smyrna | TN | 37167 | |
| Beck Bobby | Tim Thompson Esq | Simmonscooper Llc | 707 Berkshire Blvc | PO Box 521 | | East Alton | IL | 62024 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beck Bobby And Patricia | c/o Simmonscooper LLC | Tim Thompson Esq | 707 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Beck Bradley | | 8948 Trowbridge Way | | | | Huber Heights | OH | 45424 | |
| Beck David | | 21 Water St | | | | Poland | OH | 44514 | |
| Beck David L | | 7245 E 400 N | | | | Brownsburg | IN | 46112 | |
| Beck Debra | | 2934 Bagley Dr W | | | | Kokomo | IN | 46902-3281 | |
| Beck Dennis E | | 445 Beverly Hills Dr | | | | Youngstown | OH | 44505-1119 | |
| Beck Donald | | 2272 S Hamilton St | | | | Saginaw | MI | 48602-1207 | |
| Beck Electric Supply | | Marine Indelectric Supplies | South 93rd St Unit F | | | Seattle | WA | 98108 | |
| Beck Estelle | | 118 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Beck Gail | | 669 Seminole Rd | | | | Norton Shores | MI | 49441-4719 | |
| Beck George | | 90 Mallard Crossing | | | | Canfield | OH | 44406 | |
| Beck Gmbh & Co Elektronik Bauelemen | | Eltersdorfer Str 7 | | | | Nuernberg | | 90425 | Germany |
| Beck Harold & Sons Inc | | 2300 Terry Dr | | | | Newtown | PA | 18940-1830 | |
| Beck James | | 1778 Brandonhall Dr | | | | Miamisburg | OH | 45342 | |
| Beck James | | 12581 Duncan Ln 202 | | | | New Berlin | WI | 53151-6895 | |
| Beck Jeanette M | | 2106 Lake Dr | | | | Anderson | IN | 46012-1817 | |
| Beck Jeffrey | | 353 Clarksville Rd | | | | Princeton Jct | NJ | 8550 | |
| Beck John | | 610 E Genesee St | | | | Durand | MI | 48429 | |
| Beck Jr Osbey W | | 4730 Norway Dr | | | | Jackson | MS | 39206-3207 | |
| Beck Lawrence | | 5295 Revere Run | | | | Canfield | OH | 44406-8692 | |
| Beck Linda P | | 17 Walker Ct | | | | Poland | OH | 44514-2037 | |
| Beck Patrick | | 2262 Morrish St | | | | Burton | MI | 48519 | |
| Beck Penny | | 4240 S New Columbus Rd | | | | Anderson | IN | 46013 | |
| Beck R W Inc | | PO Box 68 | | | | Columbus | NE | 68601 | |
| Beck Rebecca | | 12255 E Potter Rd | | | | Davison | MI | 48423 | |
| Beck Redden & Secrest | | Add Chg 7 97 | 1 Houston Ctr | 1221 Mckinney St | | Houston | TX | 77010 | |
| Beck Redden and Secrest | | 1 Houston Ctr Ste 4500 | 1221 Mckinney St | | | Houston | TX | 77010 | |
| Beck Robert | | 8550 S Brownschool Rd | | | | Vandalia | OH | 45377-9614 | |
| Beck Schwandt Debra | | 507 Meadows Dr | | | | Greentown | IN | 46936 | |
| Beck Sharon K | | 6470 Detroit St G | | | | Mount Morris | MI | 48458-2367 | |
| Beck Stuart | | PO Box 24 | | | | West Henrietta | NY | 14586-0024 | |
| Beck Susan | | 2146 Garden Dr | | | | Santa Maria | CA | 93458 | |
| Beck Therese | | 2098 E Mclean Ave | | | | Burton | MI | 48529 | |
| Beck Timothy E | | 6082 Cold Spring Tr | | | | Grand Blanc | MI | 48439-7918 | |
| Beck William | | 2889 Acosta St | | | | Kettering | OH | 45420 | |
| Beck William C | | 2400 Spring Valley Rd | | | | Miamisburg | OH | 45342-4440 | |
| Beck William L | | 1500 Bogart Rd 9 C | | | | Sandusky | OH | 44870-7157 | |
| Beckas Daniel | | 6801 Aurora | | | | Troy | MI | 48098 | |
| Becker & Gibson | | 35 W Huron Ste 300 | | | | Pontiac | MI | 48342 | |
| Becker Boiler Co Inc | | 1785 E Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Becker Boiler Co Inc | | 1785 E Bolivar Ave | | | | St Francis | WI | 53235-5395 | |
| Becker Charles | | 4627 Spurwood | | | | Saginaw | MI | 48603 | |
| Becker Conviser Cpa Review | | Two Ravinia Dr Ste 240 | | | | Atlanta | GA | 30346 | |
| Becker Conviser Professiona | | Review | One Tower Ln Annex Building | | | Oakbrook Terrace | IL | 60181 | |
| Becker Conviser Professional Review | | One Tower Ln Annex Building | | | | Oakbrook Terrace | IL | 60181 | |
| Becker Cpa | | 2581 Piedmont Rd C 1155 | | | | Atlanta | GA | 30324 | |
| Becker Cpa | | 2707 Stemmons Ste 145 | | | | Dallas | TX | 75207 | |
| Becker Cpa And Cma Review | | Administrative Offices | 15760 Ventura Blvd | Ste 1101 | | Encino | CA | 91436-3076 | |
| Becker Cpa And Cma Review Administrative Offices | | 15760 Ventura Blvd | Ste 1101 | | | Encino | CA | 91436-3076 | |
| Becker Cpa Review | | 661 Graceland Ave | | | | Des Plaines | IL | 60016 | |
| Becker Cpa Review | | 1038 Stockton St | | | | Indianapolis | IN | 46260 | |
| Becker Cpa Review | | 1132 S Rangeline Rd | | | | Carmel | IN | 46032 | |
| Becker Cpa Review | | PO Box 215 | | | | Fortville | IN | 46040 | |
| Becker Cpa Review | | 3435 Broadway | Ste L3 | | | Kansas City | MO | 64111 | |
| Becker Cpa Review | | 1228 Euclid Ave | Ste 340 | | | Cleveland | OH | 44115 | |
| Becker Cpa Review Course | | 28650 11 Mile Rd 201 | | | | Farmington Hills | MI | 48336 | |
| Becker Cpa Review Course | | 2707 Stemmons 145 | | | | Dallas | TX | 75207 | |
| Becker Cpa Review Course | | 5678 W Brown Deer Rd | | | | Milwaukee | WI | 53223 | |
| Becker David | | 5012 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Becker David | | 642 Cassel Creek | | | | Vandalia | OH | 45377 | |
| Becker Diana L | | 1215 N River Dr | | | | Marion | IN | 46952-0000 | |
| Becker Diane | | 2455 Ecurtis | | | | Birch Run | MI | 48415 | |
| Becker Electric | | 1341 E Fourth St | | | | Dayton | OH | 45401-0247 | |
| Becker Equipment Inc | Eric | 8300 North Gilmore | | | | Hamilton | OH | 45015 | |
| Becker Erich | | 550 Spy Court | | | | Almont | MI | 48003 | |
| Becker Harold J Co | | 3946 Indian Ripple Rd | | | | Dayton | OH | 45440-3450 | |
| Becker Herbert | | 1690 Kingsway Dr | | | | Xenia | OH | 45385 | |
| Becker Jeffery | | 6794 So Iva Rd | | | | St Charles | MI | 48655 | |
| Becker John A Co | Nate | 1341 E 4th St | PO Box 247 | | | Dayton | OH | 45401 | |
| Becker John A Co Inc | Nate Buchanan | 1341 E Fourth St | | | | Dayton | OH | 45401-0247 | |
| Becker John A Co The | Nate Buchanan | 1341 E 4th St | PO Box 247 | | | Dayton | OH | 45401 | |
| Becker John A Co The | | Becker Electric Supply | 1341 E 4th St | | | Dayton | OH | 45402-2235 | |
| Becker Jr Donald | | 217 Conrad Cir | | | | Warrenton | MO | 63383-1825 | |
| Becker Linda | | 4703 Kingsley Circle W | | | | Sandusky | OH | 44870 | |
| Becker Marianne | | 5965 W Michigan Ave Unit C 1 | | | | Saginaw | MI | 48638 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 442 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Becker Marie | | 5012 Gettysburg | | | | Kokomo | IN | 46902 | |
| Becker Michael | | 11845 Elms Rd | | | | Birch Run | MI | 48415 | |
| Becker P | | 4700 E Gilford Rd | | | | Deford | MI | 48729-9620 | |
| Becker Pumps Corp | | 100 E Ascot Ln | | | | Cuyahoga Falls | OH | 44223 | |
| Becker Pumps Corporation | | 100 East Ascot Ln | Rm Chg Per Ltr 9 20 04 Am | | | Cuyahoga Falls | OH | 44223 | |
| Becker Pumps Corporation | | PO Box 72294 | | | | Cleveland | OH | 44192 | |
| Becker Quality Services | | 2891 Denham Ct | | | | Centerville | OH | 45458 | |
| Becker Randy | | 1851 Coventry | | | | Troy | MI | 48083 | |
| Becker Richard R | | 621 Creighton Ave | | | | Dayton | OH | 45410-2742 | |
| Becker Robert | | 2583 E Curtis | | | | Birch Run | MI | 48415 | |
| Becker Robert | | 968 4 Mile Rd Apt 3b | | | | Walker | MI | 49544 | |
| Becker Ronald | | 6200 College Ave | | | | Saginaw | MI | 48604 | |
| Becker Ronald | | 3144 90th St | | | | Sturtevant | WI | 53177-2717 | |
| Becker Susan | | 119 Lower North Shore Rd | | | | Branchville | NJ | 7826 | |
| Becker William | | 6379 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Beckers | | The John A Becker Co | PO Box 931115 | | | Cleveland | OH | 44193 | |
| Beckert & Hiester Inc | | 21 Berger Rd | | | | Saginaw | MI | 48605 | |
| Beckert Carol | | 13078 Baumgartner | | | | St Charles | MI | 48655 | |
| Beckert Gmbh | | Hanns Martin Schleyer Str 3 | | | | | | | Germany |
| Beckert Gmbh | | Hans Martin Schleyer Str 3 | D 74177 Bad Friedrichshal | | | Bad Friedrichshal | | 74177 | Germany |
| Beckett Business Products Inc | | 5575 State St | | | | Saginaw | MI | 48603-3689 | |
| Beckett Eric | | 8619 S Sharon Dr | | | | Oak Creek | WI | 53154-3471 | |
| Beckett M | | 20 Stonehey Rd | Southdene | Kirkby | | Merseyside | | L32 9PU | United Kingdom |
| Beckett Marie | | 20 Stonehey Rd | | | | Southdene | | L32 9PU | United Kingdom |
| Beckett Michael | | 3521 Blue Heron Ln | | | | Rochester Hills | | 48309 | United Kingdom |
| Beckett One Source | | 5575 State St | | | | Saginaw | MI | 48603 | |
| Beckett Terry | | 3380 Weathered Rock Cle | | | | Kokomo | IN | 46902 | |
| Beckham David | | 4009 Larkspur Dr | | | | Dayton | OH | 45406-3420 | |
| Beckham James | | 635 Anna | | | | Dayton | OH | 45407 | |
| Beckham Sonia | | 305 Pleasant Hill Rd | | | | Boaz | AL | 35956-5431 | |
| Beckhoff Automation Llc | | 12150 Nicollet Ave | | | | Burnsville | MN | 55337-1647 | |
| Beckler Clarence A | | PO Box 602 | | | | Tanner | AL | 35671-0602 | |
| Beckley Bennie M | | 3929 Clairmont St | | | | Flint | MI | 48532-5264 | |
| Beckley Betty D | | 203 Red Bird Ln | | | | Landrum | SC | 29356 | |
| Beckley Brett | | 9795 Bray Rd | | | | Millington | MI | 48746 | |
| Beckley Denice | | 5172 Washtenaw | | | | Burton | MI | 48509 | |
| Beckley James | | 2344 Fredonia | | | | Flint | MI | 48504 | |
| Beckley James | | 4850 S Forest Ave | | | | New Berlin | WI | 53151 | |
| Beckley Linda | | 4850 S Forest Ave | | | | New Berlin | WI | 53151 | |
| Beckley Office Equipment | Terry | 112 S Main St | PO Box 1340 | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment | | 122 South Main St | PO Box 1340 | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment | | Boe Inc | 112 S Main St | | | Kokomo | IN | 46901-464 | |
| Beckley Office Equipment Eft | | PO Box 1340 | | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment Inc | | 112 S Main St | | | | Kokomo | IN | 46901 | |
| Beckley Shannon | | 4261 2 East Fourth St | | | | Greenville | OH | 45331 | |
| Beckley Singleton Delanoy | | Jemison & List Chtd | 530 Las Vegas Blvd South | | | Las Vegas | NV | 89101-6515 | |
| Beckley Singleton Delanoy Jemison and List Chtd | | 530 Las Vegas Blvd South | | | | Las Vegas | NV | 89101-6515 | |
| Becklin James | | 2377 Dels Dr | | | | Muskegon | MI | 49444 | |
| Beckman Britt | | 10035 King Rd | | | | Frankenmuth | MI | 48734-9749 | |
| Beckman Coulter | | Dept Ch 10164 | | | | Palatine | IL | 60055-0164 | |
| Beckman Coulter Inc | | 4300 N Harbor Blvd | | | | Fullerton | CA | 92635-1054 | |
| Beckman Coulter Inc | | 1950 W 8th Ave | | | | Hialeah | FL | 33010 | |
| Beckman Coulter Inc | | PO Box 169015 | Rmvd Hld 4 02 Mh | | | Miami | FL | 33116-9015 | |
| Beckman Coulter Inc | | Dept Ch10164 | | | | Palatine | IL | 60055-0164 | |
| Beckman Dean | | 19283 Hickory Ridge Rd | | | | Fenton | MI | 48430 | |
| Beckman Dominik | | 11989 Scott Rd | | | | Freeland | MI | 48623 | |
| Beckman Michael C | | 9780 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Beckman Russell A | | 1830 Short Rd | | | | Saginaw | MI | 48609 | |
| Beckman Steven | | 13093 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Beckman Steven | | 32 9th St | | | | Niles | OH | 44446 | |
| Beckman Terry | | 14883 Bellpoint Rd | | | | Ostrander | OH | 43061-9505 | |
| Beckmann David | | 5564 Lessandrc | | | | Saginaw | MI | 48603 | |
| Beckmeyer Greg | | 7356 Potter Rd | | | | Flushing | MI | 48433 | |
| Beckmeyer Linda | | 9937 King Rd | | | | Davisburg | MI | 48350 | |
| Beckmeyer Richard | | 9937 King Rd | | | | Davisburg | MI | 48350 | |
| Beckner Nancy | | 9912 Bright Dr | | | | Windham | OH | 44288 | |
| Beckoff Automation Llc | Sales | 12204 Nicollett Ave South | | | | Burnsville | MN | 55337 | |
| Becks Joe & Associates Inc | | 5132 Bower Ave | | | | Dayton | OH | 45431-120 | |
| Becks Velma | | 118 Grove Circle Apt H | | | | Jackson | MS | 39206 | |
| Beckstein John | | 3697 Winston Churchill Dr | | | | Beavercreek | OH | 45432 | |
| Beckway Door | | 505 East Lake St | | | | South Lyon | MI | 48178-1415 | |
| Beckway Electronics Inc | | Beckway Door | 505 East Lake St | | | South Lyon | MI | 48178-1415 | |
| Beckwith Aaron | | 4139 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Beckwith Charlene | | 1715 Dodge St | | | | Warren | OH | 44485 | |
| Beckwith Charles | | 11565 Kings Knight Cir | | | | Grand Blanc | MI | 48439-8621 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 443 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beckwith Dan W | | 1413 Amherst St | | | | Burkburnett | TX | 76354-3111 | |
| Beckwith James | | 2207 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Beckwith Mylon | | 203 Queen Anne Rd | | | | Harvest | AL | 35749 | |
| Beckwith Richard | | 811 E 17th St | | | | Sheffield | AL | 35660-6437 | |
| Beckwith Sharron L | | 279 Lakeside Dr | | | | Quincy | MI | 49082-0000 | |
| Beckwith Tracy | | 1679 Hartland Rd PO Box 405 | | | | Barker | NY | 14012 | |
| Becky J Bolden | | Acct Of Curtis Bolden | Case 89 363 449 Do | | | | | 12834-3337 | |
| Becky J Bolden Acct Of Curtis Bolder | | Case 89 363 449 Do | | | | | | | |
| Becky Jo Colwell | | 100 N Houston Civil Ct Bldg | | | | Ft Worth | TX | 76196 | |
| Becky Jo Colwell Tarranty Cty | | Acct Of Stephen G Colwell | Case 325 102092 86 0054349 | 100 N Houston 3rd Fl Civil Cts | | Fort Worth | TX | 46594-6440 | |
| Becky Jo Colwell tarranty Cty Acct Of Stephen G Colwell | | Case 325 102092 86 0054349 | 100 N Houston 3rd Fl Civil Cts | | | Fort Worth | TX | 76196 | |
| Beco Manufacturing Co Inc | | 23361 Peralta Dr | | | | Laguna Hills | CA | 92653 | |
| Beco Manufacturing Co Inc Ef | | 23361 Peralta Dr | | | | Laguna Hills | CA | 92653 | |
| Becoats Constance D | | 519 W Pasadena Ave | | | | Flint | MI | 48505-0000 | |
| Becoats Debra | | 110 E Hobson Ave | | | | Flint | MI | 48505 | |
| Becote Torrey | | 5307 Balsam Pl | Apt 104 | | | Mason | OH | 45040 | |
| Becraft Denise | | PO Box 1416 | | | | Middletown | OH | 45042 | |
| Becraft Max | | 5001 Bayside Dr | | | | Riverside | OH | 45431 | |
| Becton Fred | | 341 Jim Arrant | | | | West Monroe | LA | 71292 | |
| Becton Kevin | | 216 Ariel Ct | | | | Kokomo | IN | 46901 | |
| Bedard Francis E | | 11610 Carters Crossing Way | | | | Chesterfield | VA | 23838 | |
| Bedard Lindsay | | 82 S Main St | | | | Holley | NY | 14470 | |
| Beddingfield Buick Gmc Truck | | Bmw Inc | | | | Lees Summit | MO | 64064 | |
| Beddingfield Buick Gmc Truck Bmw Inc | | 428 Ne Thornberry P | 428 Ne Thornberry P | | | Lees Summit | MO | 64064 | |
| Beddingfield Rowe S | | 24939 Airport Rd | | | | Athens | AL | 35614-6009 | |
| Bedell Linda J | | 160 E Maumee St | Apt 2 | | | Adrian | MI | 49221-2743 | |
| Bedell Timothy | | 7279 W Rolston Rd | | | | Linden | MI | 48451-9766 | |
| Bedenik Gary | | 24 E Broad St Apt E | | | | Newton Falls | OH | 44444 | |
| Bedford Aaron | | 3821 Dale Rd | | | | Gasport | NY | 14067 | |
| Bedford Arnold | | 415 Washburn St | | | | Lockport | NY | 14094 | |
| Bedford Board Of Education | | 481 Northfield Rd | | | | Bedford | OH | 44146 | |
| Bedford County Trustee | | 102 North Side Square | | | | Shelbyville | TN | 37160 | |
| Bedford Darlene | | 2988 W Lotus Blossom Ct | | | | Tucson | AZ | 85741 | |
| Bedford Diane | | 6 William Roberts Ave | | | | Westvale | | L32 OUN | United Kingdom |
| Bedford Fred | | 16 Doud Cir | | | | Hilton | NY | 14468-1480 | |
| Bedford Gregory | | 2761 Orchard St | | | | Newfane | NY | 14108 | |
| Bedford Jr Walter | | 105 College Ave PO Box 136 | | | | N Greece | NY | 14515 | |
| Bedford Materials Co Inc | | PO Box 657 Routes 30 & 31 | | | | Bedford | PA | 15522 | |
| Bedford Municipal Court | | 165 Ctr Rd | | | | Bedford | OH | 44146-2898 | |
| Bedford Recycling Inc | | 904 Summitt & H St | | | | Bedford | IN | 47421 | |
| Bedford Recycling Inc | | PO Box 155 | | | | Bedford | IN | 47421 | |
| Bedford Spencer L | | 8579 Akron Rd | | | | Lockport | NY | 14094-9339 | |
| Bedford W Daniel | | 465 Washburn St | | | | Lockport | NY | 14094-4963 | |
| Bedi Strategies Inc | | 624 Commons Rd | | | | Naperville | IL | 60563 | |
| Bedingfield Bobby G | | PO Box 87 | | | | Rogersville | AL | 35652 | |
| Bedingfield Jimmy | | 487 Friendship Rd | | | | Somerville | AL | 35670-3716 | |
| Bedlion Thomas | | 5561 Warner Rd | | | | Kinsman | OH | 44428-9771 | |
| Bednarcik Joseph A | | 1806 Arthur Dr Nw | | | | Warren | OH | 44485-1807 | |
| Bednarcik Kathleen S | | 3309 Mae Dr Sw | | | | Warren | OH | 44481-9210 | |
| Bednarczyk Stanley | | 9305 Bay Hill Dr Ne | | | | Warren | OH | 44484-6705 | |
| Bednarski John A | | 7098 N Linden Rd | | | | Mount Morris | MI | 48458-9341 | |
| Bednarski Timothy | | 7088 N Linden Rd | | | | Mt Morris | MI | 48458 | |
| Bednarz Jacob | | 4013 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Bednarz Peter | | 419 N Adam St | | | | Lockport | NY | 14094 | |
| Bedner Edward | | 833 Fairway Trails Dr | | | | Brighton | MI | 48116 | |
| Bedore Brent | | 118 North Adams | | | | Saginaw | MI | 48604 | |
| Bedrin John | c/o Simons Cooper LLC | 707 Berkshire Blvd | PO Box 521 | | | East Alton | IL | 62024 | |
| Bedrin John | | Simons Cooper Llc | 7070 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Bedrone Patricia | | 2105 Patricia Dr | | | | Kettering | OH | 45429 | |
| Bedrowsky Edward | | 106 Ryder Ct | | | | Bellbrook | OH | 45305 | |
| Bedwell Douglas | | 1406 N County Rd 800 E | | | | Greentown | IN | 46936 | |
| Bedwell Neil | | 1901 S Goyer Rd 145 | | | | Kokomo | IN | 46902 | |
| Bedwell Neil | | 712 Chestnut Hills Pkwy | | | | Ft Wayne | IN | 46814 | |
| Bedwin Kevin | | 15354 Leonard Rd | | | | Spring Lake | MI | 49456-9100 | |
| Bee Line Corp | | PO Box 6 | | | | Springfield | MA | 1101 | |
| Beebe Greg | | 3349 Eastdale Dr | | | | Flint | MI | 48506-2201 | |
| Beeber Ronald | | 5129 Woodview Ct | | | | Dearborn | MI | 48126 | |
| Beech Joseph | | 10 Joe Beach Dr | | | | Richton | MS | 39476-9335 | |
| Beech Trucking Cc | | 7508 Macarthur Dr | | | | N Little Rock | AR | 72118 | |
| Beecham Kwamina | | 1508 Kingsley Ct | | | | Sandusky | OH | 44870 | |
| Beecher David | | 348 Ridgelea Rd | | | | Byram | MS | 39272 | |
| Beechler Robert | | 3248 Sun Valley Dr | | | | Saginaw | MI | 48601-5819 | |
| Beecroft John | | 7239 Fontella Court | | | | Dayton | OH | 45415 | |
| Beecroft William | | 1605 Ambridge Rd | | | | Centerville | OH | 45459 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beed Curtis | | PO Box 12668 | | | | Kansas City | KS | 66112 | |
| Beeghly Timothy | | 2704 Hazel Ave | | | | Dayton | OH | 45420 | |
| Beehler Gary | | 1088 Norway Rd | | | | Kendall | NY | 14476 | |
| Beehler Laurel | | 1474 Lesperance Ct | | | | Essexville | MI | 48732 | |
| Beeker Mathew | | 4110 Mapleleaf Rd | | | | Waterford | MI | 48328-4063 | |
| Beekman Kenneth | | 2300 E Stroop Rd | | | | Kettering | OH | 45440 | |
| Beeler Beverly | | 2937 Gaylord Ave | | | | Kettering | OH | 45419 | |
| Beeler Billy L | | 2115 Kerri Lynn Ln | | | | Kokomo | IN | 46902-7408 | |
| Beeler Joy L | | 950 S Baldwin Dr | | | | Bloomington | IN | 47401-4813 | |
| Beeler Judy | | 2024 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Beelman Truck Co | | Hwy 15 2 Mi W Of St Lbory | | | | Saint Libory | IL | 62282 | |
| Beelman Truck Co | | Scac Blmn | PO Box 305 | | | St Libory | IL | 62282 | |
| Beelman Truck Co Eft | | PO Box 305 | | | | St Libory | IL | 62282 | |
| Beelman Truck Company | | 1 Racehorse Dr | | | | East St Louis | IL | 62205 | |
| Beem Machine Builders Inc | | 7332 Community Dr | | | | Lima | NY | 14485 | |
| Beem Machine Builders Inc | | PO Box 15a | | | | Lima | NY | 14485 | |
| Beemak Plastics Idprod | Teresa | 7035 E 86th St | | | | Indianapolis | IN | 46250 | |
| Beeman Douglas | | 3601 Connie Tr | | | | Blasdell | NY | 14219-2652 | |
| Beeman Joshua | | 2709 S H St | | | | Elwood | IN | 46036 | |
| Beeman Mitchell Belinda | | PO Box 20072 | | | | Jackson | MS | 39289-0072 | |
| Beeman Robert | | 5053 Springwell | | | | Grand Blanc | MI | 48439 | |
| Beeman Russel | | 20953 Rice Ln | | | | Howard City | MI | 49329 | |
| Beeman Tera | | 5053 Springwell Ln | | | | Grand Blanc | MI | 48439 | |
| Beemer Brenda | | 16119 Silvercrest Dr | | | | Fenton | MI | 48430 | |
| Beemon Bobby | | 1309 Cresent Dr | | | | Marietta | GA | 30066 | |
| Beemon Shirley | | 215 Garden Ln | | | | Saginaw | MI | 48602 | |
| Been Ken | | 35049 Valley Forge | | | | Farmington Hills | MI | 48331 | |
| Beene Charles | | 2400 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| Beene Donald | | 20511 Country Lake Blvc | | | | Noblesville | IN | 46062 | |
| Beepers Unlimited | Carolyn Nicholas | 6729k Spanish Fort Blvc | | | | Spanish Fort | AL | 36527 | |
| Beer Brian | | 16076 Alpine Dr | | | | Livonia | MI | 48154 | |
| Beer Robert | | 116 Lake Terrace Court | | | | Noblesville | IN | 46060 | |
| Beer Ronald | | 1764 Tearose Circle | | | | Fairborn | OH | 45324 | |
| Beere Tool Co Inc | | Beere Precision Products | 2711 Lathrop Ave | | | Racine | WI | 53405 | |
| Beers Jr James K | | 7048 Hayes Orangeville Rd Ne | | | | Burghill | OH | 44404-9736 | |
| Beers Mallers Backs & Salir | | 110 W Berry St Ste 1100 | | | | Fort Wayne | IN | 46802 | |
| Beers Mallers Backs and Salir | | 110 W Berry St Ste 1100 | | | | Fort Wayne | IN | 46802 | |
| Beers Ryan | | 5 Crestview Dr | | | | Paola | KS | 66071 | |
| Beesler Michae | | 1121 N Hague Ave | | | | Columbus | OH | 43204-2125 | |
| Beesler Saundra | | 1121 N Hague Ave | | | | Columbus | OH | 43204-2125 | |
| Beesley D | | 30 Liverpool Rd Soutt | Burscough | | | Ormskirk | | L40 7TA | United Kingdom |
| Beesley Diana | | PO Box 951 | | | | Kokomo | IN | 46903-0951 | |
| Beesley Robert | | 209 North River Rd | | | | Munroe Falls | OH | 44262 | |
| Beeson Clay W | | 232 Rosegarden Dr Ne | | | | Warren | OH | 44484-1825 | |
| Beeson Diana L | | 8 Robert St | | | | Vienna | OH | 44473 | |
| Beeson Jr Robert L | | 7609 Current Ct | | | | Dayton | OH | 45459-3402 | |
| Beeson Karen S | | 15458 N 100 E | | | | Summitville | IN | 46070-9647 | |
| Beeson Lisa | | 302 River Rd Se | | | | Bogue Chitto | MS | 39629-4228 | |
| Beeson Warren Lee | | PO Box 265 | | | | Summitville | IN | 46070 | |
| Beetham Frederick | | 1037 33rd St | | | | Bay City | MI | 48708-8650 | |
| Beets Glen | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Beets Glen | | 44379 Sunnyside Driv | | | | Sterling Hgts | MI | 48313 | |
| Beets Paul | | 1710 Ashbury Court | | | | West Lafayette | IN | 47906 | |
| Befec Price Waterhouse | | Tour Aig | 34 Pl Dos Corolles | 92908 Paris La Defense Cedex | | | | | France |
| Befec Price Waterhouse Tour Aig | | 34 Pl Dos Corolles | 92908 Paris La Defense Cedex | | | | | | France |
| Beffrey Kenneth T | | 1421 Acacia St | | | | Saginaw | MI | 48602-2815 | |
| Begaye Rita | | PO Box 736 | | | | Window Rock | AZ | 86515 | |
| Begaye Sherman J | | PO Box 736 | | | | Window Rock | AZ | 86515 | |
| Begays Pest Contro | | PO Box 875 | | | | Gamero | NM | 87317 | |
| Beggs & Lane | | PO Box 12950 | | | | Pensacola | FL | 32576-2950 | |
| Beggs and Lane | | PO Box 12950 | | | | Pensacola | FL | 32576-2950 | |
| Beggs Jacque L | | 3141 Wyoming Ave | | | | Flint | MI | 48506-2559 | |
| Beggs Mitchell | | 2276 Silvermaple Ct | | | | Wixom | MI | 48393 | |
| Beggs Paul | | 4101 S Sheridan Lot 29 | | | | Lennon | MI | 48449 | |
| Begick Jeremy | | 5353 Lorraine Ct | | | | Bay City | MI | 48706 | |
| Begin Laurence C | | Dba Lc Begin & Associates Llc | 1800 Stonecrest | | | Milford | MI | 48381 | |
| Begin Laurence C Dba Lc Begin and Associates Llc | | 1800 Stonecrest | | | | Milford | MI | 48381 | |
| Begin Scott | | 17431 Wayne | | | | Livonia | MI | 48152 | |
| Begley Chris | | 2445 Perry Lake Rd | | | | Ortonville | MI | 48462 | |
| Begley Danny R | | Pobox 654 | | | | Hyden | KY | 41749-0654 | |
| Begley Joe | | PO Box 452 | | | | Medway | OH | 45341 | |
| Begley Joseph | | 441 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Begley Kash | | 8723 Haddix Rc | | | | Fairborn | OH | 45324-9621 | |
| Begley Mary A | | PO Box 3625 | | | | Kokomo | IN | 46902-5517 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 445 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Begley Ronald | | 8459 Haddix Rd | | | | Fairborn | OH | 45324 | |
| Begley W E | | 3 Ashmuir Hey | | | | Liverpool | | L32 6UN | United Kingdom |
| Behavioral Science Technology | | Inc | 417 Bryant Circle | | | Ojai | CA | 93203 | |
| Behavioral Science Technology Inc | | 417 Bryant Circle | | | | Ojai | CA | 93203 | |
| Behco Inc | Customer Servic | 32613 Folsom Rd | | | | Farmington Hil | MI | 48336 | |
| Behco Inc | | 32613 Folsom | | | | Farmington Hil | MI | 48336 | |
| Behco Inc | | Ellis Dba Behco Corp | 32613 Folsom Rd | | | Farmington Hills | MI | 48336 | |
| Behco Inc | | Hydronic Div | 32613 Folsom Rd | | | Farmington Hills | MI | 48336 | |
| Beheler Craig | | 3769 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Behlar Mike | | PO Box 640310 | | | | Kenner | LA | 70064 | |
| Behlau Audrey | | 124 Avery St | | | | Rochester | NY | 14606 | |
| Behler Cathy | | 2510 Finch Blvd | | | | Lebanon | IN | 46052 | |
| Behler Rise | | 3194 E 100 S | | | | Kokomo | IN | 46902 | |
| Behler Thomas | | 1624 Boca Raton Dr | | | | Kokomo | IN | 46902-3171 | |
| Behler Young Co The | | 3225 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Behler Young Company | | 3225 Enterprise | | | | Saginaw | MI | 48603-2313 | |
| Behling Annalisa | | 601 South Saginaw St Ste 315 | | | | Flint | MI | 48502 | |
| Behling Annalisa | | Natures Path Medical Ctr | 4601 South Saginaw St Ste 315 | | | Flint | MI | 48502 | |
| Behling Dennis | | 5385 S Ann St | | | | New Berlin | WI | 53146-4402 | |
| Behling Diane | | 1726 W Jewel Ave | | | | Milwaukee | WI | 53221-5235 | |
| Behling Gary | | 10620 S Peggy Dr | | | | Oak Creek | WI | 53154 | |
| Behlke Electronic Gmbh | | Am Auernberg 4 | | | | Kronbergtaunus | DE | | |
| Behlke Electronics Gmbh | | Am Auernberg 4 | | | | Kronberg | | 61476 | Germany |
| Behlke Electronics Gmbh | | Am Auernberg 4 | Kronberg He 61476 | | | | | 61476 | Germany |
| Behm Andrea | | 4317 Riverside Dr Apt H2 | | | | Dayton | OH | 45405 | |
| Behm David M | | 31 Waxwing Ln | | | | East Amherst | NY | 14051-1610 | |
| Behm James | | 1863 W Creek Rd | | | | Burt | NY | 14028-9757 | |
| Behm Thomas | | 1574 Moll St | | | | Ntonawanda | NY | 14120 | |
| Behme Philip | | 2436 N Aragon Ave | | | | Kettering | OH | 45420 | |
| Behme Steven | | 2631 Huntington Dr | | | | Troy | OH | 45373 | |
| Behmlander Greg | | 3124 Stone Island Rd | | | | Bay City | MI | 48706 | |
| Behmlander Randy | | 850 Wilkinson Trace Apt151 | | | | Bowling Green | KY | 42103 | |
| Behmlander Thomas | | 842 Meyer St | | | | Freeland | MI | 48623-9070 | |
| Behn Eric | | 50 Curl Dr | Taylor Tower Ste 555 | | | Columbus | OH | 43210 | |
| Behnke David | | 40233 Denbigh Dr | | | | Sterling Hts | MI | 48310 | |
| Behnke David | | 59 Nicholson St | | | | Rochester | NY | 14620 | |
| Behnke David P | | 40233 Denbigh Dr | | | | Sterling Hts | MI | 48310-6942 | |
| Behnke Gregory J | | 18860 Nelson Rd | | | | Saint Charles | MI | 48655-9799 | |
| Behnke Inc | | Adr Chg 3 7 96 | PO Box 763 | | | Battle Creek | MI | 49016-0763 | |
| Behnke Inc | | PO Box 763 | | | | Battle Creek | MI | 49016-0763 | |
| Behnken Jr Bernhard F | | 2971 Cathy Ln | | | | Kettering | OH | 45429-1445 | |
| Behr & Company | | 1100 Seminary | | | | Rockford | IL | 61104 | |
| Behr & Sons | c/o Hinshaw & Culbertson | Charles F Helster | 100 Park Ave | PO Box 1389 | | Rockford | IL | 61105-1389 | |
| Behr America Inc | | Accounts Payable Department | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr America Inc | | 5020 Augusta Dr | | | | Fort Worth | TX | 76106 | |
| Behr Climate Control Pty Ltc | Accounts Payable | Aloe Ind Pk Main Rd Markman Tow | | | | Port Elizabeth | | | South Africa |
| Behr Climate Systems | Accounts Payable Drawer C | 2700 Daley Dr | | | | Troy | MI | 48083 | |
| Behr Climate Systems | | 5020 Augusta Dr | | | | Fort Worth | TX | 76106 | |
| Behr Climate Systems Inc | | Behr America Inc | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr Climate Systems Inc | | Lockbox 905319 | | | | Charlotte | NC | 28290-5256 | |
| Behr Donald E | | 2490 W State Route 571 | | | | Tipp City | OH | 45371-9187 | |
| Behr Hell Thermocontro | Bhavani Tata | 43811 Plymouth Oaks Blvc | | | | Plymouth Twp | MI | 48170 | |
| Behr Hella Thermocontro | Joe Borruso | 43811 Plymouth Oaks Blvc | | | | Plymouth | MI | 48170-2939 | |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvc | | | | Plymouth | MI | 48170 | |
| Behr Industries Corp | Duane Morris LLP | Lawrence J Kotler Esquire | 380 Lexington Ave | | | New York | NY | 10168 | |
| Behr Industries Corp | Duane Morris LLP | 30 S 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Behr Industries Corp | Jan Hoetzel | 1020 Seven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Behr Industries Corp | | 1020 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Behr Industries Corp | | Dept 771035 PO Box 77000 | | | | Detroit | MI | 48277-1035 | |
| Behr Industries Corp Eft | | Dept 771035 PO Box 77000 | | | | Detroit | MI | 48277-1035 | |
| Behr Jennifer | | 2490 St Rt 571 | | | | Tipp City | OH | 45371 | |
| Behr Robotics Inc Eft | | 2469 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2981 | |
| Behr Robotics Inc Eft | | 2469 Executive Hills Blvc | | | | Auburn Hills | MI | 48326-2981 | |
| Behrends Louis | | 21303 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Behrendsen Eric | | 4205 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Behrendsen James | | 8405 Patten Tract Rd | | | | Sandusky | OH | 44870-9726 | |
| Behrendsen Paul | | 6541 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Behrendt Douglas | | 16018 Moran Dr | | | | Linden | MI | 48451 | |
| Behrendt Estherrene | | 5415 Van Slyke Rd | | | | Flint | MI | 48457 | |
| Behrens B and h Plating | | 74 Broderick Rd | | | | Bristol | CT | 6010 | |
| Behrens Timothy | Shep | 50 Lindhurst Dr | | | | Lockport | NY | 14094 | |
| Behrmann Printing Co Inc | | 26005 Plymouth Rd | | | | Redford | MI | 48239 | |
| Bei Duncan Electronics | | 15771 Red Hill Ave | | | | Tustin | CA | 92780-7303 | |
| Bei Duncan Electronics | | PO Box 51726 | | | | Los Angeles | CA | 90051 | |
| Bei Duncan Electronics Eft | | 15771 Red Hill Ave | | | | Tustin | CA | 92680 | |
| Bei Internationalinc | | 2816 Se Loop 820 | | | | Fort Worth | TX | 76140 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEI Kimco Magnetics | co Mansoor Ali | 170 Technology Dr | | | | Irvine | CA | 92618-2401 | |
| Bei Kimco Magnetics | | 804 A Rancheros Dr | | | | San Marcos | CA | 92069-3009 | |
| Bei Kimco Magnetics | | PO Box 51489 | | | | Los Angeles | CA | 90051-5789 | |
| Bei Medical Systems Co Inc | | Xylog Corp | 100 Hollister Rd | | | Peterborough | NJ | 7608 | |
| Bei Sensors & Systems Cc | | Bei Industrial Encoder Div | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Bei Sensors & Systems Co Inc | Attn General Counsel | 2700 Systron Dr | | | | Concord | CA | 94518 | |
| Bei Sensors & Systems Co Inc | | Precision Systems & Space Div | 1100 Murphy Dr | | | Maumelle | AR | 72113 | |
| Bei Sensors & Systems Co Inc | | 13100 Telefair Ave | | | | Sylmar | CA | 91342-3573 | |
| Bei Sensors & Systems Co Inc | | Encoder Systems Div | 13100 Telfair Ave | | | Sylmar | CA | 91342 | |
| Bei Sensors & Systems Co Inc | | Systron Donner Inertial Div | 2700 Systron Dr | | | Concord | CA | 94518 | |
| Bei Sensors & Systems Company | | Encoder Systems Div | PO Box 60873 | | | El Monte | CA | 91735 | |
| Beis Sensors & Systems Company | | Kimco Magnetics Div | 804 Rancheros Dr A | | | San Marcos | CA | 92069 | |
| BEI Systron Donner Automotive Division | c o Richard Wilkins | 2700 Systron Dr | | | | Concord | CA | 94518 | |
| Bei Technologies | | 2470 Coral St Bld D | | | | Vista | CA | 92081-8430 | |
| Bei Technologies Inc | Cooley Godward LLP | Robert L Eisenbach III Gregg S Kleine | 101 California St 5th F | | | San Francisco | CA | 94111-5800 | |
| Bei Technologies Inc | | Industrial Encoder Division | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Bei Technologies Inc | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Inc Ef | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Inc Ef | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Inc/bei Sensors & Systems Company | Robert L Eisenbach Iii Esq | Cooley Godward Llp | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| Beiersdorf Ag | | Hold Per D Fidler | Unnastrasse 48 | D20245 Hamburg | | | | | Germany |
| Beiersdorf Gary S | | 10801 Mill Rd | | | | Lyndonville | NY | 14098-9720 | |
| Beiersdorf Trucking Cc | | 434 W Seymour Ave | | | | Cincinnat | OH | 45216 | |
| Beighley Brian | | 206 W Boilnott Dr | | | | Union | OH | 45322 | |
| Beighley Michelle | | 206 W Boilnott Dr | | | | Union | OH | 45322 | |
| Beigl John | | 1224 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Beijing Adf Navigation Techno | | 1918 China World Trade Ctr | No 1 Jian Guo Men Wai Ave | | | Beijing | | 100004 | China |
| Beijing Adf Navigation Techno | | No 1 Jian Guo Men Wai Ave | 1918 China World Trade Ctr | | | Beijing | | 100004 | China |
| Beijing Beinei Import Export Cc | | 2 Xiao Huang Bei Jie He Ping L | | | | Beijing | | 100176 | China |
| Beijing Beinei Importexport Cc | | 2 Xiao Huang Bei Jie He Ping L | | | | Beijing | | 100176 | China |
| Beijing Das Tech Dev Co Ltd Chass | Accounts Payable | 6 Level 2 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Tech Dev Co Ltd Chassij Beijing Economic & Technological De | | 6 Level 2 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Tech Developmen | Accounts Payable | 6 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijng Das Tech Development Beijing Econ & Tech Dev Zone | | 6 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Technology Dev 484 | | Beijing Economic & Technological De | No 6 Level 2 Tongji Bei Lu | | | Beijng | | 100176 | China |
| Beijing Delphi Automotive Sys | | Technology Development Co Ltd | Block C Guomen Bldg 1 Zuojiazh | Choa Yang District Beijing | | | | | China |
| Beijing Delphi Automotive Sys Technology Development Co Ltd | | Block C Guomen Bldg 1 Zuojiazh | Choa Yang District Beijing | | | | | | China |
| Beijing Delphi Automotive Systems Co Limited | Betty Zhang | Unit 705 Of No 7 Workshop | 3 North Yong Chang Rd | | | Beijing | | | China |
| Beijing Delphi Automotive Systems Company Limited | Marcus Chao | 705 Of No 7 Workshop 3 North | Yong Chang Rd Beijing Economic | Technology Development Zone | | BEIJING | | | China |
| Beijing Delphi Technology | | Development Co Ltd | No 6 Tongji North Rd Beijing | Economy And Technology Dev Zon | | | | | China |
| Beijing Delphi Technology Development Co Ltd | | No 6 Tongji North Rd Beijing | Economy And Technology Dev Zon | | | | | | China |
| Beijing Delphi Technology Development Company Ltd | | 6 North Tng Ji Rd | Beijing Economic Technological | Development Zone | | Beijing | | | China |
| Beijing Delphi Technology Development Com | Anjin Ma | Block C Guo Men Building | 1 Zuo Jia Zhuang | Chao Yang District | | Beijing | | 100028 | China |
| Beijing Delphi Wan Yuan Engine Management Systems Company Ltd | Unit 705 Of No 7 Workshop | 3 North Yong Chang Rd | Beijing Economic Technological | Development Zone | | Beijing | | | China |
| Beijing Delphi Wanyuan Engine Managem | | Management Systems Co Ltd | 6 Tongji North Rd | | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Managem | | 6 Tongji Bei Lu Beijing Economic | & Tech | | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Management Systems | Paul Lee | 6 Tong Je Bei Lu Beijing Economic | & Technology Development Zone | Beijing Pr China 100176 | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Management Systems Co Ltd | | 6 Tongji North Rd | | | | Beijing | | 100176 | China |
| Beijing Guoxing Electronics Cc | | Ltd | Tai Zhou Wu Hai Dian Distric | 100095 Beijing | | | | | China |
| Beijing Guoxing Electronics Co Ltc | | Tai Zhou Wu Hai Dian Distric | 100095 Beijing | | | | | | China |
| Beijing Jian Chao Envequip Cc | | | | | | Beijing | | 102525 | China |
| Beil John D | | 6585 Hoagland Blackstub Rc | | | | Cortland | OH | 44410-9543 | |
| Beiler Gerald F | | 540 Keith Dr | | | | Sanford | MI | 48657-0000 | |
| Beiring Louis | | 305 Argus Dr | | | | Depew | NY | 14043-1655 | |
| Beirne Maynard & Parsons Llp | | 1300 Post Oak Blvd 25th Flr | | | | Houston | TX | 77056 | |
| Beirne Maynard and Parsons Llp | | PO Box 27457 | | | | Houston | TX | 77227-7457 | |
| Beiser Kim | | 1165 W Townline Rd 14 | | | | Auburn | MI | 48611-9714 | |
| Beissel Edward | | 5349 Sandalwood Court | | | | Grand Blanc | MI | 48439 | |
| Beistel Jay | | 3420 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Beiswenger David W | | 17842 Reed Point Rd | | | | Fishers Lnding | NY | 13641-0000 | |
| Beiter Angela | | 2558 Revere Ave | | | | Dayton | OH | 45420 | |
| Beiter Daniel | | 2374 Fuller Rd | | | | Burt | NY | 14028-9717 | |
| Beiter Eric | | 150 Bastian Rd | | | | Rochester | NY | 14623 | |
| Beiter Nicholas | | 33 Southwind Way | | | | Rochester | NY | 14624 | |
| Beitz Arthur | | 13012 Dorsch Rd | | | | Newstead | NY | 14001 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beitz Cherilyn | | 242 Albemarle St | | | | Rochester | NY | 14613 | |
| Beitzel Corporation | | 12072 Bittinger Rd | | | | Grantsville | MD | 21536-9717 | |
| Beitzel Corporation | | 12072 Bittinger Rd | | | | Grantsville | MD | 21536-3116 | |
| Beiying Cher | | 5527 Salem Dr South | | | | Carmel | IN | 46033-8586 | |
| Bejamin Wang | | Acct Of Fred Glime | Case 94 C00527 | | | Troy | MI | 37366-0685 | |
| Bejamin Wang Acct Of Fred Glime | | Case 94 C00527 | 802 East Big Beaver Rd | | | Troy | MI | 48083 | |
| Bek Marketing Services Inc | | 95 Mt Read Blvd | | | | Rochester | NY | 14611-1923 | |
| Bekaert Corp | | Advanced Coating Technologies | 6000 N Bailey Ste 9 | | | Amherst | NY | 14226 | |
| Bekaert Corp | | 3200 W Market St Ste 303 | | | | Akron | OH | 44333 | |
| Bekaert Corporation | | PO Box 60704 | | | | Charlotte | NC | 28275-0704 | |
| Bekaert Corporation | | E Pine & Lake Sts | PO Box 608 | | | Orrville | OH | 44667 | |
| Bekaert Corporation | | E Pine and Lake Sts | PO Box 608 | | | Orrville | OH | 44667 | |
| Bekaert Corporation | | Frnly Bekaert Contours | E Pine & Lake Sts | PO Box 608 | | Orrville | OH | 44667 | |
| Bekaert Nv | | Bekaertstraat 2 | 8550 Zwevegem | | | | | | Belgium |
| Bekaert Nv | | Nv Bekaert Sa | Led Bekaertstraat 2 | | | Zwevegem | | 8550 | Belgium |
| Bekart Corporation | | PO Box 101299 | | | | Atlanta | GA | 30392-1299 | |
| Bekart Corporation | | 3200 W Market Ste 303 | | | | Akron | OH | 44333 | |
| Bekemeier Michael | | PO Box 6765 | | | | Saginaw | MI | 48608-6765 | |
| Bekemeier Terry | | 1493 E Munger Rd | | | | Munger | MI | 48747-9745 | |
| Bekins Audio Video & Appliance | | 735 Washington Ave | | | | Grand Haven | MI | 49417 | |
| Bekins Van Lines | | 33314 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| Bekins Van Lines Co | | 330 S Mannheim Rd | | | | Hillside | IL | 60162 | |
| Bekins Van Lines Co | | PO Box 95987 | | | | Chicago | IL | 60694-5987 | |
| Bekirov Aksel | | 1801 Wynkoop St | 311 | | | Denver | CO | 80202 | |
| Bekius Rodney | | 9879 Pierce St | | | | Zeeland | MI | 49464-9762 | |
| Bekkering James | | 10548 Osborn St | | | | Grand Haven | MI | 49417-9726 | |
| Bekkering Xang | | 10548 Osborn St | | | | Grand Haven | MI | 49417-9726 | |
| Bel Fab Co | | Hwy 66 S | | | | Rogersville | TN | 37857 | |
| Bel Fab Company Eft | | PO Box 786 | | | | Rogersville | TN | 37857 | |
| Bel Fab Company Eft | | Hwy 66 S | | | | Rogersville | TN | 37857 | |
| Bel Fuse Inc | | PO Box 11641 | | | | Newark | NJ | 7101 | |
| Bel Fuse Inc Eft | | 198 Van Vorst St | | | | Jersey City | NJ | 7302 | |
| Bel Kraft Pan Inc | | 1261 St Paul Winsor | | | | Ontario | MI | 48202 | |
| Bel Tronics Ltd | | Hold Lee Brooks 4 2636 | 2422 Dunwin Dr | Hold Per D Fidler | | Mississauga | ON | L5L 1J9 | Canada |
| Bel Tronics Manufacturing | Sharon Ram | 2422 Dunwin Dr | Dock 4 | | | Mississauga | ON | L5L 1J9 | Canada |
| Beladino Paula | | 106 Hutchings Rd | | | | Rochester | NY | 14624-1021 | |
| Belair Composites Inc | | 3715 E Longfellow | | | | Spokane | WA | 99207 | |
| Belanger Diese | Mr John Belanger | 489 Main St | | | | Caribou | ME | 04736-2630 | |
| Belanger Diese | | 489 Main St | | | | Caribou | ME | 47362630 | |
| Belanger Diese | | 489 Main St | | | | Caribou | ME | 04736-2630 | |
| Belanger Kenneth | | 7690 Raglan Dr Ne | | | | Warren | OH | 44484-1484 | |
| Belanger Peggy | | 6443 Flamingo Dr | | | | Buena Pk | CA | 90620 | |
| Belanger Richard A | | 8062 Castle Rock Dr Ne | | | | Warren | OH | 44484-1414 | |
| Belans Milar | | 21779 Manchester Ln | | | | Farmington Hills | MI | 48335 | |
| Belans Milan E Eft | | 21779 Manchester Ln | | | | Farmington Hills | MI | 48335 | |
| Belba John | | 47 Roma Ct Sw | | | | Pataskala | OH | 43062-9429 | |
| Belcan Corporation | | Lock Box 771430 | 1430 Solutions Ctr | | | Chicago | IL | 60677-1004 | |
| Belcastro Deborah | | 1855 Hollywood St Ne | | | | Warren | OH | 44483-4159 | |
| Belcastro Jason | | 7638 Spring Pk Dr | | | | Boardman | OH | 44512 | |
| Belcher Calvin | | 3988 Baisch Dr | | | | N Tonawanda | NY | 14120-1336 | |
| Belcher David W | | 4815 Amesborough Rd | | | | Dayton | OH | 45420-3353 | |
| Belcher James R | | 7382 Catboat Court | | | | Fishers | IN | 46038-2681 | |
| Belcher Jeffery | | 115 East Hudson Ave | | | | Dayton | OH | 45405 | |
| Belcher Judy B | | 725 Chandler Dr | | | | Trotwood | OH | 45426-2509 | |
| Belcher Kay D | | 15750 Us 12 | | | | Cement City | MI | 49233 | |
| Belcher Kay D | | 15750 Us 12 | Add Chg Per Afc Claim 11 14 02 | | | Cement City | MI | 49233 | |
| Belcher Kay D | | 2003 Green Acres Dr | | | | Adrian | MI | 49221 | |
| Belcher Kenneth | | 10009 Settlement House Rd | | | | Dayton | OH | 45458 | |
| Belcher Lewis C | | 514 E 1000 N | | | | Fortville | IN | 46040-9315 | |
| Belcher Thomas | | 7175 Fallen Oak Trce | | | | Centerville | OH | 45459-4845 | |
| Belcina Vicente Depau | | 5800 Mercury Dr | | | | Dearborn | MI | 48126 | |
| Belco Electric Inc | | 22895 B Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Belco Tool & Mfg Inc Eft | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belco Tool and Mfg Inc | John Brunot | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belco Tool and Mfg Inc Eft | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belden Architectural Products | | Bapi | 470 Market St Sw | | | Grand Rapids | MI | 49503 | |
| Belden Architectural Products | | Inc | 470 Market St | | | Grand Rapids | MI | 49503 | |
| Belden Tools Inc | | 2500 Braga Dr | | | | Broadview | IL | 60153 | |
| Belden Wire & Cable | | 2200 Us 27 South | | | | Richmond | IN | 47375 | |
| Belding Enterprises Inc | | Cnc Services | | | | Clayton | NY | 13624 | |
| Belding Enterprises Inc | | Cnc Svcs Guaranteed Elect | 621 Alexandria St | | | Clayton | NY | 13624 | |
| Belding Enterprises Inc Cnc Svcs guaranteed Elect | | 621 Alexandria St | | | | Clayton | NY | 13624 | |
| Belding George | | PO Box 910 | | | | Crystal Spgs | MS | 39059 | |
| Beleil Mohammed | | 520 Daytona Pkwy Apt T4 | | | | Dayton | OH | 45406 | |
| Beler Helen | | 8916 Kirk Rd | | | | N Jackson | OH | 44451 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Belew Harold | | 8410 Hwy 17 | | | | Florence | AL | 35634 | |
| Belew James | | 457 Wallace Dr | | | | Hartselle | AL | 35640 | |
| Belew Russell | | 5134 Co Rd 76 | | | | Rogersville | AL | 35652 | |
| Belfer George Drum Barrel Co | | 4336 Hansen Sw | | | | Grand Rapids | MI | 49548-3024 | |
| Belferman James | | 449 Dalton Dr | | | | Rochester Hls | MI | 48307 | |
| Belfield Mark | | 88 South Main St | | | | Chruchville | NY | 14428-9561 | |
| Belford Electronics | Pattie Or Guy | 1460 Jeffery Dr | | | | Addison | IL | 60101 | |
| Belfort 300 Partners Ltd | | Ste 100 | 7800 Belfort Pkwy | | | Jacksonville | FL | 32256 | |
| Belfort Edward | | 2445 Hemmeter St | | | | Saginaw | MI | 48603 | |
| Belfort Instrument Cc | | 727 S Wolfe St | | | | Baltimore | MD | 21231 | |
| Belger Cartage Service Inc | | 2100 Walnut St | | | | Kansas City | MO | 64108 | |
| Belger Cartage Service Inc | | 3837 W Reno | | | | Oklahoma City | OK | 73107 | |
| Belger William | | 71 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Belgotex Carpets Pty Ltc | | 20 Chesterfield Rd Willowton | PO Box 3228 | | | Pietermaritzburg 3201 | | 3201 | South Africa |
| Belhaven College | | Business Office | 1500 Peachtree St | | | Jackson | MS | 39202 | |
| Belhaven College | | PO Box 4959 | | | | Jackson | MS | 39296 | |
| Belhaven College Business Office | | 1500 Peachtree St | | | | Jackson | MS | 39202 | |
| Belik Martin | | 455 Bedford Rd Se | | | | Brookfield | OH | 44403-9725 | |
| Belik Nicholas | | 455 Bedford Rd | | | | Brookfield | OH | 44403 | |
| Belill Zachary | | 9381 Downing Rd | | | | Birch Run | MI | 48415 | |
| Belin Lamson Mccormick Zumbach | | Flynn Pc | 2000 Financial Ctr | | | Des Moines | IA | 50309 | |
| Belin Lamson Mccormick Zumbach Flynn Pc | | 2000 Financial Ctr | | | | Des Moines | IA | 50309 | |
| Belinda Cheatham | | 9426 S Green St | | | | Chicago | IL | 60620 | |
| Belinda J Cox | | Acct Of James A Cox | Case 0063607 | Civ Ct Bl 100 N Houston 3rd Fl | | Fort Worth | TX | 46433-7371 | |
| Belinda J Cox Acct Of James A Cox | | Case 0063607 | Civ Ct Bl 100 N Houston 3rd Fl | | | Fort Worth | TX | 76196 | |
| Belinda J Womble | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Belisle Alice | | 3417 Bent Oak Hwy | | | | Adrian | MI | 49221-9598 | |
| Belisle Lawrence G | | 3417 Bent Oak Hwy | | | | Adrian | MI | 49221-9598 | |
| Belk Brandy | | 406 W Fairview Ave | | | | Dayton | OH | 45405 | |
| Belknap D L Trucking Inc | | 3526 Baird Ave Se | | | | Paris | OH | 44669 | |
| Belknap Howard A | | 1324 Thendara | | | | Grayling | MI | 49738-6778 | |
| Belknap Steve R | | 10686 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-8918 | |
| Belknap Van F Co Inc Eft | | 29164 Wall St | | | | Wixom | MI | 48393 | |
| Bell & Howell Co | | Bell & Howell Document Managemr | 6800 Mc Cormick Blvd | | | Chicago | IL | 60645 | |
| Bell Amanda | | 1928 Tebo | | | | Flint | MI | 48503 | |
| Bell Annette | | 7290 Highview Trai | | | | Victor | NY | 14564 | |
| Bell Benjamin A | | 1780 S Gleaner Rd | | | | Saginaw | MI | 48609-9714 | |
| Bell Bernice | | 3201 Bloomfield Ln | Apt 422 | | | Auburn Hills | MI | 48326 | |
| Bell Bobby L | | 318 Roxborough Rc | | | | Rochester | NY | 14619-1446 | |
| Bell Bradford L | | PO Box 95 | | | | Roscommon | MI | 48653 | |
| Bell Brenda K | | 356 Rutland Ave | | | | Austintown | OH | 44515-1834 | |
| Bell Chara | | 478 Mississippi Dr | | | | Ashville | AL | 35953 | |
| Bell Charles | | 4920 N Michigan Ave | | | | Saginaw | MI | 48604-1000 | |
| Bell Christopher | | 3047 Magnolia Holmesville Rc | | | | Magnolia | MS | 39652 | |
| Bell Cleopatra Y | | 296 Lycoming Rd | | | | Rochester | NY | 14623-4730 | |
| Bell Co Inc | | 106 Morrow Ave | | | | Trussville | AL | 35173 | |
| Bell Co Inc | | PO Box 92 | | | | Trussville | AL | 35173 | |
| Bell Colleen | | 79 Lettington Ave | | | | Rochester | NY | 14624 | |
| Bell Curtis | | 4344 Pebble Creek Ct | | | | Saginaw | MI | 48603-5210 | |
| Bell Dale | | 617 Bryan Rd | | | | Milan | OH | 44846 | |
| Bell Dameon | | 1280 Staley | | | | Dayton | OH | 45408 | |
| Bell Damion | | 2937 N Ardenwood Dr | | | | Baton Rouge | LA | 70805 | |
| Bell Daniel | | 215 Superior Ave | | | | Dayton | OH | 45406 | |
| Bell Danny | | 36 S Westview Ave | | | | Dayton | OH | 45403 | |
| Bell Darryl | | 1594 Chancellor Court | | | | Clermont | FL | 34711-6500 | |
| Bell David | | 1429 Norfolk | | | | Grand Blanc | MI | 48439 | |
| Bell David M | | 4554 Bradington St | | | | Saginaw | MI | 48604-1528 | |
| Bell Davis & Pitt Pa | | 635 W 4th St | | | | Winston Salem | NC | 27101 | |
| Bell Davis and Pitt Pa | | 635 W 4th St | | | | Winston Salem | NC | 27101 | |
| Bell Diane | | 4541 Oakmont Ct | | | | Shelby Township | MI | 48317 | |
| Bell Donald | | 860 N Euclid Ave | | | | Dayton | OH | 45407 | |
| Bell Donnie | | 6309 Beltree Ln | | | | Flint | MI | 48504-3605 | |
| Bell Doris | | 2388 Raymond Clinton Rc | | | | Raymond | MS | 39154 | |
| Bell Doris | | 272 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Bell Elaine | | 522 J W Morgan Way | | | | Brookhaven | MS | 39601-2959 | |
| Bell Electronics Inc | | 19725 Russell Rd | | | | Kent | WA | 98032 | |
| Bell Electronics Nw Inc | | 19725 Russell Rd | | | | Kent | WA | 98032-1117 | |
| Bell Engineering Inc | | 735 S Outer Dr | | | | Saginaw | MI | 48601-6503 | |
| Bell Equipment Co | | 78 Northpoint Dr | | | | Lake Orion | MI | 48359 | |
| Bell Equipment Co | | 78 Northpointe Dr | | | | Orion | MI | 48359 | |
| Bell Ericka | | 3257 Grandview Way | | | | Westfield | IN | 46074 | |
| Bell Eugene | | 23217 Grey Gables Dr Lot 478 | | | | Clinton Twp | MI | 48036-1294 | |
| Bell Gary A | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484-1743 | |
| Bell George | | 6865 Singer Rd | | | | Dayton | OH | 45424 | |
| Bell Gerald | | 826 N 13th St | | | | Elwood | IN | 46036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bell Gerald | | 6320 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Bell Heather | | 4034 Corinth Blvd | | | | Dayton | OH | 45410 | |
| Bell Helicopter Taxtron Inc | Accounts Payable | PO Box 901049 | | | | Fort Worth | TX | 76101-2049 | |
| Bell Helicopter Taxtron Inc | Earl Clemenson | PO Box 482 | | | | Forth Worth | TX | 76101-8020 | |
| Bell Ii Willie | | 1185 Nathaniel Hill Rd | | | | Bolton | MS | 39041 | |
| Bell Iii Marvin | | 1113 Springfield Lr | | | | Racine | WI | 53402 | |
| Bell Industries Inc | | 10611 N Hayden Rd Ste D 103 | | | | Scottsdale | AZ | 85260 | |
| Bell Industries Inc | | 1200 Columbia Ave | | | | Riverside | CA | 92507-2129 | |
| Bell Industries Inc | | 1960 E Grand Ave Ste 560 | | | | El Segundo | CA | 90245 | |
| Bell Industries Inc | | A Div Of Bell Ind Dist Grp | 6835 Flanders Rd Ste 300 | | | San Diego | CA | 92121 | |
| Bell Industries Inc | | Box 60619 | | | | Los Angeles | CA | 90060-0619 | |
| Bell Industries Inc | | Desert Service Div | 15120 Marcourt Ave | | | Santa Fe Springs | CA | 90670 | |
| Bell Industries Inc | | Bell Industries | 3020a Business Pk Dr | | | Norcross | GA | 30071 | |
| Bell Industries Inc | | W226 N900 Eastmound | | | | Waukesha | WI | 53186 | |
| Bell J | | 3342 Bosworth Rd | | | | Cleveland | OH | 44111-3610 | |
| Bell James | | 6301 Lincoln St | | | | Allendale | MI | 49401-9792 | |
| Bell James | | 7427 Morgan Rd | | | | Cleves | OH | 45002 | |
| Bell James L | | 39611 Village Run Dr | | | | Northville | MI | 48167-3415 | |
| Bell James L | | 61 Weston Ave | | | | Buffalo | NY | 14215-3329 | |
| Bell Jason | | 1201 Kim Ln | | | | Kettering | OH | 45420 | |
| Bell Jason | | 92 Rough Way 2 | | | | Lebanon | OH | 45036 | |
| Bell Jeffrey | | 1802 Hunters Cove Circle | | | | Kokomo | IN | 46902-5181 | |
| Bell Jeffrey | | 2649 Wynterpointe Court | | | | Kokomo | IN | 46901 | |
| Bell Jeffrey | | 796 Augusta Court | | | | Rochester Hills | MI | 48309 | |
| Bell Jeffrey | | 220 Janney Ln | | | | Springborc | OH | 45066 | |
| Bell Jimmie | | 6280 N Chapel Hill Rd | | | | Bolton | MS | 39041-9726 | |
| Bell Jimmie D | | PO Box 2285 | | | | Madison | AL | 35758-5419 | |
| Bell John | | 1080 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Bell John | | 6055 North Lake Rd | | | | Bergen | NY | 14416 | |
| Bell Jonathan | | 5709 20th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Bell Jr Derek | | 317 Girard Ave | | | | Somerset | NJ | 8873 | |
| Bell Jr Eugene | | 752 S 24th St | | | | Saginaw | MI | 48601-6510 | |
| Bell Jr George | | 4111 Bridlegate Way | | | | Dayton | OH | 45424 | |
| Bell Jr Marvin | | 8020 S Wayland Dr | | | | Oak Creek | WI | 53154-2827 | |
| Bell Judy | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484-1743 | |
| Bell Kathy | | 10039 Str1700 Lt 121 | | | | Mantua | OH | 44255 | |
| Bell Keith A | | 565 Fairmont Ave | | | | N Tonawanda | NY | 14120-2940 | |
| Bell Krishana | | 420 Mississippi Dr | | | | Ashville | AL | 35953 | |
| Bell Lester | | 538 George St | | | | Youngstown | OH | 44502 | |
| Bell Lewis | | 5201 Osceola Dr | | | | Trotwood | OH | 45427 | |
| Bell Lincoln | | 1800 Russell J Tillman Rd | | | | Edwards | MS | 39066-9104 | |
| Bell Linda | | 532 Clearmont St | | | | Youngstown | OH | 44511 | |
| Bell Linda T | | 6280 N Chapel Hill Rd | | | | Bolton | MS | 39041-9726 | |
| Bell Mark Corp | | 331 Changebridge Rd Ste 201 | | | | Pine Brook | NJ | 7058 | |
| Bell Mark Sales Cc | | Add Chg 4 97 | 331 Changebridge Rc | PO Box 2007 | | Pine Brook | NJ | 7058 | |
| Bell Mark Sales Cc | | PO Box 2007 | | | | Pine Brook | NJ | 7058 | |
| Bell Marques | | 8020 So Wayland Dr | | | | Oak Creek | WI | 53154 | |
| Bell Mary J | | 1594 Chancellor Ct | | | | Clermont | FL | 34711-6500 | |
| Bell Mary J | | 1642 Woodview Ln | | | | Anderson | IN | 46011-1049 | |
| Bell Meredith | | 2725 W 16th St Apt B 3 | | | | Anderson | IN | 46011 | |
| Bell Michael | | 49 Monticello P | | | | Buffalo | NY | 14214 | |
| Bell Micro San Diego | Joan Mcdonald | 5860 Owens Ave | Ste 200 | | | Carlsbad | CA | 92008 | |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | | | Littleton | CO | 80124 | |
| Bell Microproducts | | 10475 Park Meadows Dr | Ste 6050 | | | Littleton | CO | 80124 | |
| Bell Myron H | | 1000 Murray Hil | | | | Highland | MI | 48357-3938 | |
| Bell Packaging Corp | | 1977 Sarasota Pky | | | | Conyers | GA | 30013 | |
| Bell Packaging Corp | | Visy Packaging | 300 W 170th St | | | South Hollanc | IL | 60473-2800 | |
| Bell Packaging Corp | | Bell Structural Products Div | 3102 S Boots | | | Marion | IN | 46953 | |
| Bell Packaging Corp | | Bell Fibre Products | 2000 Beverly Sw | | | Grand Rapids | MI | 49509-1719 | |
| Bell Packaging Corp Eft | | Accts Receivable | | | | Atlanta | GA | 30384-688 | |
| Bell Patricia H | | 3603 Clark St | | | | Anderson | IN | 46013-5344 | |
| Bell Patsy | | 2618 E 3rd | | | | Tulsa | OK | 74104 | |
| Bell Pipe And Supply Cc | | 215 E Ball Rd | PO Box 151 | | | Anaheim | CA | 92815-0151 | |
| Bell Ralph | | 9237 S Spruce Ave | | | | Newaggo | MI | 49337 | |
| Bell Raymond | | 12477 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Bell Raymond | | 9455 Van Antwerp Dr | | | | Brighton | MI | 48116 | |
| Bell Rebecca | | 8097 W 180 S | | | | Russiaville | IN | 46979 | |
| Bell Robbie | | 2617 Pinetree Dr | | | | Flint | MI | 48507 | |
| Bell Robert | | 2716 Owen St | | | | Saginaw | MI | 48601 | |
| Bell Robert | | 18 Eaglebrook Dr | | | | Buffalo | NY | 14224-4621 | |
| Bell Robert L | | 18 Eaglebrook Dr | | | | West Seneca | NY | 14224 | |
| Bell Roland | | 3371 White Walnut Ct Apt 424 | | | | Miamisburg | OH | 45342-5317 | |
| Bell Ronald | | 912 Bertram | | | | Hueytown | AL | 35023 | |
| Bell Ronald | | 4932 Richmond Circle | | | | Sandusky | OH | 44870 | |
| Bell Ronda | | 5339 W 100 N | | | | Kokomo | IN | 46901 | |
| Bell Roy L | | Law Office Of Roy L Bell | 426 North Texas | Chg Per Dc 2 02 Cp | | Odessa | TX | 79761 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 450 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bell Roy L Law Office Of Roy L Bell | | 426 North Texas | | | | Odessa | TX | 79761 | |
| Bell Royer & Sander Co Lpa | | 33 South Grant Ave | | | | Columbus | OH | 43215-3927 | |
| Bell Royer and Sander Co Lpa | | 33 South Grant Ave | | | | Columbus | OH | 43215-3927 | |
| Bell Sally | | 6689 Statesboro Rd | | | | Centerville | OH | 45459 | |
| Bell Seltzer Park & Gibson Pa | | P O Drawer 34009 | | | | Charlotte | NC | 28234 | |
| Bell Seltzer Park and Gibson Pa | | P O Drawer 34009 | | | | Charlotte | NC | 28234 | |
| Bell Sharon | | 7747 Anderson Ave Ne | | | | Warren | OH | 44484-1526 | |
| Bell Sheila | | 2917 N Locke | | | | Kokomo | IN | 46901 | |
| Bell Sherman | | 1903 Carver Dr | | | | Muncie | IN | 47303 | |
| Bell Sherman | | 1903 E Carver Dr | | | | Muncie | IN | 47303-4011 | |
| Bell Shirley | | 4325 Crescent Dr | | | | Niagara Falls | NY | 14305 | |
| Bell South Pipeline Cc | | PO Box 130 | | | | Refugio | TX | 78377 | |
| Bell State University | | PO Box 672 | | | | Muncie | IN | 47308 | |
| Bell Steel Company Inc | | 530 South C St | | | | Pensacola | FL | 32501 | |
| Bell Susan | | 59 W Floyd Ave | | | | Dayton | OH | 45415 | |
| Bell Tannon | | 2010 2nd St | | | | Bay City | MI | 48708 | |
| Bell Tara | | 478 Mississippi Dr | | | | Ashville | AL | 35953 | |
| Bell Technologies | | 906 Trinity Dr Ste H | | | | Mission | TX | 78572 | |
| Bell Technologies Inc | | Metrum Services | 2320 W Peoria Ave Bldg D Ste 1 | | | Phoenix | AZ | 85029 | |
| Bell Technologies Inc | | 305 Seaboard Ln Ste 318 | | | | Franklin | TN | 37067 | |
| Bell Technologies Inc | | Metrum Services | 258 E Arapaho Ste 150 | | | Richardson | TX | 75081 | |
| Bell Technologies Inc | | Service Div | PO Box 971438 | | | Dallas | TX | 75397 | |
| Bell Thomas | | 8097 W 180 S | | | | Russiaville | IN | 46970-0252 | |
| Bell Tom | | 6689 Statesboro Rd | | | | Centerville | OH | 45459 | |
| Bell Tooling & Mfg Inc | | 2424 N Washington St | | | | Kokomo | IN | 46901 | |
| Bell Tooling & Mfg Inc | | PO Box 327 | | | | Kokomo | IN | 46903 | |
| Bell Tosha | | 18 W Norman Ave Apt 6 | | | | Dayton | OH | 45405 | |
| Bell Valery | | 5135 Hackett Dr | | | | Dayton | OH | 45418 | |
| Bell Warehousing & Manufactur | | 5510 Clio Rd | | | | Flint | MI | 48504-686 | |
| Bell Warehousing & Mfg Service | | 5510 Clio Rd | | | | Flint | MI | 48504-6860 | |
| Bell Warehousing & Mfg Service | | 5510 Clio Rd | Add Chg Ltr 10 01 Mh | | | Flint | MI | 48531-1097 | |
| Bell Warehousing & Mfg Service | | 5510 Clio Rd | Add Chg Ltr 1001 Mh | | | Flint | MI | 48531-1097 | |
| Bell Warehousing and Mfg Service | | PO Box 311097 | | | | Flint | MI | 48531-1097 | |
| Bell Warren R | | 6065 Honeygate Dr | | | | Huber Heights | OH | 45424-1127 | |
| Bell William | | 1215 Sunset Dr | | | | Englewood | OH | 45322 | |
| Bell William | | 2332 Acosta St | | | | Kettering | OH | 45420-3423 | |
| Bell William | | 292 Stahl Ave | | | | Cortland | OH | 44410 | |
| Bell Willie | | 6258 Amblewood Dr | | | | Jackson | MS | 39213 | |
| Bella Gruver | | 11242 S Nandina Ave | | | | Jenks | OK | 74037 | |
| Bellafaire Thomas | | 657 Christiana St | | | | No Tonawanda | NY | 14120 | |
| Bellafaire Thomas J | | 129 Creston Ct | | | | Mooresville | NC | 28115-7915 | |
| Bellah Larry | | 2030 Torrance Ave | | | | Flint | MI | 48506-3606 | |
| Bellair Dennis M | | 5512 Red Oak Rd | | | | Beaverton | MI | 48612-8513 | |
| Bellair Expediting Service Inc | | Bellair Express | 3745 25th Ave | | | Schiller | IL | 60176 | |
| Bellair Express | | 3745 25th Ave | | | | Schiller Pk | IL | 60176 | |
| Bellaire Industries Inc | | 1921 Bellaire Ave | | | | Royal Oak | MI | 48067-1587 | |
| Bellaire Industries Inc | | Frmly Endura Coatings Inc | 1921 Bellaire Ave | | | Royal Oak | MI | 48067-1587 | |
| Bellaire Industries Inc | | Plastic Film Enterprises | 1921 Bellaire St | | | Royal Oak | MI | 48067-1514 | |
| Bellamy Billy W | | PO Box 415 | | | | Higgins Lake | MI | 48627-0415 | |
| Bellamy Dimple | | 2544 Ashcraft Rd | | | | Dayton | OH | 45414 | |
| Bellamy Edgar | | 926 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Bellamy Larry | | 102 Cedar Ln | | | | Fitzgerald | GA | 31750 | |
| Bellamy Mark | | 6191 W Swaffer Rd | | | | Vassar | MI | 48768-9659 | |
| Bellamy V | | 22 Rudyard Ave | Standish | | | Wigan | | WN6 0LH | United Kingdom |
| Bellan Dean | | 5232 Haxton Dr | | | | Centerville | OH | 45440 | |
| Bellanca Joe | | 226 Trabold Rd | | | | Rochester | NY | 14624 | |
| Bellant Thomas | | 2077 Morgan Rd | | | | Clio | MI | 48420 | |
| Bellanti Michae | | 5541 East Baywood Ave | | | | Mesa | AZ | 85206-1429 | |
| Bellar Fred | | 568 Bolderwood Ln | | | | Carmel | IN | 46032 | |
| Bellard Melissa | | 2442 Wyoming St | Apt A | | | Dayton | OH | 45410 | |
| Bellarmine College | | 2001 Newburg Rd | Bursars Office | | | Louisville | KY | 40205-0671 | |
| Bellavia Bryan | | 7 Iland Dr | | | | Rochester | NY | 14624 | |
| Bellavia Carl | | 55 Luddington Lr | | | | Rochester | NY | 14612-3329 | |
| Bellavia Rossana | | 55 Luddington Lr | | | | Rochester | NY | 14612-3329 | |
| Bellaw Robert | | 1307 Ruhl Garden Ct | | | | Kokomo | IN | 46901-4890 | |
| Bellay Madelyn | | 224 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Bellbrook Fence Cc | Larry | 1130 E Dorothy Ln | | | | Dayton | OH | 45419 | |
| Bellbrook Fence Cc | | 1130 E Dorothy Ln | | | | Dayton | OH | 45419-2110 | |
| Bellbrook Fence Cc Inc | | 1130 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Bellbrook Sugarcreek Education | | Foundation | 60 East South St | | | Bellbrook | OH | 45305 | |
| Bellbrook Sugarcreek Education Foundation | | PO Box 5 | | | | Bellbrook | OH | 45305 | |
| Belle Evans | | 1010 Buchanan St | | | | Sandusky | OH | 44870-4604 | |
| Belle Tire | | 1650 West Maple | | | | Troy | MI | 48084 | |
| Bellefontaine Municipal Cour | | 226 W Columbus Ave | | | | Bellefontain | OH | 43311 | |
| Bellenger Jr Norman | | 5392 110th Ave | | | | Pullman | MI | 49450 | |
| Belleville Area College | | 2500 Carlyle Rd | | | | Belleville | IL | 62221-5899 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 451 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Belleville Wire Cloth Co Eft | | 18 Rutgers Ave | | | | Cedar Grove | NJ | 7009 | |
| Belleville Wire Cloth Co Inc | | 18 Rutgers Ave | | | | Cedar Grove | NJ | 7009 | |
| Bellevue Community College | | 3000 Landerholm Circle Se | | | | Bellevue | WA | 98007-6484 | |
| Bellevue Municipal Cour | | 3000 Seneca Industrial Pkwy | | | | Bellevue | OH | 44811 | |
| Bellevue Municipal Crt Acct O | | L C Stewart 99cvh077 | 117 N Sandusky St | | | Bellevue | OH | 27054-0158 | |
| Bellevue Municipal Crt Acct Of L C Stewart 99cvh077 | | 117 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Bellevue Oh City Income Tax | | | | | | | | 3458 | |
| Bellevue University | | 1000 Galvin Rd South | | | | Bellevue | NE | 68005-3098 | |
| Bellew Daniel | | 300 Brown Ave Apt 4a3 | | | | Rainbow City | AL | 35906 | |
| Bellhorn Kevin | | 1006 Joseph | | | | Bay City | MI | 48706 | |
| Belli Chananda | | Applications Engineer | | | | Troy | MI | 48084 | |
| Belli Chananda Applications Enginee | | 2200 Crooks Rd Apt 42 | | | | Troy | MI | 48084 | |
| Bellile Adam | | PO Box 6658 | | | | Saginaw | MI | 48608 | |
| Bellile Alan W | | PO Box 6658 | | | | Saginaw | MI | 48608-6658 | |
| Bellin Lisa | | 236 Robbies Run | | | | Cortland | OH | 44410 | |
| Belline Louise | | 5 Keswick Way | | | | Fairport | NY | 14450 | |
| Bellinger Christophe | | 202 Sausalito Dr | | | | E Amherst | NY | 14051 | |
| Bellinger Donald | | 2085 Michigan Ave | | | | Lima | NY | 14485 | |
| Bellinger John | | 716 Santa Clara | Unit 108 | | | Alameda | CA | 94501 | |
| Bellinger Jonathan | | 2130 West Midland Rd | | | | Auburn | MI | 48611 | |
| Bellinger Merlin D | | 5395 Ole Banner Tr | | | | Grand Blanc | MI | 48439-7707 | |
| Bellinger Thomas | | 9376 Linden Rd | | | | Clio | MI | 48420-8524 | |
| Bellingham Collins & Loyd Pc | | Chg Per Dc 2 27 02 Cp | 2050 Oklahoma Tower | 210 Pk Ave | | Oklahoma City | OK | 73102 | |
| Bellingham Collins and Loyd Pc | | 2050 Oklahoma Tower | 210 Pk Ave | | | Oklahoma City | OK | 73102 | |
| Bellino Scott | | 17438 Idylwild Dr | | | | Lake Milton | OH | 44429 | |
| Bellis Katherine | | 14583 Stephanie St | | | | Carmel | IN | 46033 | |
| Bellis Michae | | 14583 Stephanie St | | | | Carmel | IN | 46033 | |
| Bellissimo Giovann | | 35 Pine St | | | | Augres | MI | 48703 | |
| Bellman Melcor Inc | | 18333 S 76th Ave | | | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | | Tinley Pk | IL | 80477-0188 | |
| Bellman Melcor Inc | | PO Box 188 | | | | Tinley Park | IL | 80477-0188 | |
| Bellman Melcor Inc | | PO Box 188 | | | | Tinley Pk | IL | 80477-0188 | |
| Bello John | | 465 Lake Rd East Frk | | | | Hamlin | NY | 14464-9702 | |
| Bello Metal Recycling | | 5515 Maplewood Rd | | | | Windsor | ON | N9C 4E9 | Canada |
| Bello Metal Recycling | | PO Box 7387 | | | | Windsor | ON | N9C 4E9 | Canada |
| Bello Metal Recycling Ltd | | 5515 Maplewood Rd | | | | Windsor | ON | N9C 4E9 | Canada |
| Bellofram Corporation | | State Rte 2 Box 305 | | | | Newell | WV | 26050 | |
| Bellor Ashley | | 917 S Birney St | | | | Bay City | MI | 48708 | |
| Bellor Dennis | | 13709 Gratiot Rd | | | | Hemlock | MI | 48626-8447 | |
| Bellor Timothy | | 5708 Hurds Corner Rd | | | | Mayville | MI | 48744-9567 | |
| Bellor Wayne | | 308 Southlawn Dr | | | | Auburn | MI | 48611 | |
| Bellotte David | | 324 E 6th St | | | | Claremore | OK | 74017 | |
| Bellottie Michelle | | 511 W Benjamin St | | | | Linwood | MI | 48634 | |
| Bellovary Nicholas | | 304 N Wallace | | | | Ypsilanti | MI | 48197 | |
| Bellows Kevin | | 909 Barbara Lee Dr | | | | Dubuque | IA | 52003 | |
| Bellows Vanetta | | 6611 Greenlee Ct | | | | Huber Heights | OH | 45424 | |
| Bells Engine Service | Mr Kb Bell | 3810 10th St | PO Box 61 | | | Great Bend | KS | 67530-3549 | |
| Bellsouth | | PO Box 33009 | | | | Charlotte | NC | 28243-0001 | |
| Bellsouth | | PO Box 70529 | | | | Charlotte | NC | 28272-0529 | |
| Bellsouth Mobility | | Cingular Wireless | 2612 N Roan St | | | Johnson City | TN | 37601 | |
| Bellsouth Public Communication | | PO Box 740509 | | | | Atlanta | GA | 30374-0509 | |
| Bellsouth Public Communication In | | PO Box 740509 | | | | Atlanta | GA | 30374-0509 | |
| Bellsouth Wireless Data | | PO Box 828435 | | | | Philadelphia | PA | 19182-8435 | |
| Belluardo Keith | | 2445 Delcourt Dr | | | | Moraine | OH | 45439 | |
| Belluni David | | 5307 Overhill Dr | | | | Saginaw | MI | 48603-1756 | |
| Bellus Danie | | 3504 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Bellus David | | 944 Windy Hill Court | | | | Russiaville | IN | 46979 | |
| Belmihoub Alex | | 392 Lakeforest Rd | | | | Rochester Hills | MI | 48309 | |
| Belmihoub Aziz | | 392 Lake Forest Rd | | | | Rochester Hills | MI | 48309 | |
| Belmont County Csea | | Account Of K Michael Bickmeier | Case 81 Dr 298 | PO Box 428 | | St Clairsville | OH | 29646-6345 | |
| Belmont County Csea | | PO Box 428 | | | | St Clairsvil | OH | 43950 | |
| Belmont County Csea Account Of K Michael Bickmeier | | Case 81 Dr 298 | PO Box 428 | | | St Clairsville | OH | 43950 | |
| Belmont Distributing Inc | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| Belmont Equipment | | 1011 Segora Circle | | | | Placentia | CA | 92870 | |
| Belmont Equipment Co | | 32035 Edward Ave | | | | Madison Heights | MI | 48071 | |
| Belmont Equipment Co | | 32035 Edward Ave | | | | Madison Heights | MI | 48071-0013 | |
| Belmont Garage | | 633 West Maple Ave | | | | Langhorne | PA | 19047 | |
| Belmont Metals Inc | | 330 Belmont Ave | | | | Brooklyn | NY | 11207 | |
| Belmont Metals Inc | | 330 Belmont Ave | | | | Brooklyn | NY | 11207-4000 | |
| Belmont University | | 1900 Belmont Blvd | | | | Nashville | TN | 37212-3757 | |
| Belmont University | | PO Box 307074 | | | | Nashville | TN | 37230-7074 | |
| Belmonte Park Environmental La | | 25 Holiday Dr | | | | Englewood | OH | 45322-2706 | |
| Belmonte Park Environmental La | | Address Chg Per Rc 5 02 Cm | 25 Holiday Dr | | | Dayton | OH | 45322-2706 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beloit Clinic | | PO Box 374 | | | | Fontana | WI | 53125 | |
| Beloit College | | Box 33 | | | | Beloit | WI | 53511 | |
| Beloit College | | Student Accounts Loans | 700 College St | | | Beloit | WI | 53511 | |
| Beloit College Student Accounts Loans | | 700 College St | | | | Beloit | WI | 53511 | |
| Beloit Memorial Hospita | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Belokonev Roman | | 1220 Commonwealth Circle | M103 | | | Naples | FL | 34116 | |
| Belosevic Frank | | 4288 Saint Francis Dr | | | | Hamburg | NY | 14075-1725 | |
| Below Christophe | | 3671 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Belt Brian | | 4823 N 1350 E 34 | | | | Converse | IN | 46919 | |
| Belt Clifton | | 15470 County Rd 54 | | | | Loxley | AL | 36551 | |
| Belt Corporation Of America | | 3455 Hutchinson Rc | | | | Cumming | GA | 30040 | |
| Belt Sonya | | 2125 S Tecumseh Rd 67 | | | | Springfield | OH | 45502 | |
| Belt Sonya C | | 2125 S Tecumseh Rd 67 | | | | Springfield | OH | 45502 | |
| Belt Technologies Inc | | 11 Bowles Pkwy | PO Box 468 | | | Agawan | MA | 1001 | |
| Belt Technologies Inc | | 11 Bowles Rd | | | | Agawam | MA | 1001 | |
| Belt Technologies Inc Ef | | 11 Bowles Rd | | | | Agawam | MA | 1001 | |
| Beltline Electric Motor Repai | | Inc | 520 Old Trinity Lr | | | Decatur | AL | 35601 | |
| Beltline Electric Motor Repair Inc | | 520 Old Trinity Lr | | | | Decatur | AL | 35601 | |
| Beltmann Group Inc | | Sda 12 1183 | PO Box 86 | | | Minneapolis | MN | 54486-1183 | |
| Beltmann North American Co Inc | | 6300 W Douglas Ave | | | | Milwaukee | WI | 53218 | |
| Belton Lonnie | | 1907 Fairport Ave Apt 207 | | | | Dayton | OH | 45406 | |
| Belton Sr Lenny | | 606 Grand Ave Apt 14 | | | | Dayton | OH | 45406 | |
| Belton Tasha | | 12 4th St | | | | New Brunswick | NJ | 89013306 | |
| Belton Terrance | | 12 4th St | | | | New Brunswick | NJ | 89013306 | |
| Beltran Angelo | | 654 Baker Ave | | | | Fullerton | CA | 92832-3102 | |
| Beltran Frederick | | 338 W Klinger Canyon Dr | | | | Tucson | AZ | 85755-1780 | |
| Beltran Ricardo | | 430 Hyatt Ave | | | | Campbell | OH | 44405 | |
| Beltrano Albert E | | 5303 Stone Rd | | | | Lockport | NY | 14094-9465 | |
| Beltway International Lic | | 1800 Sulphur Spring Rc | | | | Baltimore | MD | 21227-2596 | |
| Beltz Aneet | | 4792 Wilson Rd | | | | Lockport | NY | 14094 | |
| Beltz Connie S | | 8082 Pierce Rd PO Box 81 | | | | Freeland | MI | 48623-0081 | |
| Belu Michael | | 425 Orchard | Upper Apt | | | Dayton | OH | 45419 | |
| Belue Bradley | | 5476 Hwy 207 | | | | Anderson | AL | 35610 | |
| Belvo Joel | | 1100 Belvo Estates Cl | | | | Miamisburg | OH | 45342 | |
| Belvo Todd | | 1135 Colt Dr | | | | South Lyon | MI | 48178 | |
| Belyeu Sean | | 5223 Whaley Dr | | | | Dayton | OH | 45427 | |
| Belzer Deborah | | 1016 S Valley Rd | | | | Olathe | KS | 66061-3965 | |
| Belzona Of North Alabama Inc | | 303 D Beltline Pl Sw 313 | | | | Decatur | AL | 35603 | |
| Belzona Of North Alabama Inc | | 797 Old Trinity Rc | | | | Decatur | AL | 35601 | |
| Bemis Company Inc | | 22657 Network Pl | | | | Chicago | IL | 60673-122 | |
| Bemis Company Inc | | 22657 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Bemis Company Inc | | Rmt Chng 10 01 Ltr | 1350 N Fruitridge Ave | PO Box 905 | | Terre Haute | IN | 47808-0905 | |
| Bemis Michael | | 600 Princeton Dr | | | | Durand | MI | 48429 | |
| Bemish Patsy | | 9252 N 400 E | | | | Alexandria | IN | 46001 | |
| Bemish Stephen | | 9252 N 400 E | | | | Alexandria | IN | 46001 | |
| Bems Administrative Func | | C O D Camerson Bressler Amery | PO Box 1980 | | | Morristown | NJ | 7962 | |
| Bems Administrative Func | | D Schneider Bressler Amery | 325 Columbia Tpke | | | Florham Pk | NJ | 7932 | |
| Bems Administrative Fund C o D Camerson bressler Amery | | PO Box 1980 | | | | Morristown | NJ | 7962 | |
| Bems Administrative Fund D Schneider Bressler Amery | | 325 Columbia Tpke | | | | Florham Pk | NJ | 7932 | |
| Ben Amanda | | 6721 Cuivre Ford Rd | | | | Troy | MO | 63379-4979 | |
| Ben Beach | | 7100 West Tuscola | | | | Frankenmuth | MI | 48734 | |
| Ben Eric | | 6721 Cuivre Ford Rd | | | | Troy | MO | 63379-4979 | |
| Ben Handa | | 1424 Apple Creek Trail | | | | Grand Blanc | MI | 48439 | |
| Ben Hill Cnty Magistrate Cour | | PO Box 1163 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill County | | Tax Commissioner | 324 E Pine St | Zip Corr 12 04 03 | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill County Ga | | Ben Hill County Tax Commissione | 324 E Pine St | | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill County Superior Cr | | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill County Tax Commissione | | 324 E Pine St | | | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill Cty Superior Cr | | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Cty Superior Ct | | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Landfil | | 116 N Johnson St | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Office Products | | 112 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Ben Huh | | 13330 Meadow Wood Ln | | | | Granada Hills | CA | 91344 | |
| Ben Lee Motor Service | | 3344 S Lawndale | | | | Chicago | IL | 60623 | |
| Ben Melinda | | 6721 Cuivre Ford Rd | | | | Troy | MO | 63379-4979 | |
| Ben Shemper & Sons Inc | Accounts Payable | PO Box 466 | | | | Hattiesburg | MS | 39403 | |
| Ben Ysursa Secretary Of State | | 700 W Jefferson St | PO Box 83720 | | | Boise | ID | 83720-0080 | |
| Benamoz Rafi | | 8 Pino Verde | | | | Amherst | NY | 14221 | |
| Benard Janet | | 2041 Roos Sw | | | | Wyoming | MI | 49509 | |
| Benavides Carlos C | | 2676 Outer Dr Ct | | | | Saginaw | MI | 48601-6963 | |
| Benavides Ernestine | | 215 Hilton Rd | | | | Bryan | TX | 77807-0000 | |
| Benavides Luis | | 645 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Benavides Marcos | | 4143 S Washington Rd | | | | Saginaw | MI | 48601-5191 | |
| Benbow James | | 1767 E Spring Valley Rc | | | | Centerville | OH | 45458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benbow Tricia | | 3217 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Bencekovich Joseph R | | 810 Heatherwoode Circle | | | | Springboro | OH | 45066-1532 | |
| Bench Forms and Labels | Dave Horn | PO Box 147 | | | | Monclova | OH | 43542 | |
| Bencher Jr Robert A | | 14831 Angelique | | | | Allen Pk | MI | 48101-1844 | |
| Benchia Linda H | | 8019 Castle Rock | | | | Warren | OH | 44484 | |
| Benchmark  Golden Thumb | Robyn | PO Box 367 | | | | Springfield | OH | 45501 | |
| Benchmark Audio Inc | | 1533 Wabash Ave | | | | Springfield | IL | 62704-5308 | |
| Benchmark Electronics | | 3000 Technology Dr | | | | Angleton | TX | 77515 | |
| Benchmark Electronics | | 94 Moo 1 | Hi Tech Industrial Estate | Banlanc Bang Pa In | | Ayudhaya | | 13160 | Thailand |
| Benchmark Electronics Cork | Declan Murphy | Cork Business&technology Pk | Model Farm Rd | | | Cork | | | Ireland |
| Benchmark Electronics Hsv Inc | | PO Box 200042 | | | | Houston | TX | 77216-0042 | |
| Benchmark Electronics Huntsvi | | 4807 Bradford Dr Nw | | | | Huntsville | AL | 35805-194 | |
| Benchmark Electronics Inc | 507 452 8932 | Winona Division | PO Box 5025 | | | Winona | MN | 55987 | |
| Benchmark Electronics Inc | | Hudson Division | 65 River Rdcs 911ptp2 | | | Hudson | NH | 03051-0911 | |
| Benchmark Electronics Tha | | 94 Moo 1 | Hi Tech Industrial Estate | Banlane Bang Pa Ir | | Ayudhaya | | 13160 | Thailand |
| Benchmark Industrial Supp | Dan Lough | PO Box 389 | | | | Springfield | OH | 45501 | |
| Benchmark Industrial Supp | Judy | PO Box 1648 | | | | Springfield | OH | 45501 | |
| Benchmark Industrial Supp | Judy | PO Box 1848 | | | | Springfield | OH | 45501 | |
| Benchmark Management Group | | PO Box 7159 | | | | Rocky Mount | NC | 27804 | |
| Benchmark National Corp | | 3161 N Republic Blvd | | | | Toledo | OH | 43615-1507 | |
| Benchmark Products | Brenda Geryain | PO Box 68809 | 5425 W 84th St | | | Indianapolis | IN | 46268 | |
| Benchmark Products Inc | | 531 Bank Ln | | | | Highwood | IL | 60040 | |
| Benchmark Products Inc | | 885 Northpoint Blvd | | | | Waukegan | IL | 60085 | |
| Benchmark Staffing | | 1409 W Chapman Ave Ste C | | | | Orange | CA | 92868 | |
| Benchmark Staffing | | File 73484 PO Box 6000C | | | | San Francisco | CA | 94151-3484 | |
| Benchmark Staffing Inc | | 1409 W Chapman Ave Ste C | | | | Orange | CA | 92868 | |
| Benchmark Technologies | | 3161 N Republic Blvd | | | | Toledo | OH | 43615-1507 | |
| Benchmark Technologies Corp | | 3161 N Republic Blvd | | | | Toledo | OH | 43615 | |
| Benchmaster Products Inc | | 12981 E 166th St | | | | Cerritos | CA | 90701 | |
| Benchwork Inc | | Bench Works | 34100 Kelly Rd | | | Clinton Township | MI | 48035 | |
| Benchworks Inc | | 34100 Kelly Rd | | | | Clinton Twp | MI | 48035 | |
| Bencivengo Christine | | 1712 Old Forge Rd | | | | Niles | OH | 44446-3222 | |
| Bencivengo Mary | | 7221 Northview Dr | | | | Brookfield | OH | 44403 | |
| Bencyn Inc | | 3150 S County Rd 460 E | | | | Lafayette | IN | 47905 | |
| Bencyn Inc | | Bencyn Lubricants Inc | 100 Creasy Ct | | | Lafayette | IN | 47903 | |
| Bencyn Inc Bencyn Lubricants In | | PO Box 6597 | | | | Lafayette | IN | 47903 | |
| Bencyn Lubricants Inc | | 100 Creasy Ct | | | | Lafayette | IN | 47905 | |
| Bend All Manufacturing | Accounts Payable | 575 Waydom Dr Rr 1 | | | | Ayr | ON | N0B  1E0 | Canada |
| Bend All Manufacturing | Alfred Napolitanc | 575 Waydom Dr | | | | Ayr | ON | N0B 1E0 | Canada |
| Bend All Manufacturing | | 575 Waydon Dr Rr1 | | | | Ayr | ON | NOB1EO | Canada |
| Bend All Manufacturing | | 575 Waydom Dr Rr 1 | | | | Ayr | ON | 0N0B - 1E0 | Canada |
| Bend All Manufacturing | | 575 Waydom Dr Rr 1 | Add Chg 2 02 Tb | | | Ayr | ON | N0B 1E0 | Canada |
| Bend All Tools & Machine Ltd | | 115 Wanless Ct Rr 1 | | | | Ayr | ON | NOB 1E0 | Canada |
| Bendco Machine & Tool Inc | | 283 W 1st St | | | | Minster | OH | 45865-1343 | |
| Bendco Machine & Tool Inc Ef | | 283 W 1st St | | | | Minster | OH | 45865 | |
| Bendco Machine and Tool Inc Ef | | PO Box 6 | | | | Minster | OH | 45865 | |
| Bender Adam | | 7204 E Grand River Ave | Lot 112 | | | Portland | MI | 48875 | |
| Bender Bruce | | 2240 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Bender Communications Inc | | 133 Arco Dr | | | | Toledo | OH | 43607 | |
| Bender Donald | | 232 Jefferson St | | | | Vassar | MI | 48768 | |
| Bender Eric | | 2694 Elizabeth | | | | Warren | OH | 44481 | |
| Bender Floyd C | | 2088 Elm St | | | | Standish | MI | 48658-9778 | |
| Bender Inc | | 700 Fox Chase | | | | Coatesville | PA | 19320 | |
| Bender Inc | | Isotrol Systems | 700 Fox Chase | | | Coatesville | PA | 19320 | |
| Bender James | | 46 Water St | | | | Attica | NY | 14011 | |
| Bender Jeffrey | | 9661 Hill St | | | | Reese | MI | 48757 | |
| Bender Mark | | 2216 S Indiana | | | | Kokomo | IN | 46902 | |
| Bender Marlene S | | 6666 Ditch Rd | | | | Middleport | NY | 14105-9624 | |
| Bender Mary | | 2088 Elm St | | | | Standish | MI | 48658 | |
| Bender Robert | | 106 Seatrain Dr | | | | Delaware | OH | 43015 | |
| Bender Sara | | 6321 Robinson Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Bendix Abs Fires | | 901 Cleveland St | | | | Elyria | OH | 44035 | |
| Bendix Commercial Vehicle Systems LLC | Anthony C Laplaca | Director Supply Base Mgmt | 901 Cleveland St | | | Elyria | OH | 44035 | |
| Bendix Friction Materials Div | Aaron Schwass | Allied Automotive | 105 Pawtucket Ave | | | Rumford | RI | 2816 | |
| Bendix Mintex Pty Ltc | | Elizabeth St | | | | Ballarat | | 3350 | Australia |
| Bendix Mintex Pty Ltc | | PO Box 631 | | | | Ballarat Australia | | 3350 | Australia |
| Bendle Carman Ainsworth | | Community Education | 4093 Barnes Ave | | | Burton | MI | 48529 | |
| Bendle Carman Ainsworth | | Community Schools | 4093 Barnes Ave | | | Burton | MI | 48529 | |
| Bendle Carman Ainsworth Community Education | | 4093 Barnes Ave | | | | Burton | MI | 48529 | |
| Bendle Carman Ainsworth Community Schools | | 4093 Barnes Ave | | | | Burton | MI | 48529 | |
| Bendlin Fire Equipment Co Inc | | 13190 W Glendale Ave | | | | Butler | WI | 53007 | |
| Bendon Gear & Machine Inc | Peter Belezos | 100 Weymouth St Unit A | | | | Rockland | MA | 2370 | |
| Bendt David N | | 506 West Madison | | | | Alexandria | IN | 46001 | |
| Bene Robert | | 16 Lyrae Dr | | | | Getzville | NY | 14068 | |
| Benebo Biebele | | 22 Korite St | | | | Rancho Santa Margarita | CA | 92688 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benecke Kaliko AG | | Continental AG | Strawinskylaan 3111 6th F | | | Amsterdam | | 1077ZX | NLD |
| Benecke Kaliko Ag | Daniel Felden | Benecke Allee 40 D 30419 Hanno | | | | Germany | | | Germany |
| Benecke Kaliko Ag | | Beneckeallee 40 | | | | Hannover | | 30419 | Germany |
| Benedetti Michae | | 6703 Rapids Rd | | | | Lockport | NY | 14094-9512 | |
| Benedetto Albert J | | 4741 Palmetto St | | | | Columbus | OH | 43228-1814 | |
| Benedetto Frances C | | 1069 Wiltshire Rd | | | | Columbus | OH | 43204-2342 | |
| Benedict Anthony | | 28610 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Benedict College | | Office Of Stdnt Financial Serv | 1600 Harden St | | | Columbia | SC | 29204 | |
| Benedict College Office Of Stdnt Financial Serv | | 1600 Harden St | | | | Columbia | SC | 29204 | |
| Benedict Enterprises Inc | | 750 Lakeview Dr | | | | Monroe | OH | 45050 | |
| Benedict Herbert | | 7790 Turtledove Dr Se | | | | Grand Rapids | MI | 49508 | |
| Benedict Installation | | 337 Hunter St | | | | Niles | OH | 44446 | |
| Benedict Michae | | 101 Argali Pl | | | | Cortland | OH | 44410-1602 | |
| Benedict Nancy J | | 299 Ann St | | | | Coopersville | MI | 49404-1166 | |
| Benedict Negotiating Seminars | | 5717 Bent Grass Dr | | | | Valrico | FL | 33594 | |
| Benedict Negotiating Seminars | | Frmly Benedict Robert M Dba | 5717 Bent Grass Dr | Add Chg 10 01 02 Cp | | Valrico | FL | 33594 | |
| Benedict Negotiating Seminars Inc | | 5717 Bent Grass Dr | | | | Valrico | FL | 33594 | |
| Benedict Tamma A | | 1813 Judson Rd | | | | Kokomo | IN | 46901-1719 | |
| Benedict Young Jr | | 1682 Lance Dr | | | | Tustin | CA | 92780 | |
| Benedictine Universit | | 135 S Lasalle | Dept 4809 | | | Chicago | IL | 60674-4809 | |
| Benedictine University | | Benedictine Centra | 5700 College Rd | Rmt Chg 12 01 | | Lisle | IL | 60532 | |
| Benedictine University Business Office | | 5700 College Rd | | | | Lisle | IL | 60532-0900 | |
| Benedum Billy | | 410 Darbyton Dr | | | | Plain City | OH | 43064 | |
| Beneficial Maryland Inc | | Nine West Mulberry St | | | | Baltimore | MD | 21201 | |
| Beneficial New Jersey Inc | | PO Box 289 | | | | Mt Holly | NJ | 8060 | |
| Beneficial New York Inc | | 1577 N Woodward Ave Ste 300 | | | | Bloomfld Hls | MI | 48304 | |
| Beneficial Oklahoma | | PO Box 19800 | | | | Oklahoma Cty | OK | 73144 | |
| Beneficial Va Inc | | C O PO Box 526 | | | | Winchester | VA | 22604 | |
| Beneficial Virginia Inc | | C O 53 Court Square | | | | Harrisonburg | VA | 22801 | |
| Benefiel Terry | | 4486 N 900 W | | | | Frankton | IN | 46044 | |
| Benefield Sam | | 50 Earldom Way | | | | Amherst | NY | 14068 | |
| Benefit Pymt Control | | 401 Topeka Blvd | | | | Topeka | KS | 66603 | |
| Benemann Devaughr | | 5103 Glenfield Dr | | | | Saginaw | MI | 48603 | |
| Benesch Friedlander Coplan & | | Aronoff | 200 Public Square Ste 2300 | | | Cleveland | OH | 44114-2378 | |
| Benesch Friedlander Coplan and Aronof | | 200 Public Square Ste 2300 | | | | Cleveland | OH | 44114-2378 | |
| Benfield Donna | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Benfield Donna | | 2133 London Bridge | | | | Rochester Hills | MI | 48307 | |
| Benfield Internationa | | Adr Chg 10 12 00 Sc Ltr | PO Box 2735 | | | Delray Beach | FL | 33447 | |
| Benfield Internationa | | PO Box 2735 | | | | Delray Beach | FL | 33447 | |
| Benford Birdie | | 1010 Birchwood Dr | | | | Jackson | MS | 39206 | |
| Benford Melvin | | 3856 N 24th Pl | | | | Milwaukee | WI | 53206-1419 | |
| Benge Christopher | | 806 S Plate | | | | Kokomo | IN | 46901 | |
| Benge Gina | | 4741 Whitewood Ct | | | | Dayton | OH | 45424 | |
| Bengry Chad | | 3681 Forge Dr | | | | Troy | MI | 48083 | |
| Bengry Marlane | | 2098 Sheffield Dr | | | | Bellbrook | OH | 45305 | |
| Bengu Irma | | 148 E Elmwood Apt 202 | | | | Clawson | MI | 48017 | |
| Benham Companies | | PO Box 96 0148 | | | | Oklahoma City | OK | 73196-0148 | |
| Benham Daryl S | | 17 Royal Inn Ct | | | | Savannah | GA | 31419-2526 | |
| Benham Jason | | 1108 Windsong Trai | | | | Fairborn | OH | 45324 | |
| Benhsaw Inc | John Kelly | 1659 East Sutter Rd | | | | Glenshaw | PA | 15116 | |
| Benincasa Dwayne | | PO Box 31123 | | | | Riverside | OH | 45437 | |
| Benison International Trans I | | Benison Internationa | 1161 E Sandhill Ave Ste A | | | Carson | CA | 90746 | |
| Benison Intl Trans Inc | | Dba Benison Intl Inc | 1161 E Sandhill Ave Ste A | | | Carson | CA | 90746 | |
| Benison Intl Trans Inc Dba Benison Intl In | | 1161 E Sandhill Ave Ste A | | | | Carson | CA | 90746 | |
| Benites Carlos & Jenive | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Benites Carlos & Jenive | | 1627 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Benitez Jodi | | 9996 Dixon Rd | | | | Reese | MI | 48757 | |
| Benjamin Alan | | 6255 Telegraph Rd Lot 240 | | | | Erie | MI | 48133 | |
| Benjamin Betty | | 7730 Redbank | | | | Huber Heights | OH | 45424 | |
| Benjamin Brian | | 3385 S Vanvleet Rd | | | | Swartz Creek | MI | 48473 | |
| Benjamin Charlton | | 2599 Sweet Home Rd | | | | Amherst | NY | 14228 | |
| Benjamin Darlene | | 95 Kingsgate South | | | | Rochester | NY | 14617 | |
| Benjamin J Price | | 313 S Washington Sq | | | | Lansing | MI | 48933 | |
| Benjamin J Price | | 313 South Washington Square | | | | Lansing | MI | 48933 | |
| Benjamin John C | | 6610 Slayton Settlement Rc | | | | Lockport | NY | 14094-1145 | |
| Benjamin Roy | | 5563 Four Mile Rd | | | | Bay City | MI | 48706-3350 | |
| Benjamin Ruth | | 21213 Mahon | | | | Southfield | MI | 48075 | |
| Benjamin Schuster Md & Assoc | | 3533 Southern Blvd Ste 3550 | | | | Kettering | OH | 45429 | |
| Benjamin Schuster Md and Assoc | | 3533 Southern Blvd Ste 3550 | | | | Kettering | OH | 45429 | |
| Benjamin Steel Co | c/o Schottenstein & Dunr | Stephen P Samuels | 250 W St | | | Columbus | OH | 43216-5000 | |
| Benjamin Y Wang | | 38360 Fleetwood Rd | | | | Farmington | MI | 39782-5336 | |
| Benjamin Y Wang | | 38360 Fleetwood Rd | | | | Farmington | MI | 48331 | |
| Benkert Carl W | | 5620 Mower Rd | | | | Saginaw | MI | 48601-9745 | |
| Benkert Dan | | 5650 Mower Rd | | | | Saginaw | MI | 48601 | |
| Benkert David | | 1350 W Curtis Rd | | | | Saginaw | MI | 48601-9717 | |
| Benkert John | | 2615 S Thomas Rd | | | | Saginaw | MI | 48609-9703 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benkert John L | | 2615 S Thomas Rd | | | | Saginaw | MI | 48609-9703 | |
| Benko John D | | 514 1 2 W 5th St | | | | Port Clinton | OH | 43452-1706 | |
| Benlin Freight Forwarding Inc | | 2769 Broadway | | | | Buffalo | NY | 14227 | |
| Benline Virginia L | | 668 Walnut Cir | | | | Corona | CA | 92881-3959 | |
| Benmax Inc | | Modernistic Of Mid Michigan | 609 Hall Blvd | | | Mason | MI | 48854 | |
| Benn Christa | | 916 E Lyon St | | | | Milwaukee | WI | 53202 | |
| Benn Jeffrey | | 609 E Russell Ave | | | | Milwaukee | WI | 53207 | |
| Benn Jeffrey | | 8331 S 42nd St | | | | Franklin | WI | 53132-9324 | |
| Bennefield James | | 3415 W Meighan Blvd | | | | Gadsden | AL | 35904 | |
| Bennefield Roderick | | 2334 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Benner Adam R | | 364 West Ln Ave | Apt 1021 | | | Columbus | OH | 43210 | |
| Benner Charles | | 837 W Martindale Rd | | | | Union | OH | 45322-2927 | |
| Benner Connie | | 13223 Genesee Rd | | | | Clio | MI | 48420-9164 | |
| Benner Guy | | 28661 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Benner John E | | 8200 E Lock Rd | | | | Lewisburg | OH | 45338-9005 | |
| Benner Mark | | 13671 Nadine St | | | | Oak Pk | MI | 48237 | |
| Benner Richard | | 2452 Ridge Rd | | | | Vienna | OH | 44473 | |
| Bennett & Bennett | | 566 Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Bennett & Bennett Inc | | 1318 Kenton St | | | | Springfield | OH | 45505 | |
| Bennett Amber | | 1508 Barney Ave | | | | Kettering | OH | 45420 | |
| Bennett and Bennett | | 566 Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Bennett and Co Inc J H | Cust Service | 22975 Venture Dr | PO Box 8028 | | | Novi | MI | 48376-8028 | |
| Bennett Andrew N | | 1573 E Beaver Rd | | | | Kawkawlin | MI | 48631-9165 | |
| Bennett Anne M | | 907 Locksley Manor Dr | | | | Lake St Louis | MO | 63367 | |
| Bennett Bey Eugene | | 2218 Piccadilly | | | | Dayton | OH | 45406 | |
| Bennett Brian | | 365 Colorado Ridge | | | | Hemlock | MI | 48626 | |
| Bennett Bruce R | | 2105 N Marlborough Dr | | | | Muncie | IN | 47304-8844 | |
| Bennett Bryant | | 310 N Duke St | | | | Peru | IN | 46970 | |
| Bennett Carrie | | 4036 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Bennett Cayce D | | 410 E Nott St | | | | Gaffney | SC | 29340 | |
| Bennett Charles | | 4424 Midway Ave | | | | Dayton | OH | 45417 | |
| Bennett Charles A | | 2708 Wayland Ave | | | | Dayton | OH | 45420-3053 | |
| Bennett Christin M | | 4103 S 38th West Ave | | | | Tulsa | OK | 74107 | |
| Bennett College | | Business Office | 900 E Washington St | | | Greensboro | NC | 27401-3239 | |
| Bennett College Business Office | | 900 E Washington St | | | | Greensboro | NC | 27401-3239 | |
| Bennett Cynthia J | | 4784 S 400 W | | | | Anderson | IN | 46011-9302 | |
| Bennett Dale | | 814 Decker Dr | | | | Miamisburg | OH | 45342 | |
| Bennett Darryl L | | 3306 Valerie Dr | | | | Dayton | OH | 45405-1139 | |
| Bennett David | | 148 Fairway Pl | | | | Warren | OH | 44483 | |
| Bennett David & Ralph Zastenik | | 3300 N 29th Ave Ste 101 | | | | Hollywood | FL | 33020 | |
| Bennett David and Ralph Zastenik | | 3300 N 29th Ave Ste 101 | | | | Hollywood | FL | 33020 | |
| Bennett David B | | 28 Silzer Ave | | | | Iselin | NJ | 08830-1628 | |
| Bennett David L | | 905 E 27th St | | | | Anderson | IN | 46016-5407 | |
| Bennett David R | | 1726 Ring St | | | | Saginaw | MI | 48602-1141 | |
| Bennett Dawn | | 20 West 8th St | | | | Burlington | NJ | 8016 | |
| Bennett Deborah A | | 6332 N Webster Rd | | | | Mount Morris | MI | 48458-9428 | |
| Bennett Diane | | 832 Meadow Dr | | | | Davison | MI | 48423 | |
| Bennett Donna | | 222 N 9 Mile Rd | | | | Linwood | MI | 48634-9763 | |
| Bennett Duane D | | 3622 Checker Tavern Rd | | | | Lockport | NY | 14094-9421 | |
| Bennett Eddie W | | 8 Lockwood Ct | | | | Fairborn | OH | 45324-4214 | |
| Bennett Edward | | 6308 Jason Ln | | | | Centerville | OH | 45459 | |
| Bennett Electric Inc | Chuck Avarello | 211 Republic St | | | | Norwalk | OH | 44857 | |
| Bennett Elizabeth | | 311 Misty Ln | | | | Boaz | AL | 35956 | |
| Bennett Eric | | 3321 Springcrest Dr | | | | Hamilton | OH | 45011 | |
| Bennett Erin | | 5576 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Bennett Frederick D | | 950 S Garcia St Unit 508 | | | | Port Isabel | TX | 78578-4023 | |
| Bennett Gerald E | | 46705 Maben Rd | | | | Canton | MI | 48187-5428 | |
| Bennett Gj | | 113 Turnberry | | | | Skelmersdale | | WN8 8EG | United Kingdom |
| Bennett Glenn Corp Efft | | 7650 Chrysler Dr | | | | Detroit | MI | 48211 | |
| Bennett Gloria | | 1199 S 950 W | | | | Russiaville | IN | 46979-9747 | |
| Bennett Goding & Cooper Inc | | Cooper Fabrics | 50 Midway St | | | Boston | MA | 2210 | |
| Bennett Goding & Cooper Inc | | PO Box 51308 | | | | Boston | MA | 22051308 | |
| Bennett Goding and Cooper Inc | | PO Box 51308 | | | | Boston | MA | 02205-1308 | |
| Bennett Harold | | 1085 Peavy Rd | | | | Howell | MI | 48843 | |
| Bennett Harry A | | 4467 Knob Hill Dr | | | | Bellbrook | OH | 45305-1428 | |
| Bennett Holland & Associates | | 5143 S Telegraph Rd | | | | Dearborn Heights | MI | 48125 | |
| Bennett Hopkins Corp | Hal Thurston | 8484 Central Ave | | | | Newark | CA | 94560 | |
| Bennett Ii Robert | | 846 Burwood Ave Apt 3 | | | | Dayton | OH | 45408 | |
| Bennett J | | 12 Warwick Rd | | | | Bootle | | L20 9BZ | United Kingdom |
| Bennett J H & Co | | 2420 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Bennett J H and Co Inc Efft | | PO Box 8028 Attn J Spencer | | | | Novi | MI | 48376-8028 | |
| Bennett J H Ohio Inc | | 10314 Brecksville Rd | | | | Cleveland | OH | 44141-3338 | |
| Bennett Jameka | | 3813 W Cornell Woods Dr Apta | | | | Dayton | OH | 45406 | |
| Bennett James | | 42 Comstock St | | | | New Brunswick | NJ | 8901 | |
| Bennett James | | 9315 Shawnan Dr | | | | Centerville | OH | 45458 | |
| Bennett James L | | 2118 Craig Dr | | | | Kettering | OH | 45420-3620 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bennett James R | | 7877 E Walnut Grv | | | | Troy | OH | 45373-8641 | |
| Bennett Jason | | 116 Constance Way E | | | | Rochester | NY | 14612 | |
| Bennett Jeffery | | 410 Ave 9 | | | | Lake Elsinore | CA | 92530 | |
| Bennett Jh & Co | | 5060 E 62nd St Ste 148 | | | | Indianapolis | IN | 46220 | |
| Bennett Jh & Co | | 22975 Venture Dr | | | | Novi | MI | 48376-4181 | |
| Bennett Jh and Cc | Chris Mccolman | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Bennett Jh and Cc | Eileen | 22975 Venture Dr | | | | Novi | MI | 48376-1928 | |
| Bennett Jh and Cc | Katherine | 22975 Venture Dr | PO Box 8028 | | | Novi | MI | 48376-8028 | |
| Bennett Jh and Cc | Linda | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Bennett Joanne | | 310 N Duke St | | | | Peru | IN | 46970 | |
| Bennett John | | 110 Brooklands Ave | | | | Waterloo | | L223YA | United Kingdom |
| Bennett John | | 30 Tower Hill | | | | Ormskirk | | L39 2EF | United Kingdom |
| Bennett Jonathon | | 6851 Woodruff Rd | | | | Lima | NY | 14485 | |
| Bennett Jr Duane | | 6506 Emily Ln | | | | Lockport | NY | 14094 | |
| Bennett Jr Lonzc | | 4840 Springfield St Apt 2 | | | | Riverside | OH | 45431 | |
| Bennett Kameisha | | 4261 Pkwy | | | | Dayton | OH | 45416 | |
| Bennett Kenny W | | 5000 N Hamilton Ln | | | | Muncie | IN | 47304-5707 | |
| Bennett Kyle | | 4351 S Badour | | | | Hemlock | MI | 48626 | |
| Bennett Lisa | | 7101 Oakview Circle | | | | Noblesville | IN | 46062 | |
| Bennett Logue and Bennett | | 101 Harrison Ave | | | | Panama City | FL | 32401-2725 | |
| Bennett Logue and Bennett | | Add Chg 5 00 | 101 Harrison Ave | | | Panama City | FL | 32401-2725 | |
| Bennett Lucinda K | | 10755 E Airport Rd | | | | St Helen | MI | 48656-9429 | |
| Bennett Lula B | | 524 N Bond St | | | | Saginaw | MI | 48602-4435 | |
| Bennett Lytle | | PO Box 8030 | | | | Prairie Vlg | KS | 66208 | |
| Bennett Manufacturing Company | | 13315 Railroad St | | | | Alden | NY | 14004 | |
| Bennett Margaret | | 795 Ln West Rd Sw | | | | Warren | OH | 44481-9782 | |
| Bennett Marie A | | 1205 N Pk St | | | | Kalamazoo | MI | 49007-3486 | |
| Bennett Mark | | 3373 W 1200 S | | | | Bunker Hill | IN | 46914 | |
| Bennett Matthew | | 1030 Derringer | | | | Englewood | OH | 45322 | |
| Bennett Melvin | | 901 Red Oak Ln | | | | Pendleton | IN | 46064 | |
| Bennett Michae | | 13455 S County Rd 1000 E | | | | Galveston | IN | 46932-9022 | |
| Bennett Michae | | 1833 Bro Mor | | | | Saginaw | MI | 48602 | |
| Bennett Michele | | 2786 Caterham | | | | Waterford | MI | 48329 | |
| Bennett Michelle | | 328 Otto St | | | | Canton | MS | 39046 | |
| Bennett Millarc | | 2700 W Riggin Rd | | | | Muncie | IN | 47304 | |
| Bennett Motor Express Inc | | Bennett Network Systems Llc | PO Box 569 | 1001 Industrial Pkwy | | Mcdonough | GA | 30253 | |
| Bennett Motor Express Inc | | PO Box 100004 | | | | Mcdonough | GA | 30253 | |
| Bennett Motor Express Inc | | PO Box 100004 | Add Chg 2 23 05 Cm | | | Mcdonough | GA | 30253 | |
| Bennett Norman | | 209 Casa Grande Dr | | | | Clinton | MS | 39056 | |
| Bennett Olivia | | 805 E Taylor St | | | | Kokomo | IN | 46901-4702 | |
| Bennett P | | 94 Broad Ln | Kirkby | | | Liverpool | | L32 6QQ | United Kingdom |
| Bennett Paul | | 4525 W Woodward Dr | | | | Franklin | WI | 53132 | |
| Bennett Peggy | | 3841 Heatherglen Dr | | | | Columbus | OH | 43221 | |
| Bennett R | | 17 Barrow Close | | | | Liverpool | | L12 0HT | United Kingdom |
| Bennett Richarc | | 1119 Petrified Forest Rd | | | | Flora | MS | 39071 | |
| Bennett Richard A | | 7185 Lee Rd Ne | | | | Brookfield | OH | 44403-9620 | |
| Bennett Rico | | 1137 Randolph | | | | Dayton | OH | 45408 | |
| Bennett Roger K | | 210 Orchard Ln | | | | Alexandria | IN | 46001-1037 | |
| Bennett Russell A | | 4103 S 38th W Ave | | | | Tulsa | OK | 74107 | |
| Bennett Safetywear Ltd | | 7 11 Mersey Rd | | | | Liverpool | | L23 3AF | United Kingdom |
| Bennett Schuyler | | 4351 S Badour Rd | | | | Hemlock | MI | 48626 | |
| Bennett Scott | | 5576 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Bennett Shari | | 1721 S Patterson Rd | | | | Midland | MI | 48640 | |
| Bennett Sharlene | | 1939 Marshall P | | | | Jackson | MS | 39213 | |
| Bennett Sheldon | | 251 Penn Ave | | | | Warren | OH | 44485 | |
| Bennett Stanley | | 6100 Springford Dr Apt | A 2 | | | Harrisburg | PA | 17111 | |
| Bennett Steel Inc | | 2210 North Industrial Rd | | | | Sapulpa | OK | 74067 | |
| Bennett Steve | | 38 3rd Ave | | | | Greenville | SC | 29611 | |
| Bennett Tammy | | 98 Hoover | | | | Kawkawlin | MI | 48631 | |
| Bennett Thomas | | 120 Davisson Dr | | | | Anderson | IN | 46011 | |
| Bennett Thomas | | 14082 Henderson Rd | | | | Otisville | MI | 48463-9717 | |
| Bennett Thomas B | | Dba Bennett Manufacturing Svcs | 120 Davisson Dr | | | Anderson | IN | 46011 | |
| Bennett Thomas H | | 145 Chinnick Ave | | | | Trenton | NJ | 08619-3403 | |
| Bennett Tiffany | | 1220 Governours Sq Dr | | | | Centerville | OH | 45458 | |
| Bennett Timothy | | 98 Hoover Dr | | | | Kawkawlin | MI | 48631 | |
| Bennett Timothy | | 3860 Cordel Dr | | | | Kettering | OH | 45439 | |
| Bennett Tiana | | 973 North Rd Se | | | | Warren | OH | 44484 | |
| Bennett Tonya | | 7142 Castlecrest Dr | | | | Huber Heights | OH | 45424 | |
| Bennett Travis | | 3414 Nola Rd Ne | | | | Brookhaven | MS | 39601-9332 | |
| Bennett Troy | | 4451 Saint Martins Dr | | | | Flint | MI | 48507 | |
| Bennett Tuana | | PO Box 11225 | | | | Youngstown | OH | 44511 | |
| Bennett Uleda | | 61 Livingston St | | | | Youngstown | OH | 44506-1142 | |
| Bennett Verrna B | | 848 Nola Rd | | | | Sontag | MS | 39665-5608 | |
| Bennett Walterine | | 1497 Darden Rd | | | | Jackson | MS | 39213-9708 | |
| Bennett William | | 1816 Crescent Dr | | | | Saginaw | MI | 48604-1602 | |
| Bennette Sachiko | | 180 Louis Blvd | | | | Cortland | OH | 44410-8725 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 457 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bennett Terry R | | 476 Esther St | | | | N Tonawanda | NY | 14120-4142 | |
| Bennettlepel Philip | | PO Box 425 | | | | Waterloo | NY | 13165-0425 | |
| Bennetts Office Products | | 7407 Stateline Rd | | | | Orangeville | OH | 44453 | |
| Bennetts Office Products | | 8245 State Rr 609 | | | | Orangeville | OH | 44453 | |
| Bennight Sherry | | 3510 Hawthorn | | | | Joplin | MO | 64804 | |
| Benning Janet | | 3164 E Spr Val Paintersvl Rd | | | | Xenia | OH | 45385 | |
| Benning Theresalee | | 591 Ctr St W | | | | Warren | OH | 44481 | |
| Bennington Keith | | 31 Brumbaugh Ave | | | | New Lebanon | OH | 45345 | |
| Bennink John | | 657 Spring St | | | | Coopersville | MI | 49404 | |
| Bennink Steven | | 657 Spring St | | | | Coopersville | MI | 49404 | |
| Bennion Jennifer | | 133 Irving St | | | | Lockport | NY | 14094 | |
| Bennion William | | 933 Seneca St | | | | Lewiston | NY | 14092-1818 | |
| Bennitt Julie | | 17301 Callen Ave | | | | Kent City | MI | 49330-9480 | |
| Benny Gage Inc | | Zero Gage | 41260 Joy Rd | | | Plymouth | MI | 48170 | |
| Benny Gage Inc Eft Zero Gage Div | | 41260 Joy Rd | | | | Plymouth | MI | 48170 | |
| Benoit Delores J | | 3 Oakwood Dr | | | | Norwalk | OH | 44857-1606 | |
| Benoit Henry J | | 3 Oakwood Dr | | | | Norwalk | OH | 44857-1606 | |
| Benoit Jacques | | 251 Rome Ct | | | | Almont | MI | 48003 | |
| Benoit John | | 4226 Lake Ave | | | | Lockport | NY | 14094 | |
| Benoit Rita R | | 2493 Andrews Dr Ne | | | | Warren | OH | 44481-9341 | |
| Bens Asphalt Inc | | 2200 S Yale St | | | | Santa Ana | CA | 92704-4427 | |
| Benschoter Briar | | 5144 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Benschoter Rodney W | | 6904 Brooks Hwy | | | | Onsted | MI | 49265-9748 | |
| Bensing Gregory | | 2744 Ravine Run | | | | Cortland | OH | 44410 | |
| Bensinger Virginia | | 8256 Capac Rd | | | | Brown City | MI | 48416 | |
| Bensman Alan | | 3343 Bishop St | | | | Cincinnati | OH | 45220 | |
| Benson A G Inc | | Motor Freight Lines | | | | Waterbury | CT | 6705 | |
| Benson A G Inc Motor Freight Lines | | 106 Reidville Dr | 106 Reidville Dr | | | Waterbury | CT | 6705 | |
| Benson Andrew | | 762 Cassius Ave | | | | Youngstown | OH | 44505 | |
| Benson Carl & Marjorie | | 1613 S Duff Ave | | | | Ames | IA | 50010 | |
| Benson Carl and Marjorie | | 1613 S Duff Ave | | | | Ames | IA | 50010 | |
| Benson Chenesa | | 3854 Lake Bend Dr A1 | | | | Dayton | OH | 45405 | |
| Benson Courtney | | 1122 Hanover St | | | | Owosso | MI | 48867 | |
| Benson Damian | | 1521 W Grand Ave | | | | Dayton | OH | 45407 | |
| Benson Danie | | 6900 S Walnut St | | | | Muncie | IN | 47302-8623 | |
| Benson Dawn | | 4640 Englesson Dr Nw | | | | Warren | OH | 44485-1233 | |
| Benson Debra | | 7 Chippenham Dr | | | | Penfield | NY | 14526 | |
| Benson Eric | | 110 Bell Ave | | | | Monticello | IL | 61856 | |
| Benson Gerald L | | 4656 Rose Ct | | | | Bay City | MI | 48706-2746 | |
| Benson Henry L | | 5340 Northford Rd | | | | Trotwood | OH | 45426-1104 | |
| Benson Ii James | | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Benson Joseph | | 3566 E 100 S Rd | | | | Kokomo | IN | 46902 | |
| Benson Joyce | | 1632 Ferndale Ave Sw | | | | Warren | OH | 44485-3949 | |
| Benson Judy A | | 28 Black Creek Rd | | | | Rochester | NY | 14623 | |
| Benson Mark | | 5128 S Webster St | Apt D | | | Kokomo | IN | 46902 | |
| Benson Morgan | | 208 Montego Bay Dr | | | | El Paso | TX | 79912 | |
| Benson Nesha | | 1335 Hochwalt Ave | | | | Dayton | OH | 45408 | |
| Benson Reid | | 2594 S Burns Rd | | | | Munger | MI | 48747 | |
| Benson Sharon | | 4356 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Benson Shawn | | 135 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Benson Sherman D | | 2984 Southfield Dr | | | | Beavercreek | OH | 45434-5720 | |
| Benson Stephen | | 816 Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Bensons Appliance Cente | | 501 N Mckenzie St | | | | Foley | AL | 36535 | |
| Bensons Surgical Supply Co | | 1005 1025 Kenmore Ave | | | | Buffalo | NY | 14217-2991 | |
| Bensons Surgical Supply Co In | | 1005 1025 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Bent Kenneth O | | 2146 Knoll Dr | | | | Dayton | OH | 45431-3107 | |
| Bent Nina | | 2146 Knoll Dr | | | | Beavercreek | OH | 45431 | |
| Bent Tube Inc | | 9649 West Van Buren Rd | | | | Fowlerville | MI | 48836 | |
| Bent Tube Inc | Accounts Payable | PO Box 709 | 9649 W Van Buren Rd | | | Fowlerville | MI | 48836 | |
| Bentec Medical Inc | Customer Service | 1380 E Beamer St | | | | Woodland | CA | 95776 | |
| Benteler Automobiltechnik Gmbh | Accounts Payable | Andertalle 27 31 | | | | Paderborn | | 33102 | Germany |
| Benteler Automobiltechnik Gmbh | | Protoypen Bau Halle 8 | | | | Andertalle 27 31 | | 33102 | Germany |
| Benteler Automotive | | | | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive | | 1780 Pond Run | | | | Auburn Hills | MI | 48236 | |
| Benteler Automotive 700217 | | Accounts Payable Department | 320 Hall St Sw | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive Att Cheryl Onea | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Benteler Automotive Att Cheryl Onea | | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Corp | Accounts Payable | 320 Hall St Sw | | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive Corp | | Benteler Industries Inc | 1780 Pond Run Ave | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Corp | | Fabricated Products Div | 320 Hall St | | | Grand Rapids | MI | 49507-1036 | |
| Benteler Automotive Eft | | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Eft | | 50 Monroe Ave Ste 500 | | | | Grand Rapids | MI | 49503 | |
| Benteler Group | | Vendor 700217 | 1780 Pond Run | | | Auburn Hills | MI | 48326 | |
| Benteler Industries Inc | | Tubular Products Div | 3721 Hagen Dr | | | Grand Rapids | MI | 49548-234 | |
| Bentle Myron D | | 170 Arlington Dr | | | | Franklin | OH | 45005-1525 | |
| Bentler Automotive Eft | Cheryl Onea | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bentler Automotive Eft | Cheryl Onea | 178n0 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Bentley Annie | | 45 Home St Sw | | | | Grand Rapids | MI | 49507-1508 | |
| Bentley Anthony | | 6841 Coronado Circle | | | | Huber Heights | OH | 45424 | |
| Bentley Bruce | | 1548 Cardington Rd | | | | Dayton | OH | 45409-1745 | |
| Bentley Carolyr | | 495 Crescent Dr | | | | W Jefferson | OH | 43162 | |
| Bentley College | | 175 Forest St | | | | Waltham | MA | 21544705 | |
| Bentley College | | 175 Forest St | | | | Waltham | MA | 02154-4705 | |
| Bentley Danie | | 3054 Woodloop Ln | | | | Columbus | OH | 43204-3611 | |
| Bentley David C | | 1926 Marshall Rc | | | | Lyndonville | NY | 14098-9717 | |
| Bentley Harris Inc | | 241 Welsh Pool Rd | | | | Exton | PA | 19341 | |
| Bentley J F Co Inc | | 35 California Dr | | | | Williamsville | NY | 14221 | |
| Bentley Jacqueline | | 802 Martha Dr | | | | Franklin | OH | 45005 | |
| Bentley Janet | | 798 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Bentley Kathryn E | | Pmb 9118 PO Box | 2428 | | | Pensacola | FL | 32513-0000 | |
| Bentley Larry | | 375 N Riverview | | | | Miamisburg | OH | 45432 | |
| Bentley Lois J | | 468 3rd St | | | | Lupton | MI | 48635-9306 | |
| Bentley Mark | | 5768 Thorn Ash Rd | | | | Rochester | MI | 48306 | |
| Bentley Mary Ann J | | 506 Church Rd | | | | Lakeside | OH | 43440-9759 | |
| Bentley Melissa | | 6841 Coronado Cr | | | | Huber Heights | OH | 45424 | |
| Bentley Motor Cars | Accounts Payable | | | | | Crewe | | CW1 3PL | United Kingdom |
| Bentley Randolpt | | 12782 Iroquois Dr | | | | Birch Run | MI | 48415-9305 | |
| Bentley Sonya | | 743 Cross Creek Dr | | | | Commerce Twp | MI | 48382 | |
| Bentley Systems | | C O Alacad | 690 Pennsylvania Dr | | | Exton | PA | 19341 | |
| Bentley Systems Inc | | 690 Pennsylvania Dr | | | | Exton | PA | 19341 | |
| Bentley Systems Incorporatec | | 685 Stockton Dr | | | | Exton | PA | 19341-0678 | |
| Bentley Systems Incorporatec | | 685 Stockton Dr | | | | Exton | PA | 19341-1151 | |
| Bentley Systems Incorporatec | | PO Box 828836 | | | | Philadelphia | PA | 19182-8836 | |
| Bentley Teri | | 70 Robinson Cour | | | | Springboro | OH | 45066 | |
| Bentley Welding | | 100 N Janacek Rd | | | | Brookfield | WI | 53045-6100 | |
| Bently J Companies Inc | | PO Box 272 | | | | Sweetwater | TN | 37874 | |
| Bently Logistics Inc | | PO Box 386 | | | | Sweetwater | TN | 37874-0386 | |
| Bently Nevada Corp | | 2205 George Urban Blvd | | | | Depew | NY | 14043 | |
| Bently Nevada Llc | | 1631 Bently South | | | | Minden | NV | 89423 | |
| Bently Nevada Llc | | Bank Of America Dallas | Lockbox 849072 | | | Dallas | TX | 75284-9072 | |
| Benton Bros Film Express Inc | | 1045 S River Ind Blvd S E | | | | Atlanta | GA | 30321 | |
| Benton Carolyn S | | PO Box 75611 | | | | Jackson | MS | 39282-5611 | |
| Benton Chester T | | 4885 S Chapin Rd | | | | Merrill | MI | 48637-9711 | |
| Benton Chris | | 2414 Birchwood Ct | | | | Nobrunswick | NJ | 8902 | |
| Benton Dale | | 1038 Sturbridge Ln | | | | Davison | MI | 48423 | |
| Benton Edward | | 4959 Free Pike | | | | Trotwood | OH | 45416 | |
| Benton Express Inc | | 1045 S River Indstrl Blvd Se | | | | Atlanta | GA | 30315-8810 | |
| Benton Gerald D | | 9375 Nichols Rd | | | | Montrose | MI | 48457-9040 | |
| Benton Gina | | 413 Olive Rd | | | | Trotwood | OH | 45426 | |
| Benton Hugh M | | 3638 Orangeport Rd Lot 4 | | | | Gasport | NY | 14067-9325 | |
| Benton Johnie | | 2807 Suncrest Dr | | | | Flint | MI | 48504 | |
| Benton Joseph | | 320 S 20th St | | | | Saginaw | MI | 48601-1525 | |
| Benton Jr Henry | | 736 Gray Oak Dr | | | | Trotwood | OH | 45426-2609 | |
| Benton Marvin | | 3613 Lippincott Blvc | | | | Flint | MI | 48507 | |
| Benton Michael R | | 2814 Janes Ave | | | | Saginaw | MI | 48601-1457 | |
| Benton Steve | | 11299 Coon Lake Rd | | | | Webberville | MI | 48892 | |
| Benton Steven | | 11299 Coon Lk Rd W | | | | Webberville | MI | 48892 | |
| Benton Terry L | | 824 Highland Ave | | | | Kenmore | NY | 14223-1762 | |
| Benton Torina | | 3319 Clement | | | | Flint | MI | 48504 | |
| Bentz Heidi | | 105 Topsfield Farm Circle | | | | Union | OH | 45322 | |
| Bentzler Dennis | | 937 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Bentzler Joseph | | 929 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Bentzler Joseph A | | 929 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Benway David T | | 3200 Fairlane | | | | Midland | MI | 48642-4080 | |
| Benyon H | | 19 Fairclough Rd | Rainhill | | | Prescot | | L35 5UG | United Kingdom |
| Benz John E | | C O J E Benz & Co | 3017 Exchange Ct Ste A | | | West Palm Beach | FL | 33409 | |
| Benz John E C O J E Benz and Co | | 3017 Exchange Ct Ste A | | | | West Palm Beach | FL | 33409 | |
| Benz Oil | | 2724 West Hampton Ave | | | | Milwaukee | WI | 53209 | |
| Benz Oil Inc | | 2724 W Hampton Ave | | | | Milwaukee | WI | 53209-5401 | |
| Benzenberg Brad | | 17566 W Schroeder Rd | | | | Brant | MI | 48614-8777 | |
| Benzenberg Lee R | | 2118 Vermont St | | | | Saginaw | MI | 48602-1933 | |
| Benzenbower Brett | | 821 Oak Cluster Dr | | | | Howell | MI | 48855 | |
| Benzie Michael | | 5606 Stanley Rd | | | | Columbiaville | MI | 48421 | |
| Benzinger Deana | | 404 W Walnut St | | | | Greentown | IN | 46936 | |
| Benzinger Sherry L | | 3307 Springdale Dr | | | | Kokomo | IN | 46902-9576 | |
| Benzino Walter G | | 153 Homestead Dr | | | | N Tonawanda | NY | 14120-2462 | |
| Benzler Ronald | | 3724 Deerfield Rd | | | | Adrian | MI | 49221 | |
| Beougher Barry | | 4250 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Bep Development Llc | c/o Cusimano Keener Roberts | Michael L. Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Bequeath Joy | | 141 Cedar Cir | | | | Cortland | OH | 44410-1365 | |
| Bequeath Marilyr | | 9925 Kings Graves Rd Ne | | | | Warren | OH | 44484-4169 | |
| Berardi Ellen | | 4979 Springleaf Dr | | | | Hamilton | OH | 45011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berardi Patricia | | 8676 Coleman Rd | | | | Barker | NY | 14021 | |
| Berardinelli Car | | 5095 West 80 South | | | | Kokomo | IN | 46901 | |
| Berauer Eric | | 625 Peach Orchard Rd Apt 2 | | | | Kettering | OH | 45419 | |
| Berberich Danie | | 1942 Abbotsford Dr | | | | Troy | MI | 48085 | |
| Berberich John | | 4889 Pinnacle Ct | | | | Hamilton | OH | 45011 | |
| Berberich John | | 7010 Lindley Way | | | | Liberty Twp | OH | 45011 | |
| Berchik Andrew | | 6727 Brookhollow Dr | | | | Lordstown | OH | 44481 | |
| Berchtold Equipment Cc | | 1300 S Garzoli | | | | Delano | CA | 93216 | |
| Berck A Ltd | | Titan Wks | | | | West Bromwich | | B70 7DP | United Kingdom |
| Berds Robert | | 3234 Manor Dr | | | | Youngstown | NY | 14174-1129 | |
| Berea Municipal Cour | | 11 Berea Commons Box 57 | | | | Berea | OH | 44017 | |
| Berea Municipal Cour | | Acct W C Woodie | 11 Berea Commons Box 57 | | | Berea | OH | 28846-4138 | |
| Berea Municipal Court Acct W C Woodie | | 11 Berea Commons Box 57 | | | | Berea | OH | 44017 | |
| Bereda Thomas | | 1865 Wilene Dr | | | | Dayton | OH | 45432 | |
| Berencsi James | | 161 Helen St | | | | Niles | OH | 44446 | |
| Berencsi Karen D | | 1441 Blunt St | | | | Mineral Ridge | OH | 44440-9705 | |
| Berends Diana J | | 6178 Youngman Rd | | | | Greenville | MI | 48838-8166 | |
| Berendsen Fluid Power Inc | | Lha Products | 1730 W Oak Commons Ct | | | Marietta | GA | 30062 | |
| Berendsen Fluid Power Inc | | 404 Commerce Point | | | | Harahan | LA | 70123 | |
| Berendsen Fluid Power Inc | | 3528 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548 | |
| Berendsen Fluid Power Inc | | 3570 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548 | |
| Berendsen Fluid Power Inc | | 11999 Borman Dr | | | | Saint Louis | MO | 63146 | |
| Berendsen Fluid Power Inc | | 1560 N Topping | | | | Kansas City | MO | 64120-1222 | |
| Berendsen Fluid Power Inc | | 670 E Lincoln Ave | | | | Rahway | NJ | 7065 | |
| Berendsen Fluid Power Inc | | Apex Fluid Power Div | 7010 Fly Rd | | | East Syracuse | NY | 13057 | |
| Berendsen Fluid Power Inc | | Frmly Fluid Components Inc | 6816 Ellicot Dr | | | East Syracuse | NY | 13057 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1200 | | | | Tulsa | OK | 74103 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1700 | | | | Tulsa | OK | 74103-4005 | |
| Berendsen Fluid Power Inc | | Dept 236 | | | | Tulsa | OK | 74182 | |
| Berendsen Fluid Power Inc | | Lock Box 236 | | | | Tulsa | OK | 74182 | |
| Berendsen Inc | | 401 S Boston | | | | Tulsa | OK | 74103-4016 | |
| Berendt David | | 2034 Mackenzie Dr | | | | Columbus | OH | 43220 | |
| Berendt Valerie | | 38 N Glenellen | | | | Youngstown | OH | 44509 | |
| Berent David | | 5708 Corydalis | | | | Saginaw | MI | 48603 | |
| Berent John | | 203 Arman Rd | | | | Marblehead | OH | 43440 | |
| Berent Mary A | | 2390 Belle Meade Dr | | | | Davison | MI | 48423-2054 | |
| Beres John | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beres John 111  Eft | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beres John 111 Eft | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beretta Olivier | | Monte Carlo Sur | 51 Blvd Larvotto | Mc 98000 Monaco | | Monaco | | | Monaco |
| Beretta Olivier Monte Carlo Sur | | 51 Blvd Larvotto | Mc 98000 Monaco | | | Monaco | | | Monaco |
| Berezo Jonathan | | 308 Willow Dr | | | | Warren | OH | 44484 | |
| Berg | Cust Serv | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| Berg Ann | | 1611 N Alco Ave | | | | Maryville | MO | 64468 | |
| Berg Benjamin | | 1041 E Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Berg Brady | | 1611 N Alco Ave | | | | Maryville | MO | 64468 | |
| Berg Chilling System Inc | | 240 E Lake St | | | | Addison | IL | 60101 | |
| Berg Chilling Systems Inc | | 240 E Lake St | | | | Addison | IL | 60101 | |
| Berg Darline | | 1645 Waldorf St Nw | | | | Grand Rapids | MI | 49544-1429 | |
| Berg David | | 1882 Wilder Rd | | | | Auburn | MI | 48611 | |
| Berg Eric | | 400 South 8340 West | | | | Russiaville | IN | 46979 | |
| Berg Frederick | | 2130 W Wheeler Rd | | | | Auburn | MI | 48611 | |
| Berg George | | 3730 South 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Berg Jr William | | 160 North 3rd St | | | | Freeland | MI | 48623 | |
| Berg Kristin | | 5237 Thomas Rd N | | | | Freeland | MI | 48623 | |
| Berg Lucia | | 11760 Co Rd L | | | | Wauseon | OH | 43567 | |
| Berg Lynette | | 282 San Fernando Lr | | | | East Amherst | NY | 14051 | |
| Berg Michael F | | 1211 Pelton Pk Ln 1211 | | | | Sandusky | OH | 44870-7082 | |
| Berg Michelle | | 11033 E Prior Rd | | | | St Charles | MI | 48655 | |
| Berg Robert | | 467 Leafy Branch Trai | | | | Carmel | IN | 46032 | |
| Berg Robert | | 1041 Hotchkiss | | | | Bay City | MI | 48706 | |
| Berg Scaffolding Co Inc | | 2130 East D St | | | | Tacoma | WA | 98421 | |
| Berg Steven | | 1249 Tower Rd | | | | Bourbonnais | IL | 60914 | |
| Berg Thomas | | 1511 Sheldon | | | | Lansing | MI | 48906 | |
| Berg Wm Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| Berganio David B | | PO Box 2852 | | | | Sparks | NV | 89432-2852 | |
| Bergara Melissa | | 5700 Weiss | | | | Saginaw | MI | 48603 | |
| Bergdahl Associates Inc | | 2990 Sutro St | | | | Reno | NV | 89512-1616 | |
| Bergdolt Mark | | 11170 Roedel Rd | | | | Frankenmuth | MI | 48734 | |
| Berge Dave | | 2850 Falcon Pt | | | | Lafayette | CO | 80026 | |
| Berge J&h Inc | | Lab Mart The | 4111 S Clinton Ave | | | South Plainfield | NJ | 7080 | |
| Berge Thomas D | | 6153 Greenview Ct | | | | Burton | MI | 48509-2607 | |
| Bergen Cable Technology Inc | | 170 Gregg St | PO Box 1000 | | | Lodi | NJ | 7644 | |
| Bergen County Probation Dep | | For Acct Of T J Waligroski | Case C540437726a | 133 River St | | Hackensack | NJ | | |
| Bergen County Probation Dept For Acct Of T J Waligroski | | Casec540437726a | 133 River St | | | Hackensack | NJ | 7601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bergen County United Fund | | 690 Kinderkamack Rd | | | | Oradell | NJ | 07649-1506 | |
| Bergen County United Fund | | 690 Kinderkamack Rd | | | | Oradell | NJ | 55 | |
| Bergen Elissa | | 4723 Kenilwood Ave | | | | Huber Heights | OH | 45424 | |
| Bergen Michael | | 67 Doris Rd | | | | Rochester | NY | 14622 | |
| Bergen Power Pipe Supports Inc | | 225 Merrimac St | | | | Woburn | MA | 1801 | |
| Bergen Power Pipe Supports Inc | | Bergen Powers | 829 Beaver Ave | | | Pittsburgh | PA | 15233 | |
| Bergen Power Pipe Supports Inc | | PO Box 461 | | | | Donora | PA | 15033 | |
| Berger & Berger | | 555 International Dr Ste 800 | | | | Buffalo | NY | 14221 | |
| Berger & Fink Llp | | 105 W Chesapeake Ave Ste 101 | | | | Towson | MD | 21204 | |
| Berger & Montague PC | Richard A Lockridge | 100 Washington Ave S Ste 2200 | | | | Minneapolis | MN | 55401 | |
| Berger & Montague PC | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |
| Berger A Inc | | 350 Campgrogund Rd | | | | Spartanburg | SC | 29303 | |
| Berger Alvin W | | 6158 Cloverdale Dr | | | | Greentown | IN | 46936-9708 | |
| Berger and Berger | | 555 International Dr Ste 800 | | | | Buffalo | NY | 14221 | |
| Berger Crystall | | 337 Church St | | | | New Lebanon | OH | 45345 | |
| Berger Daniel | | 3342 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Berger David | | 12363 W Mount Morris Rd | | | | Flushing | MI | 48433-9253 | |
| Berger David | | 203 Oakland | | | | Holly | MI | 48442 | |
| Berger Dennis E | | 512 Pk Blvd | | | | Versailles | OH | 45380-1421 | |
| Berger Elektronik Gmbh Eft | | Kolumbusstrasse 15 | | | | | | | Germany |
| Berger Elektronik Ingenieur Bu | | Kolumbusstr 15 | | | | Sindelfingen | | 71063 | Germany |
| Berger Feintechnik Gmbf | | Feintechnik Ummendorf | Jordanstr 20 | | | Ummendorf | | 88444 | Germany |
| Berger James | | 8055 Martz Rd | | | | Versailles | OH | 45380-9593 | |
| Berger Jeffrey | | 2178 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Berger Kenneth L | | 3019 Windmill Dr | | | | Dayton | OH | 45432-2530 | |
| Berger Lahr Motion Technology | | 44191 Plymouth Oaks Blvd Ste 100 | | | | Plymouth | MI | 48170-6530 | |
| Berger Lahr Motion Technology Inc | | 44191 Plymouth Oaks Blvd Ste 100 | | | | Plymouth | MI | 48170-6530 | |
| Berger Leighann | | 104 Waverly Ave | | | | Medina | NY | 14103 | |
| Berger Manufacturing | Armando Flores Jr | 2163 Martin Ave | | | | Santa Clara | CA | 95050 | |
| Berger Timothy | | 8540 Jane | | | | Brighton | MI | 48116 | |
| Berger Transfer & Storage | | Nw 7215 | PO Box 1450 | | | Minneapolis | MN | 55485-7215 | |
| Berger Transfer and Storage Nw 7215 | | PO Box 1450 | | | | Minneapolis | MN | 55485-7215 | |
| Berger Walter | | 2512 Ontario Ave | | | | Dayton | OH | 45414 | |
| Bergeron Bryan | | 3030 Grove Rd | | | | Standish | MI | 48658 | |
| Bergeron Diesel Fue | Mr Clarence Bergeron | PO Box 512 | | | | Eunice | LA | 70535-0512 | |
| Bergeron Diesel Fue | | 496 Aymond Rd | | | | Eucice | LA | 70535 | |
| Bergeron Diesel Fue | | PO Box 512 | | | | Eunice | LA | 70535 | |
| Bergeron Jr Paul | | Pobox 1635 | | | | Orange | CA | 92856 | |
| Bergeron Mark | | 323 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Bergeron Mary | | Pobox 1635 | | | | Orange | CA | 92856 | |
| Bergeron Phil | c/o Lieff Cabraser Heimann & Bernstein LLP | J D Selbin R Geman | 780 Third Ave | 48Th Fl | | Newyork | NY | 10017 | |
| Bergeron Robert | | 2022 Kent Dr | | | | Davison | MI | 48423 | |
| Bergerons Diesel Injection | Mr Calvin Bergeron | 3701 Maclee Dr | | | | Alexandria | LA | 71302-3347 | |
| Bergers Shauna | | 9718 171st St W | | | | Lakeville | MN | 55044-6809 | |
| Berges Engines & Control Sys | | 537 S Coralridge Pl | | | | City Of Industry | CA | 91746 | |
| Berges Engines & Control Sys | Larry Berge & Rob Busdeker | 537 S Coralridge Pl | | | | City Of Industry | CA | 91746 | |
| Berges Engines & Control Sys | | PO Box 2827 | | | | South San Francisco | CA | 94083 | |
| Berges Sales & Service | | PO Box 1335 | | | | Azusa | CA | 91702 | |
| Berggren Scott | | 13 Comstock Circle | | | | Stanford | CA | 94305 | |
| Berggren Stephen | | 1428 Springmill Ponds | | | | Carmel | IN | 46032 | |
| Berghoefer Allen | | 130 Cain St | | | | New Lebanon | OH | 45345 | |
| Berghoefer Deanna | | 130 Cain St | | | | New Lebanon | OH | 45345-1210 | |
| Berghoefer Tim | | S25 W30307 Jenna Ln | | | | Waukesha | WI | 53188 | |
| Berghoff James | | 1717 Gratiot Ave | | | | Saginaw | MI | 48602 | |
| Berghoff Stephen | | 4800 Brook Dr | | | | Saginaw | MI | 48603-5648 | |
| Bergin Diane | | 109 Buckcreek Ct | | | | Englewood | OH | 45322 | |
| Bergman Amy | | 6061 Fitloramie Swanders | Road | | | Minster | OH | 45865 | |
| Bergman Craig | | 4108 Toni Dr | | | | Kokomo | IN | 46902 | |
| Bergman Gail | | PO Box 427 | | | | Youngstown | NY | 14174 | |
| Bergman Kathleen | | 1154 Wollenhaupt Dr | | | | Vandalia | OH | 45377 | |
| Bergman Specialty Product | Carl | 5048 Page Ave | | | | Jackson | MI | 49201 | |
| Bergman Stacy | | 4635 S 194th E Ave | | | | Broken Arrow | OK | 74014 | |
| Bergman Thomas | | 4217 Tradewind Court | | | | Englewood | OH | 45322 | |
| Bergman Thomas J | | 0 10727 8th Ave Nw | | | | Grand Rapids | MI | 49544-6755 | |
| Bergner Steve | | 6633 W Beacon Hill Pl | | | | Franklin | WI | 53132 | |
| Bergner Steven | | 6633 W Beacon Hill Pl | | | | Franklin | WI | 53132 | |
| Bergquist Co The | | 26100 American Dr Ste 605 | | | | Southfield | MI | 48034 | |
| Bergquist Company | | 18930 W 78th St | | | | Chanhasser | MN | 55317 | |
| Bergquist Inc | 800 472 7553 | 1100 King Rd | | | | Toledo | OH | 43617 | |
| Bergquist Paul | | 20815 Brook Pk Ct | | | | Brookfield | WI | 53045-4645 | |
| Bergstrom Europe Ltd Wales Uk | | Dyffryn Business Pk | Ystrad Mynach | | | Mid Glam Wales | | CF82 7RJ | |
| Bergstrom Inc Climete Systems | | 2390 Blackhawk Rd | | | | Rockford | IL | 61109 | |
| Bergstrom Incorporated | Accounts Payable | 540 Joyce Rd | | | | Joliet | IL | 60434 | |
| Bergstrom Lee | | 2912 S 750 W | | | | Russiaville | IN | 46979 | |
| Bergstrom Michael | | 1132 Don Wayne Dr | | | | Lapeer | MI | 48446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom Rebecca | | 3819 Candy Ln | | | | Kokomo | IN | 46902 | |
| Bergwall Productions Inc | Eric Bergwall | 8 Ponds Edge Dr | | | | Chadds Ford | PA | 19317-9389 | |
| Bergwall Productions Inc | | 502 West Cypress St | | | | Kennett Square | PA | 19348 | |
| Berhalter Kevin | | 6576 Pkwood Dr | | | | Lockport | NY | 14094 | |
| Berhow James | | 7579 Pomeranian Dr | | | | Huber Heights | OH | 45424 | |
| Bering Matthew | | 6409 Wailea Court | | | | Grand Blanc | MI | 48439 | |
| Berisso Kevin | | 8462 Lynhaven P | | | | Indianapolis | IN | 46256 | |
| Berk Carleton | | 12622 Crystal Pointe Dr | | | | Indianapolis | IN | 46236 | |
| Berk James | | 620 Hickory St | | | | Dayton | OH | 45410 | |
| Berk Jr Robert | | 530 Baltimore St | | | | Dayton | OH | 45404 | |
| Berk Mary | | 1768 Elcamino Dr | | | | Xenia | OH | 45385 | |
| Berk Rhonda | | 6040 Garber Rd | | | | Dayton | OH | 45415 | |
| Berk Russell | | 825 Cushing Ave | | | | Kettering | OH | 45429 | |
| Berkebile Gaunt Linda | | 808 W 60th St | | | | Anderson | IN | 46013 | |
| Berkeley College | | Bursar Office | 430 Rahway Ave | | | Woodbridge | NJ | 7095 | |
| Berkeley College | | West Red Oak Ln | | | | White Plains | NY | 10604 | |
| Berkeley College Bursar Office | | 430 Rahway Ave | | | | Woodbridge | NJ | 7095 | |
| Berkeley Nucleonics Corp | | 3060 Kerner Blvd 2 | | | | San Rafael | CA | 94901 | |
| Berkeley Scientific | | Translation Service Inc | PO Box 318 | | | Berkeley | CA | 94701 | |
| Berkeley Scientific Translation Service In | | PO Box 318 | | | | Berkeley | CA | 94701 | |
| Berker Bush & Hudgens | | 9082 Davison Rd | | | | Davison | MI | 48423 | |
| Berkey Kenneth | | 3520 Hull Rd | | | | Huron | OH | 44839 | |
| Berklee College Of Music | | Office Of The Bursar | 1140 Boylston St | | | Boston | MA | 22153693 | |
| Berklee College Of Music Office Of The Bursa | | 1140 Boylston St | | | | Boston | MA | 02215-3693 | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Berkley College Of Business | | Bursars Office | 100 W Prospect St | | | Waldwick | NJ | 7463 | |
| Berkley College Of Business Bursars Office | | 100 W Prospect St | | | | Waldwick | NJ | 7463 | |
| Berkley Roland | | 2655 Larry Tim | | | | Saginaw | MI | 48601-1817 | |
| Berkley Street Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Berkley Street Trust | | 3570 Egypt Valley Rd | | | | Ada | MI | 49509 | |
| Berkobien Danie | | 405 D South Colony Dr | | | | Saginaw | MI | 48603 | |
| Berkovich James | | 13308 Applewood Dr | | | | Grandview | MO | 64030 | |
| Berks Career & Tech Ctr | Ron Alesin | Attnaccts Payable | 1057 Country Rd | | | Leesport | PA | 19533 | |
| Berks Robert | | 3 Chislett Close | | | | Burscough | | L407UH | United Kingdom |
| Berkshire Investments Llc Dba Chicago Extrudec Metals | | 1601 S 54th Ave | | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc Ef | | Dba Chicago Extruded Metals | 1601 S 54th Ave | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc Eft Dba Chicago Extruded Metals | | 1601 S 54th Ave | | | | Cicero | IL | 60804 | |
| Berkt Management Inc | | Berkt Group Co | 34705 W 12 Mile Rd Ste 355 | | | Farmington Hills | MI | 48331 | |
| Berkt Management Inc Berkt Group Cc | | PO Box 727 | | | | Highland | MI | 48357 | |
| Berky Tire Inc | | PO Box 141277 | | | | Grand Rapids | MI | 49514-1277 | |
| Berky Tire Inc | | PO Box 141277 | | | | Wyoming | MI | 49514-1277 | |
| Berlanga Jaime Iga C | | Sonora 110 | 25280 Saltillo Coahuila | | | | | | Mexico |
| Berlanga Paul | | 1614 Mabel Ave | | | | Flint | MI | 48506-3367 | |
| Berlin Carl | | 1715 Woodland Ave | | | | W Lafayette | IN | 47906 | |
| Berlin Foundry Corp | | Citation Berlin | 242 S Pearl St | | | Berlin | WI | 54923-2071 | |
| Berlin Manufacturing | | C O Norris Sales Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Berlin Mfg Division | | Robin Industries Inc | PO Box 330 5200 County Rd | | | Berlin | OH | 44610 | |
| Berlin Raceway | Group Sales Dept | 2060 Berlin Fair Dr | | | | Marne | MI | 49435 | |
| Berlin Sarah | | 6244 Pepper Hill Dirve | | | | West Bloomfield | MI | 48322 | |
| Berlitz International Inc | | Berlitz Language Ctr | 9200 Keystone Crossing Ste 120 | | | Indianapolis | IN | 46240 | |
| Berlitz International Inc | | Berlitz Language Schoo | 36 W Main St | | | Rochester | NY | 14614 | |
| Berlitz International Inc | | Berlitz Language Schoo | 36 W Main St Ste 550 | | | Rochester | NY | 14614 | |
| Berlitz International Inc Berlitz Language School | | 36 W Main St Ste 550 | | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | 1646 N California Blvd | Ste P112 | | | Walnut | CA | 94596-4131 | |
| Berlitz Language Center | | 61 South Main St | | | | West Hartford | CT | 6107 | |
| Berlitz Language Center | | 3400 Peachree Rd Ne | Lenox Tower | | | Atlanta | GA | 30326 | |
| Berlitz Language Center | | 8888 Keystone Crossing Ste 848 | | | | Indianapolis | IN | 46240 | |
| Berlitz Language Center | | Ste 848 | 8888 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| Berlitz Language Center | | B And O Building Ste 760 | 2 North Charles St | | | Baltimore | MD | 21201 | |
| Berlitz Language Center | | 30700 Telegraph Rd | Bingham Ctr Ste 1660 | | | Bingham Farms | MI | 48025 | |
| Berlitz Language Center | | Bingham Ctr Ste 1660 | 30700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Berlitz Language Center | | 36 Main St West | | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | 580 Walnut St | Plaza Level | | | Cincinnat | OH | 45202 | |
| Berlitz Language Center | | Greenway Tower | 1231 Greenway Dr | Ste 100 | | Irving | TX | 75038 | |
| Berlitz Language Center B And O Building Suite 760 | | 2 North Charles St | | | | Baltimore | MD | 21201 | |
| Berlitz Language Center Greenway Towe | | 1231 Greenway Dr | Ste 100 | | | Irving | TX | 75038 | |
| Berlitz Language Center Ste 848 | | 8888 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Berlitz School Of Language | | 1 Palmer Square Ste 309 | | | | Princeton | NJ | 8540 | |
| Berman & Rabin | | PO Box 11311 | | | | Overlnd Pk | KS | 66207 | |
| Berman Bros Iron & Metal Cc | Accounts Payable | PO Box 10145 | | | | Birmingham | AL | 35202 | |
| Berman Deleve Kuchan & Chapman | | 911 Main St Ste 1900 | | | | Kansas City | MO | 64105 | |
| Bermel Kenneth | | 4555 Ridge Rd | | | | Lockport | NY | 14094-9722 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 462 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bernel Robert M | | 45 N Shore Dr | | | | Blasdell | NY | 14219-2310 | |
| Bernel Stacie | | 2380 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Bermudez Auto Parts | | Ave Glen F 26 | Glenview Gardens PO Box 704 | | | Ponce Pr | | 731 | |
| Bermudez William | | 17 King John Dr | | | | Norwalk | OH | 44857 | |
| Bern Universal Prp Trust Acc | | C O R Stephens Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Bern universal Prp Trust Acct C o R Stephens Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bernabe Cesar | | 1163 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Bernadette Dearborn | | 15603 Daugherty Rc | | | | Foley | AL | 36535 | |
| Bernadette Lopez | | 13287 Beaver St | | | | Sylmar | CA | 91342 | |
| Bernadine A Elliot | | 10700 Whittier 1 | | | | Detroit | MI | 48224 | |
| Bernal Guadalupe | | 450 E Fourth St Apt 446 | | | | Santa Ana | CA | 92701 | |
| Bernal Industrial Inc | | 420 Country Oaks Dr | | | | El Paso | TX | 79932 | |
| Bernal Industrial Inc | | 420 Country Oaks Dr | Uptd 02 16 05 Gj | | | El Paso | TX | 79932 | |
| Bernal Industrial Sales | | 7374 Desierto Rico Ave | | | | El Paso | TX | 79912 | |
| Bernal Joaquin C | | 3621 Aliine Pl | | | | El Paso | TX | 79936-0747 | |
| Bernard Barbara | | 247 N Main St Apt 6 | | | | Dousman | WI | 53118-8800 | |
| Bernard Bradley | | 11073 Lake Rd | | | | Montrose | MI | 48457 | |
| Bernard Cassina Elliott 8 | | Davis | | | | Metairie | LA | 70055 | |
| Bernard Cassina Elliott 8 | | Davis | 1615 Metairie Rd | | | Metairie | LA | 70055-5490 | |
| Bernard Cassina Elliott and Eft Davis | | 1615 Metairie Rd | | | | Metairie | LA | 70055 | |
| Bernard Cassina Elliott and Eft Davis | | PO Box 55490 | | | | Metairie | LA | 70055-5490 | |
| Bernard Douglas P | | 66 Oakbrook Dr | | | | West Seneca | NY | 14224-4437 | |
| Bernard Edward | | 4176 E 50 N | | | | Kokomo | IN | 46902 | |
| Bernard George | | 8588 Carriage Hill | | | | Warren | OH | 44484 | |
| Bernard Jeffery | | 911 Thomas J Dr | | | | Flint | MI | 48506 | |
| Bernard Katie | | 250 Cory Ave 3 | | | | Dousman | WI | 53118 | |
| Bernard Krista | | 2825 Red Lion Ct | | | | Centerville | OH | 45440 | |
| Bernard Laboratories Inc | | 1738 Townsend St | | | | Cincinnat | OH | 45223 | |
| Bernard Laboratories Inc | | 1738 Townsend St | | | | Cincinnat | OH | 45223-271 | |
| Bernard Leslie | | 198 Thornell Rd | | | | Pittsford | NY | 14534 | |
| Bernard Luebertha | | 66 Waveryl Ave | | | | Dayton | OH | 45405 | |
| Bernard P Penzien | | 124 N Almont Ave | | | | Imlay City | MI | 48446 | |
| Bernard Paris | | 593 Snowmass Dr | | | | Rochester Hills | MI | 48309 | |
| Bernard Ronald | | 38 Irving St | | | | Lockport | NY | 14094 | |
| Bernard Schaefer | | 401 Hall St Se | | | | Grand Rapids | MI | 49507 | |
| Bernard Stephanie K | | 908 E Taylor St | | | | Kokomo | IN | 46901-4786 | |
| Bernard Terry | | 1524 Doddington Rd | | | | Kettering | OH | 45409 | |
| Bernardes Oscar P  Eft | | Rua Jose De Cristo Moreira 110 | | | | Sp 05688 090 Brazil | | | Brazil |
| Bernardes Oscar P Eft | | Rua Jose De Cristo Moreira 110 | Apto 71 Real Parque Morumb | | | Sp | | | Brazil |
| Bernardi John H | | Rua Jose De Cristo Moreira 110 | Apto 71 Real Parque Morumb | Sao Paulo 05688 090 | | | | | Brazil |
| Bernardi John H | | 6397 Oconnor Dr | | | | Lockport | NY | 14094-6515 | |
| Bernardo Anthony | | 50 Ashley Dr | | | | Rochester | NY | 14620 | |
| Berndsen Kevin J | | 126 East Ln Ave | | | | Columbus | OH | 43201 | |
| Berndt Deon | | 8940 Monroe Rd Apt 04 | | | | Durand | MI | 48429 | |
| Berndt Gary | | 54033 Whitby Way | | | | Shelby Township | MI | 48316 | |
| Berndt Hans | | 204 Spanish Tr | | | | Rochester | NY | 14612-4606 | |
| Berndt Joanna | | 5600 West 80 South | | | | Kokomo | IN | 46901 | |
| Berndt Joshua | | 474 North 600 East | | | | Greentown | IN | 46936 | |
| Berndt Robert | | 913 Philadelphia | | | | Kokomo | IN | 46902 | |
| Berndt Stacy | | 2266 Knob Hill Dr | 17 | | | Okemos | MI | 48864 | |
| Berner Brian | | 4267 Berner Pkwy | | | | Gasport | NY | 14067 | |
| Berner Dinnese | | 6353 Jockey Rd | | | | Burt | NY | 14028 | |
| Berner Karenann J | | 2083 Erickman Ln | | | | Xenia | OH | 45385-9337 | |
| Berner Rolland | | 506 Zenobia Rd | | | | Norwalk | OH | 44857-9508 | |
| Berner Rolland K | | 506 Zenobia Rd | | | | Norwalk | OH | 44857-9508 | |
| Berner Trucking Inc | | 5885 Crown Rd Nw | | | | Dover | OH | 44622 | |
| Berney Office Solutions | | 715 Lakeside Dr West | | | | Mobile | AL | 36693 | |
| Bernhardt And Bernhardt Inc | | Dba Protool Co | 14771 D Myford Rd | | | Tustin | CA | 92780 | |
| Bernhardt Arlyn M | | 4718 Glen Moor Way | | | | Kokomo | IN | 46902-9588 | |
| Bernhart Jay | | 176 Waterwood Dr | | | | Brandon | MS | 39042 | |
| Bernice Baker | | 1248 Westmead Dr | | | | Bowling Grn | KY | 42101 | |
| Bernice Gunn | | Acct Of Earl Gunn | Case F3869 82 | MPO Box 564 | | Purchase | NY | 29832-0039 | |
| Bernice Gunn Acct Of Earl Gunn | | Case F3869 82 | MPO Box 564 | | | Purchase | NY | 10577 | |
| Bernice Traweek | | PO Box 6424 | | | | Bossier City | LA | 71171 | |
| Bernick Omer & Scott | | 2400 Lake Lansing Rd Ste F | | | | Lansing | MI | 48912 | |
| Bernie Chir And Attorney | | Barbara Jan Brown | 582 Shrewbury Dr | | | Clarkston | MI | 48348 | |
| Bernie Chir And Attorney Barbara Jan Brown | | 582 Shrewbury Dr | | | | Clarkston | MI | 48348 | |
| Bernie Electric Wholesale Inc | | 2316 S 5th St | | | | Kansas City | KS | 66103 | |
| Bernie Electric Wholesale Inc | | 2316 So 5th St | | | | Kansas City | KS | 66103 | |
| Bernier Cast Metals | | 2626 Hess Ave | | | | Saginaw | MI | 48601-7412 | |
| Bernier Cast Metals Inc | | 2626 Hess Ave | | | | Saginaw | MI | 48601 | |
| Bernier Gerald A | | 6 Overlook Ln | | | | Southington | CT | 06489-1429 | |
| Bernies Technical Services | | Bts Dba | 2387 Clarke Dr | | | Lake Havasu City | AZ | 86405-3056 | |
| Berninger Stephen M | | PO Box 278 | | | | Lapel | IN | 46051-0278 | |
| Bernkay Industrial Tooling Ltd | | 5701 Woodbridge Ln | | | | Midland | MI | 48640 | |
| Bennie Marroquin | | 9607 Quinn St | | | | Downey | CA | 90241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bernos | | 66 St Peters Ave | | | | Cleethorpes Li | | DN35 8HP | United Kingdom |
| Bernot Diadre Lee | | 630 Peck Dr 6303 | | | | Longmont | CO | 80503 | |
| Bernstein Investment Research And Management | Mr Bruno Grandsard | Global Equity Department | 1345 Ave Of The Americas | | | New York | NY | 10105-0302 | |
| Bernstein Joel M | | 2430 N Forest Rd | | | | Amherst | NY | 14068 | |
| Bernstein Joel M Mc | | 2430 N Forest Rd | | | | Getzville | NY | 14068 | |
| Bernstein Litowitz Berger & Grossman | Hannah E Greenwald | | | | | | | | |
| Bernstein Richard | | 9700 Main St | | | | West Valley | NY | 14171 | |
| Bernstein Stair & Mcadams | | 530 S Gay St Ste 600 | | | | Knoxville | TN | 37902 | |
| Bernstein Stair and Mcadams | | 530 S Gay St Ste 600 | | | | Knoxville | TN | 37902 | |
| Bernthal Bethany | | 489 Groveland Dr | | | | Frankenmuth | MI | 48734 | |
| Bernthal Larry | | 8280 Townline Rd | | | | Bridgeport | MI | 48722 | |
| Bernthal Timothy | | 8456 S Gera | | | | Birch Run | MI | 48415 | |
| Berntsen Gary J | | 5437 Leete Rd | | | | Lockport | NY | 14094-1245 | |
| Berntsen Kathleen | | 8302 Charter Club Circle 11 | | | | Fort Myers | FL | 33919-6879 | |
| Bernyk Richard W | | 5360 Conifer Ct | | | | Columbiaville | MI | 48421-8934 | |
| Bernyk Robert | | 3136 Planeview Dr | | | | Adrian | MI | 49221 | |
| Beroney Iii Clarence | | 30 Alta Ln | | | | Kokomo | IN | 46902 | |
| Beroney Katrina | | 524 W Mulberry | | | | Kokomo | IN | 46901 | |
| Beroshok Loretta K | | 8180 S 800 W | | | | Fairmount | IN | 46928-9779 | |
| Beroshok Michae | | 8180 S 800 W | | | | Fairmount | IN | 46928 | |
| Berquist Uk Ltd | | Crownhill Ind Es | Unit 27 Darin Court | | | Milton Keynes Bu | | MK8OAD | United Kingdom |
| Berrelez Jr Gregorio G | | 601 Marsac St | | | | Bay City | MI | 48708-7783 | |
| Berrevoets David J | | 1287 Leffingwell Ave Ne | | | | Grand Rapids | MI | 49525-4521 | |
| Berrien County Friend Of Cour | | Acct Of Kevin Robbins | Case 91 3157 Dm T | 811 Port St | | St Joseph | MI | 38670-2279 | |
| Berrien County Friend Of Court Acct Of Kevin Robbins | | Case 91 3157 Dm T | 811 Port St | | | St Joseph | MI | 49085 | |
| Berrigan Litchfield Schonekas | | & Mann | 201 Saint Charles Ave Ste 4204 | | | New Orleans | LA | 70170-1044 | |
| Berrigan Litchfield Schonekas | | & Mann | Energy Centre | 1100 Poydras St | | New Orleans | LA | 70163-2150 | |
| Berrigan Litchfield Schonekas and Mann | | 201 Saint Charles Ave Ste 4204 | | | | New Orleans | LA | 70170-1044 | |
| Berrigan Litchfield Schonekas and Mann | | Energy Centre | 1100 Poydras St | | | New Orleans | LA | 70163-2150 | |
| Berrington Pump | | 1316 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pump | Jim Radcliffe | 1316 Lear Industrial Pkwy | | | | Cincinnat | OH | 44011 | |
| Berrington Pump & Systems Inc | | 2181 Victory Pky Ste 303 | | | | Cincinnat | OH | 45206 | |
| Berrington Pumps | Russ | And Systems Inc | | | | Avon | OH | 44011 | |
| Berrington Pumps & Systems Eff | | Inc | 1316 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Berrington Pumps and System | | 1316 Lear Industrial Di | | | | Avon | OH | 44011 | |
| Berrington Pumps and System | Bryan | 2194 Victory Pkwy | | | | Cincinnat | OH | 45206 | |
| Berrington Pumps and Systems Eff Inc | Russ | 1316 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pumps and Systems Eff In | | 1316 Lear Industrial Di | | | | Avon | OH | 44011 | |
| Berrios Carlos | | 4237 Bertrand Ln | | | | Beach Pk | IL | 60099 | |
| Berrios Luis | | 368 Rhode Island St | | | | Buffalo | NY | 14213 | |
| Berrodin South Inc | | 20 Mccullough Dr | | | | New Castle | DE | 19720-2066 | |
| Berry Arlo | | 9140 Silver Lake Rd | | | | Linden | MI | 48451 | |
| Berry Brainard | | 87 Stewart Ave | | | | Buffalo | NY | 14211 | |
| Berry Brett | | 618 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Berry Catherine | | 5010 Caliph Ct | | | | Dayton | OH | 45406 | |
| Berry Christie | | 3 South Dr | | | | Miamisburg | OH | 45342 | |
| Berry College | | PO Box 490129 | | | | Mount Berry | GA | 30149-0129 | |
| Berry Darlene S | | 1875 West Ln | | | | Kerrville | TX | 78028 | |
| Berry Darris | | 818 Whisperwood Dr | 114 | | | Fenton | MI | 48430 | |
| Berry Darryl | | 819 Scott Woods Dr Ne | | | | Comstock Pk | MI | 49321 | |
| Berry David | | 11133 Garden Ridge | | | | Freeland | MI | 48623 | |
| Berry David | | 1204 11th St | | | | Bay City | MI | 48708-6631 | |
| Berry David | | 12246 Old Dayton Rd | | | | Brookville | OH | 45309 | |
| Berry David | | 7620 Hemple Rd | | | | Dayton | OH | 45418 | |
| Berry David M | | 11776 North Mineral Pkwy | | | | Oro Valley | AZ | 85737 | |
| Berry Deborah M | | 3231 Philadelphia Dr Apt 2b | | | | Dayton | OH | 45405-1957 | |
| Berry Donald E | | 3131 Pkside Rd | | | | Columbus | OH | 43204-1931 | |
| Berry Ethel | | 6106 Harwood Rd | | | | Mt Morris | MI | 48458-2771 | |
| Berry Georgia | | 6314 Abraham Lincoln | | | | Jackson | MS | 39213 | |
| Berry Gregory | | 250 W Tansey Crossing | | | | Westfield | IN | 46074 | |
| Berry Gwendolyn | | 2311 Mcnair St Sw | | | | Decatur | AL | 35603 | |
| Berry Ireeshia | | 9137 Mansfield Rd Apt 66 | | | | Shreveport | LA | 71118 | |
| Berry James | | 340 E Union St | | | | Lockport | NY | 14094 | |
| Berry James F | | 2311 Mcnair St Sw | | | | Decatur | AL | 35603-1031 | |
| Berry Jennifer | | 5869 Ide Rd | | | | Newfane | NY | 14108 | |
| Berry Joel | | 11500 Whitaker Rd | | | | Fenton | MI | 48430 | |
| Berry John | | 1221 Angier Dr | | | | Dayton | OH | 45408 | |
| Berry Jr Thomas Edward | | 728 Country Ln | | | | Anderson | IN | 46013 | |
| Berry Kathleen | | 4802 Glenis | | | | Dearborn Hgts | MI | 48125 | |
| Berry Kipper | | 3056 Stonebrook Ln | | | | Medina | OH | 44256 | |
| Berry Louvenia | | 305 Page St | | | | Flint | MI | 48505-4641 | |
| Berry Mandeville | | 2941 Footman Dr | | | | East Lansing | MI | 48823 | |
| Berry Manufacturing Inc | Richard Berry | 31181 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Berry Melissa | | 618 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Berry Melvin | | 1429 Harrison St | | | | Sandusky | OH | 44870 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berry Michael | | 1588 Northport Dr | | | | Cicero | IN | 46034 | |
| Berry Michelle | | 2373 E Dodge Rd | | | | Clio | MI | 48420 | |
| Berry Monessa | | 4919 Becker Dr | | | | Dayton | OH | 45427 | |
| Berry Moorman PC | James P Murphy | 535 Griswold Ste 1900 | | | | Detroit | MI | 48226 | |
| Berry Norma R | | 3131 Pkside Rd | | | | Columbus | OH | 43204-1931 | |
| Berry Octavia | | 150 Woodsia Ln | | | | Jackson | MS | 39206-3968 | |
| Berry Page E | | 7024 Leopardi Ct | | | | Naples | FL | 34114-2650 | |
| Berry Paul | | 3256 Gambit Square | | | | Dayton | OH | 45449 | |
| Berry Richard | | 2 Emerald Pt | | | | Rochester | NY | 14624 | |
| Berry Rick | | 651 Freeman Ave | | | | Flint | MI | 48506 | |
| Berry Robert | | 1010 Greenhaven Dr Se | | | | Atlanta | GA | 30317 | |
| Berry Roberto | | 6732 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Berry Roland | | 15106 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Berry Ronald | | 654 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Berry Rosia | | 2557 Grant Ave | | | | Dayton | OH | 45406 | |
| Berry Russel | | 522 Shaee Dr | | | | W Carrollton | OH | 45449 | |
| Berry Sheila | | 2412 Oxmoor Ln Sw | | | | Decatur | AL | 35603-1068 | |
| Berry Stephen | | 3768 Woodman Dr | | | | Kettering | OH | 45429 | |
| Berry Steven | | 175 First Ave | | | | Fruitport | MI | 49415 | |
| Berry Sue A | | 4110 Villas Dr N | | | | Kokomo | IN | 46901-7060 | |
| Berry Trevor | | 2253 Hoagland Blackstub | | | | Cortland | OH | 44410 | |
| Berry William C | | 6135 E County Rd 400 S | | | | Kokomo | IN | 46902-9212 | |
| Berryhill Ross | | PO Box 1757 | | | | Nashville | IN | 47448 | |
| Berryman Cale | | 945 Foxkirk Dr | | | | Brookfield | WI | 53045 | |
| Berryman Daryl | | 4096 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Berryman Dennis | | 1332 Trail Ridge | | | | El Paso | TX | 79912 | |
| Berryman Dexter | | 925 County Rd 148 | | | | Town Creek | AL | 35672-5315 | |
| Berryman Ralph E | | 151 Virginia Shrs | | | | Muscle Shoals | AL | 35661-4115 | |
| Berryman Roger | | 581 County Rd 148 | | | | Town Creek | AL | 35672-5307 | |
| Berryman Timmie | | 506 Cr243 | | | | Moulton | AL | 35650 | |
| Berryman Tony | | 576 County Rd 235 | | | | Town Creek | AL | 35672 | |
| Bert Henry Carpet & Tile Inc | | 2448 E 81st St 128 | | | | Tulsa | OK | 74137-4269 | |
| Bert King | | 18318 Kendrick Rd | | | | Robertsdale | AL | 36567 | |
| Bertan High Voltage | | 121 New South Rd | | | | Hicksville | NY | 11801 | |
| Bertani Ronald | | PO Box 1838 | | | | Fond Du Lac | WI | 54936-1838 | |
| Bertasso Davic | | 6405 Lucas | | | | Flint | MI | 48506 | |
| Bertech | | 355 Maple Ave | | | | Torrance | CA | 90503 | |
| Bertelkamp Automation | | 124 Old Mill Rd | Ste E | | | Greenville | SC | 29607 | |
| Bertelkamp Automation Inc | Chris Birchfield | 6321 Baum Dr | PO Box 11488 | | | Knoxville | TN | 37939 | |
| Bertelkamp Automation Inc | Janet Wake | PO Box 11643 | | | | Knoxville | TN | 37919 | |
| Bertelkamp Automation Inc | | 6321 Baum Dr | | | | Knoxville | TN | 37919 | |
| Bertelkamp Automation Inc | | 6321 Baum Dr | Rm Chge Per Goi 10 14 04 Am | | | Knoxville | TN | 37919 | |
| Bertelkamp Automation Inc | | PO Box 11488 | | | | Knoxville | TN | 37939-1488 | |
| Berlelsen Hope G | | 546 Pensacola Dr | | | | Bay City | MI | 48708 | |
| Bertha Elizabeth | | 128 East Van Lake Rd | Apt 8 | | | Vandalia | OH | 45377 | |
| Bertha Garfield | | 14874 Middlebelt Rd | | | | Livonia | MI | 48154 | |
| Berthaume Frank | | 161 Calvert Blvd | | | | Tonawanda | NY | 14150 | |
| Berthold Electric Power Eft | | Services Llc | 455 B Shepard Dr | | | Elgin | IL | 60123 | |
| Berthold Electric Power Eft Services Llc | | 455 B Shepard Dr | | | | Elgin | IL | 60123 | |
| Berthold Electric Power Servic | | 455 Shepard Dr B | | | | Elgin | IL | 60123 | |
| Berthold Technologies Usa Ll | | 5401 S Sheridan Rd Ste 401 | | | | Tulsa | OK | 74145 | |
| Berthold Technologies Usa Llc | | 99 Midway Ln | | | | Oak Ridge | TN | 37830 | |
| Berti Robert | | 4867 Cambria Rd | | | | Lockport | NY | 14094 | |
| Berti Ronald | | 282 Del Monte Rd | | | | Sebastian | FL | 32958-4514 | |
| Bertke Roger | | 210 Chicago St | | | | Brooklyn | MI | 49230 | |
| Bertke Ryan | | 743 Barbara Dr | | | | Tipp City | OH | 45371 | |
| Bertleff Martin | | 2733 Beaver Trail | | | | Cortland | OH | 44410 | |
| Bertleff Marvin | | 3391 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Bertolasio Elaine | | 3903 Devon Dr Se | | | | Warren | OH | 44484-2633 | |
| Bertolini Gary | | 9934 Cedar Valley Ln | | | | Davisburg | MI | 48350 | |
| Berton Kelly | | 3083 Libra Ln | | | | Cincinnat | OH | 45251 | |
| Bertoni Patrick J | | 16836 Ridge Rd | | | | Holley | NY | 14470-9367 | |
| Bertovick Dan L | | 17633 Country Club Dr | | | | Livonia | MI | 48152-2929 | |
| Bertram Miller Cynthia | | 1871 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Bertram The | | 600 North Aurora Rd | | | | Aurora | OH | 44202 | |
| Bertrams James | | 3678 Springside Dr | | | | Mason | OH | 45040 | |
| Bertrand James | | 1176 Covington Rd | | | | Bloomfield Hills | MI | 48301 | |
| Bertrandt Technikum Gmbh | | Birkensee 1 | D 71139 Ehningen | | | | | | Germany |
| Bertrem Products Inc | | 6519 E 21st Pl | | | | Tulsa | OK | 74128 | |
| Bertsch Co | | 1330 Diamond Reo Way | | | | Lansing | MI | 48910 | |
| Bertsch Co | | 1512 S Dort Hwy Ste B | | | | Flint | MI | 48503 | |
| Bertsch Co | | 1655 Steele Ave Sw | | | | Grand Rapids | MI | 49507-1524 | |
| Bertsch Co | | 3137 S Saginaw | | | | Midland | MI | 48640 | |
| Bertsch Co | | 32567 Schoolcraft | | | | Livonia | MI | 48150 | |
| Bertsch Co | | 5382 Wynn Rd | | | | Kalamazoo | MI | 49001-3336 | |
| Bertsch Co | | Bertsch Instrumentation Techno | 1505 Steele Ave Sw | | | Grand Rapids | MI | 49507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bertsch Co | | 28720 Tracy Rd | | | | Walbridge | OH | 43465 | |
| Bertsch Co | | 2741 N Roemer Rd | | | | Appleton | WI | 54915 | |
| Bertsch Co Eft | | 1655 Steele Sw | | | | Grand Rapids | MI | 49507 | |
| Bertsch Company | | Frmly Barclay Ayers & Bertsch | 1655 Steele Sw | | | Grand Rapids | MI | 49507 | |
| Bertsch Daniel | | 414 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Bertucci Joseph | | 27550 Old Colony | | | | Farmington Hills | MI | 48334 | |
| Bertuzzi Dale | | 2554 Howland Wilson Rd Ne | | | | Warren | OH | 44484-4113 | |
| Beru Ag | | Beru | Moerikestr 155 | | | Ludwigsburg | | 71636 | Germany |
| Beru Aktiengesellschaf | | Morikestrasse 155 | 71636 Ludwigsburg | | | | | | Germany |
| Beru Aktiengesellschaf | | Rls Hold Per Nicole 5138 | Morikestrasse 155 | 71636 Ludwigsburg | | | | | Germany |
| Beru Corp | | PO Box 92479 | | | | Chicago | IL | 60675 | |
| Beru F1 Systems | | Technical Centre Owen Rd Diss | Ip22 4er Norfolk | | | | | | United Kingdom |
| Beru F1 Systems | | Technical Centre Owen Rd Diss | Ip22 4er Norfolk | | | England | | | United Kingdom |
| Beru F1 Systems Ltd | | Technical Centre Owen Rd | | | | Diss Norfolk | | IP22 4ER | United Kingdom |
| Berube Matthew | | 2589 Midland Rd | | | | Saginaw | MI | 48603 | |
| Berwanger Phillip W | | 5798 Old Route 35 E | | | | Jamestown | OH | 45335-9594 | |
| Berwyn Development Assoc Ii | | C O Lcor Inc | 5 Greentree Ctr Ste 202 | | | Marlton | NJ | 8053 | |
| Berwyn Development Assoc Ii C O Lcor Inc | | 5 Greentree Ctr Ste 202 | | | | Marlton | NJ | 8053 | |
| Berzett John | | 17793 Clearview St | | | | Athens | AL | 35611 | |
| Besecker Jeffrey | | 516 Wood St | | | | Piqua | OH | 45356 | |
| Beshty Bahjat | | 16 Chatham Woods | | | | Pittsford | NY | 14534 | |
| Besl Transfer Company | | Scac Besl | 5550 Este Ave | | | Cincinnati | OH | 45232 | |
| Besl Transfer Company Eft | | 5550 Este Ave | | | | Cincinnati | OH | 45232 | |
| Besly Products Corp | | 100 Dearborn Ave | | | | South Beloit | IL | 61080 | |
| Beson Michael J | | 3970 South Huron Rd | | | | Standish | MI | 48658-9509 | |
| Beson Thomas | | 114 W Chip Rd | | | | Auburn | MI | 48611 | |
| Bess Anthony | | 817 Timberview Ave | | | | Springfield | OH | 45502 | |
| Bess Derek | | PO Box 131 | | | | Oscilla | GA | 31774 | |
| Bess Gerald R | | 578 W 7th St | | | | Peru | IN | 46970-1880 | |
| Bess Joseph L | | 1949 Eckley Ave | | | | Flint | MI | 48503-4527 | |
| Bess Juanita I | | PO Box 242 | | | | Hornell | NY | 14843-0242 | |
| Bess Kenneth | | PO Box 6582 | | | | Saginaw | MI | 48608-0000 | |
| Bess Larry | | PO Box 131 | | | | Ocilla | GA | 31774 | |
| Bessac Mark | | 2389 Solarwood | | | | Davison | MI | 48423 | |
| Besse John | | 381 Durst Dr Nw | | | | Warren | OH | 44483 | |
| Bessemer State Tech College | | PO Box 308 | | | | Bessemer | AL | 35021 | |
| Bessenberg Bindery Corp | | 215 N 5th Ave | | | | Ann Arbor | MI | 48104 | |
| Besser Associates | | 201 San Antonio Circle | Bldg E Ste 280 | | | Mountain View | CA | 94040 | |
| Besser Jr Henry | | 7764 E 50 N | | | | Greentown | IN | 46936-1091 | |
| Besser Leah | | 5615 Harmeson Dr | | | | Anderson | IN | 46013 | |
| Bessette Eric | | 19 Mattock Pl | | | | Pittsford | NY | 14534 | |
| Bessie Hollins | | 224 Teats St | | | | Winnsboro | LA | 71295 | |
| Bessler Mark | | 2200 South Gessner | Apt 910 | | | Houston | TX | 77063 | |
| Bessman Patricia | | 5395 N Richmond Rd | | | | Pierpont | OH | 44082 | |
| Bessolo John | | 1416 Amy St | | | | Burton | MI | 48509 | |
| Bessolo Robert D | | 5016 N Naomikong Dr | | | | Flint | MI | 48506-1163 | |
| Bessonov Victoria | | 784 Newbury Ct | | | | Southampton | PA | 18966 | |
| Best Access | Lisa chelsea | 5422 and 96th St Ste 100 | Acct Del049 | | | Garfield Hts | OH | 44125 | |
| Best Access Systems | Jerry | 5422 East 96th St Ste 100 | | | | Garfield Hts | OH | 44125 | |
| Best Access Systems | | Dept Ch 14120 | | | | Palatine | IL | 60055-421 | |
| Best Access Systems | | Dept Ch 14120 | | | | Palatine | IL | 60055-4210 | |
| Best Access Systems | | Dept Ch 14210 | | | | Palatine | IL | 60055-4210 | |
| Best Access Systems | | Frmly Ritchey C A Inc | 57450 Travis Rd | | | New Hudson | MI | 48165 | |
| Best Access Systems | | 5422 E 96th St Ste 100 | | | | Garfield Heights | OH | 44125 | |
| Best Access Systems | | Frmly Best Locking Systems | 1020 James Dr Ste 0 | | | Hartland | WI | 53029 | |
| Best Access Systems  Eft | | 6161 E 75th St | | | | Indianapolis | IN | 46250 | |
| Best Access Systems Inc | | 1020 James Dr Ste 0 | | | | Hartland | WI | 53029 | |
| Best Aire Inc | | 1020 Republic Dr Unit 6 | | | | Addison | IL | 60101 | |
| Best Aire Inc | | 30987 Oregon Rd | | | | Perrysburg | OH | 43551 | |
| Best Aire Inc | | 3648 Rockland Cir | | | | Millbury | OH | 43447 | |
| Best Aire Inc | | 3648 Rockland Circle | | | | Millbury | OH | 43447-9801 | |
| Best Aire Inc | | 3648 Rockland Circle | | | | Millbury | OH | 43447-9804 | |
| Best Anthony Dynamics Ltd | | Holt Rd | | | | Bradford On Avon Wi | | BA15 1AJ | United Kingdom |
| Best Anthony Dynamics Ltd | | Holt Rd Bradford On Avon | Wiltshire Ba15 1aj | | | | | | United Kingdom |
| Best Anthony Dynamics Ltd | | Holt Rd Bradford On Avon | Wiltshire Ba15 1aj | | | England | | | United Kingdom |
| Best Auto Parts Inc | | 1911 Sheppard Access Rd | | | | Wichita Falls | TX | 76304 | |
| Best Bicycle Inc | | 4012 E 10th St | | | | Bloomington | IN | 47408-2710 | |
| Best Bicycle Inc | | Bike Jerseyscom | 4012 E 10th St | | | Bloomington | IN | 47408 | |
| Best Buy | | 131 Mall Woods Dr | | | | Dayton | OH | 45449 | |
| Best Buy | | 4100 Kemp Blvd | | | | Wichita Falls | TX | 76308 | |
| Best Buy Co Inc | | 4460 Bay Rd | | | | Saginaw | MI | 48603 | |
| Best Buy Co Inc | | District Office | 36917 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Best Buy Co Inc | | 7075 Flying Cloud Dr | | | | Eden Prairie | MN | 55344-3508 | |
| Best Buy Co Inc | | PO Box 9331 | | | | Minneapolis | MN | 55440-9331 | |
| Best Buy Co Inc District Office | | 36917 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Best Buy Company | | Attn Credit Dept | Sds 12 0918 | | | Minneapolis | MN | 55486-0918 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Best Buy Distributing | | 7075 Flying Cloud Dr | Eden Prairie Mn 55344 | | | Eden Prarie | MN | 55344 | |
| Best Buy Distributors Ltc | | 3355 American Dr | Attn Anne Grant | | | Mississauga | ON | L4V 1Y7 | Canada |
| Best Buy Inc | | 2907 Centre Dr | | | | Beavercreek | OH | 45377 | |
| Best Buy Tire & Autc | | 1300 E Haven Ave | | | | New Lenox | IL | 60451 | |
| Best Buy Tire & Auto Inc | Bill Carden | 1300 E Haven Avea | | | | New Lenox | IL | 60451 | |
| Best Carbide Cutting Tools | | 1454 W 135th St | | | | Gardena | CA | 90249 | |
| Best Companies Inc | | 3210 S Norwood Ste E | | | | Tulsa | OK | 74135 | |
| Best Douglas | | 13137 Grant Circle | | | | Clio | MI | 48420 | |
| Best Enterprises | David Bestwick | 200 Cannon St Ste 163 | | | | Cranston | RI | 2920 | |
| Best Environmental Inc | | 1227 Channahon Rc | | | | Joliet | IL | 60436 | |
| Best Foam Fabricators | | PO Box 73716 | | | | Chicago | IL | 60673-7716 | |
| Best Foam Fabricators Inc | | 9633 S Cottage Grove Ave | | | | Chicago | IL | 60628-150 | |
| Best Freight Systems Inc | | PO Box 1322 | | | | Laredo | TX | 78042 | |
| Best Grinding Inc | | 7904 E 11 St | | | | Tulsa | OK | 74112 | |
| Best Group Inc | | 30850 Telegraph Rd Ste 25C | | | | Bingham Farms | MI | 48025 | |
| Best Heyns & Klaerer | | 410 S Jackson St | | | | Jackson | MI | 49204 | |
| Best In Class Sa De Cv | | 5 Poniente No 4906 B | | | | Puebla | | 72160 | Mexico |
| Best In Class Sa De Cv Efl | | Priv 12 A Sur No 3932 Col | Anzures Cp 72530 Puetia Pue | | | | | | Mexico |
| Best Industrial Supply Co Inc | | 23805 Matador Way | | | | Murrieta | CA | 92562 | |
| Best Industrial Supply Inc | | 23805 Matador Way | | | | Murrieta | CA | 92562 | |
| Best Jonathan | | 3420 Stoney Creek Circle | | | | Ravenna | OH | 44266 | |
| Best Label | | 13260 Moore St | | | | Cerritos | CA | 90703 | |
| Best Loan Srevices | | 1426 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Best Lock Corp | | Best Access Systems | 6150 E 75th St | | | Indianapolis | IN | 46250 | |
| Best Lock Corp | | Best Access Systems | 40 Gardenville Pky W Ste 105 | | | West Seneca | NY | 14224 | |
| Best Lock Corp | | Best Access Systems | 5422 E 96th St Ste 100 | | | Garfield Heights | OH | 44125 | |
| Best Lock Corp | | Best Access Systems | 5425 Raines Rd Ste 11 | | | Memphis | TN | 38115 | |
| Best Locking Systems Of Dallas | | 10510 Markison Rc | | | | Dallas | TX | 75238 | |
| Best Locking Systems Of Houstc | | Best Access Systems | 8505 Westland West Blvd | | | Houston | TX | 77041 | |
| Best Locking Systems Of Los Ar | | 25007 Anza Dr | | | | Santa Clarita | CA | 91355 | |
| Best Locking Systems Of New | | York Inc | 414 Olean Rd | Rm Chg Per Ltr 11 18 04 Am | | East Aurora | NY | 14052-0744 | |
| Best Locking Systems Of New York Inc | | Dept Ch 14210 | | | | Palatine | IL | 60055-4210 | |
| Best Mark | | 2280 Westview Dr | | | | Cortland | OH | 44410 | |
| Best Pack Corp | | 1059 Cool Spring Industrial D | | | | O Fallon | MO | 63366 | |
| Best Pack Corporation | | 1059 Cool Springs Indstrl D | | | | O Fallon | MO | 63366-0278 | |
| Best Pack Corporation | | PO Box 278 | | | | O Fallon | MO | 63366-0278 | |
| Best Packaging | | PO Box 68 | | | | Coopersville | MI | 49404 | |
| Best Plumbing Specialties | | PO Box 480 | | | | Frederick | MD | 21705 | |
| Best Plumbing Specialties Inc | Best Plumbing Specialties Inc | PO Box 30 | PO Box 30 | | | Myersville | MD | 21773 | |
| Best Plumbing Specialties Inc | | PO Box 30 | | | | Myersville | MD | 21773 | |
| Best Power Technology | | PO Box 93810 | | | | Chicago | IL | 60673-3810 | |
| Best Power Technology | | PO Box 280 | | | | Necedah | WI | 54646 | |
| Best Quality Services Inc | | 6059 Stoney Pt | | | | Flint | MI | 48506 | |
| Best Software Inc | | PO Box 404927 | | | | Atlanta | GA | 30384-4927 | |
| Best Software Inc | | PO Box 64351 | | | | Baltimore | MD | 21264-4351 | |
| Best Software Inc | | 11413 Isacinwton Sq | | | | Reston | VA | 20190 | |
| Best Specialties | | 11811 W Dixon St | | | | Milwaukee | WI | 53214 | |
| Best Specialties Inc | | 11811 W Dixon St | | | | Milwaukee | WI | 53214 | |
| Best Strategy Llc | Kim Butterfield Or Larry | 25000 Industrial Blvc | | | | Hayward | CA | 94545 | |
| Best Trans Logistics Llc | | 514 Lexington Dr | | | | Lebanon | TN | 37087 | |
| Best Way Disposal | | 100 Fox Dr | Ste B | | | Piqua | OH | 45356 | |
| Best Western Great Southwest Inr | | 3501 E Division St Hwy 180 Eas | | | | Arlington | TX | 76011 | |
| Best Western Sterling Inr | | 34911 Van Dyke Ave | | | | Sterling Heights | MI | 48312 | |
| Best White & Associates | | 7500 Viscount Ste 186 | | | | El Paso | TX | 79925 | |
| Best White and Associates | | 7500 Viscount Ste 186 | | | | El Paso | TX | 79925 | |
| Best White Llc | | 7500 Viscount Ste 186 | | | | El Paso | TX | 79925 | |
| Bestan Inc | Peter Landon | 9057 Soquel Dr | Building A Ste H | | | Aptos | CA | 95003 | |
| Bestbuy | | 3355 American Dr | | | | Mississauga | ON | L4V1Y7 | Canada |
| Bestcadsolutions Inc | | 2024 W Grays Ln | | | | Oak Creek | WI | 53154 | |
| Bestcadsolutions Inc Efl | | 2024 W Grays Ln | | | | Oak Creek | WI | 53154 | |
| Bestech Tool Corp | | 1605 Corporate Ctr Dr | | | | West Bend | WI | 53095 | |
| Bestech Tool Corporation | | 1605 Corporate Ctr Dr | | | | West Bend | WI | 53095 | |
| Bestech Tool Corporation | | PO Box 244 | | | | West Bend | WI | 53095-0244 | |
| Bester Kenneth | | 4830 Goodyear Dr | | | | Trotwood | OH | 45406 | |
| Bestway Distribution Services | | 2345 Walden Ave Ste 500 | | | | Cheektowaga | NY | 14225 | |
| Bestway Express Inc | | 2820 Old Decker Rd | | | | Vincennes | IN | 47591 | |
| Bestway Express Inc | | PO Box 728 | | | | Vincennes | IN | 47591 | |
| Bestway Intl Transpor | | 1205 Matheson Blvc | | | | Mississauga | ON | L4W 1B6 | Canada |
| Bestway Services Inc | | Cbi | PO Box 1707 | | | Decatur | AL | 35602 | |
| Bestway Services Inc Cb | | PO Box 1726 | | | | Decatur | AL | 35602 | |
| Bestway Systems Inc | | PO Box 71184 | | | | Cleveland | OH | 44191 | |
| Bestway Systems Inc | | PO Box 71184 | | | | Cleveland | OH | 44191-0184 | |
| Bestwick David J | David Bestwick | 200 Cannon St Ste 163 | | | | Cranston | RI | 2920 | |
| Bestwick David J | | Dba Best Enterprise | 200 Cannon St Ste 163 | | | Cranston | RI | 2920 | |
| Bestwick David J Dba Best Enterprise | | 200 Cannon St Ste 163 | | | | Cranston | RI | 2920 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beswick Corporation | | 2574 Elliott Ave | | | | Troy | MI | 48083-460 | |
| Beta Alpha Psi | | C O Career Services | Bovee University Ctr Rm 215 | | | Mt Pleasant | MI | 48858 | |
| Beta Alpha Psi C o Career Services | | Bovee University Ctr Rm 215 | | | | Mt Pleasant | MI | 48858 | |
| Beta Calibrator Corp | | 2309 Springlake Rd Ste 600 | | | | Farmers Branch | TX | 75234 | |
| Beta Calibrators Corp | | Fmly Hathaway Process Instrum | 2309 Springlake Rd Ste 600 | Nm & Ad Chg Per Ltr 11 3 04 Am | | Farmers Branch | TX | 75234 | |
| Beta Dyne Inc | | 110 Elm St Unit 12 | | | | Bridgewater | MA | 2324 | |
| Beta Lambda Instruments Inc | | 490 Hwy 33 | | | | Englishtown | NJ | 7726 | |
| Beta Lasermike Inc | | Z Mike Div | | | | Middletown | CT | 6457 | |
| Beta Lasermike Inc | | Z Mike Div | 430 Smith St | | | Chicago | IL | 60673 | |
| Beta Lasermike Inc | | 8001 Technology Blvc | 21522 Network Pl | | | Dayton | OH | 45424-1454 | |
| Beta Lasermike Inc | | Z Mike Division | 8001 Technology Blvc | | | Dayton | OH | 45424-156 | |
| Beta Lasermike Inc  Eft | | 25122 Network Pl | | | | Chicago | IL | 60673-1215 | |
| Beta Lasermike Inc Eft | | 8001 Technology Blvc | | | | Dayton | OH | 45424 | |
| Beta Mortgage Investors | Peter M Levine Attorney at Law | 488 Madison Ave 19th F | | | | New York | NY | 10022 | |
| Beta Mortgage Investors | Peter M Levine Attorneys at Law | 488 Madison Ave 19th F | | | | New York | NY | 10022 | |
| Beta Technology Inc | | 2841 Mission Sl | | | | Santa Cruz | CA | 95060-5705 | |
| Beta Technology Inc | | File No 31668 | PO Box 60000 | | | San Francisco | CA | 94160-1668 | |
| Beta Technology Inc File No 31668 | | PO Box 60000 | | | | San Francisco | CA | 94160-1668 | |
| Betancourt Jorge | | 2303 Hazelnut Lr | | | | Kokomo | IN | 46902 | |
| Bete Fog Nozzle Inc | | Box 1438 | | | | Greenfield | MA | 01302-1438 | |
| Beteet Kenneth | | 14015 Triplecrown Dr | | | | Carmel | IN | 46032 | |
| Betenbender Manufacturing Inc | | 5806 Quality Ridge Rd | | | | Coggon | IA | 52218 | |
| Betenbender Manufacturing Inc | | PO Box 140 | | | | Coggon | IA | 52218 | |
| Beth Dangelo | | 56 Donna Ct | | | | Depew | NY | 14043 | |
| Beth Israel Deaconess Medical Ct | | 330 Brookline Ave | Sl435 | | | Boston | MA | 02215-5491 | |
| Beth M Day | | 314 Summit St Apt 1 | | | | Lockport | NY | 14094 | |
| Beth Penna | | 200 Vicksburg Ave | | | | Tonawanda | NY | 14150 | |
| Beth Toler | | 23775 A5 Oakleigh Dr | | | | Loxley | LA | 36551 | |
| Bethany College | | Business Office | | | | Bethny | WV | 26032 | |
| Bethany M Berntha | | 489 Groveland | | | | Frankenmuth | MI | 48734 | |
| Bethards Willie | | 5523 Coral Ct | | | | Galloway | OH | 43119-8918 | |
| Bethea Emma | | 450 South St Apt D | | | | Lockport | NY | 14094 | |
| Bethea Josephine | | PO Box 717 | | | | Lockport | NY | 14095-0717 | |
| Bethea Marcellus | | 12 Jasper Dr | | | | Columbus | NJ | 8022 | |
| Bethel College | | 1001 West Mckinley Ave | | | | Mishawaka | IN | 46545-5591 | |
| Bethel College | | Business Office | 325 Cherry Ave | | | Mckenzie | TN | 38201 | |
| Bethel College Business Office | | 325 Cherry Ave | | | | Mckenzie | TN | 38201 | |
| Bethel College Center For | | Continuing Studies | 3900 Bethel Dr | | | St Paul | MN | 55112 | |
| Bethel College Center For Continuing Studie | | 3900 Bethel Dr | | | | St Paul | MN | 55112 | |
| Bethel David | | 33849 Clifton Dr | | | | Sterling Heights | MI | 48310 | |
| Bethel Orvel | | 302 Franklin Sl | | | | Pleasant Hill | OH | 45359 | |
| Bethin Richard | | 212 Yeager Dr | | | | Cheektowaga | NY | 14225-1775 | |
| Bethlehem Apparatus Cc | | Front & Depot St | | | | Hellertown | PA | 18055 | |
| Bethlehem Area Votech | | C O Bosch Rexroth Corp | Attn Training Dept | PO Box 25407 | | Lehigh Valley | PA | 18002-5407 | |
| Bethlehem Area Votech C o Bosch Rexroth Corp | | Attn Training Dept | PO Box 25407 | | | Lehigh Valley | PA | 18002-5407 | |
| Bethlehem Lutheran Schoo | | 2777 Hermansau | | | | Saginaw | MI | 48604 | |
| Bethlehem Steel Corp | | 135 N Pennsylvania St Ste 1750 | | | | Indianapolis | IN | 46204 | |
| Bethlehem Steel Corp | | 5005 Rockside Rd Ste 1115 | | | | Cleveland | OH | 44131-6808 | |
| Bethlehem Steel Corp | | 1170 8th Ave | | | | Bethlehem | PA | 18016-7699 | |
| Bethlehem Steel Corp | | Structural Products Div | 701 E 3rd St | | | Bethlehem | PA | 18016 | |
| Bethlehem Steel Corp Eft | | PO Box 77900 | | | | Detroit | MI | 48277-0900 | |
| Bethlehem Steel Corporation | Ct Corporation Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Bethlehem Steel Corporation | Edith G Laver | 1170 Eighth Ave | | | | Bethlehem | PA | 18016-7699 | |
| Bethlehem Steel Corporation | | 1170 8th Ave Rm 1081 Ml | | | | Bethlehem | PA | 18016 | |
| Bethlehem Steel Corporation | | 701 E Third St | | | | Bethlehem | PA | 18016-7699 | |
| Bethune Cookman College | | 640 Mary Mcleod Bethune Blvc | | | | Daytona Beach | FL | 32114-3099 | |
| Bethune Elyse | | 9965 Holland | | | | Saginaw | MI | 48601 | |
| Betke Egbert | | 4551 Croton Dr | | | | Newaygo | MI | 49337 | |
| Betser Steven D | | 8400 Vining Rd | | | | Six Lakes | MI | 48886-9756 | |
| Betsy Ross Flag Co Inc | | 2816 Hwy 180 | | | | Gulf Shores | AL | 36542 | |
| Bette J Abina | | 39150 Sundale Dr Apt 76 | | | | Fremont | CA | 94538 | |
| Bette M Walker | Pepper Hamilton Llp | Anne Marie Aaronsor | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Better Agricultural Goals Corp | | Bag Corp | 11510 Data Dr | | | Dallas | TX | 75218 | |
| Better Business Forms | | 330 E Maple Rd Ste F | | | | Troy | MI | 48083-2706 | |
| Better Concrete Construction | | 9800 Sunflower Rd | | | | De Soto | KS | 66018 | |
| Better Engineering | | 8361 Town Ctr Ct | | | | Baltimore | MD | 21236-4964 | |
| Better Engineering | | Addr 5 97 | 8361 Town Ctr Ct | | | Baltimore | MD | 21236-4964 | |
| Better Engineering Mfg Inc | | 8361 Town Ctr Ct | | | | Baltimore | MD | 21236 | |
| Better Marketing Konnection | | Inc | PO Box 7537 | | | Jackson | MS | 39284 | |
| Better Marketing Konnection Ir | | PO Box 7537 | | | | Jackson | MS | 39284-7537 | |
| Better Marketing Konnection Inc | | PO Box 7537 | | | | Jackson | MS | 39284 | |
| Better Packages | Mike | 5335 N Tacoma | PO Box 17 B | | | Indianapolis | IN | 46220 | |
| Better Packages | | Michael G Lebherz | PO Box 20692 | | | Indianapolis | IN | 46220 | |
| Better Packages Michael G Lebherz | | PO Box 20692 | | | | Indianapolis | IN | 46220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Better Packaging Systems | | Addr Chg 1 03 Cm | PO Box 514 | | | Russel | OH | 44072-0514 | |
| Better Packaging Systems | | PO Box 514 | | | | Russel | OH | 44072-0514 | |
| Better Packaging Systems Inc | | Better Packages | 8323 Martingale Ln | | | Novelty | OH | 44072 | |
| Bettiker Kimber | | 3080 Ridge Rd | | | | Cortland | OH | 44410-9480 | |
| Bettinger Jeremy | | 6320 Nightwind Cl | | | | Huber Heights | OH | 45424 | |
| Bettinger Mark | | 19814 Tomlinson Rd | | | | Westfield | IN | 46074-9236 | |
| Bettis Mike | | 9927 Dennisor | | | | Overland | MO | 63114-0000 | |
| Bettis Tiara | | PO Box 91 | | | | Flint | MI | 48501-0091 | |
| Bettis Wayne | | Visa | 2535 Sunnydale Rd | | | Greenville | TN | 37743 | |
| Bettner Wire Coating Dies Inc | | 1230 Jackson St | | | | Columbus | IN | 47201 | |
| Bettner Wire Coating Dies Inc | | PO Box 872 | | | | Columbus | IN | 47202-0872 | |
| Betton Verlinda | | 1517 Walnut St | | | | Niagara Falls | NY | 14301 | |
| Betts Andrew | | 1401 Sunflower Ct | | | | Greentown | IN | 46936 | |
| Betts Carolyn A | | PO Box 5214 | | | | Flint | MI | 48505-0214 | |
| Betts Clyde | | 1040 Alexander St Se | | | | Grand Rapids | MI | 49507-1477 | |
| Betts Detrayor | | 4426 Foxton Ct | | | | Dayton | OH | 45414 | |
| Betts Gregory | | 1758 Kendall St Se | | | | Grand Rapids | MI | 49508-3747 | |
| Betts Janet | | 3703 Davis Peck Rd | | | | Farmdale | OH | 44417-9740 | |
| Betts Jr Darrell | | 1051 Frederick Dr | | | | Xenia | OH | 45385 | |
| Betts M K Engineering & Contg | | 518 W 5th St | | | | Anderson | IN | 46016-1123 | |
| Betts Michael | | 7045 Cannon Pl Dr | | | | Rockford | MI | 49341 | |
| Betts Michael | | 2645 Ketki Ct | | | | Xenia | OH | 45385 | |
| Betts Mk Engineering & | | Contracting Inc | PO Box 2533 | | | Anderson | IN | 46018-2533 | |
| Betts Mk Engineering and Contracting In | | PO Box 2533 | | | | Anderson | IN | 46018-2533 | |
| Betts Robert | | 2345 Jefferson Dr Se | | | | Grand Rapids | MI | 49507 | |
| Betts Wendy | | 376 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Betts William | | 581 Bennett Mills Rd | PO Box 768 | | | Jackson | NJ | 8527 | |
| Betty Ann Duff | | 11509 Casimire Ave | | | | Hawthorne | CA | 90250 | |
| Betty Davison | | 1675 State Hwy 45 | | | | Mullica Hil | NJ | 8062 | |
| Betty Firestone | | 4290 Croft Fery Rd East | | | | Gadsden | AL | 35903 | |
| Betty Goodwin | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Betty Holiday | | 2700 Narloch | | | | Saginaw | MI | 48601 | |
| Betty Hysaw C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blc | | | | Fort Worth | TX | 76196 | |
| Betty J Alford | | For Acct Of T L Alford | 2442 Carrillos Rd Ste 210 | | | Santa Fe | NM | 11630-7853 | |
| Betty J Alford For Acct Of T L Alford | | Case116307853 | 2442 Carrillos Rd Ste 210 | | | Santa Fe | NM | 87505 | |
| Betty J Allen | | 4057 Crescent Dr Apt 228 | | | | N Tonawanda | NY | 14120-3716 | |
| Betty J Wills Palmer | | PO Box 2251 | | | | Kennesaw | GA | 30156 | |
| Betty Jean Turner | | 414 Dewey Ave | | | | Buffalo | NY | 14215 | |
| Betty M Montoya Co Treasurer | | PO Box 699 | | | | St Johns | AZ | 85936 | |
| Betty Mollahor | | PO Box 358 | | | | Navajo | NM | 87328 | |
| Betty S La Fave Ross | | 2465 Vean St | | | | Saginaw | MI | 48603 | |
| Betty Sue Dicken | | Route 18 Box 1104 | | | | Bedford | IN | 47421 | |
| Betty Welch Dauffenbach | | 112 Rosalee Ave | | | | Florence | MS | 39073 | |
| Betula Llc | | 214 Oak Meadows Dr | | | | Simpsonville | SC | 29681 | |
| Betz Alexander | | 3931 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Betz Dearborn Inc | | C O Delco Electronics | M S 8127 | | | Kokomo | IN | 46904-9005 | |
| Betz Dearborn Inc Inc | | Betz Entec Div | 11123 Montgomery Rd Ste 202 | | | Cincinnat | OH | 45249 | |
| Betz Entec | | 200 Witmer Rd | | | | Horsham | PA | 19044 | |
| Betz Jeannine A | | 210 Branded Ct | | | | Kokomo | IN | 46901-4036 | |
| Betz Karen A | | 13240 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Betz Laboratories Inc | | Betz Equipment Systems | 200 Precision Dr | | | Horsham | PA | 19044 | |
| Betz Metchem | | PO Box L326p | | | | Pittsburgh | PA | 15264 | |
| Betz Nancy | | 11193 Dodge Rd | | | | Montrose | MI | 48457-9010 | |
| Betz Process Chemical Inc | | 3090 E 29th St | | | | Long Beach | CA | 90806 | |
| Betz Richard | | 1305 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Betz Robert K | | 6222 Shields Dr | | | | Huntington Beach | CA | 92647 | |
| Betzdearborn Inc | | Betz Entec Div | 2020 W Guadalupe Rd Ste 5 | | | Gilbert | AZ | 85233 | |
| Betzdearborn Inc | | 5251 Las Lomas Ste 1 | | | | Long Beach | CA | 90815-4206 | |
| Betzdearborn Inc | | 7777 Ctr St Ste 650 | | | | Huntington Beach | CA | 92648 | |
| Betzdearborn Inc | | Entec Div | 1977 Otoole Ave Ste B109 | | | San Jose | CA | 95131-2221 | |
| Betzdearborn Inc | | 5151 Brook Hollow Pky Ste 145 | | | | Norcross | GA | 30071 | |
| Betzdearborn Inc | | 300 Genesee St | | | | Lake Zurich | IL | 60047 | |
| Betzdearborn Inc | | Betz Industria | 6330 E 75th St Ste 332 | | | Indianapolis | IN | 46250-2777 | |
| Betzdearborn Inc | | 645 Chandler St | | | | Worcester | MA | 16021758 | |
| Betzdearborn Inc | | Betz Entec Div | 3505 A2 Ellicott Mills Dr | | | Ellicott City | MD | 21043 | |
| Betzdearborn Inc | | 27780 Novi Rd Ste 210 | | | | Novi | MI | 48377 | |
| Betzdearborn Inc | | Betz Entec Div | 5505 Creedmoor Rd Ste 320 | | | Raleigh | NC | 27612 | |
| Betzdearborn Inc | | 77 Milford Dr Ste 281 | | | | Hudson | OH | 44236 | |
| Betzdearborn Inc | | Betz Metchem | 200 Precision Dr Ste A | | | Horsham | PA | 19044-1289 | |
| Betzdearborn Inc | | 1805 E Allouez Ave | | | | Green Bay | WI | 54311 | |
| Betzel Gail E | | Dba Embroidery Barn | 4876 Case Rd | | | N Ridgeville | OH | 44039 | |
| Betzel Gail E Dba Embroidery Barn | | 4876 Case Rd | | | | N Ridgeville | OH | 44039 | |
| Betzner Timothy | | 4144 Chaplin Ct | | | | Kokomo | IN | 46902 | |
| Betzold Mary | | 340 E Grove St | | | | Kawkawlin | MI | 48631 | |
| Beugelink Shirley A | | O 1457 Leonard St Nw | | | | Grand Rapids | MI | 49544-9566 | |
| Beukema Donald | | 1430 Burton St Sw | | | | Wyoming | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beurmann Douglas | | 2889 Twelve Oaks Dr | | | | Charlotte | MI | 48813 | |
| Beuschel Sales Inc | | 2835 14 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Beusse Brownlee Wolter Mora & | | Maire Pa | 390 N Orange Ave Ste 2500 | Nm Chg 8 19 04 Cp | | Orlando | FL | 32801 | |
| Beusse Brownlee Wolter Mora and Maire P | | 390 N Orange Ave Ste 2500 | | | | Orlando | FL | 32801 | |
| Beutel Ginger | | 212 Niagara St 2 | | | | Lockport | NY | 14094 | |
| Beutel Penny R | | 1335 N Silo Ridge Dr | | | | Ann Arbor | MI | 48108-9575 | |
| Beutel Raymond L | | 4487 Sunset Dr | | | | Lockport | NY | 14094-1221 | |
| Beutenmiller Inc | | PO Box 988 | | | | Coshocton | OH | 43812 | |
| Beuthin Michae | | 3129 Kane Rd | | | | Merrill | MI | 48637 | |
| Beutler Edward | | G8075 Beecher Rd | | | | Flushing | MI | 48433 | |
| Bevak Rebecca | | 171 Bridle Pass Way | | | | Monroe | OH | 45050 | |
| Bevan Barbara | | 1467 Castillion Dr Ne | | | | Warren | OH | 44484-1406 | |
| Bevan Bradley | | 1430 Harrison Se | | | | Niles | OH | 44446 | |
| Bevan Mark | | 4274 Nottingham Ave | | | | Youngstown | OH | 44511 | |
| Bevelaqua John | | PO Box 128 | | | | Southington | OH | 44470-0128 | |
| Bever Gary | | 3204 E Broadway | | | | Logansport | IN | 46947 | |
| Bever James | | 6850 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Bever James | | 102 E Bank St | | | | Iowa Pk | TX | 76367 | |
| Bever Katherine | | 102 East Bank | | | | Iowa Pk | TX | 76367 | |
| Beverick Jessica | | 614 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Beverick John | | 4215 Windham Pl S | | | | Sandusky | OH | 44870 | |
| Beverick Ryan | | 614 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Beveridge & Diamond Pc | | 1350 I St Ste 700 | | | | Washington | DC | 20005 | |
| Beveridge and Diamond Pc | | 1350 I St Nw Ste 700 | | | | Washington | DC | 20005 | |
| Beveridge Jon | | 60 Raymond Rd | | | | Penfield | NY | 14526 | |
| Beveridge Judith K | | 503 W 3rd St | | | | Niles | OH | 44446-1425 | |
| Beveridge Wiggins Paula | | 15 Atwood Circle | | | | Rochester | NY | 14606 | |
| Beverle Scott Circuit Clerk | | Acct Of Charles R Walker | Case Cv393 434dr | Buchanan Cths 411 Jules S | | St Joseph | MO | 49850-3972 | |
| Beverle Scott Circuit Clerk Acct Of Charles R Walker | | Case Cv393 434dr | Buchanan Cths 411 Jules St | | | St Joseph | MO | 64501 | |
| Beverly Berner | | 7900 W Sommerset Rd | | | | Appleton | NY | 14008 | |
| Beverly Betty | | 170 Danforth St | | | | Rochester | NY | 14611 | |
| Beverly Bradley | | 832 Golf Dr Apt 302 | | | | Pontiac | MI | 48341 | |
| Beverly D Washingtor | | 7263 Angela Ave | | | | Canoga Pk | CA | 91307 | |
| Beverly D Washingtor | | Account Of Michael A Washingto | Case D 040 610 | 7263 Angela Ave | | Canoga Pk | CA | 38550-3236 | |
| Beverly D Washington Account Of Michael A Washingto | | Case D 040 610 | 7263 Angela Ave | | | Canoga Pk | CA | 91307 | |
| Beverly Flynr | | 203 Morrison Rd | | | | Midland | NC | 28107 | |
| Beverly Goralczyk | | 2589 Costa Mesa | | | | Waterford | MI | 48329 | |
| Beverly Goralczyk | | Acct Of John W Goralczyk | Case 92 425627 Dm | 2589 Costa Mesa | | Waterford | MI | 36660-2951 | |
| Beverly Goralczyk Acct Of John W Goralczyk | | Case 92 425627 Dm | 2589 Costa Mesa | | | Waterford | MI | 48055 | |
| Beverly Hills Transfer & Storz | | 221 S Beverly Dr | | | | Beverly Hills | CA | 90212 | |
| Beverly Holder | | 1700 Se 14th St | | | | Moore | OK | 73160 | |
| Beverly J Henry C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blk | | | | Fort Worth | TX | 76196 | |
| Beverly Johr | | 823 Warder St | | | | Springfield | OH | 45503 | |
| Beverly Robert | | 311 Washington Rd | | | | Xenia | OH | 45385 | |
| Beverly Smith Williamsor | Seanah Hust Summerford | Davis and Williamsor | 7th Fl Amsouth Bank Building | PO Box 1310 | | Tuscaloosa | AL | 35403 | |
| Beverly Timothy | | 49 Lawndale Ave | | | | Fairborn | OH | 45324-2819 | |
| Beverly Tommie | | PO Box 243 | | | | Camden | AL | 36726-0243 | |
| Bevicap Co | | Western Reserve Indust Supply | 230 Mcclurg Rd | | | Youngstown | OH | 44512 | |
| Bevicap Co Western Reserve Indust Suppl | | 230 Mcclurg Rd | | | | Youngstown | OH | 44512 | |
| Bevich William | | 100 Beltzville Dr | | | | Lehightor | PA | 18235 | |
| Bevil Monroe | | 18127 Michelle Ln | | | | Athens | AL | 35613 | |
| Bevington Jennifer | | 1089 Cambridge Station Rd | | | | Centerville | OH | 45458 | |
| Bevington Milton L | | 1829 Timber Ridge Ct | | | | Kokomo | IN | 46902-5096 | |
| Bevins Rick | | 8100 Stemen Rd | | | | Pickerington | OH | 43147-9426 | |
| Bevis Timothy | | 13140 County Rd 8 | | | | Florence | AL | 35633-2805 | |
| Bevly Sterling | | 1509 Fountain Square | | | | Austintown | OH | 44515 | |
| Bewley Kristine | | 1514 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Bewley Sweeper Service | | 3231 E 15th St | | | | Tulsa | OK | 74104 | |
| Bex Engineering Limitec | | 5115 Timberlea Blvd | | | | Mississauga | ON | L4W2S3 | Canada |
| Bex Engineering Ltd Eff | | 5115 Timberlea Blvd | | | | Mississauga | ON | L4W 2S3 | Canada |
| Bex Inc | | 37709 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Bex Screen Printing Inc | | 5602 Elmwood Ave Ste 214 | | | | Indianapolis | IN | 46203 | |
| Bex Screen Printing Inc | | 5602 Elmwood Ave Ste 214 | | | | Indpls | IN | 46203 | |
| Bexar Co Tx | | Bexar Co Tax Assessor / Collectio | PO Box 2903 | | | San Antonio | TX | 78299 | |
| Bexar Co Tx | | Bexar Co Tax Assessor Collecto | PO Box 2903 | | | San Antonio | TX | 78299 | |
| Bexar Count Tax Assessor Collecto | | Sylvia S Romo | 233 N Pecos La Trinidac | | | San Antonio | TX | 78207 | |
| Bexar Count Tax Assessor Collecto | | | | | | | | | |
| Bexar County | Bexar Tax Assessor Collecto | | Sylvia S Romo | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | Sylvia S Romo CPA RTA CTA | | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County Child Suppor | | Civil Courts Building | | | | Fort Worth | TX | 76102 | |
| Bexar County Tax Collecto | | PO Box 839950 | | | | San Antonio | TX | 78283-3950 | |
| Bexar Cty Child Support Reg | | Acct Of Larry C Luckett | Case 86 C1 16941 | PO Box 7546 | | San Antonio | TX | 78207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bexar Cty Child Support Reg Acct Of Larry C Luckett | | Case 86 C1 16941 | PO Box 7546 | | | San Antonio | TX | 78207 | |
| Bexar Electric Co Ltd | | 5815 East Dr | | | | Laredo | TX | 78041 | |
| Bexar Electric Co Ltd | | PO Box 1896 | | | | San Antonio | TX | 78201 | |
| Bexar Electric Co Ltd | | PO Box 5020 | | | | San Antonio | TX | 78201 | |
| Bexel 2000 | | National Headquarters | 801 South Main St | | | Burbank | CA | 91506 | |
| Bey Abena | | 24585 W Ten Mile Rd | | | | Southfield | MI | 48034 | |
| Bey Terrance | | 2821 West 86th St | | 1 | | Chicago | IL | 60652 | |
| Beyah Carol | | 3310 Mae Dr Sw | | | | Lordstown | OH | 44481 | |
| Beydoun Ghassar | | 8260 Appleton St | | | | Dearborn Hts | MI | 48127 | |
| Beye Amanda | | 1421 Belvedere Dr | | | | Kokomo | IN | 46902 | |
| Beyer Becky | | Rr 3 Box 89 | | | | Kokomo | IN | 46901-9402 | |
| Beyer Cary | | 380 Victory St | | | | Blissfield | MI | 49228 | |
| Beyer Charles A | | N 2855 Toms Rd | | | | Munising | MI | 49862-8876 | |
| Beyer Gary | | 340 Keinath | | | | Frankenmuth | MI | 48734 | |
| Beyer Gerald J | | 3245 W Vassar Rd | | | | Reese | MI | 48757-9355 | |
| Beyer Jeffrey | | 6231 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Beyer Keith | | 146 Northaven Rd | | | | Novi | MI | 48377 | |
| Beyer Kenneth R | | 4406 Ridge Rd | | | | Lockport | NY | 14094-9731 | |
| Beyer Larry Kent | | 12570 S County Rd 200 W | | | | Kokomo | IN | 46901-7657 | |
| Beyer Marilyn | | 3965 N Michigan 1 | | | | Saginaw | MI | 48604 | |
| Beyer Mark | | 1393 95th Ave | | | | Kenosha | WI | 53144-7719 | |
| Beyer Michael | | 7835 Rockcress | | | | Freeland | MI | 48623 | |
| Beyer Noel | | 105 Provincial Ct E | | | | Saginaw | MI | 48603 | |
| Beyer Sandra | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Beyer Sandra | | 6202 Bauer Rd | | | | Hudsonville | MI | 49426 | |
| Beyer Sharon | | 6231 Kings Shire | | | | Grand Blanc | MI | 48439 | |
| Beyer Thomas | | 1995 North Beyer Rd Rt | E 4 | | | Saginaw | MI | 48601 | |
| Beyerlein Robert | | 16033 Blue Teal Trai | | | | Hemlock | MI | 48626 | |
| Beyerlein Thomas | | 3165 North Gera Rd | | | | Reese | MI | 48757 | |
| Beyersdorf Michae | | 110 Ansley Ave | | | | Tifton | GA | 31793 | |
| Beyersdorf Neil | | 15265 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Beyke Bradley | | 1331 Kenton Way | | | | Troy | OH | 45373 | |
| Beyke Carmen | | 1331 Kenton Way | | | | Troy | OH | 45373 | |
| Beyler Duane | | 605 W Meridian | | | | Sharpsville | IN | 46068-9582 | |
| Beyond Components Eft | | 101 North Industrial Plains Rd | | | | Wallingford | CT | 6492 | |
| Beyond Components Eft | | 135 Calkins Rd Ste M | | | | Rochester | NY | 14623 | |
| Beyond Components Of Mass Inc | | Beyond Components | 135 Cauckens Rd | | | Rochester | NY | 14623 | |
| Beyonics Precision Engineering Pt | | Road 8 | 30 Marsiling Industrial Estate | | | Singapore | | 739193 | Singapore |
| Bezares Aida | | 282 Powers St | | | | New Brunswick | NJ | 8901 | |
| Bezek Jennifer | | 18030 Crystal River Dr | | | | Macomb Twp | MI | 48042 | |
| Bezek Steven | | 6434 Sherman Dr | | | | Lockport | NY | 14094 | |
| Bf Jarvis Inc | | PO Box 1432 | | | | Ashtabula | OH | 44005 | |
| Bf Plastics | | 1377 Manchester Rd Sw | | | | North Lawrence | OH | 44666 | |
| Bfg Electroplating And | | Manufacturing Company | 701 Martha St | | | Punxsutawney | PA | 15767 | |
| Bfi Central Texas Landfill | | Rgv Donna Landfil | PO Box 99821 | | | Chicago | IL | 60690-7621 | |
| Bfi Huntsville Distric | | Adr Chg 4 17 00 Vse | 4704 Commercial Dr | | | Huntsville | AL | 35814 | |
| Bfi Wast Systems Of N A Inc | | Allied Waste Svcs Of Detroit | 1633 Highwood W | | | Pontiac | MI | 48340 | |
| Bfi Waste Service | | Bfi Waste Services Of Kansas C | 1220 S Brookside Rd | | | Independence | MO | 64052 | |
| Bfi Waste Services Of Kc | | 1220 S Brookside | | | | Independence | MO | 64052 | |
| Bfi Waste System N America Inc Cms District 0426 | | 4704 Commercial Dr | | | | Huntsville | AL | 35814 | |
| Bfi Waste Systems Of North Ame | | 4704 Commercial Dr | | | | Huntsville | AL | 35816-2204 | |
| Bfi Waste Systems Of North America | | 1911 W 65th St | | | | Little Rock | AR | 72209 | |
| Bfs Diversified Products Llc | | Bridgestone Firestone | 310 E 96th St | | | Indianapolis | IN | 46240 | |
| Bfs Diversified Products Llc | | 1 Firestone Blvc | | | | Williamsburg | KY | 40769-9338 | |
| Bfs Diversified Products Llc | | D B A Firestone Industrial Products | 1 Firestone Blvc | | | Williamsburg | KY | 40769-9338 | |
| Bfs Diversified Products Llc D B A Firestone Industrial Products | | 1 Firestone Blvd | | | | Williamsburg | KY | 40769-9338 | |
| Bg Electronics Cc | | 1610 I 35 North | | | | Carrollton | TX | 75006 | |
| Bg Electronics Company | | Bge & C Inc | 1610 Interstate 35 N | Bldg 211 | | Carrollton | TX | 75006 | |
| Bg Freightbowlinggr | Anthony Thornton | 581 Hardison Rd | | | | Woodburn | KY | 42170 | |
| Bg Service Co Inc | | PO Box 2259 | | | | West Palm Beach | FL | 33402-2259 | |
| Bg Technical Services Llc | | 44 Linhale Rd | | | | Springfield | VT | 05156-9448 | |
| Bg Technical Services Llc | | PO Box 298 | | | | Springfield | VT | 51560298 | |
| Bg Technical Services Llc | | PO Box 298 | | | | Springfield | VT | 05156-0298 | |
| Bg Tool | | 1097 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Bgf Industries Inc | | 3802 Robert Porcher Way | | | | Greensboro | NC | 27410 | |
| BGF Industries Inc | | 3802 Robert Porcher Wy | | | | Greensboro | NC | 27410 | |
| Bgf Industries Inc | | PO Box 60690 | | | | Charlotte | NC | 28260-0690 | |
| Bgf Industries Inc | | 401 Amherst Ave | | | | Altavista | VA | 24517-151 | |
| Bgi | | 58 Guinan St | | | | Waltham | MA | 2451 | |
| Bgi Inc | | 58 Guinan St | | | | Waltham | MA | 2154 | |
| Bgk Finishing Systems Inc | Gordie Markstro | 4131 Pheasant Ridge Dr N | | | | Minneapolis | MN | 55434-7104 | |
| Bgm Equipment Co Inc Eft | | PO Box 50 | | | | Mossville | IL | 61552-0050 | |
| Bgm Equipment Co Inc Eft | | 3306 Gilmore Industrial Blvc | | | | Louisville | KY | 40213-2173 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bgm Services Inc | | 21 Pl De Boheme | | | | Candiac | PQ | J5R 3N2 | Canada |
| Bgm Services Inc | | 21 Pl De Boheme | | | | Candiac Canada | PQ | J5R 3N2 | Canada |
| Bgmd Servicos Automotivos Ltda | | Avenida Ibirapuera 3252 | | | | Ibirapuera Sao Paulo | | | Brazil |
| Bgr Inc | Debbie Emerson | 6392 Gano Rd | | | | West Chester | OH | 45069 | |
| Bgr Inc | | 6392 Gano Rd | | | | West Chester | OH | 45069-4800 | |
| Bgr Inc | | Lock Box 1061 | | | | Cincinnat | OH | 45263-1061 | |
| Bgt | | Augsburger Strasse 712 | D 70329 | | | Stuttgart Germany | | | Germany |
| Bh Electronics | Accounts Payable | PO Box 506 | | | | Atoka | TN | 38004 | |
| Bh Electronics Inc | Sales | 12219 Wood Lake Dr | | | | Burnsville | MN | 55337 | |
| Bh Roettker Company Inc | | 7593 Bridgetown Rd | | | | Cincinnat | OH | 45248 | |
| Bh Roettker Company Inc | | 7593 Bridgetown Rd | | | | Cincinnat | OH | 45248-2019 | |
| Bh Transportation Cc | | 5823 Northgate | | | | Laredo | TX | 78041-2697 | |
| Bha Group Inc | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bha Group Inc | | PO Box 803363 | | | | Kansas City | MO | 64180-3363 | |
| Bha Group Inc  Eft | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bha Group Inc Eft | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bhakkad Vinay | | 239 Westminster Dr | | | | Bloomingdale | IL | 60108 | |
| Bhar Inc | | 6509 Moeller Rd | | | | Fort Wayne | IN | 46806-1677 | |
| Bhar Inc | | 6509 Moeller Rd | | | | Fort Wayne | IN | 46859 | |
| Bhar Inc | | PO Box 11564 | | | | Fort Wayne | IN | 46859 | |
| Bhargava Aditya | | 1900 Coolidge Hwy | Apt 204 | | | Troy | MI | 48084 | |
| Bhargava Ajay | | 3058 Florence Court | | | | Rochester Hills | MI | 48309 | |
| Bhasin Vinay | | 244 S Marie | | | | Westland | MI | 48186 | |
| Bhat Mahesh | | 6181 Fox Glen Apt 256 | | | | Saginaw | MI | 48603 | |
| Bhat Rohit | | 345 West Squire Dr | Apt 5 | | | Rochester | NY | 14623-0000 | |
| Bhatia Ramin | | 2120 Somerville | | | | Rochester Hills | MI | 48307 | |
| Bhatti Mohinder | | 75 Kingsview Rd | | | | Amherst | NY | 14221 | |
| Bhh Property Company No 111 | | C O The Harris Group | PO Box 651526 | | | Charlotte | NC | 28265-1526 | |
| Bhh Property Company No 111 C O The Harris Group | | PO Box 651526 | | | | Charlotte | NC | 28265-1526 | |
| Bhojawala Balvantra | | 2 Dayton Dr Apt 7a | | | | Edison | NJ | 8820 | |
| Bhones Alvin | | 143 Manningham Dr | | | | Madison | AL | 35758-7421 | |
| Bhones Diane | | 143 Manningham Dr | | | | Madison | AL | 35758 | |
| Bhones Nicholas | | 143 Manningham Dr | | | | Madison | AL | 35758 | |
| Bhs Inc | | Bhs Torin | 1547 New Britain Ave | | | Farmington | CT | 60323111 | |
| Bhs Inc Eft | | Bhs Torin Inc | PO Box 405 | | | Farmington | CT | 06034-0405 | |
| Bhugra Raminder | | 3239 Marc Dr | | | | Sterling Heights | MI | 48310 | |
| Bi Cty United Way Of | | Cass And Jackson Inc | 3210 S Lees Summit Rd | | | Independence | MO | 64055 | |
| Bi Cty United Way Of Cass And Jackson Inc | | 3210 S Lees Summit Rd | | | | Independence | MO | 64055 | |
| Bi Incorporated | | 6400 Lookout Rd | | | | Boulder | CO | 80301 | |
| Bi Shaolin | | 13325 Sahler St | | | | Omaha | NE | 68164 | |
| Bi State Packaging Inc | | PO Box 2604 | | | | Cedar Rapids | IA | 52406 | |
| Bi State Packaging Inc | | PO Box 920 | | | | Milan | IL | 61264 | |
| Bi Technologies | Accounts Payable | 413 Rood Rd Ste 7 | | | | Calexico | CA | 92231 | |
| Bi Technologies | | Subsidiary Of Tt Electronics | 413 Rood Rd Ste 7 | | | Calexico | CA | 92231 | |
| Bi Technologies | | PO Box 847083 | | | | Dallas | TX | 75284-7083 | |
| Bi Technologies Corp | Grayson Tate | C O Ro Whitesell & Assoc | 3601 South Memorial Pkwy | Ste B | | Huntsville | AL | 35816 | |
| Bi Technologies Corp | | 4200 Bonita Pl | | | | Fullerton | CA | 92635-102 | |
| Bi Technologies Corporation | Brad Turner | 4200 Bonita Pl | | | | Fullerton | CA | 92835 | |
| Bi Technologies Ltc | | Eastfield Ind Est | Telford Rd | | | Glenrothes F | | KV74NX | United Kingdom |
| Bi Technologies Ltc | | Telford Rd Eastfield Indstrl Est | | | | Glenrothes Fife | | KY7 4NX | United Kingdom |
| Bi Technologies Pte Ltc | | 514 Chai Chee Ln 02 01 | Bedok Ind Estate | | | | | 469029 | Singapore |
| Bi Technologies Pte Ltc | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate | | | | | 469029 | Singapore |
| Bi Technologies Pte Ltc | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate | | | Singapore | | 469029 | Singapore |
| Bi Technologies Pte Ltd Eft | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate 469029 | | | | | | Singapore |
| Biafora John | | 13839 Brougham Dr | | | | Sterling Heights | MI | 48312 | |
| Bialek Alice M | | 127 Bronx Dr | | | | Cheektowaga | NY | 14227-3268 | |
| Bialek Regina | | 26 Macready Ave | | | | Dayton | OH | 45404 | |
| Bialek Rodney | | 250 Orchard Pl | | | | Lackawanna | NY | 14218 | |
| Bialkowski Susan | | 11030 Potter Rd | | | | Flushing | MI | 48433-9737 | |
| Bialorucki Deborah | | 623 Bayberry Rd | | | | Lorain | OH | 44053 | |
| Bialorucki Elizabeth | | 807 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Bialozynski Jerome | | 1833 W Mayer Ln 12304 | | | | Oak Creek | WI | 53154 | |
| Bialson Bergen & Schwab | Patrick M Costello Esq | 2600 El Camino Real | Ste 300 | | | Palo Alto | CA | 94306 | |
| Bialuski Joseph J | | PO Box 60433 | | | | Rochester | NY | 14606-0433 | |
| Biamonte Cynthia | | 6951 Plaza Dr Apt 4 | | | | Niagara Falls | NY | 14304-3048 | |
| Biamonte Philip | | 774 Youngstown Lockport Rd | | | | Youngstown | NY | 14174 | |
| Bian Jiawen | | 1727 Avalon Ct | | | | Glendale Heights | IL | 60139 | |
| Bianca Giuseppe | | 45656 Caminito Olite | | | | Temecula | CA | 92592 | |
| Bianchi Glenr | | 3801 Hulberton Rd | | | | Holley | NY | 14470 | |
| Bianchi Louis A | | 16 Summer Hill Dr | | | | Brockport | NY | 14420-1522 | |
| Bianchi Mark | | 3783 Wilson Sharpsville | Rd | | | Cortland | OH | 44410 | |
| Bianchi Michae | | 6107 Wilkins Tract | | | | Livonia | NY | 14487 | |
| Bianchi Packaging | | 13337 South St Ste 282 | | | | Artesia | CA | 90703 | |
| Bianchi Packaging Service | | 13337 E S St Ste 282 | | | | Ceritos | CA | 90703 | |
| Bianchi Packaging Service | | 13337 E South St Ste 282 | | | | Ceritos | CA | 90701 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bianco Ann | | 4716 James Hill Rd | | | | Kettering | OH | 45429 | |
| Bianco Dude | | 4255 Custer Orangeville Rd | | | | Burghill | OH | 44404 | |
| Bianco Frank E | | 4100 Longhill Dr Se | | | | Warren | OH | 44484-2622 | |
| Bianco Michael | | 7680 Thomson Twp Rd 79 | | | | Bellevue | OH | 44811 | |
| Bias Russel | | 2143 Ctr Rd | | | | Wilmington | OH | 45177 | |
| Biastro Anthony F | | 6152 Chestnut Ridge Rd | | | | Hubbard | OH | 44425-2813 | |
| Biazzo Corrado | | 6142 Eastknoll | Bldg 22 Apt 287 | | | Grand Blanc | MI | 48439 | |
| Bib Yvonne | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Bibb Co The | | 100 Galleria Pky Nw | | | | Atlanta | GA | 30339-312 | |
| Bibb Co The | | 237 Coliseum Dr | | | | Macon | GA | 31201-3805 | |
| Bibb Gary W | | 1110 15th Ave Se | | | | Decatur | AL | 35601-3346 | |
| Bibb Jerry | | 448 Old Whitfield Rd | | | | Pearl | MS | 39208-9188 | |
| Bibb Robert | | 450 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Bibb William | | 1400 Byrd Rd Se | | | | Hartselle | AL | 35640-5978 | |
| Bibb Willie J | | 436 Old Whitfield Rd | | | | Pearl | MS | 39208-9188 | |
| Bibbs John D | | 924 Warburton Dr | | | | Trotwood | OH | 45426-2236 | |
| Bibby Eric | | 8948 Tenskwatawa Dr | | | | Battle Ground | IN | 47920-9783 | |
| Bibby Factors Leicester Ltd | | 74 Belgrave Gate | Mansfield House | | | Leicester | | LE13GS | United Kingdom |
| Bibby Factors Northwest Ltd | | Dock | 3rd Fl 8 Princes Parade Princes | | | Liverpool Merseyside | | L3 1QH | United Kingdom |
| Bibby Financial Svcs Midwes | | Assignee Anchor Rubber Co | Dept Ch 17360 | | | Palatine | IL | 60055-7360 | |
| Bibby Robert | | 8223 East 150 South | | | | Lafayette | IN | 47905 | |
| Bibel & French Lpa | | 2500 Kettering Tower | | | | Dayton | OH | 45423 | |
| Bibel and French Lpa | | 2500 Kettering Tower | | | | Dayton | OH | 45423 | |
| Biberdorf Joshua | | 312 S Evanston | | | | Tulsa | OK | 74104 | |
| Bible Daniel W | | 17306 Austrian Pine Way | | | | Westfield | IN | 46074-8999 | |
| Bibler & Newman Pa | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Bibler and Newman Pa | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Bicar Sa De Cv Eft | | Alejandrina 6 Col La Joya | Ixtacala Tlalnepantala Cp | 54160 Edo Mex | | | | | Mexico |
| Bicc Brand Rex | | Hold Per D Fidler | 1600 W Main St | | | Willimantic | CT | 62261128 | |
| Bicc Brand Rex Company | | 1600 West Main St | | | | Willimantic | CT | 06226-1128 | |
| Bicc Cables Corp | | One Crosfield Ave | | | | West Nyack | NY | 10994 | |
| Bicc Cables Corp | | PO Box 640745 | | | | Pittsburg | PA | 15264-0745 | |
| Bicc General Cable Inc | | 4 Tesseneer Dr | | | | Highland Heights | KY | 41076 | |
| Bicc General Cable Lincoln | Accounts Payable | 3 Carol Dr | | | | Lincoln | RI | 2865 | |
| Bice Deborah | | 1438 North Rd Se | | | | Warren | OH | 44484 | |
| Bice Donald | | 2383 Andrews Dr Ne | | | | Warren | OH | 44481 | |
| Bice Ii Carl | | 806 W Virginia Ave | | | | Kokomo | IN | 46902 | |
| Bice Linda J | | PO Box 29281 | | | | Shreveport | LA | 71149-9281 | |
| Bicerano Jozef | | Dba Bicerano & Associates Llc | 1208 Wildwood St | | | Midland | MI | 48642 | |
| Bicerano Jozef Dba Bicerano & Associates Llc | | 1208 Wildwood St | | | | Midland | MI | 48642 | |
| Bich Lien Nguyen | | 946 Presido Dr | | | | Costa Mesa | CA | 92626 | |
| Bich Lien Pham | | 16815 Mt Fletcher Cr | | | | Fountain Valley | CA | 92708 | |
| Bickel Amy | | 2083 Montclair St Ne | | | | Warren | OH | 44483 | |
| Bickel Dale F | | 129 Silver Lake Dr | | | | Lake | MI | 48632 | |
| Bickel Francis | | 219 Floradale Ave | | | | Tonawanda | NY | 14150-8603 | |
| Bickel Gary | | 459 Champion St E | | | | Warren | OH | 44483 | |
| Bickel James | | 6632 Royal Pkwy S | | | | Lockport | NY | 14094 | |
| Bickel Justin | | 8811 Simpson Rd | | | | Vassar | MI | 48768 | |
| Bickel Kristine | | 5296 Sherry Ln | | | | Howell | MI | 48843 | |
| Bickel Lynn | | 6754 Errick Rd | | | | North Tonawanda | NY | 14120 | |
| Bickel Pamela | | 370 E 5th St | | | | Peru | IN | 46970 | |
| Bickel Randy | | 2128 Bull Rd | | | | Farmersville | OH | 45325 | |
| Bickel Ronald | | 9444 Frankenmuth Rd | | | | Vassar | MI | 48768-9414 | |
| Bickell Patrick K | | PO Box 2611 | | | | Claremore | OK | 74018 | |
| Bicker Paul | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Bickers Travis | | 1409 Hoke St | | | | Gadsden | AL | 35903 | |
| Bickerstaff Dujuan | | 4754 Rushwood Circle | | | | Englewood | OH | 45322 | |
| Bickerstaff Heath Smiley | | Pollan Kever & Mcdaniel Llp | 816 Congress Ave Ste 1700 | | | Austin | TX | 78701-2443 | |
| Bickerstaff Heath Smiley Pollan Kever and Mcdaniel Llp | | 816 Congress Ave Ste 1700 | | | | Austin | TX | 78701-2443 | |
| Bickerton Bradley | | 333 Deer Creek Tr | | | | Cortland | OH | 44410 | |
| Bickett Floyd | | 110 Continental Dr | | | | Lockport | NY | 14094 | |
| Bickford Brian | | 3105 Essex Court | | | | Kokomo | IN | 46902 | |
| Bickford Brian | | 1029 Adams Rd | | | | Burton | MI | 48509-2355 | |
| Bickham Byrdsong Angela | | 1424 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Bicking Kenneth P | | 4404 Rosewood Dr | | | | Kokomo | IN | 46901-6441 | |
| Bickler Brandon | | 1011 So 105th St | | | | West Allis | WI | 53214 | |
| Bickler Julia | | 1011 S 105th St | | | | West Allis | WI | 53124 | |
| Bickler Julia | | 1011 S 105th St | | | | West Allis | WI | 53214 | |
| Bickler Mark | | 1011 S 105th St | | | | West Allis | WI | 53214-2549 | |
| Bickley David A | | 8780 S Hartshorn Rd | | | | Marblehead | OH | 43440-2561 | |
| Bickley Gary | | 107 Mansfield Ave | | | | Huron | OH | 44839 | |
| Bickley Matthew | | 8740 Hartshorn Rd | | | | Marblehead | OH | 43440 | |
| Bicknell Danie | | 2253 East Delhi Rd | | | | Ann Arbor | MI | 48103 | |
| Bicknell Jon | | 692 Pilgrim Dr E | | | | Saginaw | MI | 48603 | |
| Bicycle Village | | 5675 Bay Rd | | | | Saginaw | MI | 48604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bicycle Village 5675 Bay R D | | 5675 Bay Rd | | | | Saginaw | MI | 48603 | |
| Biddle April | | 11641 Kemple St | | | | Brookville | OH | 45309 | |
| Biddle James G Co | | Avo International | 510 Township Line Rd | | | Blue Bell | PA | 19422-2701 | |
| Biddle Melisa | | 4428 S 1200 E | | | | Greentown | IN | 46936 | |
| Biddle Sharon | | 530 Stegall Dr | | | | Kokomo | IN | 46901 | |
| Biddlecombe David | | 711 Kingfisher Court | | | | Huron | OH | 44839 | |
| Biddulph Kemp | | Biddulph Arrowhead Inc | 8424 W Bell Rd | | | Peoria | AZ | 85382-3704 | |
| Biddulph Kemp Biddulph Arrowhead Inc | | 8424 W Bell Rd | | | | Peoria | AZ | 85382-3704 | |
| Bidinost Maurc | | 6533 Jim De Groat | | | | El Paso | TX | 79912 | |
| Biditup | | Industrial Assets Corp | 11426 Ventura Blvd 2nd F | | | Studio City | CA | 91604 | |
| Biditup Industrial Assets Corp | | 11426 Ventura Blvd 2nd F | | | | Studio City | CA | 91604 | |
| Bidol Thomas | | 1281 S Morrish Rd | | | | Flint | MI | 48532 | |
| Bidwell Painting | Noel Norales | 719 Ottawa | | | | Royal Oak | MI | 48073 | |
| Bidwell Painting Co | | 719 Ottawa Dr | | | | Royal Oak | MI | 48073 | |
| Bidwell Painting Inc | | 719 Ottawa | | | | Royal Oak | MI | 48073 | |
| Bidwell Virgil C | | 140 Murray Dr | | | | Dayton | OH | 45403-2846 | |
| Bidwell William | | 330 Centennial Dr | | | | Vienna | OH | 44473 | |
| Biebele Benebo | | 22 Korite St | | | | Rcho Santa Margarita | CA | 92688 | |
| Bieber Toni D | | 3342 E Pierson Rd | | | | Flint | MI | 48506-1464 | |
| Bieber Wendy | | 81 Woodstock Gardens | | | | Batavia | NY | 14020 | |
| Biedenbach Joseph | | 2510 Greenville Rd | | | | Cortland | OH | 44410 | |
| Biedron Joseph S | | 37735 Lakewood Cir Apt 101 | | | | Westland | MI | 48185-5762 | |
| Biedron Thaddeus A | | 2885 Peterson Hill Rd | | | | Scio | NY | 14880-9661 | |
| Bieffe Sistemi Srl | | Via F Filzi 16 A | | | | | | | Italy |
| Bieffe Snc Di Boni Luciano & C | | Via F Filzi 42 | 56020 Staffoli S Croce S Arno | | | | | 56020 | Italy |
| Biegel Marsha | | Pmb 394 | 700 Ken Prapt Blvd 204 | | | Longmont | CO | 80501 | |
| Biegert Sarah | | 104 S 3rd St Apt 303 | | | | Lafayette | IN | 47901 | |
| Biegert Sarah | | 2810 Alisop Pl | Apt 103 | | | Troy | MI | 48084 | |
| Biehl Richard | | 7001 W 675 N | | | | Middletown | IN | 47356 | |
| Biehl Tracey | | 16671 Cimarron Pass | | | | Noblesville | IN | 46060 | |
| Biehler Stanley | | 1735 Yingling Rd | | | | Fremont | OH | 43420 | |
| Biehler Thomas A | | 107 Walzer Rd | | | | Rochester | NY | 14622-2503 | |
| Bieksha Jennifer J | | 27851 Camphor Tree | | | | Mission Viejo | CA | 92691 | |
| Bieksza Frederick | | 703 Powell Ln | | | | Lewiston | NY | 14092-1157 | |
| Bielak Deborah J | | 230 Jackson St | | | | Lockport | NY | 14094-2348 | |
| Bielak Heather | | 16 Alfred St | | | | Middleport | NY | 14105 | |
| Bielak Marylou | | 3802 W Winding Pine | | | | Metamora | MI | 48455 | |
| Bielec Andrew | | 335 Norwood Ave | | | | Rochester | NY | 14606 | |
| Bielec Cecylia | | 335 Norwood Ave | | | | Rochester | NY | 14606-3723 | |
| Bielec Christopher | | 1247 Heather Ln | | | | Victor | NY | 14564 | |
| Bielec Theresa | | 2555 Bagley St | | | | Flint | MI | 48504 | |
| Bielecki Edward | | 508 Idylwild St Nw | | | | Warren | OH | 44483-3318 | |
| Bieleski Jennifer | | 1690 Hardy Dr | | | | Rock Hill | SC | 29732 | |
| Bielis John | | 172 Shagbark | | | | Rochester Hls | MI | 48309 | |
| Bielomatik Inc | | 55397 Lyon Industrial D | | | | New Hudson | MI | 48165 | |
| Bielomatik Inc | | 55397 Lyon Industrial D | Moved 10 01 Ltr | | | New Hudson | MI | 48165 | |
| Biels Information Tech Systems | | 1201 Indian Church Rd | | | | West Seneca | NY | 14224 | |
| Biels Microfilm Corp | | 1201 Indian Church Rc | | | | Buffalo | NY | 14224-1307 | |
| Bielski Sally | | 160 E Maryknoll | | | | Rochester Hills | MI | 48309 | |
| Bienenstock Lauren and Associates In | | 30800 Telegraph Rd Ste 2985 | | | | Bingham Farms | MI | 48025 | |
| Bienias Brian | | 3084 E Sherry Ln | | | | Midland | MI | 48642-8258 | |
| Bieniek Leo R | | 29239 Norma Dr | | | | Warren | MI | 48093 | |
| Bierbusse Dennis | | 1040 W Pk St | | | | Lapeer | MI | 48446 | |
| Bierdeman Paul | | 12 Rotan Ct | | | | Brandon | MS | 39042-1997 | |
| Bierek Anthony J | | 4060 Montcalm St | | | | Burton | MI | 48519-1518 | |
| Bieringer Michae | | W349 S4119 Waterville Rd | | | | Dousman | WI | 53118-9786 | |
| Bierlein Cc | | 2000 Bay City Rd | | | | Midland | MI | 48642 | |
| Bierlein Donald | | 6250 Wilder Rd | | | | Vassar | MI | 48768 | |
| Bierlein Elizabeth | | 8555 Wadsworth | | | | Saginaw | MI | 48601 | |
| Bierlein Keith M | | 8635 W Sanilac Rd | | | | Vassar | MI | 48768-9445 | |
| Bierlein Kenneth | | 8555 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Bierlein Laura | | 6928 Dunburton Circle | | | | Saginaw | MI | 48603 | |
| Bierlein Michae | | 5138 Monticello Dr | | | | Swartz Creek | MI | 48473 | |
| Bierlein Randy | | 1539 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Bierley John | | 4301 Blue Rock Rd | | | | Dayton | OH | 45432 | |
| Bierma Brian | | 1209 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Biermaker Randy | | 3937 Curtis Rd | | | | Birch Run | MI | 48415-9083 | |
| Bierman Donald | | 9863 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Bierman Michael | | 690 Waldron | | | | W Lafayette | IN | 47906 | |
| Bierman Scott | | 3645 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Biermann Julie | | 111richland Rd | | | | Xenia | OH | 45385 | |
| Biermann Shawn | | 2457 Sylvan Pl | | | | Niagara Falls | NY | 14304 | |
| Biernat Chiowi Sarnack | | Reynolds Doherty Simmons & | Piatt | PO Box 46875 | | Mt Clemens | MI | 48046-6875 | |
| Biernat Chiowi Sarnacki Reynolds Doherty Simmons and | | Piatt | PO Box 46875 | | | Mt Clemens | MI | 48046-6875 | |
| Biersack Jerome E | | 2711 Sycamore Ridge Ct | | | | Dayton | OH | 45431-4302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Biery Lynne | | 5090 Stroups Hickox Rd | | | | W Farmington | OH | 44491-9757 | |
| Bieser David | | 7955 S Wayland Dr | | | | Oak Creek | WI | 53154-2824 | |
| Biesterveld Allan | | 615 Maple St | | | | Mukwonago | WI | 53149-1255 | |
| Biesterveld Marlene | | W4752 Rice Rd | | | | East Troy | WI | 53120-1562 | |
| Bieszke Keith | | 2978 Oaklawn Pk | | | | Saginaw | MI | 48603 | |
| Big 3 Logistics Inc | | PO Box 22866 | | | | Tampa | FL | 33622 | |
| Big 3 Logistics Inc | | PO Box 700020 | | | | Plymouth | MI | 48170-0941 | |
| Big 3 Precision Products Inc | | 2923 Wabash Ave | | | | Centralia | IL | 62801 | |
| Big 3 Precision Products Inc | | 2925 Wabash Ave | | | | Centralia | IL | 62801 | |
| Big 3 Precision Products Inc | | Po Drawer A | | | | Centralia | IL | 62801 | |
| Big Bear Oil Co Inc | | 1025 Wall Rd | | | | El Paso | TX | 79915 | |
| Big Bear Oil Co Inc | | PO Box 26942 | | | | El Paso | TX | 79926-6942 | |
| Big Bend Agri Services Inc | Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | Cairo | GA | 39828 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | | Cairo | GA | 31728 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | | Cairo | GA | 39828 | |
| Big Bend Agri Services Inc | | PO Box 479 | | | | Cairo | GA | 39828 | |
| Big Bend Industrial Sales Inc | | 3201 1st Ave Ne | | | | Cairo | GA | 31728 | |
| Big Bend Technology Inc | | 549 Vista Dr | | | | Sparta | TN | 38583 | |
| Big Bend Technology Inc | | 549 Vista Dr | | | | Sparta | TN | 38583-1360 | |
| Big Boy Restaurants Internatio | | Liggett Restaurant Group | 1200 Featherstone | | | Pontiac | MI | 48342 | |
| Big Brother Big Sister Of | | Lenawee | C O Dave Maxwell | 2447 Cedarwood Dr | | Adrian | MI | 49221 | |
| Big Brother Big Sister Of Lenawee | | C o Dave Maxwell | 2447 Cedarwood Dr | | | Adrian | MI | 49221 | |
| Big Brother Big Sisters | | May 16 Bowl A Thon | 1910 Fordney St | | | Saginaw | MI | 48601 | |
| Big Brothers Big Sisters May 16 Bowl A Thor | | 1910 Fordney St | | | | Saginaw | MI | 48601 | |
| Big Brothers Big Sisters Of | | 160 E Alameda St | | | | Tucson | AZ | 85701 | |
| Big Brothers Big Sisters Of | | Lonawee | 199 North Broad St | | | Adrian | MI | 49221 | |
| Big Brothers Big Sisters Of Lonawee | | 199 North Broad St | | | | Adrian | MI | 49221 | |
| Big Brothers Big Sisters Of Tucson | | 160 E Alameda St | | | | Tucson | AZ | 85701 | |
| Big Chief Inc | Terry Or Kelley | 5150 Big Chief Dr | PO Box 27125 | | | Cincinnati | OH | 45227-0125 | |
| Big Chief Inc Eft | | PO Box 632373 | | | | Cincinnati | OH | 45263-2373 | |
| Big Chief Supply | Terry Howe | 5150 Big Chief Dr | PO Box 27125 | | | Cincinnati | OH | 27125 | |
| Big Chief Supply Inc | | 5150 Big Chief Dr | | | | Cincinnati | OH | 45227-1131 | |
| Big Chief Supply Inc Eft | | 5150 Big Chief Dr | | | | Cincinnati | OH | 45227-0125 | |
| Big Cypress Elementary Schoo | | District School Board Of | Collier County | | | Naples | FL | 34109-0919 | |
| Big Cypress Elementary School District School Board Of | | Collier County | 5775 Osceola Trail | | | Naples | FL | 34109-0919 | |
| Big Dog Properties Llc & Vanguard Fire & Supply Co | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Big Dog Properties Llc & Vanguard Fire & Supply Co | | 2101 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| Big Dog Transportation Inc | | PO Box 398 | | | | Ridgefield | WA | 98642-0398 | |
| Big Joe Lift Trucks Inc | Ricky Gomez | 1112 E Dominguez | | | | Carson | CA | 90746 | |
| Big Lake Transport Inc | | 501 S Main St | | | | Highland | TX | 77562 | |
| Big Lake Transport Inc | | 501 S Main St | Add Chg 6 18 04 Cm | | | Highland | TX | 77562 | |
| Big Nana Inc | | American Speedy Print | 1309 W Poinsett St | | | Greer | SC | 29650 | |
| Big Rivers Electric Corp | | 201 Third St | | | | Henderson | KY | 42420 | |
| Big Rock Chop & Brew House | Vera | 245 S Eton St | | | | Birmingham | MI | 48009 | |
| Big Science Inc | | 12411 Leaning Oaks Ct | | | | Huntersville | NC | 28078 | |
| Big Science Inc | | PO Box 995 | | | | Huntersville | NC | 28070-0995 | |
| Big Time Inc | | 54332 Oconee Dr | | | | Macomb | MI | 48042 | |
| Big Tray | | 1200 7th St | | | | San Francisco | CA | 94107 | |
| Bigam Larry G | | 15381 Blain Rd | | | | Mt Sterling | OH | 43143-9030 | |
| Bigelow Calvin | | 3878 S 7 Mile Rd | | | | Wheeler | MI | 48662 | |
| Bigelow Elicia | | 521 Oak St | | | | Mount Morris | MI | 48458-1932 | |
| Bigelow Greg | | 2045 Gallant Rd | | | | Attalla | AL | 35954 | |
| Bigelow Greg A | | 2045 Gallant Rd | | | | Attalla | AL | 35954 | |
| Bigelow Heather | | 2062 Gulliver St | | | | Troy | MI | 48098 | |
| Bigelow Howard | | 8450 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Bigelow Jeremy | | 225 Cedar Court | | | | Breckenridge | MI | 48615 | |
| Bigelow Patricia A | | 200 Ward Rd | | | | N Tonawanda | NY | 14120-2504 | |
| Bigger Than Life Limousines | | | 3.84E+08 | 4040 Lntte | | Waterford | MI | 48328 | |
| Bigger Than Life Limousines | | 4040 Lntte | | | | Waterford | MI | 48328 | |
| Bigger Than Life Luxury | | Transportation | 22765 Grove 9 | | | St Clair Shores | MI | 48080 | |
| Bigger Than Life Luxury Transportation | | 22765 Grove 9 | | | | St Clair Shores | MI | 48080 | |
| Biggers Beasley Amerine & Earl | | Ste 3110 | 2001 Bryan St | | | Dallas | TX | 75201-2195 | |
| Biggers Beasley Amerine and Earl Suite 3110 | | 2001 Bryan St | | | | Dallas | TX | 75201-2195 | |
| Biggers Beasley Earle & | | Hightower Pc | 1700 Pacific Ave Ste 4450 | | | Dallas | TX | 75201 | |
| Biggers Beasley Earle and Hightower Pc | | 1700 Pacific Ave Ste 4450 | | | | Dallas | TX | 75201 | |
| Biggers Keefe | | 178 Pelican Rd | | | | Fitzgerald | GA | 31750 | |
| Biggerstaff Brady | | 29620 Gatlin Rd | | | | Ardmore | AL | 35739-7720 | |
| Biggert Kenneth | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Biggert Rebecca | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Biggie Dale | | 4586 Killian Rd | | | | N Tonawanda | NY | 14120 | |
| Biggin Melanie | | 400 Amber Dr | | | | Warren | OH | 44484 | |
| Biggins Micah | | 2612 S Outer Dr | | | | Saginaw | MI | 48601-6648 | |
| Biggs Dale | | 9705 W Klinger Rd | | | | Covington | OH | 45318-9641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Biggs Jennifer | | 4349 Hallock Young Rd | | | | Newton Falls | OH | 44444 | |
| Biggs Jerry L | | 3660 Hopewell Rd | | | | Fountain City | IN | 47341-0000 | |
| Biggs Larry | | 2875 Pleasant Valley Dr Sw | | | | Warren | OH | 44481-9274 | |
| Biggs Ronald | | 5995 S Wheelock Rd | | | | West Milton | OH | 45383-9718 | |
| Bigham Angela | | 2725 Vance Rd | | | | West Blocton | AL | 35184-3018 | |
| Bigham Gordon D | | 2021 N Sheridan Rc | | | | Fairgrove | MI | 48733-9544 | |
| Bigham Richard | | 8514 Lancaster Chilicothe Rc | | | | Amanda | OH | 43102 | |
| Bighorn Door And Hardware | Scott | 5849 Tennyson St | | | | Arvada | CO | 80003-6902 | |
| Bigler William R | | 121 Teal Ct | | | | Cadillac | MI | 49601-9622 | |
| Bigley Barbara J | | 2219 N Edgemere St | | | | Phoenix | AZ | 85006-1707 | |
| Biglin Glenn | | 1345 Springdale Dr Apt 2 | | | | Sandusky | OH | 44870-4240 | |
| Biglou Robert | | 2610 D West Segerstrom | | | | Santa Ana | CA | 92704 | |
| Bigtray | | 1200 7th St | | | | San Francisco | CA | 94107 | |
| Bigtray | | Restaurant Equipment Anc | Supplies | 1200 7th St | | San Francisco | CA | 94107 | |
| Bihler Of America Inc | | 55 Readington Rd | | | | North Branch | NJ | 8876 | |
| Bihler Of America Inc | | 55 Readington Rd | | | | North Branch | NJ | 88763542 | |
| Bijur Lubricating Corp | | 50 Kocher Dr | | | | Bennington | VT | 05201-1994 | |
| Bijur Lubricating Corp | | Subs Of Vesper Corporation | 50 Kocher Dr | Remit Chg Lof 10 2 95 | | Bennington | VT | 52011994 | |
| Bijur Lubricating Corp Efl | | PO Box 74727 | | | | Cleveland | OH | 44194-0810 | |
| Bijur Lubricating Services | | 50 Kocher Dr | | | | Bennington | VT | 5201 | |
| Bijur Products Inc | | 50 Kocher Dr | | | | Bennington | VT | 5201 | |
| Bil Jayne | | 444 Washburn St | | | | Lockport | NY | 14094 | |
| Bila Bradley | | 16515 S Oakley Rd | | | | Chesaning | MI | 48616 | |
| Bilal Pamela H | | 118 Meadowwood Dr Apt A | | | | Clinton | MS | 39056-5979 | |
| Bilbee James | | 1525 Caribou Dr | | | | Fort Wayne | IN | 46804-1321 | |
| Bilbee Ronda | | 1525 Caribou Dr | | | | Fort Wayne | IN | 46804-1321 | |
| Bilbrey Barbara S | | 4805 Dr Ml King Blvc | | | | Anderson | IN | 46013-0000 | |
| Bilbrey Jason | | 7482 Wildwood Ln | | | | Fishers | IN | 46038 | |
| Bilbro Gregory | | 1734 Measels Rd | | | | Morton | MS | 39117 | |
| Bilby Randy | | 6847 W 300 N | | | | Sharpsville | IN | 46068 | |
| Bilca Tool Corporation | | Precision Manufacturing | 30076 Dequindre | | | Warren | MI | 48092 | |
| Bilca Tool Corporation Precision Manufacturing | | 30076 Dequindre | | | | Warren | MI | 48092 | |
| Bilchak Robert | | 1169 Youngstown Rd Se | | | | Warren | OH | 44484-4241 | |
| Bilco Tool Corporation | | 30076 Dequindre Rc | | | | Warren | MI | 48092 | |
| Bilderback Larry | | 2416 Hillview Ave | | | | Dayton | OH | 45419 | |
| Bildhauer Scott | | 6498 Terrace View Ct | | | | Huber Heights | OH | 45424 | |
| Bildon Appliance Parts & Svc | | 32731 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| Bildon Parts & Services Inc | | PO Box 531265 | | | | Livonia | MI | 48153-1265 | |
| Bildon Parts and Services Inc | | PO Box 531265 | | | | Livonia | MI | 48153-1265 | |
| Biles Michae | | 73 E Remick Pkwy Apt D | | | | Lockport | NY | 14094 | |
| Biles Richard D | | PO Box 65 | | | | Southington | OH | 44470-0065 | |
| Bilgen Mehmet | | 168 Athena Dr | | | | Rochester | NY | 14626 | |
| Bilgen Mehmet | | 289 Kentucky Xing | | | | Rochester | NY | 14612-3238 | |
| Bilger Norman | | 5203 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Bill C Bourdon | | 5573 Miriam | | | | Saginaw | MI | 48601 | |
| Bill Communications | | Name Addr Chg 8 29 01 Gw | 770 Broadway | | | New York | NY | 10003-9595 | |
| Bill Communications | | PO Box 7247 7345 | | | | Philadelphia | PA | 19170-7345 | |
| Bill Dempsey & Son Bic | | Transportatior | 10132 Dunbarton Dr | | | El Paso | TX | 79925 | |
| Bill Dempsey and Son Bid Transportatior | | 10132 Dunbarton Dr | | | | El Paso | TX | 79925 | |
| Bill Dennis | | 2099 Skipping Stone Tr | | | | Flushing | MI | 48433 | |
| Bill Doebler | | 321 Grimesville Rc | | | | Williamsport | PA | 17701 | |
| Bill Heard Chevrolet Cc | | 6301 Veteran Pkwy | | | | Columbus | GA | 31909-3568 | |
| Bill Hicks Body Shop Inc | | 7629 Ciyo Rd | | | | Centerville | OH | 45459 | |
| Bill Jones Secretary Of St | | 1500 11th St | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Bill Mac Donald Ford Inc | | 1200 S Carney Dr | | | | St Clair | MI | 48079 | |
| Bill Patton | | 1101 A West 17th St | | | | Claremore | OK | 74017 | |
| Bill Pipkin | | 110 West Main St | | | | Moore | OK | 73160 | |
| Bill Richard | | 11878 Myers Rd | | | | Sebewaing | MI | 48759 | |
| Bill Shipley | | 9444 Torrey Rd | | | | Grand Blanc | MI | 48439 | |
| Bill Smith | | 3494 W Kimber Dr | | | | Newbury Pk | CA | 91320 | |
| Bill Thompson Trans Inc | | PO Box 67000 Dept 136201 | | | | Detroit | MI | 48267-1362 | |
| Bill W S Cartage | | 2 Norbert Pl | | | | Kitchener | ON | 0N2K - 1E6 | Canada |
| Bill Wes Inc | | Ats Workholding | 3250 Carpenter Ave | | | Anaheim | CA | 92806 | |
| Bill Wink Chevrolet | | 10700 Ford Rd | | | | Dearborn | MI | 48126 | |
| Billbrough James | | 7292 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9452 | |
| Biller Bruce A | | 858 Burritt Rd | | | | Hilton | NY | 14468-9725 | |
| Billett Jeffery | | 3837 Callaway Ct | | | | Bellbrook | OH | 45305 | |
| Billett Robert | | 103 Hidden Creek Ln | | | | Hamlin | NY | 14464 | |
| Billett Robert L | | 3545 Penewit Rd | | | | Spring Valley | OH | 45370-9729 | |
| Billey Graham | | 6064 Wendy Dr | | | | Flint | MI | 48506 | |
| Billie Lewis | | 1910 Robert T Longway | | | | Flint | MI | 44626-9734 | |
| Billie Lewis | | 1910 Robert T Longway | | | | Flint | MI | 48503 | |
| Billie Lewis Hicksor | | 1208 S Mariyun Ave | | | | Baltimore | MD | 21221 | |
| Billie Richardsor | | 1745 E 22nd St | | | | Cheyenne | WY | 82001 | |
| Billings Autc | Dean Billings | 1536 Hwy 2 | | | | Brockville | ON | K6V 1A1 | Canada |
| Billings Auto Service | Dean Billings | 1536 Hwy 2 | | | | Brockville | ON | K6V 1A1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Billings Auto Service | Dean Billings | 1536 Hwy 2 | | | | Brockville Canada | ON | K6V 1A1 | Canada |
| Billings Carmon | | 3411 Forest Hill Ave | | | | Flint | MI | 48504-2242 | |
| Billings Joseph | | 4825 W Margaret | | | | Bridgeport | MI | 48722 | |
| Billings Kelly | | 15615 Ne 116st | | | | Kearney | MO | 64060 | |
| Billings Kirk | | 2430 Turf Club Court | | | | Dayton | OH | 45439 | |
| Billings Robert | | 208 Grover Pate Rd | | | | Gordo | AL | 35466 | |
| Billingsley Alan | | 19 Greenbank Dr | | | | Fazakerley | | L10 4UE | United Kingdom |
| Billingsley Belinda | | 1311 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Billingsley Jane | | 3564 Lakewood Court | | | | Hamilton | OH | 45011-5868 | |
| Billingsley Jill | | 5514 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Billingsley Jr Eollis | | 405 Rendale Pl | | | | Trotwood | OH | 45426 | |
| Billingsley Teresa | | 107 Oxford St | | | | Bay City | MI | 48708 | |
| Billingsley Teresa & Kay Cain | | Fmly Pyles Kara Or Kay Cain | 2328 E Genessee | Nm Change Letter 01 27 04 Am | | Saginaw | MI | 48601 | |
| Billingsley Teresa and Kay Cain Petty Cashie | | 2328 E Genessee | | | | Saginaw | MI | 48601 | |
| Billingsley Willie L | | 906 Miller Ave | | | | Dayton | OH | 45427 | |
| Billington M | | 10 Westhead Walk | | | | Liverpool | | L33 0XH | United Kingdom |
| Billions Lucy | | 1940 Stateline Rd | | | | Ardmore | AL | 35739 | |
| Billips Sammie | | 18947 Nuclear Pt Rd | | | | Athens | AL | 35611 | |
| Billmeier Jodi | | 11433 Armstrong Nr 7 | | | | Saginaw | MI | 48609 | |
| Billow Stephen | | 3786 Buelah Rd | | | | Columbus | OH | 43224 | |
| Billows M | | 31 Dryden St | | | | Bootle | | L20 4RT | United Kingdom |
| Bills Arlene | | 3158 Randolph St Nw | | | | Warren | OH | 44485-2525 | |
| Bills Jennifer | | 1106 Pine St | | | | Essexville | MI | 48732 | |
| Bills Joyce M | | 1795 N 300 W | | | | Tipton | IN | 46072-8553 | |
| Bills Junction Garage | | 7065 Dixie Hwy | | | | Bridgeport | MI | 48722-9702 | |
| Bills Patrick | | 3939 Radtka Dr Sw | | | | Warren | OH | 44481-9207 | |
| Bills Quality | Bill Garcia | 2016 Donville | | | | Simi Valley | CA | 93065 | |
| Bills Sara | | PO Box 836 | | | | Lincoln | AR | 72744 | |
| Billy Dorrough | | 17031 Berlin Ln | | | | Huntington Beach | CA | 92649 | |
| Billy J Kinney | | Acct Of Shelley J Smith | Case Fd 88 3618 | 1315 North Fretz | | Edmond | OK | 73034 | |
| Billy J Kinney Acct Of Shelley J Smith | | Case Fd 88 3618 | 1315 North Fretz | | | Edmond | OK | 73034 | |
| Billy Theodore J | | 790 Sparling Dr | | | | Saginaw | MI | 48609-5123 | |
| Billy W Brady | | C O Weaver And Young Pc | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Billy W Brady | Gregory T Young | 5047 Raymond Ave | | | | Burton | MI | 48509 | |
| Billys Contracting Inc | | 3161 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Bilohlavek Lavender Michael | | 39 Geddes St | | | | Holley | NY | 14470 | |
| Bilton Rodney | | 15324 South Main | | | | Milan | OH | 44846 | |
| Bin & Storage Authority Inc | | 3101 N W 106th St | | | | Miami | FL | 33147 | |
| Bin & Storage Authority Inc | | 3101 Nw 106th St | | | | Miami | FL | 33147 | |
| Bin and Storage Authority Inc | | 3101 N W 106th St | | | | Miami | FL | 33147 | |
| Binasio Thomas | | 9885 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Bindel Christopher | | 3860 Indian Run | | | | Canfield | OH | 44406 | |
| Binder Fredrick | | 3325 Timber Valley Dr | Apt 3 | | | Kokomo | IN | 46902 | |
| Binder Gregory | | PO Box 773 | | | | Webster | NY | 14580 | |
| Binder Jon | | 2243 S 1050 E | | | | Greentown | IN | 46936 | |
| Binder Karen | | 3325 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Binder Keith | | 725 Sierk Rd | | | | Attica | NY | 14011 | |
| Binder Matthew | | 2291 Pfister Hwy | | | | Adrian | MI | 49221 | |
| Binder Patricia A | | 10903 Alleghany Rd | | | | Darian Ctr | NY | 14040-9746 | |
| Binder Stacie | | 2291 Pfister Hwy | | | | Adrian | MI | 49221 | |
| Bindicator Company | | 1915 Dove St | PO Box 610009 | | | Port Huron | MI | 48061-0009 | |
| Binding Unlimited Inc | | 1010 N Sycamore St | | | | N Manchester | IN | 46962-1252 | |
| Binford Ira | | 1275 Maxwell | | | | Warren | OH | 44485 | |
| Bing Assembly Systems Llc | Accounts Payable | 19881 Brownstown Ctr Dr Ste 890 | | | | Brownstown | MI | 48183 | |
| Bing Lear Manufacturing Group | | 1112 Rosedale Court | | | | Detroit | MI | 48211 | |
| Bing Metals Group Eft | | Steel Processing | Department 262101 | PO Box 67000 | | Detroit | MI | 48267-2621 | |
| Bing Metals Group Inc | | Steel Processing Div | 1500 E Euclid | | | Detroit | MI | 48211-1866 | |
| Bing Metals Group Stamp & | | Assembly | PO Box 67 195 | | | Detroit | MI | 48267 | |
| Bing Metals Group Stamp & Assembly | | PO Box 67 195 | | | | Detroit | MI | 48267 | |
| Bing Metals Group Stee | | Department 262101 | | | | Detroit | MI | 48267 | |
| Bing Metals Group Steel Eft Processing | | Department 262101 | PO Box 67000 | | | Detroit | MI | 48267-2621 | |
| Bingaman Brent | | 1609 Berwin Ave | | | | Kettering | OH | 45429 | |
| Bingaman Chris | | 5073 Nebraska Ave | | | | Huber Heights | OH | 45424 | |
| Bingaman Gary | | 3241 W 67th St | | | | Anderson | IN | 46011 | |
| Bingaman Stever | | 1027 N 1050 W | | | | Kokomo | IN | 46901 | |
| Bingamon Herbert Lyel | | 256 S Mccaslin Blvd 100 | | | | Louisville | CO | 80027 | |
| Bingamon Will | | 601 Bridge St | | | | Franklin | OH | 45005 | |
| Binger Arthur L | | 5193 E Taft Rd | | | | St John | MI | 48879-9196 | |
| Bingham Ada | | 135 Ferguson Dr | | | | Jackson | MS | 39204 | |
| Bingham Dana & Gould | | Bingham Dana Llp | 150 Federal St | | | Boston | MA | 2110 | |
| Bingham Dana Llp | | PO Box 3486 | | | | Boston | MA | 22413486 | |
| Bingham Dana Llp  Eft | | PO Box 3486 | | | | Boston | MA | 02241-3486 | |
| Bingham Dana Llp  Eft | | 150 Federal St | | | | Boston | MA | 2110 | |
| Bingham David | | 3418 State Route 35 East | | | | West Alexandria | OH | 45381 | |
| Bingham Dennis | | 1859 Wysong Rd | | | | W Alexandria | OH | 45381-9801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bingham Jr Reverend C | | 2621 Concord St | | | | Flint | MI | 48504-7319 | |
| Bingham Jr Thomas | | 6 Overbrook | | | | Tonawanda | NY | 14150-0000 | |
| Bingham Marc P | | 3738 S Badour Rd | | | | Merrill | MI | 48637-9312 | |
| Bingham Marie | | 22 William Roberts Ave | | | | Westvale | | | United Kingdom |
| Bingham Mark | | 1106 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Bingham Mary | | 21 Satinwood Crescent | | | | Melling | | L31 1JX | United Kingdom |
| Bingham Melvin | | 3913 Joyner | | | | Flint | MI | 48532 | |
| Bingham Reggie | | 5906 Fleming Rd | | | | Flint | MI | 48504 | |
| Bingham Samuel Cc | | Bingham Rollers | 101 Industrial Dr | | | Forney | TX | 75126 | |
| Bingham Victoria F | | 4609 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Binghamton University | | PO Box 6003 | | | | Binghamton | NY | 13902-6003 | |
| Bingle Peggie B | | 12800 North Santa Piedro St | | | | Lillian | AL | 36549 | |
| Biniaszewski Jeanine | | 6372 Greenfield Way | | | | Huber Heights | OH | 45424 | |
| Binici Bilal | | 1580 Westfall Rd | | | | Rochester | NY | 14618 | |
| Biniecki Theresa | | 3712 Stempek Ln | | | | Pinconning | MI | 48650-9780 | |
| Binion Betty | | 806 Rimington Ln | | | | Decatur | GA | 30030 | |
| Binion Dana | | 1608 Orchard Ave | | | | Wichita Falls | TX | 76301 | |
| Binion Debra | | 3259 Greenfield Nw | | | | Warren | OH | 44485-2674 | |
| Binion Joy | | 2645 Wynterpointe Court | | | | Kokomo | IN | 46901 | |
| Binkley Dennis | | 5212 Hillcrest Dr | | | | Castalia | OH | 44824 | |
| Binkley Norajean | | 6732 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Binkley Sandra | | 5212 Hillcrest Dr | | | | Castalia | OH | 44824 | |
| Binnion Robert J | | 2010 Drexel Dr | | | | Anderson | IN | 46011 | |
| Binswanger Glass 16 | | PO Box 172321 | | | | Memphis | TN | 38187-2321 | |
| Binswanger Glass 16 | | Hold Per D Fidler | 2410 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Binting Danie | | 3806 Scottley Dr | | | | Sandusky | OH | 44870 | |
| Binting David | | 55 Central Blvd | | | | Norwalk | OH | 44857 | |
| Binz Martin T | | 8 Azalea Way | | | | Hamilton | NJ | 08690-1305 | |
| Bio Dox | | PO Box 19243 | | | | Minneapolis | MN | 55419-0243 | |
| Bio Serv Corp | | 1130 Livernois Rd | | | | Troy | MI | 48083-271 | |
| Bio Serv Corp | | 4862 Greenfield Rd | | | | Dearborn | MI | 48126 | |
| Bio Serv Corp | | Rose Exterminator Cc | 131 Coolidge Ave Ste 3 | | | Holland | MI | 49423 | |
| Bio Serv Corp | | Rose Exterminator Cc | 1395 Wheaton Ave Ste 600 | | | Troy | MI | 48083 | |
| Bio Serv Corp | | Rose Exterminator Cc | 1395 Wheaton Ste 600 | | | Troy | MI | 48083 | |
| Bio Serv Corp | | Rose Exterminator Cc | 20605 E 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Bio Serv Corp | | Rose Exterminator Cc | 3812 E Michigan | | | Kalamazoo | MI | 49001 | |
| Bio Serv Corporation Eft | | Rose Exterminator Cc | 1395 Wheaton Ste 600 | | | Troy | MI | 48083-1967 | |
| Bio Swiss | | 4475 Dupont Ct Unit 7 | 4475 Dupont Ct Unit 7 | | | Ventura | CA | 93003 | |
| Bio Tech International Inc | | 1005 West Pk One | | | | Sugar Land | TX | 77478 | |
| Bio Tech International Inc | | Hld Per Ret Chk 8 30 05 Cc | 1005 West Pk One | | | Sugar Land | TX | 77478 | |
| Biochem Valve | John Albrecht | 85 Fulton St | | | | Boonton | NJ | 7005 | |
| Biodynamic Research Corp | | 9901 Ih 10 West Ste 1000 | | | | San Antonio | TX | 78230 | |
| Biola University | | 13800 Biola Ave | | | | La Mirada | CA | 90639 | |
| Biologix | | 1561 Fairview | | | | St Louis | MO | 63132 | |
| Biologix Of Southeastern Mich | | 44300 Grand River | | | | Novi | MI | 48375 | |
| Biomolecular Separation Inc | | 2325 Robb Dr | | | | Reno | NV | 89523 | |
| Bioremediation Contractors & | | Consultants Inc | 1305 Stockton Rd | | | Brownfield | TX | 79316 | |
| Bioremediation Contractors & C | | Bcc | 1305 Stockton Rd | | | Brownfield | TX | 79316 | |
| Bioremediation Contractors and Consultants Inc | | PO Box 494 | | | | Brownfield | TX | 79316 | |
| Bios International Corp | | 10 Pk Pl | | | | Butler | NJ | 7405 | |
| Bios International Corp | | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | | Butler | NJ | 74051370 | |
| Bios International Corp | | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | | Butler | NJ | 07405-1370 | |
| Biosafe Products Corp | | PO Box 360817 | | | | San Juan | PR | 00936-0817 | |
| Biosense Webster | | 4 Etgar St Einstein Bldg | Pob 2009 | | | Tirat Hacarmel | | 39120 | Israel |
| Biostar Inc | Denise | 665 Lookout Rd | | | | Boulder | CO | 80301 | |
| Biosystems Inc | | 651 S Main St | | | | Middletown | CT | 6457 | |
| Biosystems Inc | | PO Box 42001 | | | | Providence | RI | 29402001 | |
| Biosystems Inc | | PO Box 42001 | | | | Providence | RI | 02940-2001 | |
| Biotech Internationa | Rosie | PO Box 1539 | | | | Needville | TX | 77461 | |
| Biotech International Inc | | 1005 W Pk One Dr | | | | Sugar Land | TX | 77478-257 | |
| Biotech International Inc | | 9109 Main St | | | | Needville | TX | 77461 | |
| Biracree Stephen L | | 2155 Grakelow Dr | | | | Jamison | PA | 18929 | |
| Biral Corporation | Ben Reeves | PO Box 878 | 281 N Main St | | | Mclean | TX | 79057 | |
| Bircann Raul | | 2 Wayshire Dr | | | | Penfield | NY | 14526 | |
| Birch Julia | | 40 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Birch Kevin | | 27 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Birch Michael | | 1380 Meadow Pk Dr | | | | Sparta | MI | 49345-9488 | |
| Birch Mowry & Associates | | 3500 S Cedar Ste 106 | | | | Lansing | MI | 48910 | |
| Birch Richard | | 5468 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |
| Birch Robert R | | 4210 Serena Ave | | | | Oceanside | CA | 92056 | |
| Birch Run High School Yearbook | | 12400 Church St | | | | Birch Run | MI | 48415 | |
| Birch Run High School Yearbook | | 12400 Church St | | | | Birch Run | MI | 48415-0325 | |
| Birch Stephen | | 6468 Clovis Ave | | | | Flushing | MI | 48433 | |
| Birchmeier Amy | | 5656 S 800 W | | | | Swayzee | IN | 46986-9717 | |
| Birchmeier Carl | | PO Box 8024 Mc481pol028 | | | | Plymouth | MI | 48170 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 478 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Birchmeier Clifford | | 10128 W Stanley Rd | | | | Flushing | MI | 48433 | |
| Birchmeier Don | | 18278 Lincoln Rd | | | | New Lothrop | MI | 48460 | |
| Birchmeier Gerard | | 13420 Mckeighan Rd | | | | Chesaning | MI | 48616 | |
| Birchmeier Karen | | 8564 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Birchmeier Paul | | 606 Crestview Dr | | | | Corunna | MI | 48817-1202 | |
| Birchmeier Robert | | 15700 Fowler Rd | | | | Oakley | MI | 48649-8758 | |
| Bircks Ace Hardware | Steve Maurer | 1450 N W 5th St | | | | Richmond | IN | 47374 | |
| Bird Bradley | | 2114 E Farrand Rd | | | | Clio | MI | 48420 | |
| Bird Brett | | 37 Bakerdale Rd | | | | Rochester | NY | 14616-3807 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | | | Cleveland | OH | 44139-279 | |
| Bird Electronic Corp | | PO Box 74148 S | | | | Cleveland | OH | 44194-0231 | |
| Bird Electronic Corporation | | PO Box 74148 | | | | Cleveland | OH | 44194-0231 | |
| Bird J | | 12 Tallarn Rd | | | | Liverpool | | L32 0RT | United Kingdom |
| Bird James | | 2281 Equestrian Drapt 2b | | | | Miamisburg | OH | 45342 | |
| Bird Janet | | 3707 No Oakwood Ave | | | | Muncie | IN | 47304 | |
| Bird Karen A | | 56 Willmae Rd | | | | Rochester | NY | 14616-3706 | |
| Bird Kari | | 1329 S Buckeye | | | | Kokomo | IN | 46902 | |
| Bird Kermit C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bird Kermit C | | 1652 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bird Lawrence | | 0 726 Bylsma Nw | | | | Grand Rapids | MI | 49544 | |
| Bird Precision | Leslie Prescott | One Spruce St | | | | Waltham | MA | 2454 | |
| Bird Precision | | One Spruce St | | | | Waltham | MA | 245405669 | |
| Bird Precision | | PO Box 540569 | | | | Waltham | MA | 02454-0569 | |
| Bird Richard H & Co Inc | | Bird Precision | 1 Spruce St | | | Waltham | MA | 2254 | |
| Bird Stephen | | 190 Spencers Ln | | | | Melling | | L311HD | United Kingdom |
| Bird Terry | | 11200 Potter Rd | | | | Davison | MI | 48423 | |
| Bird Thomas | | 122 Erie St | | | | Marblehead | OH | 43440 | |
| Bird Toby | | 4 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Birden Dallas | | 2587 S 400 E | | | | Kokomo | IN | 46902 | |
| Birden David L | | 3000 N Apperson Way Trlr 374 | | | | Kokomo | IN | 46901-1302 | |
| Birden Gladys A | | PO Box 4 | | | | Oakford | IN | 46965-0004 | |
| Birden Marcia K | | 3000 N Apperson Way Trlr 374 | | | | Kokomo | IN | 46901-1302 | |
| Birdie Leasing Inc | | 3414 Ashton Rd Se | | | | Grand Rapids | MI | 49546 | |
| Birdsall Sara J | | 1659 Coburn Dr | | | | Ann Arbor | MI | 48108 | |
| Birdsall Scott | | 20307 Lochmoor | | | | Harper Woods | MI | 48225 | |
| Birdsall Tool & Gage Co | | 24735 Crestview Ct | | | | Farmington Hills | MI | 48335-1507 | |
| Birdsall Tool and Gage Co | | 24735 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Birdsley David E | | 1985 S Bean Hill Rd | | | | Mikado | MI | 48745-9725 | |
| Birdsong Jr John | | 4641 Christopher Ave | | | | Dayton | OH | 45406 | |
| Birdsong Lela M | | 4641 Christopher Ave | | | | Dayton | OH | 45406-1317 | |
| Birdsong Richard | | 141 Laura Ave | | | | Dayton | OH | 45405 | |
| Birdsong Susan | | 908 Denton Trl Nw | | | | Brookhaven | MS | 39601 | |
| Birdwell Co The | | 3708 Greenhouse Rd | | | | Houston | TX | 77084 | |
| Birdwell Thomas E | | 14256 Tuscola Rd | | | | Clio | MI | 48420-8878 | |
| Birdyshaw Sr D M | | 39 Prentiss Dr Sw | | | | Decatur | AL | 35603-4117 | |
| Bireley William | | 9549 Artesia Beach Rd | | | | Saint Helen | MI | 48656-9524 | |
| Birgan Eddonis | | 1208 York Pl Sw | | | | Decatur | AL | 35603 | |
| Birge Jr Gerald | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Birge Kimberly | | 12 Clinton St | | | | Bergen | NY | 14416 | |
| Birge Thomas | | 7073 Aldredge Dr | | | | Sw Creek | MI | 48473-2178 | |
| Birkemeier Stephanie | | 8430 Mountain Rd | | | | Gasport | NY | 14067-9324 | |
| Birken Jayme | | 117 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Birkett M | | 12 Cartmel Close | Huyton | | | Liverpool | | L36 3RS | United Kingdom |
| Birkett M | | 12 Cartmel Close | Huyton | | | Merseyside | | L36 3RS | United Kingdom |
| Birkman Joseph | | 1439 Dangelo Dr | | | | N Tonawanda | NY | 14120 | |
| Birkmeier Dean | | 6178 Independence Dr | | | | Portage | MI | 49024 | |
| Birkmeier Gary | | 16546 Bueche Rd | | | | Chesaning | MI | 48616 | |
| Birmingham Amy | | 6030 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Birmingham Crane & Hoist | | 25 W Pk Cir | | | | Birmingham | AL | 35211 | |
| Birmingham Crane & Hoist Inc | | Birmingham Crane & Hoist | 25 W Pk Cir | | | Birmingham | AL | 35211 | |
| Birmingham Douglas | | 6030 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Birmingham Elect Battery | Mr Mark Henley | 2230 Second Ave S | | | | Birmingham | AL | 35233-2391 | |
| Birmingham Elect Battery | | 2230 2nd Ave S | | | | Birmingham | AL | 35233-2391 | |
| Birmingham Francis | | 3196 N Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Birmingham Nashville Express | | PO Box 100417 | | | | Nashville | TN | 37210 | |
| Birmingham Nashville Express | | Release 5 1 | 715 Poplar Ave | | | Nashville | TN | 37224 | |
| Birmingham Paula | | 5582 Corydalis | | | | Saginaw | MI | 48603 | |
| Birmingham Richard | | 5434 W Wilson Rd | | | | Clio | MI | 48420-9443 | |
| Birmingham Service Contractors | | Manpower Temporary Services | 300 Cahaba Pk Cir Ste 200 | | | Birminham | AL | 35255 | |
| Birmingham Service Contractors | | Manpower Temporary Services | 300 Cahaba Pk Circle Ste 200 | | | Birmingham | AL | 35238 | |
| Birmingham Service Contractors Manpower Temporary Services | | PO Box 380368 | | | | Birmingham | AL | 35238 | |
| Birmingham Southern College | | Box 549039 | | | | Birmingham | AL | 35254 | |
| Birmingham Steel Corp | | 4300 E 49th St | | | | Cleveland | OH | 44125 | |
| Birmingham Steel Corp | | Cleveland Div | 4300 E 49th St | | | Cleveland | OH | 44125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Birmingham Steel Corp | | PO Box 931128 | | | | Cleveland | OH | 44193-0383 | |
| Birmingham Steel Drum Inc | | PO Box 100084 | | | | Birmingham | AL | 35210084 | |
| Birmingham Steel Drum Inc | | Ruffner Rd At 16th St | | | | Irondale | AL | 35210 | |
| Birmingham Steel Drum Inc | | Ruffner Rd At 16th St Irondale | | | | Birmingham | AL | 35210084 | |
| Birmingham Toledo Inc | | 1707 B Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Birmingham Toledo Inc | | Addr 7 97 Per Csids | 3620 Vann Rd | | | Birmingham | AL | 35235 | |
| Birnbaum Scott | | 217 Blackberry Ct | | | | Westfield | IN | 46074 | |
| Birnberg Machinery Inc | | 4828 Main St | | | | Skokie | IL | 60077 | |
| Birnberg Machinery Inc | | 4828 West Main St | | | | Skokie | IL | 60077-2512 | |
| Birnie Bethany A | | 108 Rebellion Dr | | | | Flint | MI | 48507-5938 | |
| Biro Brian D | | Class | | | | Asheville | NC | 28803 | |
| Biro Brian D Class | | 1120 Burnside Dr | 1120 Burnside Dr | | | Asheville | NC | 28803 | |
| Bironas Dennis | | 1128 Killdeer Rd | | | | Greentown | IN | 46936 | |
| Birrell Ag Co | | 8211 Main St | | | | Kinsman | OH | 44428 | |
| Birrell Elaine | | 8844 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Birrells Towing Service Inc | | PO Box 227 | Public Square | | | Kinsman | OH | 44428 | |
| Birsching Joe | | 1034 Athletic St | | | | Vassar | MI | 48768 | |
| Birt Arnold | | 6287 Leawood Dr | | | | Huber Heights | OH | 45424 | |
| Birt Barbara A | | 5188 Woodcliff Dr | | | | Flint | MI | 48504-1259 | |
| Birt Levolia | | 311 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Birt Michelle | | 5444 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Birt Willie | | 169 Davis Rd | | | | Hillsboro | AL | 35643-3914 | |
| Birtcher Gale | | 4628 Goodman St | | | | Grove City | OH | 43123 | |
| Birthelmer David | | 45568 Peck Wadsworth Rd | | | | Wellington | OH | 44090 | |
| Birtles Mark | | 12261 White Pine Dr | | | | Allendale | MI | 49401 | |
| Birtles Rhonda | | 12261 White Pine Dr | | | | Allendale | MI | 49401 | |
| Birtsas Michae | | 831 E Grand River | | | | East Lansing | MI | 48823 | |
| Bisaha J E | | 1365 Leisure Dr | | | | Flint | MI | 48507-4048 | |
| Bisaha Matthew | | 6026 Lucas Rd | | | | Flint | MI | 48506 | |
| Bisanz George | | 109 Church St | | | | Auburn | MI | 48611 | |
| Bisbee Infrared Services | | PO Box 51 | | | | Jackson | MI | 49204 | |
| Bisbee Infrared Services Inc | | 569 Wildwood Ave | | | | Jackson | MI | 49201-1044 | |
| Bisceglia Michae | | 210 Charles Pl | | | | Union | OH | 45322 | |
| Bischoping Brian | | 53 Guildhall Rc | | | | Rochester | NY | 14623 | |
| Bisco | Lisa | 150 S Sunnyslope Rc | Ste 148 | | | Brookfield | WI | 53005 | |
| Bisco Industries | | 1500 N Lakeview Ave | | | | Anaheim | CA | 92807 | |
| Bisco Industries Inc | Cindy Moen | 1800 W Oxford Ave | Unit H | | | Sheridan | CO | 80110 | |
| Bisco Industries Inc | | 1500 N Lakeview Ave | | | | Anaheim | CA | 92807 | |
| Bisco Industries Inc | Marilee Frantzen | 1644 S Clementine Ave | | | | Orange | CA | 92865 | |
| Bisdorf Mark | | 1921 James Dr | | | | Marion | IN | 46952-3406 | |
| Bisel Kenneth | | 79 S Lincoln | | | | Bay City | MI | 48708 | |
| Bish Darrel | | 1454 Jacob Hall Rd | | | | Tifton | GA | 31794 | |
| Bish Rebecca | | 170 Prospect Ave | | | | Buffalo | NY | 14201 | |
| Bish Robert | | 93 Liesken Ln | | | | Youngstown | OH | 44511-3413 | |
| Bisher Gerald R | | 202 Tillage Court | | | | Jacksonville | NC | 28540-8001 | |
| Bisher Linda Lee | | 152 Lamarck Dr | | | | Buffalo | NY | 14226 | |
| Bishoff Arnold J | | 5447 Kimberly Dr | | | | Grand Blanc | MI | 48439-5167 | |
| Bishoff David | | 2681 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Bishoff Keith | | 9330 Miami Dr | | | | Marblehead | OH | 43440 | |
| Bishoff Michael | | 2681 Oak Forest | | | | Niles | OH | 44446 | |
| Bishop & Associates | | East 39th St | | | | Baltimore | MD | 21212 | |
| Bishop & Associates Inc | | 1209 Fox Glen Dr | | | | Saint Charles | IL | 60174 | |
| Bishop & Associates Inc | | 1209 Fox Glen Dr | | | | St Charles | IL | 60174 | |
| Bishop & Associates Inc | | 1209 Fox Glen Dr | | | | St Charles | IL | 60174 | |
| Bishop & Lynch P S | | 720 Olive Way Ste 1600 | | | | Seattle | WA | 98101 | |
| Bishop Aharon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bishop Aharon | | 1642 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Bishop Aharon | | 1932 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Bishop and Associates Inc | | 1209 Fox Glen Dr | | | | Saint Charles | IL | 60174 | |
| Bishop Andrew | | 100 Henderson Ave | | | | San Luis Obispc | CA | 93405 | |
| Bishop Anthony | | 5611 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Bishop Aron | | 362 Spezia Dr | | | | Oxford | MI | 48371 | |
| Bishop Barbara | | 304 N Plum Apt 2 | | | | Germantown | OH | 45327 | |
| Bishop Barbara | | 62 E Wren Cir | | | | Kettering | OH | 45420-2946 | |
| Bishop Benjamin | | 16840 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Bishop Benjamin J | | 16840 Bishop Rd | | | | Chesaning | MI | 48616-9794 | |
| Bishop Brett | | 729 N Jefferson | | | | Tuscumbia | AL | 35674 | |
| Bishop Bruce | | 86 Clark Ave | | | | Rochester | NY | 14609 | |
| Bishop Bryan | | 11735 Schavey Rd | | | | Dewitt | MI | 48820 | |
| Bishop Christine | | 28 Juanita Dr | | | | Tuscaloosa | AL | 35405 | |
| Bishop David | | 2482 South 200 East | | | | Kokomo | IN | 46902 | |
| Bishop David | | 1814 Sutton Rd | | | | Adrian | MI | 49221 | |
| Bishop David | | 6973 Woodlyn Ct | | | | Clarkston | MI | 48348 | |
| Bishop Deborah | | 6300 River Rd | | | | Flushing | MI | 48433 | |
| Bishop Donald | | 32 Cheyenne Dr Se | | | | Girard | OH | 44420 | |
| Bishop Donnadeleak | | 2227 Whittier | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bishop Elaine | | PO Box 131 | | | | Camden | OH | 45311-0131 | |
| Bishop Equipment | | PO Box 1526 | | | | Royal Oak | MI | 48068-1526 | |
| Bishop Equipment Corp | | Mariah Div | PO Box 1526 | | | Royal Oak | MI | 48068-1526 | |
| Bishop Erik | | 1270 Andrew St | | | | Saginaw | MI | 48603 | |
| Bishop Jacqueline | | 1203 Chevington Cour | | | | Centerville | OH | 45459 | |
| Bishop James R | | 8333 Ctr Rd | | | | Wilmington | OH | 45177-8597 | |
| Bishop Janice | | 6483 Alcock Dr | | | | Sand Creek | MI | 49279 | |
| Bishop Jeffery | | 4135 Smith Crossing | | | | Freeland | MI | 48623 | |
| Bishop John | | 9031 Volkmer Rd | | | | Chesaning | MI | 48616-9610 | |
| Bishop Johnny | | 128 Stoney Hill Ln | | | | Raymond | MS | 39154 | |
| Bishop Jr James Densor | c/o Davis And Davis | Fred Davis | 2900 Trophy Dr | | | Bryan | TX | 77802 | |
| Bishop Jr James Densor | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| Bishop Kevin | | 327 Dave Bishop Sr Rd | | | | Fitzgerald | GA | 31750 | |
| Bishop Larry | | 2105 Marietta Ave | | | | Muscle Shoals | AL | 35661-2617 | |
| Bishop Lawrence J | | 4162 Ferden Rd | | | | New Lothrop | MI | 48460-9608 | |
| Bishop Lisa | | 3404 Claydor Dr | | | | Beavercreek | OH | 45431 | |
| Bishop Michae | | 9627 Stephensen Rc | | | | Onsted | MI | 49265 | |
| Bishop Nicholas . | | 1 Maumee Ct | | | | Adrian | MI | 49221-2503 | |
| Bishop Nicholas R | | 18375 Lincoln Rd | | | | New Lothrop | MI | 48460-9676 | |
| Bishop Paul | | 8661 N 500 W | | | | Middletown | IN | 47356 | |
| Bishop Paula | | 408 E Genesee St | | | | Durand | MI | 48429 | |
| Bishop R A | | Engineering Services | PO Box 509 | | | Warren | OH | 44482 | |
| Bishop R A Engineering Services | | PO Box 509 | | | | Warren | OH | 44482 | |
| Bishop Ra Engineering Service | | PO Box 509 | | | | Warren | OH | 44482 | |
| Bishop Randel | | 304 N Plum St Apt 2 | | | | Germantown | OH | 45327 | |
| Bishop Rhonda Kay | | 1042 Lynx Ave | | | | Loveland | CO | 80537 | |
| Bishop Richard | | 715 Estelle Dr | | | | Vandalia | OH | 45377 | |
| Bishop Robert | | 308 S Hillcrest Dr | | | | Logansport | IN | 46947 | |
| Bishop Robert | | 4617 Chestnut Ridge Rd Apt F | | | | Amherst | NY | 14228-3335 | |
| Bishop Roy | | 3124 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Bishop Sally A | | 3955 N Michigan Ave Apt 2 | | | | Saginaw | MI | 48604-1870 | |
| Bishop Sarah G | | 8382 Hardwood Dr | | | | Jenison | MI | 49428 | |
| Bishop Scott | | 4135 Smith Crossing Rd | | | | Freeland | MI | 48623 | |
| Bishop Shalisa | | 727 Harnam Ct | | | | Miamisburg | OH | 45342 | |
| Bishop Sr James Densor | Counsil For Gm Kevin M Young | Richard Hawkins & Young Llp | 10101 Renunion P | Ste 600 | | San Antonio | TX | 78216 | |
| Bishop Sr James Densor | Don N Wagner Mark Wilson Esq | Attorney At Law | 5231 Bellaire Blvd | | | Bellaire | TX | 77401 | |
| Bishop Sr James Densor | Fred Davis Esq | Davis & Davis | 2900 Trophy Dr | PO Box 3610 | | Bryan | TX | 77805-3610 | |
| Bishop Sr James Denson And Nelda Maude Bishop | c/o Davis And Davis | Fred Davis | 2900 Trophy Dr | | | Bryan | TX | 77802 | |
| Bishop Sr James Denson And Nelda Maude Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| Bishop Steering Technology | | Gmbh | Hitdorfer Strabe 10 C | D 40764 Langenfeld | | | | | Germany |
| Bishop Steering Technology Gmt | | Bishop Steering | Hitdorfer Str 10c | | | Langenfeld | | 40764 | Germany |
| Bishop Steering Technology Gmbf | | Hitdorfer Strabe 10 C | D 40764 Langenfeld | | | | | | Germany |
| Bishop Steering Technology In | | 8802 Bash St Ste A | | | | Indianapolis | IN | 46250-6910 | |
| Bishop Steering Technology In | | PO Box 501910 | | | | Indianapolis | IN | 46250-6910 | |
| Bishop Terrie | | 415 Floyd Springs Rd | | | | Armuchee | GA | 30105 | |
| Bishop Theresa | | 25119 Culver | | | | St Clair Shores | MI | 48081 | |
| Bishop Thomas G | | 2807 Bahns Dr | | | | Beavercreek | OH | 45434-6607 | |
| Bishop Thomas S | | 3618 Church St | | | | Saginaw | MI | 48604-2145 | |
| Bishop Timothy | | 1914 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Bishop Todd | | 7571 Pelway Dr | | | | Centerville | OH | 45459 | |
| Bishop William E | | 12415 Hwy 72 West | | | | Athens | AL | 35611-8561 | |
| Bishop Willie J | | 3813 Lamson St | | | | Saginaw | MI | 48601-4170 | |
| Bishop Wisecarver Corp | | 2104 Martin Way | | | | Pittsburgh | CA | 94565-60 | |
| Bishop Wisecarver Corp | Dan | 2104 Martin Way | | | | Pittsburg | CA | 94565 | |
| Bishop Wisecarver Eft | | 2104 Martin Way | | | | Pittsburg | CA | 94565 | |
| Bishop Wisecarver Corp Eft | | 2104 Martin Way | | | | Pittsburg | CA | 94565 | |
| Bisignani David | | 1891 Woodgate St | | | | Youngstown | OH | 44515 | |
| Bisignani Jane | | 6962 Northview Dr | | | | Lockport | NY | 14094 | |
| Bisignani Kim | | 400 Merrimac Way 36 | | | | Costa Mesa | CA | 92626 | |
| Bisignani Mark | | 6962 Northview Dr | | | | Lockport | NY | 14094 | |
| Bisk Business Center | | 9417 Princess Palm Ave 400 | | | | Tampa | FL | 33619 | |
| Bisk Business Center | | Div Of Totaltape Inc | 9417 Princess Palm Ave 400 | | | Tampa | FL | 33619 | |
| Bisk Education Inc | | 9417 Princess Palm Ave | | | | Tampa | FL | 33818-8313 | |
| Biskup Janet | | 55 Kiniard Rd | | | | Brent | AL | 35034 | |
| Biskupski Scott | | 2007 S Sheridan | | | | Bay City | MI | 48708 | |
| Bissantz Keith | | 3726 E Patterson Rd | | | | Beavercreek | OH | 45430 | |
| Bissell Danie | | 1922 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| Bissell Donald R | | 900 N Cass Lake Rd | Apt B | | | Waterford | MI | 48328-0000 | |
| Bissell Heler | | 4590 Tod Ave Sw | | | | Warren | OH | 44481-9750 | |
| Bisson Custom Plastic | | 238 Logan St | | | | Urbana | OH | 43078 | |
| Bisson Custom Plastics Inc | | 238 Logan St | | | | Urbana | OH | 43078 | |
| Bissonette Greg J | | 12056 W Pierson Rd | | | | Flushing | MI | 48433-9716 | |
| Bissonette Janette | | 12056 W Pierson Rd | | | | Flushing | MI | 48433-7903 | |
| Bissonette Nei | | 10063 Clio Rd | | | | Clio | MI | 48420 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bistrek Christopher | | 2652 Childers Dr | | | | Xenia | OH | 45385 | |
| Bistrek Shane | | 3636 Corkwood Dr | | | | Dayton | OH | 45424 | |
| Bistrek Sharon | | 4330 Delhi Dr | | | | Riverside | OH | 45432 | |
| Bistricky Kirt W | | 574 Perry House Rd | | | | Fitzgerald | GA | 31750-8809 | |
| Biswas Shilp | | 35732 Ithaca Dr | | | | Avon | OH | 44011-1894 | |
| Biswas Shilpi B | | 35732 Ithaca Dr | | | | Avon | OH | 44011 | |
| Bit 7 Inc | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit 7 Inc | | 2742 Agriculture Dr | | | | Madison | WI | 53704 | |
| Bit 7 Inc Eft | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit 7 Inc Eft | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit7 | Duncan Bathe | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bitar Nabeel | | 18761 Fairfield Blvc | | | | Noblesville | IN | 46060 | |
| Bitec | John Williams | 220 Jersey St | | | | Dayton | OH | 45403 | |
| Bitech De Mexico Sa De Cv | | Hidalgo | Ignacio Ramirez 1389 Nte Co | | | Cd Juarez | | 32300 | Mexico |
| Bitech De Mexico Sa De Cv Eft | | C Ignacio Ramirez 1389 | Col Hidalgo Contract For Usd | Cp 32300 Cd Juarez Chihuahua | | | | | Mexico |
| Bitech Tool & Die Inc | | Bitech Engineering | 5240 Teton Dr | | | El Paso | TX | 79904 | |
| Bitely David E | | 13100 Longlake Dr | | | | Sparta | MI | 49345-9529 | |
| Bitler Brian | | 7654 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Bitler Darrell | | 1520 Eden Gardens Dr | | | | Fenton | MI | 48430 | |
| Bitner Bros Tool Cc | | 6501 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Bitner Bros Tool Co Inc | Don | 6501 Sims Dr | | | | Sterling Height | MI | 48313 | |
| Bitner Debra | | 1826 S Buckeye | | | | Kokomo | IN | 46902 | |
| Bitner Garold B | | 186 Champagne Ct | | | | Kokomo | IN | 46901-9565 | |
| Bitner Pauline E | | PO Box 127 | | | | Kempton | IN | 46049-0127 | |
| Bitner Stacy | | 332 Dorothy Ln | | | | New Lebanon | OH | 45345-1617 | |
| Bitner Tooling Technologies Ef Inc | | 215 Elmwood Ave | | | | South Beloit | IL | 61080-0116 | |
| Bitner Tooling Technologies Ir | | 6501 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Bito Lozada Ortega & Castillc | | PO Box 781 | | | | Manila | | 12105 | Philippines |
| Bito Lozada Ortega and Castillc | | PO Box 781 | | | | Manila Philippines | | 12105 | Philippines |
| Bitrode Corp | | 1642 Manufacturers Dr | | | | Fenton | MO | 63026-283 | |
| Bitrode Corp  Eft | | 1642 Manufacturers Dr | | | | Fenton | MO | 63026 | |
| Bitron Spa | | Strada Del Portone 95 | | | | Grugliasco | | 10095 | Italy |
| Bits Inc | Steve Baker | 940 Main Campus Dr Ste 140 | | | | Raleigh | NC | 27606 | |
| Bitterman Alan | | 16174 Meridith Ct | | | | Linden | MI | 48451 | |
| Bitterman Christine D | | 4637 S Teft St | | | | St Charles | MI | 48655-0000 | |
| Bitterman Christopher | | 525 Ashwood | | | | Flushing | MI | 48433 | |
| Bitterman Kevin | | 3905 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Bitterman Richard J | | 4 N Main St | | | | Middleport | NY | 14105-1006 | |
| Bitters Veronica | | 1083 S Genesee Rd | | | | Burton | MI | 48509 | |
| Bittikofer Justin | | 1335 Elm St | | | | Youngstown | OH | 44505 | |
| Bittner Douglas | | 7407 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Bittner Edward P | | 403 S Oakley St | | | | Saginaw | MI | 48602-2358 | |
| Bittner Jason | | 9610 Saginaw St | | | | Reese | MI | 48757 | |
| Bittner Suzanne | | 10333 E Richfield Rd | | | | Davison | MI | 48423-8404 | |
| Bittner Wynne | | 3242 Wyoming Ave | | | | Flint | MI | 48506 | |
| Bitzer Bret | | 4530 Fraser Rd | | | | Bay City | MI | 48706 | |
| Bitzer Dawn | | 4530 Fraser Rd | | | | Bay City | MI | 48706 | |
| Bivar Inc | | 4 Thomas | | | | Irvine | CA | 92618 | |
| Bivar Inc | | C O S Tek Inc | 25111 Miles Rd Ste B | | | Cleveland | OH | 44128 | |
| Biven Corey | | 1561 Pebble Beach Dr | | | | Pontiac | MI | 48340 | |
| Bivens Anthony | | 2876 Marshall Se Bld E Apt5 | | | | Grand Rapids | MI | 49508 | |
| Bivens Francis | | 600 South Grady Ave | | | | Douglas | GA | 31533 | |
| Bivens Glenda | | PO Box 574 | | | | Fitzgerald | GA | 31750-0574 | |
| Bivens Linda S | | 3103 Williams Dr | | | | Kokomo | IN | 46902-3965 | |
| Bivens Marsh Virgie | | 7644 South 13th St | | | | Oak Creek | WI | 53154 | |
| Bivens Marshal | | 119 S Miami Ave | | | | Miamisburg | OH | 45342-2913 | |
| Biw Isolierstoffe Gmbh Eft | | Pregelstrasse 5 58256 | Enneptal | | | | | | Germany |
| Biwax Corp Hld Rc | | Remove Eft 9 2 Mail Ck | 45 E Bradrock Dr | Add Chng 04 13 04 Qz859v | | Des Plaines | IL | 60018-1968 | |
| Bixby Community Healtf | | Foundation | 818 Riverside Ave | | | Adrian | MI | 49221 | |
| Bixby Community Health Foundation | | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bixby Emma L Hospita | | Bixby Medical Ct | 818 Riverside Ave | | | Adrian | MI | 49221-1446 | |
| Bixby Emma L Medical Center | | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bixby Office Supply Cc | | 357 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Bixler David | | 122 Conradt Ave | | | | Kokomo | IN | 46901 | |
| Bixler Johnnie | | 125 S Lansdown Way | | | | Anderson | IN | 46012 | |
| Bizjak John | | 1104 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Bizjak John L | | 1104 S Goyer Rd | | | | Kokomo | IN | 46902-2776 | |
| Biznek Mark | | 238 E Pk Ln | | | | Kohler | WI | 53044 | |
| Bizon Donald | | 7420 Fawn Dr | | | | Boardman | OH | 44512 | |
| Bizzell Robert | | 402 Lincoln St | | | | Linden | NJ | 7036 | |
| Bj's Automotive | Brad Johnson | 2010 Donville | | | | Simi Valley | CA | 93065 | |
| Bjeurosell | | Halsall | 11 Summerwood Ln | | | Ormskirk La | | L398RG | United Kingdom |
| Bjg Electronics Inc | | 1535 Cogswell St Ste B 8 | | | | Rockledge | FL | 32955 | |
| Bjg Electronics Inc | | 141 Remington Blvc | | | | Ronkonkoma | NY | 11779-6911 | |
| Bjorns Stereo Designs Inc | | PO Box 701808 | | | | San Antonio | TX | 78270-1808 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bjz Auto Radiator Service Inc | | 383 Child St | | | | Rochester | NY | 14606-1198 | |
| Bjs Wholesale Club Inc | | 1 Mercer Rd | | | | Natick | MA | 01760-2400 | |
| Bjs Wholesale Club Inc | | PO Box 9601 | | | | Natick | MA | 01760-9601 | |
| Bjz Friedrich Zwicknag | | Bjz Industriedienst Und Vertr | Emil Thoma Str 31 | | | Eppingen | | 75031 | Germany |
| Bjz Industriedienst Und Vertr | | F Zwicknaglemil Thoma Str31 | | | | Eppingen Germany | | 75031 | Germany |
| Bjz Industriedienst Und Vertriet | | F Zwicknaglemil Thoma Str31 | | | | Eppingen Germany | | 75031 | Germany |
| Bkb Manufacturing Inc Ef | | 607 S Wabash Rd | | | | North Manchester | IN | 46962 | |
| Bkb Manufacturing Inc Ef | | PO Box 326 | | | | North Manchester | IN | 46962 | |
| Bkc Semiconductors Inc | | Jn Bailey & Associates | 503 Windsor Pk Dr | | | Centerville | OH | 45459 | |
| Bkk Appropriate Technologies I | Kris Kazarian Treasurer | 2210 S Azusa Ave | | | | West Covina | CA | 91792 | |
| Bkk Bkk Landfills | Kris Kazarian Treasurer | 2210 S Azusa Ave | | | | West Covina | CA | 91792 | |
| Black & Decker Corp | | Parker Kalon Div | PO Box 93587 | | | Chicago | IL | 60673-3587 | |
| Black & Decker Corp The | | 701 E Joppa Rd | | | | Towson | MD | 21286-555 | |
| Black & Decker Service | | Operations | 701 East Joppa Rd Tw 206 | | | Towson | MD | 21286 | |
| Black & Rossi Llc | | Chg Per W9 6 07 04 | Ste 115 | 114 8000 Research Forest Dr | | The Woodlands | TX | 77382 | |
| Black & Veatch | | 3550 Green Rd Ct | | | | Ann Arbor | MI | 48105 | |
| Black & Veatch Llp | | Bv Solutions Group | 11401 Lamar Ave | | | Overland Pk | KS | 66211 | |
| Black & Veatch Llp | | 3550 Green Court | | | | Ann Arbor | MI | 48105 | |
| Black & White | | Package Delivery | 3560 Peterson Rd | | | Owosso | MI | 49266 | |
| Black Achievers In Industry | | Awards | 1490 Enterprises Inc | 1490 Jefferson Ave | | Buffalo | NY | 14208 | |
| Black Achievers In Industry Awards | | 1490 Enterprises Inc | 1490 Jefferson Ave | | | Buffalo | NY | 14208 | |
| Black Alan A | | 5433 Pentland Circle | | | | Huber Heights | OH | 45424-5822 | |
| Black Amber | | 1958 Egypt Rd | | | | Altoona | AL | 35952 | |
| Black and Decker Corp | | 12316 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Black and Decker Service Operations | | PO Box 98692 | | | | Chicago | IL | 60693 | |
| Black and Rossi Llc | | Ste 115 | 114 8000 Research Forest Dr | | | The Woodlands | TX | 77382 | |
| Black and Veatch Llp | | 3550 Green Court | | | | Ann Arbor | MI | 48105 | |
| Black and White Package Delivery | | 3560 Peterson Rd | | | | Owosso | MI | 49266 | |
| Black Barbara | | 116 Maeder Ave | | | | Dayton | OH | 45427 | |
| Black Billie | | 343 Mercer | | | | Dayton | OH | 45407 | |
| Black Box | Customer Servic | 1000 Pk Dr | | | | Lawrence | PA | 15055-1018 | |
| Black Box Corp | Mina Higgins | 1000 Pk Dr | Receiving Dock | | | Lawrence | PA | 15055 | |
| Black Box Corp | | 1000 Pk Dr | | | | Lawrence | PA | 15055-1018 | |
| Black Box Corp | | PO Box 371671 | | | | Pittsburgh | PA | 15250-7671 | |
| Black Box Corporation | Customer Serv | PO Box 371671 | | | | Pittsburgh | PA | 15251 | |
| Black Box Corporation | | PO Box 371671 | | | | Pittsburgh | PA | 15251-7671 | |
| Black Box Network Services | | Sds 12 0976 | PO Box 86 | | | Minneapolis | MN | 55486-0976 | |
| Black Brian | | 4045 W Lake Rd | | | | Clio | MI | 48420 | |
| Black Bullet Transport Inc | | Bbt Inc | 317 329 Doremus Ave | | | Newark | NJ | 7105 | |
| Black Bullet Transportation | | Inc | 329 Doremus Ave | | | Newark | NJ | 7105 | |
| Black Bullet Transportation Inc | | 329 Doremus Ave | | | | Newark | NJ | 7105 | |
| Black Camesia | | 2106 Victoria Ave | | | | Dayton | OH | 45406 | |
| Black Carol B | | 17550 Horsebend Rd | | | | Loxley | AL | 36551 | |
| Black Carolyn | | 1332 Mount Zion Rc | | | | Falkville | AL | 35622-6621 | |
| Black Charles | | 1713 Dayton Ave | | | | Wichita Falls | TX | 76301 | |
| Black Child And Family | | Institute | 835 W Genesee | | | Lansing | MI | 48915 | |
| Black Child And Family Institute | | 835 W Genesee | | | | Lansing | MI | 48915 | |
| Black Chris | | 3985 Cedar Lake Rd | | | | Howell | MI | 48843 | |
| Black Chris E | | 3985 Cedar Lake Rd | | | | Howell | MI | 48843 | |
| Black Craig E | | 8574 Rupp Farm Dr | | | | W Chester | OH | 45069 | |
| Black Delbert | | 3688 Cypress Creek Dr | | | | Columbus | OH | 43228 | |
| Black Dennis | | 185 Bramble Court | | | | Williamsville | NY | 14221 | |
| Black Derrick | | 8090 Luckstone Dr | | | | Dublin | OH | 43017 | |
| Black Dewayne D | | Rr 3 | | | | Rockford | MI | 49341-9803 | |
| Black Earl | | 7707 Dayton Liberty | | | | Dayton | OH | 45418 | |
| Black Eileen G | | 3633 Parallel Rd | | | | Dayton | OH | 45439-1215 | |
| Black Fox Training | Sharon Montana Beard | 900 South Main | | | | Longmont | CO | 80504 | |
| Black Graduate Assoc | | Purdue University | 1001 Stewart Ctr Box 691 | | | West Lafayette | IN | 47907 | |
| Black Graduate Assoc Purdue University | | 1001 Stewart Ctr Box 691 | | | | West Lafayette | IN | 47907 | |
| Black Iii Franklin E | | 140 Zengel Dr | | | | Centerville | OH | 45459-4412 | |
| Black Jacob | | 566 Cedar Creek Way | | | | Killen | AL | 35645 | |
| Black James W | | 116 E Beechwood Ave | | | | Dayton | OH | 45405-3130 | |
| Black Jamie | | 625 Westwood | | | | Dayton | OH | 45407 | |
| Black Jeffrey | | 1009 Santa Rosa | | | | Wheaton | IL | 60187 | |
| Black John H Corp | | 8615 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Black Jr Donald | | 223 Forest St Ne | | | | Warren | OH | 44483 | |
| Black Jr Dwight | | 15 Soloman St | | | | Trotwood | OH | 45426-3012 | |
| Black Jr Gerald | | 5950 Culzean Ave 1401 | | | | Trotwood | OH | 45426 | |
| Black Jr James M | | 915 Victoria Dr | | | | Franklin | OH | 45005-1565 | |
| Black Jr Lamar | | 5113 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Black Jr Ronald | | 1700 Larchmont Ave Ne | | | | Warren | OH | 44483-3504 | |
| Black Kathy | | 1050 Harborview Dr Apt 501 | | | | Decatur | AL | 35601 | |
| Black Kathy | | 2010 Apt 1 Germantown St | | | | Dayton | OH | 45408 | |
| Black Kenneth | | 8201 Oak Leaf Ln | | | | Williamsville | NY | 14221 | |
| Black Kevin | | PO Box 1054 | | | | Northport | AL | 35476 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 483 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Black Kimberly | | 322 South Lea Dr | | | | Kokomo | IN | 46902 | |
| Black Lester | | 205 Brighton Dr | | | | Clinton | MS | 39056 | |
| Black Linsey | | 172 Gunson St | | | | East Lansing | MI | 48823 | |
| Black Mitch | | 32757 Ave 36 | | | | Avenal | CA | 93204 | |
| Black Pamela | | 201 Forest Ave | | | | West Milton | OH | 45383 | |
| Black Patricia R | | 397 Woodies Rd | | | | Waynesburg | PA | 15370-2675 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260-0000 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260-0000 | |
| Black Randall | | 112 Jenny Ln | | | | Centerville | OH | 45459 | |
| Black Raymond | | 1727 Pkhill Dr | | | | Dayton | OH | 45406 | |
| Black River Plastics | Accounts Payable | 2611 16th St | | | | Port Huron | MI | 48060 | |
| Black River Plastics Inc | | 2611 16th St | | | | Port Huron | MI | 48060 | |
| Black Rob | | 690 S Neshannock Rd | | | | Hermitage | PA | 16148-9275 | |
| Black Rock Trucking Inc | | 7 Austin St | | | | Buffalo | NY | 14207 | |
| Black Shana | | 8471 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Black Steven | | 2035 N Co Rd 300 E | | | | Logansport | IN | 46947 | |
| Black Steven | | 1920 Farmbrook Dr | | | | Troy | MI | 48098 | |
| Black Steven | | 747 Franklin Rc | | | | Lebanon | OH | 45036 | |
| Black Tamazina | | 7760 Forest Valley Rd | | | | Cottondale | AL | 35453 | |
| Black Teresa | | 205 Brighton Dr | | | | Clinton | MS | 39056 | |
| Black Theron | | 407 South St | | | | Bogue Chitto | MS | 39629 | |
| Black Timothy | | 10660 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Black Timothy J | | 10660 S County Rd 800 W | | | | Daleville | IN | 47334-9713 | |
| Black United Fund Of Michigar | | Incorporated | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Black United Fund Of Michigan Incorporate | | 2187 W Grand Blvd | | | | Detroit | MI | 48208 | |
| Black Warrior Solid Waste Disposal Facility | | 3301 Landfill Dr | | | | Coker | AL | 35452 | |
| Black Willie | | 210 Mason Rd | | | | Brookhaven | MS | 39601-2259 | |
| Black Zachary | | 19599 Myers Rd | | | | Athens | AL | 35614-5423 | |
| Blackbourn | | Blackbourn Media Packaging | PO Box 1450 Nw 8740 | | | Minneapolis | MN | 55485-8740 | |
| Blackbourn Div Of Fey Industries Inc | | PO Box 1450 Nw 8740 | | | | Minneapolis | MN | 55485-8740 | |
| Blackbourn Media | | Nw 8740 | PO Box 1450 | | | Minneapolis | MN | | |
| Blackburn & Son Trucking Inc | | 7012 North State Rd 9 | | | | Maxwell | IN | 46154 | |
| Blackburn and Son Trucking Inc | | PO Box 202 | | | | Maxwell | IN | 46154 | |
| Blackburn Brent | | 460 Sands Rd | | | | Ortonville | MI | 48462 | |
| Blackburn Carl E | | 236 Greenwood Dr | | | | New Brighton | PA | 15066-2739 | |
| Blackburn Charles | | 224 Ilene Ave | | | | South Lebanon | OH | 45065-1102 | |
| Blackburn Don & Co | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn Don & Co Inc | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn Don & Co Inc | | Addr Chg 07 23 97 | 13335 Farmington Rd | Remit Updt 01 2000 | | Livonia | MI | 48150-4204 | |
| Blackburn Don & Co Inc | | Blackburn Industrial Automatic | 5209 Exchange Dr | | | Flint | MI | 48507 | |
| Blackburn Don and Co | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn Gail | | 8225 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Blackburn Industl Automation | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn James | | 11536 Kings Knight Ci | | | | Grand Blanc | MI | 48439 | |
| Blackburn Janet | | 2124 Heather Rd | | | | Anderson | IN | 46012-9636 | |
| Blackburn Jeff | | 2128 Heather Rd | | | | Anderson | IN | 46012 | |
| Blackburn Joan | | 5679 Eagle Creek Rd | | | | Leavittsburg | OH | 44430-9416 | |
| Blackburn Melvir | | 2867 Williamsburg | | | | Warren | OH | 44485 | |
| Blackburn Patricia | | 1434 Central Pkwy | | | | Warren | OH | 44484 | |
| Blackburn Ronnie | | 206 East Circle Dr | | | | Mason | OH | 45040 | |
| Blackburn Thomas | | 444 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Blackchief Derek | | 510 Bloomingdale | | | | Basom | NY | 14013 | |
| Blackchief Lance D | | 546 Bloomingdale Rd | | | | Basom | NY | 14013-9753 | |
| Blackeagle Nekima | | 1387 Concord Pl Apt 1b | | | | Kalamazoo | MI | 49009 | |
| Blacker Fonda | | 112 Gabriel St | | | | Vandalia | OH | 45377 | |
| Blackford Chauncey F | | 1489 N 500 E | | | | Anderson | IN | 46012-9474 | |
| Blackford Circuit Court | | 110 W Washington St | | | | Hartford Cty | IN | 47348 | |
| Blackford County In | | Blackford County Treasurer | PO Box 453 | | | Hartford City | IN | 47348 | |
| Blackford David | | 5317 Tilbury Rc | | | | Huber Heights | OH | 45424 | |
| Blackford Diane | | 2432 Neff Rd | | | | Dayton | OH | 45414 | |
| Blackford Donald | | 9912 Redbarn Tr | | | | Centerville | OH | 45458 | |
| Blackford Hiszan | | 8038 Belle Creek Ln | | | | Trotwood | OH | 45426 | |
| Blackford Sharon C | | 1489 N 500 E | | | | Anderson | IN | 46012-9474 | |
| Blackford Weighing Systems | Ron | 6992 S Owens St | | | | Littleton | CO | 80127 | |
| Blackfox Training Insitute Llc | Sharon Montana Beard | 900 South Main St Ste 101 | | | | Longmont | CO | 80501 | |
| Blackful Jasper | | 27260 West Canfield Dr | Apt 207 | | | Dearborn Heights | MI | 48127 | |
| Blackhawk Auto Plastics Inc | | Salem Division | 135 South Lasalle Dept 1159 | | | Chicago | IL | 60674-1159 | |
| Blackhawk Auto Plastics Inc | | 500 N Warpole | | | | Upper Sandusky | OH | 43351 | |
| Blackhawk Auto Plastics Inc Salem Division | | 135 South Lasalle Dept 1159 | | | | Chicago | IL | 60674-1159 | |
| Blackhawk Automotive Eft | | Plastics Inc | 1159 Paysphere Circle | | | Chicago | IL | 60674 | |
| Blackhawk Automotive Eft | | Plastics Inc | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics | | Worthington Custom Plastics | 500 N Warpole St | | | Upper Sandusky | OH | 43351-9051 | |
| Blackhawk Automotive Plastics Inc | | 1159 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Blackhawk Automotive Plastics Inc | | Salem Division | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Community Credit | | Union | PO Box 1366 | | | Janesville | WI | 53547 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 484 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blackhawk Community Credit Union | | PO Box 1366 | | | | Janesville | WI | 53547 | |
| Blackhawk Credit Union | | C O Atty Mark Robinson | 305 South Main St | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union C o Atty Mark Robinson | | 305 South Main St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 305 S Main St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 321 East Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 735 N Water St Ste 930 | | | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union | | C O Attorney Mark C Darnieder | 735 North Water St | Ste 930 | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union | | C O Roethe Law Firm | 321 East Milwaukee St | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | PO Box 1366 | | | | Janesville | WI | 53547-1366 | |
| Blackhawk Credit Union C o Attorney Mark C Darnieder | | 735 North Water St | Ste 930 | | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union C o Roethe Law Firm | | 321 East Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Cu C o M Faust | | 303 E Court St | | | | Janesville | WI | 53545 | |
| Blackhawk Cu C O Roethe Law Firm | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Foundry & Machine Co | | 323 S Clark St | | | | Davenport | IA | 52802-2162 | |
| Blackhawk Foundry and Machine Co | | PO Box 3527 | | | | Davenport | IA | 52808 | |
| Blackhawk Sales Cc | | C O Rock Island Lubricants & C | 1320 First St | | | Rock Island | IL | 61201 | |
| Blackhawk Technical College | | 6004 Prairie Rd Co Trk G | | | | Janesville | WI | 53547-5009 | |
| Blackhawk Technical College | | 6004 Prairie Rd Co Trk G | | | | Janesville | WI | 53547-5009 | |
| Blackledge Joe | | 1828 Hwy 184 E | | | | Laurel | MS | 39443-9587 | |
| Blackledge John | | 1828 Hwy 184 | | | | Laurel | MS | 39443 | |
| Blackley Jr Donn | | 5793b Glendale Dr | | | | Lockport | NY | 14094 | |
| Blackley Jr Donn | | 6851 East Canal Rd | | | | Lockport | NY | 14094 | |
| Blacklidge John | | 315 Cambridge Dr | | | | Florence | AL | 35633 | |
| Blackman Antoine | | 130 Minty Dr | | | | Dayton | OH | 45415 | |
| Blackman Jr George R | | 4149 Eagle Watch Way | | | | Dayton | OH | 45424-8035 | |
| Blackman Jr Thomas | | 935 Stewart St | | | | Dayton | OH | 45408 | |
| Blackman Patric A | | 1460 W Willard | | | | Birch Run | MI | 48415-9469 | |
| Blackmer | | 2205 El Anderson Blvd | | | | Claremore | OK | 74017 | |
| Blackmer | | Dept 1018 | | | | Tulsa | OK | 74182 | |
| Blackmer Stephen | | 7565 Pine Grove Circle | | | | Millington | MI | 48746 | |
| Blackmon Amy | | 108 Willie Burrell Dr | | | | Canton | MS | 39046 | |
| Blackmon Anthony | | 5890 Highwood Dr | | | | Fairfield | OH | 45014 | |
| Blackmon Bruce | | 1802 Wabash Ave | | | | Flint | MI | 48504 | |
| Blackmon Earl | | PO Box 72196 | | | | Tuscaloosa | AL | 35407-2196 | |
| Blackmon Earl G | | PO Box 72196 | | | | Tuscaloosa | AL | 35407-2196 | |
| Blackmon Mark | | 301 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Blackmon Sonya | | 519 Anna St | | | | Dayton | OH | 45407 | |
| Blackmore L R | | 40 Mayfair Ave | Bowring Pk | | | Liverpool | | L14 0JZ | United Kingdom |
| Blackmore Sandra | | 2484 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Blackmore William J | | 431 Timberleaf Dr | | | | Dayton | OH | 45430-5101 | |
| Blackney Linda | | 863 Beach Buggy Ln | | | | Linden | MI | 48451-9692 | |
| Blackrick Peggy L | | 3693 Plum Valley Dr | | | | Traverse City | MI | 49684-8938 | |
| Blackshaw B | | 55 Bath Springs | | | | Ormskirk | | L39 2XP | United Kingdom |
| Blackshaw J H | | 4 Kestrel Pk | Ashurst | | | Skelmersdale | | WN8 6TA | United Kingdom |
| Blackshear James | | 2930 Oakland Dr 3 | | | | Youngstown | OH | 44505 | |
| Blackstone E C Co | | Frmly Blackstone E C Cc | Southern Division Chg01 26 Sal | 2100 The Oaks Pkwy | | Belmont | NC | 28012 | |
| Blackstone Ney Ultrasonic | | PO Box 633170 | | | | Cincinnat | OH | 45263-3170 | |
| Blackwell & Walker Pa | | 1 Se 3rd Ave Ste 2500 | | | | Miami | FL | 33131 | |
| Blackwell and Walker Pa | | 1 Se 3rd Ave Ste 2500 | | | | Miami | FL | 33131 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | c/o Hartline Dacus Barger Dreyer Kern LLP | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | c/o Jasper N Edmundson Jr | 1980 State St | | | | Poplar Bluff | MO | 63901 | |
| Blackwell Betty | | 2474 Edsel Ave | | | | Columbus | OH | 43207-2102 | |
| Blackwell Brenda | | 5918 Howard St | | | | Deford | MI | 48729 | |
| Blackwell Carla | | 328 Laird Se | | | | Warren | OH | 44483 | |
| Blackwell Curta | | 1337 Behles Ave | | | | Cincinnat | OH | 45215 | |
| Blackwell Frederic J | | 6825 State Route 201 | | | | Tipp City | OH | 45371-9799 | |
| Blackwell Garland C | | 104 Ashlee Dr | | | | Lewisburg | OH | 45338-9302 | |
| Blackwell Jerry | | PO Box 272 | | | | Chelsea | OK | 74017 | |
| Blackwell Judy E | | 265 Blackwell Rd | | | | Campobello | SC | 29323 | |
| Blackwell Latoya | | 717 Laird Ave | | | | Warren | OH | 44484 | |
| Blackwell Loretta | | 22 S Roby Dr | | | | Anderson | IN | 46012 | |
| Blackwell Malcolm M | | 215 E Waco Pl | | | | Broken Arrow | OK | 74011 | |
| Blackwell Rita L | | 4296 Mayville Rc | | | | Silverwood | MI | 48760-9705 | |
| Blackwell Robert R | | 1206 Roemer Blvd | | | | Farrell | PA | 16121-1734 | |
| Blackwell Ryan | | 5220 W National | | | | Clayton | OH | 45315 | |
| Blackwell Sanders Peper Martir | | Llp | 720 Olive St Ste 2400 | | | St Louis | MO | 63101 | |
| Blackwell Sanders Peper Martin Llp | | 720 Olive St 24th F | | | | St Louis | MO | 63101 | |
| Blackwell Tami A | | 111 Villas Ln | | | | Rome | GA | 30165 | |
| Blackwood Edward | | 5409 Indian Hills Rd Se | | | | Decatur | AL | 35603-5251 | |
| Blackwood Jerry W | | 66 Ne Blackwood Rd | | | | Somerville | AL | 35670-3802 | |
| Blackwood Linda | | 826 County Rd 1129 | | | | Cullman | AL | 35057-6480 | |
| Blackwood Tommy | | 1398 County Rd 1129 | | | | Cullman | AL | 35057-6474 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bladecki April | | 217 Engelhardt Dr | | | | Bay City | MI | 48706 | |
| Bladecki Michae | | 5276 Fairway | | | | Bay City | MI | 48706 | |
| Blades Anthony | | 126 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Blades David | | 23 N Scatterfield Rd | | | | Anderson | IN | 46012 | |
| Blades Diana M | | 209 W Meridan | Box 244 | | | Sharpsville | IN | 46068-0244 | |
| Blades Larry M | | 109 Lee Rd | | | | Sharpsville | IN | 46068-9307 | |
| Blaesi William F | | 37 Ridge Port Cir | | | | Rochester | NY | 14617-5427 | |
| Blaess Robert | | 20106 Sunnyside | | | | St Clair Shores | MI | 48080 | |
| Blaess Ruth | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| Blaess Ruth | | Add Chg 6 98 | 893 Neff Rd | | | Grosse Pointe | MI | 48230 | |
| Blaesser Robert | | 6420 Moreland Ln | | | | Saginaw | MI | 48603-2727 | |
| Blagg R | | 372 Magnolia Dr | | | | Lebanon | OH | 45036 | |
| Blagrave James | | 9416 Rockwood Ct | | | | Noblesville | IN | 46060 | |
| Blahnik John | | 1273 N Glengarry | | | | Bloomfield Village | MI | 48301 | |
| Blahnik John G | C o Thomas W Cranmer | Miller Canfield Paddock and Stone Plc | 150 W Jefferson Ave | Ste 2500 | | Detroit | MI | 48226 | |
| Blahnik John G | c/o Shearman & Sterling | Marc D Ashley Esc | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Blain Carl A | | 217 N Quick St | | | | Blissfield | MI | 49228-1053 | |
| Blain Harry L | | 10185 Burlingane Sw | | | | Byron Ctr | MI | 49315-9209 | |
| Blaine Derreck | | 4519 Foxton Ct | | | | Dayton | OH | 45414 | |
| Blaine Lloyd E | | 241 Greenhill Rd | | | | Dayton | OH | 45405-1117 | |
| Blaine Sheila | | 312 Palmwood Dr | | | | Trotwood | OH | 45426-2751 | |
| Blair A Enterprises Inc | | 918 Ormsby Ln | | | | Louisville | KY | 40242 | |
| Blair And Roach Llp | | 2645 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Blair Annie W | | 522 Mace St | | | | Canton | MS | 39046-3320 | |
| Blair Billy | | 2406 Roseanne Ct | | | | Fairborn | OH | 45324 | |
| Blair Brian | | 2156 Owendale Dr | | | | Dayton | OH | 45438 | |
| Blair Chrysta | | 4140a Wenz Ct | | | | Dayton | OH | 45405 | |
| Blair Darrell | | 177 Finney Rc | | | | Canton | MS | 39046 | |
| Blair David | | 201 Patterson School Rc | | | | Grove City | PA | 16127 | |
| Blair Derek | | 2589 Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Blair E Batson Childrens | | Hospital | 2500 N State St | | | Jackson | MS | 39216 | |
| Blair E Batson Childrens Hospita | | 2500 N State St | | | | Jackson | MS | 39216 | |
| Blair Harry D | | 1038 Chalet Dr | | | | New Carlisle | OH | 45344-2605 | |
| Blair Ivalina | | 36 Cresthill Dr | | | | Rochester | NY | 14624-1403 | |
| Blair Jada | | PO Box 3295 | | | | Warren | OH | 44485-0295 | |
| Blair Janet | | 2161 Frontier St | | | | Longmont | CO | 80501 | |
| Blair Johnathon | | 802 Richard St | | | | Miamisburg | OH | 45342 | |
| Blair Johnny | | 36 Cresthill Dr | | | | Rochester | NY | 14624-1403 | |
| Blair Jr Ollie L | | 41 Redwood Circle | | | | Saginaw | MI | 48601-4137 | |
| Blair Michael | | 4651 Earl St | | | | Muskegon | MI | 49441 | |
| Blair Michael | | 712 Spinning Dr | | | | New Carlisle | OH | 45344 | |
| Blair Michelle | | 88 Sbrown School Rdaptf | | | | Vandalia | OH | 45377 | |
| Blair Peggy J | | 19551 Fowter Ln | | | | Summerdale | AL | 36580 | |
| Blair Richard A | | 4626 Caine | | | | Vassar | MI | 48768-8945 | |
| Blair Rick | | 7035 Scholl Rd | | | | Franklin | OH | 45005 | |
| Blair Robert | | 431 Clark St | | | | Middletown | OH | 45042 | |
| Blair Roger D | | 261 Inside Rd | | | | Picayune | MS | 39466 | |
| Blair S | | 8 Hazel Ave | Westvale | Kirkby | | Merseyside | | L32 0SA | United Kingdom |
| Blair Sheila | | 8 Hazel Ave | | | | Westvale | | L32 0SA | United Kingdom |
| Blair Steven | | 1631 Sunrise Ln | | | | Lebanon | OH | 45036 | |
| Blair Strip Steel Co | | PO Box 7159 | | | | New Castle | PA | 16107 | |
| Blair Strip Steel Co Inc | | 1209 Butler Ave | | | | New Castle | PA | 16101-4369 | |
| Blair Supply Corp | | 785 Beahan Rd | | | | Rochester | NY | 14624-3522 | |
| Blair Supply Corp Efl | | 785 Beahan Rd | | | | Rochester | NY | 14624 | |
| Blair Susan | | 2282 Millwood Rd | | | | Kettering | OH | 45440 | |
| Blair Wayne G | | 740 Baldwin St | | | | Jenison | MI | 49428-9706 | |
| Blais Bernard R Md | | Dba Blais Consulting Ltc | 4 Innisbrook Dr | 1.42E+08 | | Clifton Pk | NY | 12065-2909 | |
| Blais Bernard R Md Dba Blais Consulting Ltc | | 4 Innisbrook Dr | | | | Clifton Pk | NY | 12065-2909 | |
| Blaisdell Cathryn | | 19350 Barnett Rd | | | | Marysville | OH | 43040 | |
| Blaisdell Gary | | 5520 N Thomas Rd | | | | Freeland | MI | 48623-9200 | |
| Blaisdell Loreer | | 5520 N Thomas Rd | | | | Freeland | MI | 48623-9200 | |
| Blake Alta L | | 5760 W 300 N | | | | Sharpsville | IN | 46068-9133 | |
| Blake Annie | | 728 Springbrook Ave | | | | Adrian | MI | 49221-1641 | |
| Blake Barbara | | 5330 Northford Rd | | | | Trotwood | OH | 45426-1104 | |
| Blake Barbara L | | 5330 Northford Rd | | | | Trotwood | OH | 45426-1104 | |
| Blake Carol J | | 415 Meadowbrook Ave Se | | | | Warren | OH | 44483-6330 | |
| Blake Cassels & Graydon Llp | | Box 25 Commerce Ct W | | | | Toronto | ON | M5L 1A9 | Canada |
| Blake Cassels and Graydon Llp | | Box 25 Commerce Ct W | 199 Bay St | | | Toronto | ON | M5L 1A9 | Canada |
| Blake Chad | | 517 N Bates | | | | Saginaw | MI | 48602 | |
| Blake Claude | | 603 Canal St Ne 1 | | | | Decatur | AL | 35601 | |
| Blake Cox Sharon | | 4005 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Blake Damatia | | 521 Longbow Dr | | | | Albany | GA | 31707 | |
| Blake Dana H | | 620 Stone Ave | | | | Crossville | TN | 38555-5514 | |
| Blake Derelle | | 718 E Myrtle Ave | | | | Flint | MI | 48505 | |
| Blake Donna | | 2386 N 300 W | | | | Kokomo | IN | 46901 | |
| Blake Gary | | 32 St Ebbas Dr | | | | Penfield | NY | 14526 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 486 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blake Jason | | 503 N Bates | | | | Saginaw | MI | 48602 | |
| Blake Jeffery | | 6734 Minnick Rd | | | | Lockport | NY | 14094 | |
| Blake Kellie | | 5319 Lucerne Ln | | | | Bossier City | LA | 71112-4999 | |
| Blake Kenneth C | | 503 N Bates St | | | | Saginaw | MI | 48602-4066 | |
| Blake Kimberlee | | 1905 Lake Dr Se | | | | E Grand Rapids | MI | 49506 | |
| Blake Manufacturing | Elba | 15310 Proctor Ave | | | | City Of Indust | CA | 91745-1075 | |
| Blake Maurice | | 4343 N Kenosha | | | | Tulsa | OK | 74106 | |
| Blake Mosheshe | | 1996 Calvert Ave | | | | Detroit | MI | 48206-1530 | |
| Blake Pamela | | 1212 S Fulton Ave | | | | Alexandria | IN | 46001 | |
| Blake Patricia A | | 3465 Kiesel Rd Apt 33 | | | | Bay City | MI | 48706-2459 | |
| Blake Richard | | 6505 15th Ave | | | | Jenison | MI | 49428-9317 | |
| Blake Robert | | 2102 E 1150 N | | | | Alexandria | IN | 46001 | |
| Blake Ronald | | 2208 Country Knoll Lr | | | | Elgin | IL | 60123 | |
| Blake Ronnie | | 101 Woodcliff Dr | | | | Jackson | MS | 39212 | |
| Blake Sarah | | 1516 Northcrest Dr | | | | Anderson | IN | 46012 | |
| Blake Scott | | 6700 Luther St | | | | Niagara Falls | NY | 14304 | |
| Blake Sheila | | 608 Rainbow Ct | | | | Anderson | IN | 46013 | |
| Blake Teresa M | | 1901 S J St | | | | Elwood | IN | 46036-2913 | |
| Blake Wiley Julia L | | 10250 Wales Loop | | | | Bonita Springs | FL | 34135 | |
| Blake William R | | 1901 S J St | | | | Elwood | IN | 46036-2913 | |
| Blakeley Brandie | | 3116 Mohican Ave | | | | Kettering | OH | 45429 | |
| Blakeley Bruce | | 21702 Wheeler | | | | Farmington Hills | MI | 48336 | |
| Blakeley Jr Eli | | 6726 Germantown Pike | | | | Miamisburg | OH | 45342 | |
| Blakeley Richard N | | 3120 Rushland Dr | | | | Kettering | OH | 45419-2152 | |
| Blakeley Teresa | | 2035 Auburndale Ave | | | | Dayton | OH | 45414 | |
| Blakely Alvin | | 2696 Woodcutter Ave | | | | Columbus | OH | 43224 | |
| Blakely Andre | | 2700 Rapheal Dr | | | | Columbus | OH | 43232 | |
| Blakely Anthony | | 66 Shoop Ave | | | | Dayton | OH | 45417 | |
| Blakely Bree | | 233 Boehm Court | | | | Westerville | OH | 43081 | |
| Blakely Debra | | 1611 King St | | | | Saginaw | MI | 48602 | |
| Blakely Karyn | | PO Box 141 | | | | Clawson | MI | 48017 | |
| Blakely Marcus | | 1658 Arthur | | | | Saginaw | MI | 48602 | |
| Blakely Nelson | | 3255 Williamsburg St Nw | | | | Warren | OH | 44485-2258 | |
| Blakely Steven | | 3323 W Farrand Rd | | | | Clio | MI | 48420 | |
| Blakely Terry S | | 1907 Campus Dr | | | | Fairborn | OH | 45324 | |
| Blakemore H | | 11 Lyelake Rd | | | | Liverpool | | L32 8SU | United Kingdom |
| Blakemore J R | | 68 Windermere Dr | Kirkby | | | Liverpool | | L33 2DG | United Kingdom |
| Blakeslee Peter | | 7346 Akron Rd | | | | Lockport | NY | 14094 | |
| Blakesley William | | 98 Mossy Oaks Ln | | | | Heber Springs | AR | 72543 | |
| Blakley Corp | | 8060 E 88th St | | | | Indianapolis | IN | 46256-1261 | |
| Blakley Corp | | PO Box 50770 | | | | Indianapolis | IN | 46250 | |
| Blakley Jonathan | | 4925 Amberwood Dr | | | | Dayton | OH | 45424 | |
| Blakley Terry | | 1907 Campus Dr | | | | Fairborn | OH | 45324 | |
| Blakley Theodore | | 375 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Blakney Kenneth | | 3975 Three Mile Dr | | | | Detroit | MI | 48224 | |
| Blalock Catherine E | | 12407 Lapeer Rd | | | | Davison | MI | 48423 | |
| Blalock Charles | | 12407 Lapeer Rd | | | | Davison | MI | 48423-8174 | |
| Blalock Steven | | 2498 Edwards | | | | Grand Blanc | MI | 48439 | |
| Blama Michael | | 85 Westminster Ave | | | | Youngstown | OH | 44515-2919 | |
| Blan Edward Watts Jr | | 4 Westcott Court | | | | St Peters | MO | 63376 | |
| Blanca Victor | | 609 Elm St | | | | Sandusky | OH | 44870 | |
| Blanchard Agency Inc | | 22955 21 Mile Rd | | | | Mt Clemens | MI | 48046-0606 | |
| Blanchard Agency Inc | | PO Box 606 | | | | Mt Clemens | MI | 48046-0606 | |
| Blanchard Auto Electric Cc | | PO Box 24626 | | | | Seattle | WA | 98124-0626 | |
| Blanchard Carl | | 329 Imogene Rd | | | | Dayton | OH | 45405 | |
| Blanchard Craig | | 3567 Frost St Apt 1 | | | | San Diego | CA | 92103-4881 | |
| Blanchard David L | | 8300 W Point Dr | | | | East Amherst | NY | 14051-1994 | |
| Blanchard Dyan | | 10352 N Cape Fear Ln | | | | Tucson | AZ | 85737 | |
| Blanchard Eva | | 3559 Butternut Ln | | | | Saginaw | MI | 48604 | |
| Blanchard Machinery | | Accounts Payable | PO Box 7517 | | | Columbia | SC | 29202 | |
| Blanchard Patricia A | | 2336 Breckinridge Rd | | | | Jackson | MS | 39204-5209 | |
| Blanchard Paul W | | 78 Tobico Beach | | | | Bay City | MI | 48706-1197 | |
| Blanchard Sheila | | 31 Piney Grove Loop | | | | Falkville | AL | 35622 | |
| Blanchard Tamara | | 52 N Plaza Blvd | | | | Rochester Hills | MI | 48307 | |
| Blanchard Training & Developme | | 125 State Pl | Apt 434 | | | Escondido | CA | 92029 | |
| Blanchard Training & Developme | | Blanchard Companies | 48186 Hilltop Dr | | | Plymouth | MI | 48170 | |
| Blanchard Training & Ecf | | Development Inc | 125 State Pl | | | Escondido | CA | 92029 | |
| Blanchard Training and Ecf Development Inc | | 125 State Pl | | | | Escondido | CA | 92029 | |
| Blanchette Tool & Gage Mfg | | Corp | 845 Bloomfield Ave | PO Box 1270 | | Clifton | NJ | 7012 | |
| Blanchette Tool & Gage Mfg Cc | | 845 Bloomfield Ave | | | | Clifton | NJ | 70121117 | |
| Blanchette Tool and Gage Mfg Corp | | PO Box 1270 | | | | Clifton | NJ | 7012 | |
| Blanco Ricardo | | 650 Faxina Ave | | | | La Puente | CA | 91744 | |
| Blanco Rita | | 5120 Wildflower Ln | | | | Wichita Falls | TX | 76310-3158 | |
| Blanco Sharon | | 609 Avalon Ct | | | | Greentown | IN | 46936-1605 | |
| Bland Cheron | | 6224 Ramblewood Dr | | | | Huber Heights | OH | 45424 | |
| Bland Daniel | | 3598 Ridgelawn Se | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bland David | | 6847 Apt 2a Marshwood Dr | | | | Byron Ctr | MI | 49315 | |
| Bland David | | 4606 Larson West Rd | | | | W Farmington | OH | 44491 | |
| Bland Natasha | | 2926 Northwest Blvd Nw | | | | Warren | OH | 44485-2234 | |
| Blandford J&h Associated Ltd | | 2241 Mansfield Dr | | | | Burlington | ON | L7P 3J3 | Canada |
| Blandford Kent H | | 6191 Sandy Ln | | | | Burton | MI | 48519-1309 | |
| Blandford Randy | | 560 Highland Ave | | | | Kenmore | NY | 14223-1625 | |
| Blandin Kevin | | 6409 Calle Placido Dr | | | | El Paso | TX | 79912 | |
| Blanding Kevin | | 3046 S Oakwood Dr | | | | Painted Post | NY | 14870-9649 | |
| Blaner Dianne S | | 851 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Blaner James M | | 6188 Secret Lake Dr | | | | Port Orange | FL | 32128-6051 | |
| Blaney Chery | | 857 Champion St S | | | | Warren | OH | 44483 | |
| Blaney William | | 6721 Gary Rd | | | | Chesaning | MI | 48616 | |
| Blank Herbert | | 2601 N Fernbrook Way | | | | Muncie | IN | 47304 | |
| Blank Kenneth | | 4467 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Blank Kenneth | | 4235 Culver Rd | | | | Albion | NY | 14411 | |
| Blank Rome Llp | Attn Rocco A Cavaliere | The Chrysler Bldg | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Bonnie Glantz Fatel | Chase Manhattan Centre | 1201 Market St Ste 800 | | | Wilmington | DE | 19801 | |
| Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards Esc | Attn Marc E Richards Esc | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Tammy | | 3750a E Underwood Ave | | | | Cudahy | WI | 53110 | |
| Blank William | | 3921 E Cudahy Ave | | | | Cudahy | WI | 53110 | |
| Blankenberger Diane | | 11112 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Blankenberger Jeffrey | | 11112 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Blankenheim Services | | 308 E Northland Ave Ste C | | | | Appleton | WI | 54911 | |
| Blankenship Anthony | | 329 County Rd 22 | | | | Mount Hope | AL | 35651-9603 | |
| Blankenship Donnie | | 1031 County Rd 169 | | | | Moulton | AL | 35650-6699 | |
| Blankenship Gary | | 262 Al Hwy 36 | | | | Moulton | AL | 35650 | |
| Blankenship Gene E | | 52 Maple St | | | | Farmersville | OH | 45325-1032 | |
| Blankenship James | | 195 Ethelrob Circle | | | | Carlisle | OH | 45005 | |
| Blankenship John | | 23599 East Clearmont | | | | Elkmont | AL | 35620 | |
| Blankenship John L | | 955 Wilmington B | | | | Dayton | OH | 45420-1657 | |
| Blankenship Joyce | | 895 New Ctr Rd | | | | Hartselle | AL | 35640 | |
| Blankenship Kar | | 2528 Aberdeen Court | | | | Troy | OH | 45373 | |
| Blankenship Keitr | | 6111 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| Blankenship Ralph | | 13093 Al Hwy 24 | | | | Moulton | AL | 35650-6011 | |
| Blankenship Reginalc | | 2786 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Blankenship Rita | | 2786 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Blankenship Ronnie | | 358 County Rd 141 | | | | Town Creek | AL | 35672 | |
| Blankenship Samm | | 15 Wellington Rd | | | | Wellington | AL | 36279 | |
| Blankenship Samue | | 25374 Bain Rd | | | | Athens | AL | 35613 | |
| Blankenship Sandra | | 24 Bradford Cir | | | | Decatur | AL | 35603-6125 | |
| Blankenship Thermar | | 778 Duncan Creek Rd | | | | Russellville | AL | 35653 | |
| Blankenship Valemaria E | | 643 Victoria Ave | | | | Flint | MI | 48507-1730 | |
| Blankinship Donna | | 8075 David St | | | | Montrose | MI | 48457 | |
| Blankinship Gina | | 1326 Knapp Ave | | | | Flint | MI | 48503 | |
| Blanks Ethel M | | 328 W Genesee St | | | | Flint | MI | 48505-4038 | |
| Blanks Joe D | | 608 8th St Sw | | | | Decatur | AL | 35601-3813 | |
| Blanton Angela | | 3640 Somerset Dr | | | | Beavercreek | OH | 45431-2461 | |
| Blanton Billy | | 1460 Rainbow Lake Rd | | | | Inman | SC | 29349 | |
| Blanton Chakeisa | | 14 Belle Meadows Apt C | | | | Trotwood | OH | 45426 | |
| Blanton Charles J | | 3095 S 700 W | | | | Russiaville | IN | 46979-9714 | |
| Blanton Jason | | 875 Blanche Dr | | | | W Carrollton | OH | 45449 | |
| Blanton Jason | | 920 Barker Dr | | | | Springfield | OH | 45505 | |
| Blanton Jr Ricky | | 807 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Blanton Larry | | 4809 North Pkwy | | | | Kokomo | IN | 46901 | |
| Blanton Lenetia | | 1118 Orville Ave | | | | Kansas City | KS | 66102 | |
| Blanton Mark | | 2211 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Blanton Mildred A | | 342 Ridgelea Rd | | | | Jackson | MS | 39272-9350 | |
| Blanton Sales Inc | | Frmly Blanton Abrasives | 1695 Rochester Rd | | | Troy | MI | 48083 | |
| Blanton Sales Inc | | PO Box 820 | | | | Troy | MI | 48099 | |
| Blanton Steven | | 8347 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Blanton Wanda | | 214 Inverness Ave | | | | Vandalia | OH | 45377-2215 | |
| Blanton William | | 7140 Franklin Madison Rc | | | | Carlisle | OH | 45005 | |
| Blas Cassandra E | Omar F Medina Esq | Medina Law Firm | 505 South Magnolia Ave | | | Tampa | FL | 33606 | |
| Blas Vazquez | | 1800 N Stanton Apt901 | | | | El Paso | TX | 79902 | |
| Blasbery Gary | | 18 County Rd | | | | Ormskirk | | L391QQ | United Kingdom |
| Blaschke David | | 4212 S Sheridan Rd | | | | Muskegon | MI | 49444-4343 | |
| Blaser Patricia | | 411 Chesterfield Shores C1 | | | | Grover | MO | 63040-1913 | |
| Blasingame Burch Garrard & | | Bryant Pc | PO Box 832 | | | Athens | GA | 30603 | |
| Blasingame Burch Garrard and Bryant Pc | | PO Box 832 | | | | Athens | GA | 30603 | |
| Blasioli Frank | | 5 Glenmore Circle | | | | Pittsford | NY | 14534 | |
| Blask Robert | | 8235 W Howard Ave | | | | Greenfield | WI | 53220 | |
| Blaski Susan | | 1329 Raven Lake Dr | | | | Greentown | IN | 46936 | |
| Blasko James | | 2430 East River Rd | | | | Newton Falls | OH | 44444 | |
| Blasko Kimberly | | 1136 Willard Ave Se | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blasko Ray | | 2107 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Blasko Raymond | | 254 Griswold Dr | | | | Boardman | OH | 44512 | |
| Blasko Wanda | | 254 Griswold Dr | | | | Boardman | OH | 44512 | |
| Blasky Harold A | | 1533 U S Rt 50 | | | | Milford | OH | 45150-9769 | |
| Blasland & Bouck Engineers Pc | | PO Box 66 | | | | Syracuse | NY | 13214-0066 | |
| Blasland and Bouck Engineers Pc | | PO Box 66 | | | | Syracuse | NY | 13214-0066 | |
| Blasland Bouck & Lee | | Engineers & Scientists | 6723 Towpath Rd | | | Syracuse | NY | 13214-0066 | |
| Blasland Bouck & Lee Inc | | Add Chg 6 2000 | 6723 Towpath Rd | | | Syracuse | NY | 13214 | |
| Blasland Bouck and Lee Inc | | 6723 Towpath Rd | | | | Syracuse | NY | 13214 | |
| Blasland Bouck and Lee Inc | | 6723 Towpath Rd | | | | Syracuse | NY | 13214-0066 | |
| Blassingame Barbara J | | 6610 Summershore Dr Se | | | | Kentwood | MI | 49548-6993 | |
| Blassingame Derek A | | 9208 Neff Rd | | | | Clio | MI | 48420-1661 | |
| Blassingame Diane M | | 1506 Randy Ct | | | | Flint | MI | 48505-2523 | |
| Blast Abrade Inc | | Blast Abrade | 36585 Butternut Ridge Rd | | | Elyria | OH | 44035 | |
| Blast Abrade Incorporated | | PO Box 296 | | | | Elyria | OH | 44036-0296 | |
| Blast N Coat | | 5439 Schultz Dr | | | | Sylvania | OH | 43560 | |
| Blast N Coat  Eft | | 5439 Schultz Dr | | | | Sylvania | OH | 43560 | |
| Blast N Coat Eft | | 5439 Schultz Dr | | | | Sylvania | OH | 43560 | |
| Blastec Inc | | Miller Sandblasting | | | | Rochester | NY | 14611 | |
| Blastec Inc | | Miller Sandblasting & Painting | 121 Lincoln Ave | | | Rochester | NY | 14611 | |
| Blastec Inc Miller Sandblasting & Paintin | | 121 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Blaster Fulfillment | Paul | 5675 Arlyn Ln | | | | Medina | OH | 44256 | |
| Blastic Rick | | 460 Ctr St E | | | | Warren | OH | 44481-9312 | |
| Blasting Specialties | | 5416 S 108th East Ave | | | | Tulsa | OK | 74146 | |
| Blata Rita F | | 1436 Hadley Rd | | | | Lapeer | MI | 48446-9656 | |
| Blatnik Gustavo | | 2975 Collier Hill Court | | | | Hilliard | OH | 43026 | |
| Blatnik Mary S | | 117 E Miami Trl | | | | Sandusky | OH | 44870-6154 | |
| Blatt & Associates | | 405 E Joppa Rd Ste 100 | | | | Towson | MD | 21286 | |
| Blatt Hammesfahr & Eaton | | 333 W Wacker Dr Ste 1900 | | | | Chicago | IL | 60606 | |
| Blatt Hammesfahr and Eaton | | 333 W Wacker Dr Ste 1900 | | | | Chicago | IL | 60606 | |
| Blatt Hasenmiller Leibsker | | & Moore Llc | 211 Landmark Dr Ste E5 | | | Normal | IL | 61761 | |
| Blatt Hasenmiller Leibsker | | 2 N Lasalle St Ste 900 | | | | Chicago | IL | 31870-1167 | |
| Blatt Hasenmiller Leibsker | | 2 N Lasalle St Ste 900 | | | | Chicago | IL | 60602 | |
| Blatt Hasenmiller Leibsker | | Acct Of Lori Greenspan | Case 94m1 165438 | 111 West Jackson Blvd 15th Flr | | Chicago | IL | 33558-3033 | |
| Blatt Hasenmiller Leibsker | | & Moore Pllc | 30400 Telegraph Rd Ste 151 | | | Bingham Farms | MI | 48025 | |
| Blatt Hasenmiller Leibsker & | | Moore Llc | PO Box 5463 | | | Chicago | IL | 60680-5463 | |
| Blatt Hasenmiller Leibsker Acct Of Lori Greenspan | | Case 94m1 165438 | 111 West Jackson Blvd 15th Flr | | | Chicago | IL | 60604-3501 | |
| Blatt Hasenmiller Leibsker and Moore Llc | | 211 Landmark Dr Ste E5 | | | | Normal | IL | 61761 | |
| Blatt Hasenmiller Leibsker and Moore Pllc | | PO Box 5463 | | | | Chicago | IL | 60680-5463 | |
| Blatt Hasenmiller Leibsker Et A | | 30400 Telegraph Rd Ste 151 | | | | Bingham Farms | MI | 48025 | |
| Blatt Hasenmiller Leibsker Et A | | 211 Landmark Dr Ste E5 | | | | Normal | IL | 61761 | |
| Blatt Hasenmiller Leibsker Et A | | PO Box 5463 | | | | Chicago | IL | 60680 | |
| Blatt Hasenmiller Leibsker & Moore | | 30400 Telgraph Rd Ste 151 | | | | Bingham Frms | MI | 48025 | |
| Blatz Jacquelyn D | | 3126 Taggart St | | | | Dayton | OH | 45420-1950 | |
| Blatz Karl | | 1254 Phillips Ave | | | | Dayton | OH | 45410 | |
| Blatz Pamela | | 332 Bending Branch Ln | | | | Miamisburg | OH | 45342 | |
| Blatz Pamela | | 9708 Foxhound Dr | Apt 1d | | | Miamisburg | OH | 45342 | |
| Blau Kunststofftechnik Gmbh | Accounts Payable | Industriestrasse 2 | | | | Grevenbroich | | 41516 | Germany |
| Blau Robert | | 5315 Grosbeak Glen | | | | Orient | OH | 43146 | |
| Blau Sally | | 780 Mansell Dr | | | | Youngstown | OH | 44505 | |
| Blaumeiser Timothy | | 1236 Belvoir Ave | | | | Dayton | OH | 45409 | |
| Blaumeiser Valerie | | 1236 Belvoir Ave | | | | Kettering | OH | 45409 | |
| Blaurock Gerhard | | 2830 Bainbridge Ave | | | | Youngstown | OH | 44511 | |
| Blauser Alex | | 439 Kenilworth Se | | | | Warren | OH | 44483 | |
| Blauvelt James | | 1980 S 600 W | | | | Russiaville | IN | 46979 | |
| Blawas Jeffrey | | 629 W Ohio Ave | | | | Milwaukee | WI | 53215 | |
| Blaycock Trucking Company Inc | C/o Waste Management | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Blaylock Connie S | | 2701 Executive Ct | | | | Kokomo | IN | 46902-3014 | |
| Blaylock Joseph | | 11067 S Fordney Rd | | | | St Charles | MI | 48655 | |
| Blaylock Melvin E | | 9238 Hadway Dr | | | | Indianapolis | IN | 46256-1023 | |
| Blaylocks Inc | Accounts Payable | PO Box 1480 | | | | Foresthill | CA | 95631 | |
| Blaylocks Incorporated | | PO Box 1480 | | | | Foresthill | CA | 95631 | |
| Blaze David A | | 4402 Bayberry | | | | Warren | MI | 48092-2512 | |
| Blazejewski Robert | | 318 Grace Ct | | | | Hope | MI | 48628 | |
| Blazek Joseph | | 11410 W 7 1 8 Mile Rd | | | | Franksville | WI | 53126 | |
| Blazek Karen | | 155 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Blazer Finance | | PO Box 1259 | | | | Dover | DE | 19903 | |
| Blazer Financial Services | | PO Box 125 | | | | Camden | DE | 19934 | |
| Blazer Financial Services | | Ste 860 Peoples Plaza | | | | Newark | DE | 19702 | |
| Blazer Financial Services | | 24 North Market St | | | | Jacksonville | FL | 32202 | |
| Blazer Financial Services | | 1752 Merritt Blvd | | | | Baltimore | MD | 21222 | |
| Blazer Financial Svcs Inc | | 135 W Cameron St | | | | Culpeper | VA | 22701 | |
| Blazer Internationa | Accounts Payable | 2960 Hart Rd | | | | Franklin Pk | IL | 60131 | |
| Blazer International Corp | | Pathfinder Div | 3333 Charles St | | | Franklin Pk | IL | 60131 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blazer Truck Lines Inc | | Addr Chg 9 3 99 | 38500 Van Born Rd | | | Wayne | MI | 48184 | |
| Blazer Truck Lines Inc | | PO Box 77112 | | | | Detroit | MI | 48277 | |
| Blazier William | | 4240 E 50 N | | | | Kokomo | IN | 46901-8325 | |
| Blazier Michael | | 1317 Roberts | | | | Kokomo | IN | 46902 | |
| Blazina David E | | 1561 Calgary Dr | | | | Columbus | OH | 43229-2009 | |
| Blazina Steven | | 1019 Westport Circle | | | | Youngstown | OH | 44511 | |
| Bid Products Ltd | | 534 E 48th St | Chg Rmt 060705 Am | | | Holland | MI | 49423 | |
| Bid Products Ltd | | 534 E 48th St | | | | Holland | MI | 49423 | |
| Bleakley Cypher Parent Warren | | Sloan Transportation Produc | 534 E 48th St | | | Holland | MI | 49423 | |
| Bleakley Cypher Parent Warren and Quinn Pc | | & Quinn Pc | 50 Monroe Pl Ste 700 E | | | Grand Rapids | MI | 49503 | |
| Bleakley Cypher Parent Warren and Quinn Pc | | 50 Monroe Pl Ste 700 E | | | | Grand Rapids | MI | 49503 | |
| Bleakley Platt & Schmidt | | 1 N Lexington Ave | | | | White Plains | NY | 10602-5056 | |
| Bleakley Platt and Schmidt | | PO Box 5056 | | | | White Plains | NY | 10602-5056 | |
| Bleasdale Wg | | 33 West Dr | Cherden Pk Wigan Rd | | | Leyland | | PR5 2PE | United Kingdom |
| Blecher & Collins PC | Maxwell M Blecher & Donald R Pepperman | 611 W Sixth St 20th Fl | | | | Los Angeles | CA | 90017-3120 | |
| Blecher & Collins Pc | | 611 W 6th St Ste 2000 | | | | Los Angeles | CA | 90017 | |
| Blecher and Collins Pc | | 611 W 6th St  Ste 2000 | | | | Los Angeles | CA | 90017 | |
| Bleck Joann T | | 11034 Red Bird Dr | | | | Dade | FL | 33525 | |
| Bledsoe Darryl | | 810 E 7th St | | | | Centralia | IL | 62801 | |
| Bledsoe David J | | 7908 Graceland St | | | | Dayton | OH | 45459-3835 | |
| Bledsoe Ellis | | 620 Bentmoor Dr | | | | Helena | AL | 35080-8103 | |
| Bledsoe James | | 26342 Branch Rd | | | | Athens | AL | 35613-7732 | |
| Bledsoe Jim | | Rr 2 Box 91 | | | | Sharpsville | IN | 46068 | |
| Bledsoe Jr James | | 375 N 5513 W | | | | Sharpsville | IN | 46068 | |
| Bledsoe Michae | | 427 N Seventh St | | | | Hamilton | OH | 45011 | |
| Bleecker Brodey & Andrews | | 9247 N Meridian St Ste 200 | | | | Indianapolis | IN | 46260 | |
| Blegen Bryce | | 240 Stratford Ln | | | | Lake Orion | MI | 48360 | |
| Blehm Aaron | | 1935 S Beyer | | | | Saginaw | MI | 48601 | |
| Blehm Randy | | 1050 Cranbrook Dr | | | | Saginaw | MI | 48603-5437 | |
| Blehm William D | | 12701 Burt Rd | | | | Chesaning | MI | 48616-9424 | |
| Bleile Enterprises Inc | | 961 Fair Rd | | | | Norwalk | OH | 44857 | |
| Bleile Enterprises Inc | | PO Box 143 | | | | Norwalk | OH | 44857 | |
| Bleimeyer Joseph | | 2062 Corbin Cove | | | | Germantown | TN | 38138 | |
| Blenman Ronald | | 6855 Ramsdell Dr Ne | | | | Rockford | MI | 49341-9046 | |
| Bleshenski Bradley | | 3483 Sagatoo | | | | Standish | MI | 48658 | |
| Blessing Anthony | | 1070 Sodom Hutchings Rd | | | | Vienna | OH | 44473 | |
| Blessing Brian | | 218 S Main St | | | | Lewisburg | OH | 45338 | |
| Blessinger Fred | | 105 Lake Court | | | | Kokomo | IN | 46901 | |
| Blethen Gage & Krause | | PO Box 3049 | | | | Mankato | MN | 56002 | |
| Blethen Gage and Krause | | PO Box 3049 | | | | Mankato | MN | 56002 | |
| Bletsis Evangeline | | 2122 Cameron Drive | | | | Kokomo | IN | 46902 | |
| Bletsis Richarc | | 2122 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Blettner Engineering Co Inc | | 5754 W 600 North | | | | Fairland | IN | 46126 | |
| Blettner Engineering Co Inc | | 5754 West 600 North | | | | Fairland | IN | 46126 | |
| Blevens Dustir | | 3160 Ball Rd 104 | | | | Anaheim | CA | 92804 | |
| Blevins Angela | | 213 Estonia Dr | | | | New Lebanon | OH | 45345 | |
| Blevins Benny | | 5111 Picea Blvd | | | | Anderson | IN | 46011 | |
| Blevins Brian | | 6517 B Sr 132 | | | | Goshen | OH | 45122 | |
| Blevins Christophe | | 1309 Arnica Rd | | | | Beavercreek | OH | 45432 | |
| Blevins Jackie | | 19 Riverview Dr | | | | Decatur | AL | 35603-7000 | |
| Blevins Jason | | 2631 Jenny Marie Dr | | | | Xenia | OH | 45385 | |
| Blevins Jason | | 7650 Hinkle Rd | | | | Middletown | OH | 45042 | |
| Blevins Jr Raymond | | 713 Franklin | | | | Waynesville | OH | 45068 | |
| Blevins Lisa | | 88 Woodhill Dr | | | | Springboro | OH | 45066 | |
| Blevins Shirley | | 460 E Ctr St | | | | Germantown | OH | 45327 | |
| Blevins Susan | | 127 Concord Farm Rd | | | | Union | OH | 45322 | |
| Blevins Technical Services Inc | | 1780 South Metro Pkwy | | | | Dayton | OH | 45459 | |
| Blevins Thomas | | 6376 Logan Rd | | | | Powell | OH | 43065 | |
| Bilbaum Garfinkel & Simons | | 1414 Reisterstown Rd | | | | Baltimore | MD | 21208 | |
| Blick Dick Co | | Dick Blick Art Supplies Store | 2615 George Busbee Pky N | | | Kennesaw | GA | 30144 | |
| Blick Dick Co | | Blick Dick Art Materials Stor | 1849 Green Bay Rd Ste 310 | | | Galesburg | IL | 60035 | |
| Bliese Timothy O | | 9220 Timberline Cl | | | | Grand Blanc | MI | 48439-8343 | |
| Blight David | | 5151 Mill Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Blight Kevin | | 2117 Nebraska Ave | | | | Flint | MI | 48506-3777 | |
| Blight Michelle | | 4206 Pheasant Dr | | | | Flint | MI | 48506 | |
| Blincow Roger | | 3280 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Blinkhorn W F | | 443 Southport Rd | Scarisbrick | | | Ormskirk | | L40 9RE | United Kingdom |
| Blinn College | | 301 Post Office St | | | | Bryan | TX | 77801 | |
| Blinn College | | 902 College Ave | | | | Brenham | TX | 77833 | |
| Bliss Andy V | | 273 Dorwin Rd | | | | West Milton | OH | 45383-1602 | |
| Bliss Andy Vernor | | 273 Dorwin Rd | | | | West Milton | OH | 45383 | |
| Bliss Clearing Niagara Inc | | 1004 E State St | | | | Hastings | MI | 49058 | |
| Bliss Clearing Niagara Inc | | Dept 233401 | 1004 E State St | | | Hastings | MI | 49058-9176 | |
| Bliss Clearing Niagara Inc Dept 233401 | | PO Box 67000 | | | | Detroit | MI | 48267-2334 | |
| Bliss E W Co Hastings | | Cnb International Inc | 1004 E State St | Rmt Chg 11 02 Mh | | Hastings | MI | 49058-9176 | |
| Bliss E W Co Inc | | 1004 E State St | | | | Hastings | MI | 49058 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 490 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bliss E W Company Inc | | Bliss E W Div Hastings | PO Box 360162m | | | Pittsburgh | PA | 15251 | |
| Bliss Industries | | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | Ransey Taraz | 386 Railroad Ct | | | | Milpitas | CA | 95035-43 | |
| Bliss Industries Inc | | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | | 386 Railroad Court | Ad Chg Per Ltr 11 3 04 Am | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | | 45961 4 Warm Springs Blvd | | | | Fremont | CA | 94539 | |
| Bliss Keith | | 2568 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Bliss Mcglynn Pc | | 2075 W Big Beaver Rd Ste 600 | | | | Troy | MI | 48084-3443 | |
| Bliss Michelle | | 541 Walker Rd | | | | Hilton | NY | 14468 | |
| Bliss Peggy B | | 2568 Davis Peck Rd | | | | Cortland | OH | 44410-9616 | |
| Bliss Raymond L | | 7702 W Deckerville | | | | Fairgrove | MI | 48733-9714 | |
| Blissett Rosemary | | 4280 Hindsburg Rc | | | | Holley | NY | 14470 | |
| Blissfield Manufacturing Cc | | 626 Depot St | | | | Blissfield | MI | 49228-1358 | |
| Blissfield Manufacturing Company | Thomas J Schank | Hunter & Schank Co Lpa | One Canton Square 1700 Canton Ave | | | Toledo | OH | 43624 | |
| Blissfield Mfg Cc | Patrick Farver | 626 Depot St | | | | Blissfield | MI | 49228 | |
| Blissfield Mfg Coefft | | 626 Depot St | | | | Blissfield | MI | 49228 | |
| Blitt And Gaines | | 150 N Wacker 2660 | | | | Chicago | IL | 60606 | |
| Blitz And Blitz | | 9605 Reistertown Rd | | | | Owings Mills | MD | 21117 | |
| Blix Arlene | | 690 Temescal St | | | | Corona | CA | 92879 | |
| Blix Arlene | | Exp Only | 690 Temescal St | | | Corona | CA | 92879 | |
| Bliznawiczus Lena | | PO Box 4065 | | | | Trenton | NJ | 8610 | |
| Blizniak Sylvester | | 521 Laurita St | | | | Linden | NJ | 7036 | |
| Block Brian | | 2242 So 35th St | | | | Milwaukee | WI | 53215 | |
| Block David | | 1001 Glendale Circle | | | | Dacono | CO | 80514 | |
| Block Dickson Inc | | 22 Commerce Ct | | | | New Orleans | LA | 70123 | |
| Block Dickson Inc | | 22 Commerce Ct | | | | New Orleans | LA | 70123-3225 | |
| Block Donald | | 10495 S Graham Rd | | | | Saint Charles | MI | 48655-9555 | |
| Block Industrial Service | Customer Svc | 6800 Wales Rd | | | | Northwood | OH | 43619 | |
| Block Industrial Service | Sales | 6800 Wales Rd | | | | Rossford | OH | 43460-0437 | |
| Block Industrial Service | Tim chris greg | 6800 Wales Rd | PO Box 60437 | | | Rossford | OH | 43460-0437 | |
| Block Industrial Service Ef | | Inc | 6800 Wales Rd | | | Northwood | OH | 43619 | |
| Block Industrial Service Eft Inc | | PO Box 60437 | | | | Rossford | OH | 43460-0437 | |
| Block Monica | | 23925 Burmeister Rd | | | | Union Grove | WI | 53182 | |
| Block Raymond | | 1627 Milwaukee Ave | | | | South Milwaukee | WI | 53172 | |
| Block Ronald | | 456 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Block Ronald F | | 456 Harvest Ln | | | | Frankenmuth | MI | 48734-1218 | |
| Block Thomas | | 14712 Keller Terrace | | | | Carmel | IN | 46033 | |
| Block Vickie | | 1229 Oakdale Circle | | | | Freeland | MI | 48623 | |
| Blocker & Wallace Service Inc | | 1472 Rogers Ave | | | | Memphis | TN | 38114 | |
| Blocker and Wallace Service Inc | | 1472 Rogers Ave | | | | Memphis | TN | 38114 | |
| Blockman Christine | | 3080 Lnwood Rd | | | | Jackson | MS | 39213-9707 | |
| Blockson Gregory | | 2345 E 100 N | | | | Anderson | IN | 46012 | |
| Blockson Timothy L | | 2207 E 100 N | | | | Anderson | IN | 46012 | |
| Blodgett Bobby O | | 309 Mcdonald St | | | | Bay City | MI | 48706-4126 | |
| Blodgett Briael | | 3561 Hickory Ln | | | | Saginaw | MI | 48603 | |
| Blodgett Michael | | 3561 Hickory Ln | | | | Saginaw | MI | 48603-1742 | |
| Blohm Courtney | | 8795 Spinnaker Way Aptc3 | | | | Ypsilant | MI | 48197 | |
| Blohm Kevin | | 960 E Siedlers | | | | Kawkawlin | MI | 48631 | |
| Bloink Raymond | | 5094 Mark David Dr | | | | Swartz Creek | MI | 48473 | |
| Blok Gilbert | | 7023 Whitney Woods | | | | Fenton | MI | 48430 | |
| Blomeling John | | 3134 Jefferson Ave Se | | | | Wyoming | MI | 49548-1269 | |
| Blommel Scot | | 4087 Shadowleaf Rd | | | | Bellbrook | OH | 45305 | |
| Blommer Law Office | | 735 Wyenel Dr | | | | Elm Grove | WI | 53122 | |
| Blondin Jordana | | 6267 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Blondin Mary | | 6389 Laura Ln | | | | Flint | MI | 48507-4629 | |
| Bloniarzzyk Jason | | 4550 Country Way W | PO Box 6023 | | | Saginaw | MI | 48603 | |
| Blonsky Gary | | 7267 Selden Rd | | | | Leroy | NY | 14482 | |
| Bloodsoe Leslie | | 2321 Emerson Ave | | | | Dayton | OH | 45406 | |
| Bloody Marys Restauran | | Bp 38 | Pahonu Bora Bora | | | | | | French Polynesia |
| Bloody Marys Restauran | | Bp 38 | Pahonu Bora Bora | | | French Polynesia | | | French Polynesia |
| Bloom Jeffrey | | 322 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Bloom Dean | | 726 Baker St | | | | Rochester Hills | MI | 48307 | |
| Bloom Linda | | 2580 Linda St | | | | Saginaw | MI | 48603-3034 | |
| Bloom Melinda | | 277 Chesterfield Dr | | | | Rochester | NY | 14612 | |
| Bloom Vance | | 6285 Los Bancos | | | | El Paso | TX | 79912 | |
| Bloomberg Lp | | PO Box 30244 | | | | Hartford | CT | 6150 | |
| Bloomberg Lp | | 499 Pk Ave | | | | New York | NY | 10022-1240 | |
| Bloomberg Lp | | 499 Pk Ave 10th Fl | | | | New York | NY | 10022-124 | |
| Bloome William | | 7401 S River Rd | | | | Daleville | IN | 47334 | |
| Bloomfield Acres Acquisition Cc | | 1900 S Telegraph Ste 200 | | | | Bmfield Hls | MI | 48302 | |
| Bloomfield Andrea | | 718 Locust | | | | Davison | MI | 48423 | |
| Bloomfield College | | Business Office | 467 Franklin St | | | Bloomfield | NJ | 7003 | |
| Bloomfield College Business Office | | 467 Franklin St | | | | Bloomfield | NJ | 7003 | |
| Bloomfield Cynthia | | 1145 Jenna Dr | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bloomfield David | | 705 N Lapeer St | | | | Davison | MI | 48423 | |
| Bloomfield Donald | | 4795 St Rt 571 West | | | | West Milton | OH | 45383 | |
| Bloomfield Gerald A | | 28604 Newport | | | | Warren | MI | 48088-7813 | |
| Bloomfield Hills Country Club | | 350 W Long Lake Rd | | | | Bloomfield Hills | MI | 48304 | |
| Bloomfield Hills Schools | | Recreation Division | 4174 Dublin Dr | Attn Linda Dublin | | Bloomfield Hills | MI | 48302 | |
| Bloomfield Hills Schools Recreation Division | | 4174 Dublin Dr | Attn Linda Dublin | | | Bloomfield Hills | MI | 48302 | |
| Bloomfield Mary | | 28604 Newport | | | | Warren | MI | 48088 | |
| Bloomfield Michelle | | 41111 Scarborough Ln | | | | Novi | MI | 48375 | |
| Bloomingdale Jack D | | 7876 W Somerset Rd | | | | Appleton | NY | 14008-9687 | |
| Bloomington Syndicate | | C O Marx Realty & Imp Co | 708 3rd Ave | | | New York | NY | 10017 | |
| Bloomington Syndicate C O Marx Realty and Imp Co | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Bloomsburg University | | Business Office | 400 East 2nd St | | | Bloomsburg | PA | 17815 | |
| Bloomsburg University Business Office | | 400 East 2nd St | | | | Bloomsburg | PA | 17815 | |
| Bloss Sales & Rental | | 5883 S Mingo | | | | Tulsa | OK | 74146-6426 | |
| Blosser Catherine | | 9113 N 137th E Ave | | | | Owasso | OK | 74055 | |
| Blosser Lillie | | 495 Sleavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Blosser Patrick W | | 9113 N 137th E Ave | | | | Owasso | OK | 74055 | |
| Blosser Terrance | | 3620 Bethany Ct | | | | Dayton | OH | 45415 | |
| Blossman Gas Inc | | Blossman Gas Inc 301 | 7434 Hwy 431 N | | | Alexandria | AL | 36250 | |
| Blossman Gas Inc | | PO Box 399 | | | | Alexandria | AL | 36250-0399 | |
| Blough Thomas | | 550 Sexton St | | | | Struthers | OH | 44471 | |
| Blount Anita | | 211 A N 22nd St | | | | Gadsden | AL | 35904 | |
| Blount Bradley | | 3003 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Blount Robert | | 3502 Fruit Ave | | | | Medina | NY | 14103-9566 | |
| Blount Shirley | | 1044 Pkview Blvd | | | | Columbus | OH | 43219-2244 | |
| Blount Shonda | | 3003 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Blount Wendy | | 5132 Hellert Rd | | | | Medina | NY | 14103 | |
| Blower Gary | | 1383 Glenbrook Dr | | | | Hamilton | OH | 45013 | |
| Bloxsome J R | | 28 Walney Rd | | | | Liverpool | | L12 5EW | United Kingdom |
| Bls Enterprises | | 35366 Lancashire | | | | Livonia | MI | 48152 | |
| Blu Surf Inc | | 8550 E Michigan | | | | Parma | MI | 49269-9709 | |
| Blu Surf Inc | | 8550 E Michigan Ave | Rmt Chng 12 01 Letter | | | Parma | MI | 49269 | |
| Blu Surf Inc | | PO Box 718 | | | | Osseo | WI | 54758-0718 | |
| Blubaugh Connie K | | 2033 Southridge Dr | | | | Frankfort | IN | 46041-4214 | |
| Blue Ash Ind Supply Inc | Dave | 6909 Cronell Rd | | | | Cincinatti | OH | 45242 | |
| Blue Ash Ind Supply Inc | | 6909 Cornell Rd | | | | Cincinnat | OH | 45242 | |
| Blue Bird Body | Accounts Payable | 315 North Camellia Blvd | PO Box 937 | | | Fort Valley | GA | 31030 | |
| Blue Bird Body Company | Accounts Payable | 402 Blue Bird Blvd | 27000 W 11 Mile Rd B710 | PO Box 2225 | | Fort Valley | GA | 31030 | |
| Blue Care Inc | | Dental Care Network | | | | Southfield | MI | 48037 | |
| Blue Care Inc  Eft Dental Care Network | | PO Box 2225 | | | | Southfield | MI | 48037 | |
| Blue Care Network | | Of Mid Michigan 210g | 1403 S Creyts Rd | | | Lansing | MI | 48917 | |
| Blue Care Network  Eft Of East Michigan | | 4300 Fashion Square Blvd | Attn Accts Payable Dept | | | Saginaw | MI | 48603-1291 | |
| Blue Care Network Eft East Saginaw | | 25925 Telegraph Rd | PO Box 5043 | | | Southfield | MI | 48086-5043 | |
| Blue Care Network Of East | | Michigan 210r | 4300 Fashion Square Blvd | | | Saginaw | MI | 48603-1291 | |
| Blue Care Network Of East | | Michigan 210c | 20500 Civic Center Dr | | | Southfield | MI | 48076-4115 | |
| Blue Care Network Of Michigan | K Cosgro | 25925 Telegraph Rd | PO Box 5043 | | | Southfield | MI | 48086-5043 | |
| Blue Care Network Of Kc | | PO Box 33608 | | | | Detroit | MI | 48232-5608 | |
| Blue Care Network Of Southeast | | Michigan 210e | 20500 Civic Center Dr | | | Southfield | MI | 48076-4115 | |
| Blue Chip Expo | | Gaillard Municipal Audi | 118 B Matthews Dr | | | Hilton Head Island | SC | | |
| Blue Chip Mold Inc | | 161 Villa St | | | | Rochester | NY | 14606 | |
| Blue Cross & Blue Shield Of A | | 450 Riverchase Pky E | | | | Birmingham | AL | 35244 | |
| Blue Cross & Blue Shield Eft | | Of Alabama | PO Box 360037 | | | Birmingham | AL | 35236 | |
| Blue Cross & Blue Shield Of | | Georgia Inc | 3350 Peachtree Rd Ne | Ccp 11 03 | | Atlanta | GA | 30326 | |
| Blue Cross & Blue Shield Of | | The Rochester Area | 304gh 504ghl 665C | 150 E Main St | | Rochester | NY | 14647 | |
| Blue Cross & Blue Shield Of M | | 600 Lafayette East | | | | Detroit | MI | 48226-2927 | |
| Blue Cross & Blue Shields | | Of Massachusetts 200d | Landmark Ctr Ms 01 07 | 401 Pk Dr Add Chg 3 26 02 Cp | | Boston | MA | 22153326 | |
| Blue Cross and Blue Shield Eft Of Alabama | | PO Box 360037 | | | | Birmingham | AL | 35236 | |
| Blue Cross and Blue Shield Eft Of Massachusetts | | Landmark Ctr Ms 01 07 | 401 Pk Dr | | | Boston | MA | 02215-3326 | |
| Blue Cross Blue Shield | Rosalynn R Hester | I20 E Alpine Rd | | | | Columbia | SC | 29219 | |
| Blue Cross Blue Shield Ala | Lane Hester | 1117 A North Mckenzie | | | | Foley | AL | 36535 | |
| Blue Cross Blue Shield Michigan | | Attn Membership And Billing | 20500 Civic Center Dr | | | Southfield | MI | 48076-4115 | |
| Blue Cross Blue Shield Of | | Texas 400a Chg 8 0C | Fmly Hmo Blue El Paso | 901 S Central Expressway | | Richardson | TX | 75080 | |
| Blue Cross Blue Shield Of Eft | | Michigan | Dept 77027 | | | Detroit | MI | 48227-7027 | |
| Blue Cross Blue Shield Of Eft Michigan | | 600 Lafayette East | | | | Detroit | MI | 48226 | |
| Blue Cross Blue Shield Of Kc | | Dba Total Health Care240f | 2301 Main | Rm Chg 8 05 04 Am | | Kansas City | MO | 64108 | |
| Blue Cross Blue Shield Of Kc Dba Total Health Care | | PO Box 419169 | | | | Kansas City | MO | 64141-6169 | |
| Blue Cross Blue Shield Of Michigan | John Fitzpatrick | 600 Lafayette East | | | | Detroit | MI | 48226-2998 | |
| Blue Cross Blue Shield Of Michigan | Joseph T Moldova Esc | Joseph T Moldova Esc | Morrison Cohen LLP | 909 Third Ave | | New York | NY | 10022 | |
| Blue Cross Blue Shield Of Ohio | | Medical Mutual Of Ohio | Dba Hmo Hlth Oh Toledo 337g | 3737 Sylvania Ave | | Toledo | OH | 43656 | |
| Blue Cross Blue Shield Of Ohio | | Medical Mutual Of Ohio 333e | Dba Hmo Health Of Ohio | 2060 E 9th St | | Cleveland | OH | 44115 | |
| Blue Diamond Truck S De Ri De Cv | | Bdt 010928 C38 | Caller Service 59010 | | | Knoxville | TN | 37950-9010 | |
| Blue Diamond Truck S De Ri De Cv | | C O Gonzalez De Castilla | 11929 Sara Dr | | | Laredo | TX | 78045 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 492 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blue Diamond Truck S De Rl De Cv Bdt 010928 C38 | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Blue Grass Plating Co Inc | | 451 N Estill Ave | | | | Richmond | KY | 40475 | |
| Blue Grass Plating Co Llc | | PO Box 687 | | | | Richmond | KY | 40476-0687 | |
| Blue Josie M | | 9580 Reese Rd | | | | Birch Run | MI | 48415-9423 | |
| Blue Kathleen | | 2436 Covert Rd | | | | Burton | MI | 48509 | |
| Blue Lakes Charters & Tours | | 12154 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Blue Lakes Charters and Tours | | 12154 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Blue Line Trucking | | PO Box 424 | | | | Reese | MI | 48757 | |
| Blue Line Trucking | | 1640 S Reese Rd | | | | Reese | MI | 48757 | |
| Blue M Elec Co Lindberg Corp | | Po Box 131 | | | | Riverside | MI | 49084-0131 | |
| Blue M Electric | | PO Box 131 | | | | Riverside | MI | 49084-0131 | |
| Blue M Electric Co | | 304 Heart St | | | | Watertown | WI | 53094 | |
| Blue Mountain Productions Llc | | 1130 Nw 63 St | | | | Kansas City | MO | 64118 | |
| Blue Mountain Quality | | Resources Inc | PO Box 830 | | | State College | PA | 16804-0830 | |
| Blue Mountain Quality Resources In | | PO Box 830 | | | | State College | PA | 16804-0830 | |
| Blue Mountain Software Inc | | 208 W Hamilton Ave | | | | State College | PA | 16801 | |
| Blue Ocean Software Inc | | 15310 Amberly Dr Ste 370 | | | | Tampa | FL | 33647 | |
| Blue Oval Service Inc | | W148 N 8193 University Dr | | | | Menomonee Falls | WI | 53051-3825 | |
| Blue Preferred Primary Eft Dayton | | 1351 William Howard Taft Rd | | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Eft Warren | | 1351 William Howard Taft Rd | | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Anthem | | Indiana Eft | 700 Broadway | | | Denver | OH | 80273 | |
| Blue Preferred Primary Anthem Indiana | | 700 Broadway | | | | Denver | CO | 80273 | |
| Blue Preferred Primary Buy Eft | | Up To Option | 1351 William Howard Taft Rd | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Buy Eft Up To Option | | 1351 William Howard Taft Rd | | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Eft | | Dayton | 1351 William Howard Taft Rd | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Eft | | Dayton Plan Code 5525 | 1351 William Howard Taft Rd | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Eft | | Warren | 1351 William Howard Taft Rd | | | Cincinnat | OH | 45206 | |
| Blue Preferred Primary Eft Dayton Plan Code 5525 | | 1351 William Howard Taft Rd | | | | Cincinnat | OH | 45206 | |
| Blue Radios Inc | Sales | 7173 So Havana St Ste 600 | | | | Denver | CO | 80112 | |
| Blue Ribbon Courier Inc | | PO Box 4128 | | | | Evansville | IN | 47724 | |
| Blue Ridge Diese | Ms William B Nunnally | 1016 Delaware St | PO Box 867 | | | Salem | VA | 24153-0867 | |
| Blue Ridge Diesel G | | 1016 Delaware St | | | | Salem | VA | 24153 | |
| Blue Ridge Express Trucking | | C O Comdata Network Inc | PO Box 415000 Msc 410115 | | | Nashville | TN | 37241-5000 | |
| Blue Ridge Express Trucking C o Comdata Network Inc | | PO Box 415000 Msc 410115 | | | | Nashville | TN | 37241-5000 | |
| Blue Ridge Industrial Sales | | Inc | 3104 Mercer University Dr | Ste 200 | | Atlanta | GA | 30341 | |
| Blue Ridge Industrial Sales Ir | | 3104 Mercer University Dr Ste | | | | Atlanta | GA | 30341 | |
| Blue Ridge Industrial Sales Inc | | 3104 Mercer University Dr | Ste 200 | | | Atlanta | GA | 30341 | |
| Blue Ridge Numerics Inc | | 3315 Berkmar Dr Ste 2b | | | | Charlottesville | VA | 22901 | |
| Blue Ridge Numerics Inc | Sherry Mcinturf | 3315 Berkmar Dr Ste 2b | | | | Charlottesville | VA | 22902 | |
| Blue Ridge Wachovia Securities | | 201 S College | | | | Charlotte | NC | 28288 | |
| Blue River Products | Accounts Payable | 5100 Martha Truman Rd | | | | Grandview | MO | 64030 | |
| Blue Shield Of Ca | | Cash Receiveing File 55331 | | | | Los Angeles | CA | 90074-5331 | |
| Blue Shield Of Ca U00831 | Iryna Dyeulinz | National Accounts I&rr | 4203 Town Ctr Blvd | | | El Dorado Hills | CA | 95762 | |
| Blue Shield Of California | Iryna Dyeulinz | PO Box 629018 | | | | El Dorado Hills | CA | 95762-9018 | |
| Blue Shield Of California | Paul Haderlein | 625 The City Dr South Ste400 | | | | Orange | CA | 92868-4985 | |
| Blue Shield Of California | | 625 The City Dr South | Ste 400 | | | Orange | CA | 92868 | |
| Blue Sky Investment Cc | 9684 Bend Dr Jenison Mi 49428 | 963 Joosten Sw | | | | Jenison | MI | 49509 | |
| Blue Sky Investment Cc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Blue Sky Productions Inc | | 39201 Schoolcraft Rd Ste B 12 | | | | Livonia | MI | 48150 | |
| Blue Sky Productions Inc | | 39201 Schoolcraft Ste B 12 | | | | Livonia | MI | 48150 | |
| Blue Star Inc | Teresa Anderson | 24 Spiral Dr | | | | Florence | KY | 41042 | |
| Blue Star Webbing Corp | | National Webbing Products Co | 77 2nd Ave | | | Garden City Pk | NY | 11040 | |
| Blue Star Webbing Corporation | | 77 Second Ave | | | | Garden City Pk | NY | 11040 | |
| Blue Tee Corporation | | 250 Pk Ave South | 2nd Fl | | | New York | NY | 10003 | |
| Blue Water Medical | | 2317 East 2nd St | | | | Gulf Shores | AL | 36542 | |
| Blue Water Molded Systems Inc | | 2000 Christian B Haas Dr | | | | Saint Clair | MI | 48079 | |
| Blue Water Plastics Co 1 | | 315 S Whiting | | | | Saint Clair | MI | 48079-188 | |
| Blue Water Plastics Co 1 | | 315 S Whiting | | | | St Clair | MI | 48079-1883 | |
| Blue Water Plastics Inc | Karen Stoeber | 315 South Whiting St | | | | St Clair | MI | 48079-0191 | |
| Blue Water Plastics Inc | | PO Box 129 | | | | Marysville | MI | 48040 | |
| Blue Water Technologies Eft | | Group Inc | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Blue Water Technologies Eft Group Inc | | 24050 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Blue Water Technologies Group | | 24050 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Blue Water Transportation Inc | | 3055 Cass Rd Ste 101 | | | | Traverse City | MI | 49684 | |
| Bluedorn James | | 389 Hazelwood Ave Se | | | | Warren | OH | 44483-6137 | |
| Bluefield College | | 3000 College Dr | | | | Bluefield | VA | 24605 | |
| Bluegrass Auto Mfg Assoc | | C O Mahle Inc | Attn John Riehl Bama Treasure | 1 Mahle Dr | | Morristown | TN | 37815-0748 | |
| Bluegrass Auto Mfg Assoc | | C O Mahle Inc | Attn John Riehl Bama Treasurer | 1 Mahle Dr Uptd Per Goi 6 9 Gj | | Morristown | TN | 37815-0748 | |
| Bluegrass Auto Mfg Assoc C o Mahle In | | Attn John Riehl Bama Treasure | 1 Mahle Dr | | | Morristown | TN | 37815-0748 | |
| Bluegrass Wire Harness Inc | | 2000 Menelaus Pike | | | | Berea | KY | 40403 | |
| Bluegrass Wire Technologies Llc | Accounts Payable | 200 Menelaus Pike | | | | Berea | KY | 40403 | |
| Blueher Chad | | 265 N Us 31 | | | | Tipton | IN | 46072 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blueher Randy | | 705 Heritage Ln | | | | Anderson | IN | 46013 | |
| Bluemer Edward C | | 3385 Helen | | | | Harrison | MI | 48625 | |
| Bluemlein Mark | | 6660 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Bluemlein Sandra | | 6660 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Blueridge Indsales Inc | Sandy Bennett | 3104 Mercer University Dr | Ste 200 | | | Atlanta | GA | 30341 | |
| Bluestar Battery Systems International Corp | | 3739 National Dr Ste 130 | | | | Raleigh | NC | 27612-4063 | |
| Bluestar Battery Systems International Corp | | Computer Share Trus | Company Of Canada | 512 Burrand St | | Vancouver | BC | Y6C 3B9 | Canada |
| Bluetooth Sig Inc | | 7300 College Blvd Ste 200 | | | | Overland Pk | KS | 66210 | |
| Bluetooth Sig Inc | | Bluetooth Special Interest Grp | 7300 College Blvd Ste 200 | | | Shawnee Mission | KS | 66210 | |
| Bluetooth Sig Inc | | PO Box 419429 Dept 6123 | | | | Kansas City | MO | 64141-6429 | |
| Bluewater Machining Inc | | 7340 Flamingo | | | | Algonac | MI | 48001 | |
| Bluewaterjordan Creeksams | | PO Box 339 | | | | Marysville | MI | 48040 | |
| Bluffton Rubber Co | | C O Mc Mary Agency Inc | 20755 Greenfield Ste 80 | | | Southfield | MI | 48075 | |
| Bluhm David | | 851 S Lanyard Dr | | | | Cicero | IN | 46034 | |
| Bluhm David L | | 851 S Lanyard Dr | | | | Cicero | IN | 46034-9368 | |
| Bluhm Janet | | 1474 Wilson | | | | Saginaw | MI | 48603 | |
| Bluhm Michael L | | 1831 Avon St | | | | Saginaw | MI | 48602-3917 | |
| Blum David | | 7573 Swamp Rd | | | | Bergen | NY | 14416 | |
| Blum Lew O | | 520 Calle Cuadra | | | | San Clemente | CA | 92673 | |
| Blum Michael | | 2324 Burning Tree Dr Se | | | | Grand Rapids | MI | 49546-5515 | |
| Blum Rodney | | 37617 Emerald Cascade | | | | Sandy | OR | 97055 | |
| Blumberg Andrew | | 40 Glass Court | | | | Springboro | OH | 45066 | |
| Blume Connelly Jordan Stucky & | | Ulmer | 809 S Calhoun St Ste 200 | | | Fort Wayne | IN | 46802 | |
| Blume Connelly Jordan Stucky and Ulmer | | 809 S Calhoun St Ste 200 | | | | Fort Wayne | IN | 46802 | |
| Blume Robert | | 3704 9th Ave | | | | So Milwaukee | WI | 53172-3824 | |
| Blumenthal Nea | | 2909 Courtland Ave | | | | Dayton | OH | 45420 | |
| Blumerich Communication Servic | | 6403 W Pierson Rd | | | | Flushing | MI | 48433-2342 | |
| Blumerich Communications | | Service Inc | 6403 W Pierson Rd | | | Flushing | MI | 48433 | |
| Blumerich Communications Eft Service Inc | | 6403 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Blumhardt Kevin | | 5288 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Blundell A J | | 216 Fylde Rd | | | | Southport | | PR9 9YB | United Kingdom |
| Blundell Desmond | | 11 Abbotsbury Way | | | | Country Pk | | L12 OPF | United Kingdom |
| Blundell Karen | | 19 Garth Rd | | | | Southdene | | L32 6RP | United Kingdom |
| Blundell Production Equipmen | | 203 Torrington Ave | | | | Coventry | | CV49UT | United Kingdom |
| Blundell S | | 20 Denstone Ave | | | | Liverpool | | L10 6LH | United Kingdom |
| Blunk Alfred | | 8081 Montgomery Co Line Rd | | | | Englewood | OH | 45322 | |
| Blunkall Blake | | 5414 Dunmore Dr | | | | Dayton | OH | 45459 | |
| Blunt Connie J | | 9188 W 500 S | | | | Russiaville | IN | 46979-9133 | |
| Blunt De | | 4 Riding Hill Walk | Knowsley | | | Prescot | | L34 0EE | United Kingdom |
| Blunt Sr Clifford | | 9188 W 500 S | | | | Russiaville | IN | 46979-9133 | |
| Blush Jason | | 5051 Canyon Oaks Dr | | | | Brighton | MI | 48114 | |
| Blust John | | 1580 East Choctaw Dr | | | | London | OH | 43140 | |
| Blutcher Patricia A | | 2874 Clearwater St Nw | | | | Warren | OH | 44485-2212 | |
| Bluthardt Dennis | | 5658 Cedar Creek Rd | | | | North Branch | MI | 48461 | |
| Blyskal Elzbieta | | 29 Sherman Blvd | | | | Edison | NJ | 8820 | |
| Blythe Antonio | | 49 North Trenton St | | | | Dayton | OH | 45417 | |
| Blythe David | | 4400 Duck Springs | | | | Attalla | AL | 35954 | |
| Blythe Jr James | | 645 Tyron Ave | | | | Dayton | OH | 45404-2460 | |
| Blythe Kenneth | | PO Box 527 | | | | Athens | AL | 35612-0527 | |
| Blythe Lucinda | | 645 Tyron Ave | | | | Riverside | OH | 45404 | |
| Blythe Marty | | 403 Oak St Apt 3 | | | | Decatur | AL | 35601 | |
| Bm Rebuilders Inc | | 940 Cleveland St | | | | Elyria | OH | 44035 | |
| Bm Rebuilders Inc | | PO Box 1122 | | | | Elyria | OH | 44036 | |
| Bma Inc | | Bryant Manufacturing Associate | 31 Willow Rd | | | Ayer | MA | 1432 | |
| Bmc Holding Corporation D/b/a Bmc West And | | | | | | | | | |
| Bmc West | c/o Holden Kidwell Hahn & | William D Faler Esq | 330 Shoup Ave | 3Rd Fl | | Idaho Falls | ID | 83405-0130 | |
| Bmc Industrial Educationa | | Services Inc | PO Box 4089 | | | Muskegon Heights | MI | 49444 | |
| Bmc Industrial Educational Services In | | PO Box 4089 | | | | Muskegon Heights | MI | 49444 | |
| Bmc Industries Inc | | Buckbee Mears Co | 245 E 6th St | | | Saint Paul | MN | 55101-1918 | |
| Bmc Software Distribution | | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| Bmc Software Distribution Inc | | PO Box 201040 | | | | Houston | TX | 77216-0001 | |
| Bmc Software Inc | | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| Bmd Contractors Eft | | PO Box 2204 | | | | Komomo | IN | 46904 | |
| Bmd Contractors Inc | | 817 Millbrook Ln Ste B | | | | Kokomo | IN | 46901 | |
| Bmg Direct | Marko | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Bmg Production Music | | Firstcom Music Inc | 6534 Sunset Blvd | | | Hollywood | CA | 90028 | |
| Bmg Production Music | | PO Box 971417 | | | | Dallas | TX | 75397-1417 | |
| Bmi Electronics | | 693 County Rd 19 | | | | Hardaway | AL | 36039 | |
| Bmi Inc | Accounts Payable | Boldt Metronics Internationa | | | | Schuamberg | IL | 60067 | |
| Bmi Inc | | Boldt Metronics Internationa | 1751 Wilkening Crt | | | Schuamberg | IL | 60067-2537 | |
| Bmi Inc Boldt Metronics International | | Boldt Metronics Internationa | 345 N Eric Dr | | | Palatine | IL | 60067-2537 | |
| Bmi Parkway Llc | | Dept 77 6962 | | | | Chicago | IL | 60678-6962 | |
| Bmi Parkway Llc | | 1400 Jamike Ave | | | | Erlanger | KY | 41018 | |
| Bmi Parkway Llc | | PO Box 630198 | | | | Cincinnat | OH | 45263-0001 | |
| Bmi Systems Of Tulsa | | 314 East Third St | | | | Tulsa | OK | 74120 | |
| Bmj Mold & Engineering Co | | PO Box 2676 | | | | Kokomo | IN | 46904-2676 | |
| Bmj Mold & Engineering Co Eft | | Inc | 1104 N Touby Pike | PO Box 2676 | | Kokomo | IN | 46904-2676 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bmj Mold & Engineering Co Inc | | PO Box 2676 | | | | Kokomo | IN | 46904-2676 | |
| Bmj Mold Engineering Cc | | Eikenberry & Associates | 1104 Touby Pike | | | Kokomo | IN | 46901 | |
| Bms Inc | | Barcoded Management Systems | 2000 Springboro W | | | Dayton | OH | 45439 | |
| Bms Inc   Eft Barcoded Management Systems | | PO Box 49310 | | | | Dayton | OH | 45449-0310 | |
| Bms Inc Eft | | Barcoded Management Systems | 2000 Springboro West | | | Dayton | OH | 45439 | |
| Bmv Inc | | Bmv Advance | 5 Lake Terrace | | | Rochester | NY | 14617 | |
| Bmw Ag | Accounts Payable | | | | | Munich | | 80788 | Germany |
| Bmw Ag | | | | | | Munchen | | 80788 | Germany |
| Bmw Ag | | 80788 Munchen | | | | | | | Germany |
| Bmw Ag | | Dept Fc 15 | | | | Munich | | D80788 | Germany |
| Bmw Ag | | Petuelring 130 | | | | Munich | | D-80788 | Germany |
| Bmw Ag | | Werk 22 Ersatzteillager | Gobener Weg 1 | | | Dingolfing | | D84130 | Germany |
| Bmw Ag Fc 13 | | Petuelring 130 | | | | Munich | | 80788 | Germany |
| Bmw Consructors Inc | c/o Hume Smith Geddes Green & Simmons LLP | Edward F Harney Jr | 54 Monument Circle | 4Th Fl | | Indianapolis | IN | 46204 | |
| Bmw Consructors Inc | | | | | | | | | |
| Bmw De Mexico Sa De Cv | Accounts Payable | Col Polanco 11560 | | | | Mexico | | 11560 | Mexico |
| Bmw De Mexico Sa De Cv | | Plaza Arquimedes Arquimedes Nc | 130 Col Polanco 11560 | | | Df | | CP11560 | Mexico |
| Bmw Manufacturing Corp | | Accounts Payable Departmen | Post Office Box 11000 | | | Spartanburg | SC | 29304-4100 | |
| Bmw Manufacturing Corporation | Accounts Payable | 1400 Hwy 101 South | | | | Greer | SC | 29651 | |
| Bmw Manufacturing Corporation | | PO Box 11000 | | | | Spartanburg | SC | 29304-4100 | |
| Bmw Mfg Corp | Accts Payable Finance | PO Box 11000 | | | | Spartanburg | SC | 29304-4100 | |
| Bmw Mfg Corp | | PO Box 11000 | | | | Spartanburg | SC | 29304 | |
| Bna Books | | Div Of The Bureau Of Nationa | Affairs Inc | 130 Campus Dr | | Edison | NJ | 8818 | |
| Bna Books Div Of The Bureau Of Nationa | | Affairs Inc | PO Box 7814 | | | Edison | NJ | 8818 | |
| Bna Communications Inc | | 714 Industrial Dr | | | | Bensenville | IL | 60106 | |
| Bna Plus | | 1231 25th St Nw | | | | Washington | DC | 20037 | |
| Bnc Corp | | Berkeley Nucleonics | 3060 Kerner Blvd Ste 2 | | | San Rafael | CA | 94901 | |
| Bnd Rentals | | Vandalia Renta | 950 Engle Rd | | | Vandalia | OH | 45377-200 | |
| Bnp Paribas | Nuala Donnely Vp Foreign Exchange | 787 Seventh Ave | | | | New York | NY | 10019 | |
| Bnp Paribas Securities Corp | | 787 7th Ave | | | | New York | NY | 10019 | |
| Bns Co | | 25 Enterprise Ctr Ste 103 | | | | Middletown | RI | 28425291 | |
| Bnx Shipping Inc | | 19440 Dominguez Hills Dr | Add Chg 1 14 05 Cm | | | Rancho Dominguez | CA | 90220 | |
| Bny Asset Solutions Llc | | Ste 1300 | 600 E Las Colinas Blvd | | | Irving | TX | 75039-5621 | |
| Bnz Materials Inc | | 6901 S Pierce 260 | | | | Littleton | CO | 80123 | |
| Bnz Materials Inc | | Accounts Receivable | PO Box 956709 | | | St Louis | MO | 63195-6709 | |
| Bnz Materials Inc Accounts Receivable | | PO Box 956709 | | | | St Louis | MO | 63195-6709 | |
| Bo Mer Manufacturing | | C O Materials Handling Associ | 2600 S Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Bo Mer Manufacturing Cc | | PO Box 3084 | | | | North Syracuse | NY | 13220-308 | |
| Bo Mer Plastics | | 15 Pulaski St | | | | Auburn | NY | 13021 | |
| Bo Mer Plastics Eft | | Fmly Bo Mer Manufacturing Cc | 15 Pulaski St | | | Auburn | NY | 13021 | |
| Bo Mer Plastics Llc | | 13 Pulaski St | | | | Auburn | NY | 13021-110 | |
| Boachie Edward | | 1412 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Boak & Sons Inc | | 75 Victoria Rd | | | | Youngstown | OH | 44515 | |
| Boak and Sons Inc | | 75 Victoria Rd | | | | Youngstown | OH | 44515 | |
| Boakye Danquah Michae | | 1105 Birchwood Court | | | | North Brunswick | NJ | 8902 | |
| Boal Frank E | | 312 Mitchell Rd | | | | W Middlesex | PA | 16159-3326 | |
| Boamah Joseph | | 1508 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Boanerges Inc | | PO Box 402 | | | | Lapeer | MI | 48446 | |
| Board Gary | | 1008 Redwood Dr | | | | Anderson | IN | 46011 | |
| Board Of Cperative Educ Serv | | Monroe 1 | 41 O Connor Rd | Business Office | | Fairport | NY | 14450 | |
| Board Of Cperative Educ Serv Monroe 1 | | 41 O Connor Rd | Business Office | | | Fairport | NY | 14450 | |
| Board Of Certification In | | Professional Ergonomics | PO Box 2811 | | | Bellingham | WA | 98227-2811 | |
| Board Of Certification In Professional Ergonomics | | PO Box 2811 | | | | Bellingham | WA | 98227-2811 | |
| Board Of Certified Safety | | Professionals | 208 Burwash Ave | | | Savoy | IL | 61874-9510 | |
| Board Of Certified Safety Professionals | | 208 Burwash Ave | | | | Savoy | IL | 61874-9510 | |
| Board Of Coop Educational Svc | | Adult Education Dept | 3589 Big Ridge Rd | | | Spencerport | NY | 14559-1709 | |
| Board Of Cooperative | | Educational Services | 3599 Big Ridge Rd | | | Spencerport | NY | 14559 | |
| Board Of Cooperative | | Educational Services | Clifford N Crooks Service Ctr | 355 Harlem Rd | | West Seneca | NY | 14224-1892 | |
| Board Of Cooperative Educational Services | | 3599 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Board Of Cooperative Educational Services | | Clifford N Crooks Service Ctr | 355 Harlem Rd | | | West Seneca | NY | 14224-1892 | |
| Board Of Education Of The | | Ontario Local School Distric | Of Richland County Ohic | 2200 Bedford Blvd | | Mansfield | OH | 44906 | |
| Board Of Education Of The Ontario Local School District | | Of Richland County Ohio | 2200 Bedford Blvd | | | Mansfield | OH | 44906 | |
| Board Of Environmental H&s Auditor | | 247 Maitland Ave | | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Environmental Healtł | | & Safety Auditor Certification | 247 Maitland Ave | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Environmental Health and Safety Auditor Certification | | 247 Maitland Ave | | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Equalization | | Exise Taxes & Fees Division | PO Box 942879 | Reissued 05 10 05 Af | | Sacramento | CA | 94279-6009 | |
| Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279-0001 | |
| Board Of Equalization Exise Taxes and Fees Division | | PO Box 942879 | | | | Sacramento | CA | 94279-6009 | |
| Board Of Professional | | Responsibility Of The Supreme | Ct Of Tenn | 1101 Kermit Dr Ste 730 | | Nashville | TN | 37217 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 495 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Board Of Professional Responsibility Of The Supreme | | Ct Of Tenn | 1101 Kermit Dr Ste 730 | | | Nashville | TN | 37217 | |
| Board Of Regents Of Univ Of M | | Acct Of Freda Macki | Case Gc053278 | | | | | 36976-7333 | |
| Board Of Regents Of Univ Of Mi Acct Of Freda Macki | | Case Gc053278 | | | | | | | |
| Board Of Registered Nursing | | State Of California | Dept Of Consumer Affairs | PO Box 944210 | | Sacramento | CA | 94244-2100 | |
| Board Of Registered Nursing State Of California | | Dept Of Consumer Affairs | PO Box 944210 | | | Sacramento | CA | 94244-2100 | |
| Board Of Water And Light | | PO Box 13007 | | | | Lansing | MI | 48901-3007 | |
| Boarden Ashanta | | 3147 Musulvia Dr | | | | Saginaw | MI | 48601 | |
| Boarden Jr Julius | | 3147 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Boarder To Boarder Trucking | | Inc | PO Box 1109 | | | Pharr | TX | 78577-1109 | |
| Boarder To Boarder Trucking Inc | | PO Box 1109 | | | | Pharr | TX | 78577-1109 | |
| Boardman Court | | 127 Boardman Canfield Rd | | | | Boardman | OH | 44512 | |
| Boardman Suhr Curry & Field | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Boardman Suhr Curry and Field | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Boatman Express | | 206 Wellington Way | | | | Smyrna | TN | 37167 | |
| Boatman Jr Albert | | F 4 Lincoln Lr | | | | Dayton | NJ | 8810 | |
| Boatman Ralph | | 398 Hillcrest Ave | | | | Somerset | NJ | 8873 | |
| Boatman William | | 707 Sheldon Rd | | | | Grand Haven | MI | 49417 | |
| Boatmens First Natl Bk Of | | Kansas City Cl 4910209279001 | PO Box 419038 Kmmll01 | | | Kansas City | MO | 64183 | |
| Boatmens First Natl Bk Of Kansas City Cl 4910209279001 | | PO Box 419038 Kmmll01 | | | | Kansas City | MO | 64183 | |
| Boatright Enterprises Inc | | 1520 Interstate 35 South E | | | | Carrollton | TX | 75006 | |
| Boatright Jack | | 1487 E County Rd 350 S | | | | Greencastle | IN | 46135 | |
| Boatwright Gary | | 4210 Belmore Trace | | | | Trotwood | OH | 45426 | |
| Boatwright Mable | | 4320 Breezewood Ave | | | | Dayton | OH | 45406 | |
| Boatwright Ophelia C | | 7002 Clio Rd | | | | Flint | MI | 48504-1532 | |
| Boatwright Vernette | | 165 Gramont Ave | | | | Dayton | OH | 45417 | |
| Boaz William | | 5509 Deacon St | | | | Hamburg | NY | 14075 | |
| Bob Bondurant School Of High | | Performance Driving | PO Box 51980 | | | Phoenix | AZ | 85076-1980 | |
| Bob Bondurant School Of High Performance Driving | | PO Box 51980 | | | | Phoenix | AZ | 85076-1980 | |
| Bob Brink Inc | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Bob Howard Pontiac Gmc Inc | | 4334 Nw Expressway Ste 212 | | | | Oklahoma Cty | OK | 73116 | |
| Bob Jones University | | Business Office | | | | Greenville | SC | 29614-0001 | |
| Bob Lurie Glass Corp | | 6960 North Teutonia Ave | | | | Milwaukee | WI | 53209 | |
| Bob Roland | | 74015 | | | | Catoosa | OK | 74015 | |
| Bob Spatolas Party Rental Inc | | 1625 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Bob Spatolas Party Rental Inc | | 1626 North Clinton Ave | | | | Rochester | NY | 14621 | |
| Bobbi Baertsch | | 909 Cardinal Lr | | | | Janesville | WI | 53545 | |
| Bobbie L Baldwin | | 5560 1 2 156th Ave Ne | | | | Newalla | OK | 74857 | |
| Bobbie L Spencer | | 204 Lawson Ave | | | | Cedartown | GA | 30125 | |
| Bobbitt Luke | | 3328 S State Rd | | | | Davison | MI | 48423 | |
| Bobbitt Suzanne | | 3266 Winchester | | | | West Bloomfield | MI | 48322 | |
| Bobby Hannan | | | | | | Catoosa | OK | | |
| Bobby L Smith | | 3916 Winona St | | | | Flint | MI | 48504 | |
| Bobby M White | | 14878 Vaughan | | | | Detriot | MI | 48223 | |
| Bobby Peebles | | PO Box 55554 | | | | Birmingham | AL | 35255-5554 | |
| Bobby Wayne Hyatt | | 6365 Ridge Rd | | | | Hiram | GA | 30142 | |
| Bobbys Industrial & Oilfield | | 1104 Crooked Ln | | | | Brookhaven | MS | 39601 | |
| Bobbys Industrial & Oilfield | | Repair Inc | PO Box 387 | | | Brookhaven | MS | 39602-0387 | |
| Bobbys Industrial and Oilfield Repair In | | PO Box 387 | | | | Brookhaven | MS | 39602-0387 | |
| Bobbys Kitchen | | 15391 S Dixie | | | | Monroe | MI | 48161 | |
| Bobcat Company County Packag | Jack Kent | 13600 South Kildare Ave | | | | Crestwood | IL | 60445 | |
| Bobcat Companycounty Packag | Jack Kent | Attn Jack Kent Oem | 13600 South Kildare Ave | | | Crestwood | IL | 60445 | |
| Bobcat Of Buffalo | | 6511 S Transit Rd | | | | Lockport | NY | 14094 | |
| Bobcat Plus Inc | | 12411 W Silver Spring Dr | | | | Butler | WI | 53007 | |
| Bobchuck Albert | | 1028 Susan Lr | | | | Girard | OH | 44420-1452 | |
| Bobco Enterprises Inc | | Advanced Metalfab & Conveyor S | 7310 Express Dr | | | Temperence | MI | 48182 | |
| Bobeck Andrew | | 6463 White Oak Way | | | | Hamburg | NY | 14085 | |
| Bobels Office Plus | | Bobels Business Designers | | | | Amherst | OH | 44001-1207 | |
| Bobels Office Plus Eft | | 1953 Cooper Foster Pk Rd | 1953 Cooper Foster Pk Rd | | | Amherst | OH | 44001-1207 | |
| Bober Jonathon | | 2222 Grand Ave | | | | Middletown | OH | 45044 | |
| Bobier Tool Supply Inc | | G 4163 Corunna Rd | | | | Flint | MI | 48532 | |
| Bobier Tool Supply Inc | | G4163 Corunna Rd | | | | Flint | MI | 48532-431 | |
| Bobier Tool Supply Inc Eft | | G 4163 Corunna Rd | | | | Flint | MI | 48532 | |
| Bobincheck Dennis R | | 2193 Coachman Dr | | | | Corona | CA | 91719 | |
| Bobinger David A | | 7581 Bethany Rd | | | | Middletown | OH | 45044-9415 | |
| Bobo Alfred | | 2049 Willowgrove Ave | | | | Kettering | OH | 45409 | |
| Bobo Ashli | | 6740 Deer Bluff | | | | Huber Heights | OH | 45424 | |
| Bobo Brandy | | 16618 Kristy Ave | | | | Broodwood | AL | 35444 | |
| Bobo Judith L | | 5438 Hidden Ridge Tr | | | | Linden | MI | 48451-8816 | |
| Bobosh Gregory | | 255 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Bobowicz Michael | | 75 Haines St | | | | Lockport | NY | 14094 | |
| Bobs Auto Parts | | 6390 N Lapeer Rd | | | | Fostoria | MI | 44701 | |
| Bobs Floor Covering | | 422 N Wisconsin St | | | | Elkhorn | WI | 53121 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 496 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bobzien Myron | | 6112 Sautell Rd | | | | Bergen | NY | 14416 | |
| Boc Edwards | | 15326 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Boc Edwards | | 301 Ballardvale St | | | | Wilmington | MA | 1887 | |
| Boc Edwards | | PO Box 371050 M | | | | Pittsburgh | PA | 15251 | |
| Boc Edwards Frmly | | Stokes Vacuum Inc | PO Box 371050 M | | | Pittsburgh | PA | 15251 | |
| Boc Edwards Kachina W r | Carrie Fine | 4117 Commercial Ctr Dr | | | | Austin | TX | 78744 | |
| Boc Edwards Kok | Kristina White | 301 Ballardvale St | | | | Wilmington | MA | 01887-4405 | |
| Boc Edwards Wnty repair | Stepanie Quigly | 1810 West Drake Dr | | | | Tempe | AZ | 85283 | |
| Boc Gases | | 15200 Intracostal Dr | | | | New Orleans | LA | 70129-2397 | |
| Boc Gases | | Frmly Boc Group Inc | | | | Lebanon | NJ | 08833-0700 | |
| Boc Gases | | PO Box 360904 | 100 Corporate Dr | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases   Eft | | PO Box 360904 | | | | Pittsburg | PA | 15250-6904 | |
| Boc Gases   Eft | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases   Eft | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases Eft | | Lock Box 96748 | | | | Chicago | IL | 60693 | |
| Boc Gases Eft | | 100 Corporate Dr | | | | Lebanon | NJ | 8833 | |
| Boc Gases Eft | | 575 Mountain Ave | | | | Murray Hill | NJ | 7974 | |
| Boc Gases Eft | | Frmly Boc Group Inc | 575 Mountain Ave | | | New Providence | NJ | 07974-2097 | |
| Boc Group Inc | | Airco Bulk Gas Div | 680 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc | | Boc Airco Bulk Gas Division | 680 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc A Delaware Corp | | Airco Div | Drawer 98574 | | | Chicago | IL | 60693 | |
| Boc Group Inc A Delaware Corp | | Airco Industrial Gases | 2100 Western Crt Ste 100 | | | Lisle | IL | 60532 | |
| Boc Group Inc A Delaware Corp | | Airco Industrial Gases | PO Box 91450 | | | Chicago | IL | 60693 | |
| Boc Group Inc A Delaware Corp | | Airco Gas & Gear | 5430 W Morris St | | | Indianapolis | IN | 46241-3429 | |
| Boc Group Inc A Delaware Corp | | Airco | Union Landing & Rover Rc | | | Riverton | NJ | 8077 | |
| Boc Group Inc The | | Airco Gas & Gear | 1245 Mc Cook Ave | | | Dayton | OH | 45404-1011 | |
| Boc Group Inc The | | 1210 E Pryor St | | | | Athens | AL | 35611 | |
| Boc Group Inc The | | 191 Cochran Rd | | | | Huntsville | AL | 35824 | |
| Boc Group Inc The | | Boc Gases Div | 680 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746 | |
| Boc Group Inc The | | Airco Industrial Gases Div | 1345 Terrell Mill Rd Ste 200 | | | Marietta | GA | 30067 | |
| Boc Group Inc The | | Airco Gases | 2100 Western Ct Ste 100 | | | Lisle | IL | 60532 | |
| Boc Group Inc The | | Boc Gases | 2100 Western Ct Ste 100 | | | Lisle | IL | 60532-3931 | |
| Boc Group Inc The | | PO Box 96748 | | | | Chicago | IL | 60693 | |
| Boc Group Inc The | | Boc Gases | 3594 State Rd 9 N | | | Anderson | IN | 46012-1242 | |
| Boc Group Inc The | | Bocedwards | 301 Ballardvale St | | | Wilmington | MA | 1887 | |
| Boc Group Inc The | | Datametrics Div | 340 Fordham Rd | | | Wilmington | MA | 1887 | |
| Boc Group Inc The | | 2009 Bellaire | | | | Royal Oak | MI | 48067 | |
| Boc Group Inc The | | Airco Gas & Gear | 2140 Mint Rd | | | Lansing | MI | 48906-2723 | |
| Boc Group Inc The | | Airco Gas & Gear | 939 E Beecher St | | | Adrian | MI | 49221 | |
| Boc Group Inc The | | Airco Industries Gases | 173 Pkland Plz Ste B | | | Ann Arbor | MI | 48103 | |
| Boc Group Inc The | | Boc Gases | 173 Pkland Plz Ste B | | | Ann Arbor | MI | 48103-6202 | |
| Boc Group Inc The | | Boc Gases Div | 575 Mountain Ave | | | Murray Hill | NJ | 07974-204 | |
| Boc Group Inc The | | Airco Industrial Gases | State Rte 126 | | | Miamiville | OH | 45147 | |
| Boc Group Inc The | | Boc Gas Airco | 961 Industry Ave | | | Lima | OH | 45804 | |
| Boc Group Inc The | | Airco Gases | 301 Linden Wood Dr Ste 310 | | | Malvern | PA | 19355 | |
| Boc Group Inc The | | Airco Industrial Gases | PO Box 360904m | | | Pittsburgh | PA | 15230 | |
| Boc Group Inc The | | Boc Gases | 9800 Mcknight Rd Ste 203a | | | Pittsburgh | PA | 15237 | |
| Boc Group Inc The | | Boc Gases | 9800 Mcknight Rd Ste 300a | | | Pittsburgh | PA | 15237 | |
| Boc Group Incbocairco Bulk Gas Division | | 680 N Baldwin Pk Blvd | | | | City Of Industry | CA | 91746-1501 | |
| Boc Limited National Accounting Centre | | Priestley Rd Worsley | PO Box 12 | | | Manchester Gm | | M282UT | United Kingdom |
| Boces Monroe 1 | | Business Office | | | | Fairport | NY | 14450 | |
| Boces Monroe 1 Business Office | | 41 O Connor Rd | 41 O Connor Rd | | | Fairport | NY | 14450 | |
| Boch David | | 232 West Woodbury Dr | | | | Dayton | OH | 45415 | |
| Bochenek Thomas | | 4831 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Boci David L | | 319 E Ave | | | | Lockport | NY | 14094 | |
| Bocinski Leonard | | 240 East Mcneely Ave | | | | Mooresville | NC | 28115 | |
| Bock Alfred | | 7930 W Lincoln St Ne | | | | Masury | OH | 44438-9780 | |
| Bock Phyllis | | 3260 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Bock Workholding Inc | | 418 Third Ave | | | | Ford City | PA | 16226 | |
| Bock Workholding Inc | | PO Box 391 | | | | Ford City | PA | 16226 | |
| Bock Workholding Inc | | Rr 3 Box 284 | | | | Kittanning | PA | 16201 | |
| Bockelman John | | 11079 Innisbrooke Ln | | | | Fishers | IN | 46038 | |
| Bockover William R | | 7544 Broad Leaf Ln | | | | Fishers | IN | 46038-1854 | |
| Bockstanz Brothers Company | | Marking Products Division | 32553 Schoolcraft | | | Livonia | MI | 48150-4307 | |
| Bockstanz Brothers Company Marking Products Division | | 32553 Schoolcraft | | | | Livonia | MI | 48150-4307 | |
| Bocook James R | | 1025 S Alexrd | | | | W Carrollton | OH | 45449-2109 | |
| Bodanske Melody J | | PO Box 14474 | | | | West Allis | WI | 53214 | |
| Bodhyl Richard | | 8714 Rivercrest Dr | | | | Jenison | MI | 49429-0832 | |
| Bodhyl Robert | | 1225 Diamond Ne | | | | Grand Rapids | MI | 49505 | |
| Boddie Joan | | 749 East Second St | | | | Xenia | OH | 45385 | |
| Boddie Jr Forrest | | 28 Antioch St | | | | Dayton | OH | 45407 | |
| Boddie Vickie | | 1972 Larkswood Dr | | | | Dayton | OH | 45427 | |
| Boddie Vickie L | | PO Box 17456 | | | | Dayton | OH | 45417-0456 | |
| Boddy Laurence R | | 2239 County Route 60 | | | | Onchiota | NY | 12989-2119 | |
| Bode Finn Co The | | Rem Lifts | 3480 Spring Grove Ave | | | Cincinnat | OH | 45223-2417 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 497 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bodenheim Niels | | 2722 Kreider Rd | | | | Lititz | PA | 17543 | |
| Bodenmiller Julia | | 5754 Fisher Dr | | | | Huber Heights | OH | 45424 | |
| Bodenstein Jr Danny F | | 1233 95th St | | | | Niagara Falls | NY | 14304-2611 | |
| Bodette Christopher | | 7229 Orvieto Dr | | | | Sylvania | OH | 43560 | |
| Bodette Diana | | 204 Elm St | | | | Durand | MI | 48429-1202 | |
| Bodette Ronald L | | 8413 N Linden Rd | | | | Mount Morris | MI | 48458-9314 | |
| Bodey David | | PO Box 338 | | | | Fletcher | OH | 45326-0338 | |
| Bodi Rex | | 702 Grand Pass | | | | Sandusky | OH | 44870 | |
| Bodie Mark | | 232 Pk Dr | | | | Dayton | OH | 45410 | |
| Bodiford Tondalaya | | 3105 Birch Pk Dr | | | | Saginaw | MI | 48601 | |
| Bodijo Inc | | Brighton Sounc | 315 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Bodine Corp | Paula Santos | 317 Mountain Grove St | PO Box 3245 | | | Bridgeport | CT | 06605-0903 | |
| Bodine Corp | | Bodine Assembly & Test Systems | 317 Mountain Grove St | | | Bridgeport | CT | 06605-212 | |
| Bodine Corp Eft | | PO Box 3245 | | | | Bridgeport | CT | 6605 | |
| Bodine Corp Eft | | PO Box 3245 | 317 Mountain Grove | | | Bridgeport | CT | 6605 | |
| Bodine Electric Company | Ken Delaney 608 824 8918 | 2500 W Bradley Pl | | | | Chicago | IL | 60618 | |
| Bodine Inc | | 2141 14th Ave S | | | | Birmingham | AL | 35205 | |
| Bodine Inc | | 2141 14th Ave South | | | | Birmingham | AL | 35205 | |
| Bodkin David | | 180 Woodwind Dr | | | | Bloomfield Hills | MI | 48034 | |
| Bodman Enterprises | Hal Bodman | 2870 Ne Hogan Rd | | | | Gresham | OR | 97030 | |
| Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | | Detroit | MI | 48226 | |
| Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | | Detroit | MI | 48243 | |
| Bodman Longley & Dahling Llp | | 100 Renaissance Ctr | Columbia Ctr Tower 1 Ste 500 | 201 W Big Beaver Rd | | Troy | MI | 48084-4160 | |
| Bodman Longley and Dahling Llp | | Columbia Ctr Tower 1 Ste 500 | 201 W Big Beaver Rd | | | Troy | MI | 48084-4160 | |
| Bodmer Timothy A | | 424 N 4th St | | | | Tipp City | OH | 45371-1805 | |
| Bodnar Colleen | | 2225 Coleman Dr | | | | Youngstown | OH | 44511 | |
| Bodnar Cynthia | | 441 Greenbriar Dr | | | | Cortland | OH | 44410-1655 | |
| Bodnar Eileen | | 452 Forest Hill Dr | | | | Austintown | OH | 44515 | |
| Bodnar Robert | | 710 W Broad St | | | | Newton Falls | OH | 44444 | |
| Bodor Corporation | Accounts Payable | PO Box 4527 | | | | Warsaw | IN | 46581 | |
| Bodor Corporation Dba Explorer Company | | 2749 North Fox Farm Rd | | | | Warsaw | IN | 46581 | |
| Bodtker Joen | | 5365 S Dyewood Dr | | | | Flint | MI | 48532 | |
| Boduch Walter A | | 10125 W Saint Martins Rd | | | | Franklin | WI | 53132-2415 | |
| Body Bridget | | PO Box 9005 Ct17a | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Body Bridget | | 8656 Lake In The Woods Trail | | | | Chagrin Falls | OH | 44023 | |
| Body Systems Analysis Inc | | 7324 Riverside | | | | Algonac | MI | 48001 | |
| Bodycoat Thermal Processing In | | Bodycote Thermal Processing | 8580 Haggerty Rd | | | Canton | MI | 48187 | |
| Bodycoate Thermal Processing | | Lockbox 915051 | | | | Dallas | TX | 75391-5051 | |
| Bodycote Broutman | | 5996 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Bodycote Broutman Inc | | 1975 N Ruby St | | | | Melrose Pk | IL | 60160 | |
| Bodycote Diamond Black Inc | | 100 Somerset Dr | | | | Conover | NC | 28613 | |
| Bodycote Diamond Black Inc | | PO Box 9195 | | | | Hickory | NC | 28603-9195 | |
| Bodycote Imt Inc | | PO Box 845646 | | | | Boston | MA | 02284-5646 | |
| Bodycote Imt Inc | | 443 East High St | | | | London | OH | 43140 | |
| Bodycote Investments Inc | | Bodycote Induction Processing | 8580 Haggerty Rd | | | Canton | MI | 48187-2095 | |
| Bodycote Metallurgical Coating | | 7856 Mccloud Rd | | | | Greensboro | NC | 27409 | |
| Bodycote Michigan Induction In | | 8468 Ronda St | | | | Canton | MI | 48187-2002 | |
| Bodycote Thermal | | Processing | 8468 Ronda Dr | | | Canton | MI | 48187-2086 | |
| Bodycote Thermal  Eft Processing | | Jp Morgan Chase Bank | 2200 Ross Ave | | | Dallas | TX | 75266-0197 | |
| Bodycote Thermal Eft | | Processing | 8468 Ronda Dr | | | Canton | MI | 48187-2086 | |
| Bodycote Thermal Processing | | 7384 Trade St | | | | San Diego | CA | 92121 | |
| Bodycote Thermal Processing | | PO Box 88811 | | | | Chicago | IL | 60695-1811 | |
| Bodycote Thermal Processing | | 284 Grove St | | | | Worcester | MA | 1605 | |
| Bodycote Thermal Processing | | 8580 Haggerty Rd | | | | Canton | MI | 48187-2095 | |
| Bodycote Thermal Processing | | PO Box 27240 | | | | New York | NY | 10087-7240 | |
| Bodycote Thermal Processing | | 4208 S 74th E Ave | | | | Tulsa | OK | 74145-4721 | |
| Bodycote Thermal Processing In | | Bodycote Thermal Processing | 284 Grove St | | | Worcester | MA | 1605 | |
| Bodycote Thermal Processing In | | Bodycote Thermal Processing | 187 Water St | | | Laconia | NH | 3246 | |
| Boe Inc | | Beckley Office Equipment Div | 112 S Main St | | | Kokomo | IN | 46901 | |
| Boe La Siebdrucktechnik Gmbh | | Dahlenstr 33 | | | | Radevormwald | | 42477 | Germany |
| Boeckeler Instruments Inc | | 4650 S Butterfield Rd | | | | Tucson | AZ | 85714 | |
| Boedeker Plastics Inc | | 904 W 6th St | | | | Shiner | TX | 77984 | |
| Boegner Diane L | | 2107 Radcliffe Ave | | | | Flint | MI | 48503-4746 | |
| Boehl Stopher & Graves | | 400 W Market 2300 Provn Ctr | | | | Louisville | KY | 40202 | |
| Boehm Danny C | | 2863 New Germany Trebein Rc | | | | Beavercreek | OH | 45431 | |
| Boehm Danny C | | 2863 New Germany Trebein Rc | | | | Beavercreek | OH | 45431-8530 | |
| Boehm Inc | | 2050 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Boehm Kurtz & Lowry | | 36 E 7th St Ste 2110 Cbid Bldg | | | | Cincinnati | OH | 45202 | |
| Boehm Kurtz and Lowry | | 36 E 7th St Ste 2110 Cbid Bldg | | | | Cincinnati | OH | 45202 | |
| Boehm Madisen Lumber Co Inc | | N16 W22100 Jericho Dr | | | | Waukesaha | WI | 53008-0906 | |
| Boehm Madisen Lumber Co Inc | | PO Box 906 | | | | Brookfield | WI | 53008-090 | |
| Boehm Madisen Lumber Co Inc | | PO Box 906 | | | | Brookfield | WI | 53008-0906 | |
| Boehm Madisen Lumber Cc | | N16 W22100 Jericho Dr | | | | Waukesha | WI | 53186 | |
| Boehm Madisen Lumber Cc | | PO Box 906 | | | | Brookfield | WI | 53008-0906 | |
| Boehm Michael | | 7024 Shafer Rd | | | | Warren | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boehm Stamp & Printing Co Inc | | 2050 Hardy Pky | | | | Grove City | OH | 43123 | |
| Boehmer James E | | 2504 Olson Dr | | | | Dayton | OH | 45420-1037 | |
| Boehmer Jr Donald | | 618 Carlisle Ave | | | | Dayton | OH | 45410 | |
| Boehmer Kenneth S | | 1068 Cole Pl Rd | | | | Allardt | TN | 38504-5083 | |
| Boehnke John | | 4280 Wilderness Court | | | | Grand Blanc | MI | 48439 | |
| Boeing | Tony K Zurcher | 3373 Breckenridge Blvd | | | | Richardson | TX | 75082 | |
| Boeing | | 3855 Lakewood Blvd | | | | Long Beach | CA | 90846 | |
| Boeing Airplane | Michael Eporad | PO Box 34125 | | | | Seatle | WA | 98124-1125 | |
| Boeing Co | | 7801 S Stemmons Tj 12 | | | | Corinth | TX | 75065-9119 | |
| Boeing Co | | Defense And Space Group | 20403 68th Ave S | | | Kent | WA | 98031 | |
| Boeing Co The | | PO Box 3707 | | | | Seattle | WA | 98124-2307 | |
| Boeing Commercial Airplanes | | Sply Mgmt& Procurement Div | 17930 International Blvd | | | Seattle | WA | 98188 | |
| Boeing Comm Airplane Group | | PO Box 3707 M S 2m 04 | | | | Seattle | WA | 98124 | |
| Boeing Commercial | Sherry Schmidt | PO Box 34125 | | | | Seattle | WA | 98124-1125 | |
| Boeing Commercial | | Airplane Co | Attn Rod Csikany | PO Box 34125 | | Seattle | WA | 98124-1125 | |
| Boeing Commercial Airplane | Rhonda Inverson | PO Box 34125 | | | | Seattle | WA | 98124-1125 | |
| Boeing Commercial Airplane | | Div Of The Boeing Company | PO Box 34125 | Accounts Payable | | Seattle | WA | 98124-1125 | |
| Boeing Commercial Airplane C | | 4555 East Mac Arthur | | | | Wichita | KS | 67210 | |
| Boeing Commercial Airplanes | | PO Box 34656 | | | | Seattle | WA | 98124-1656 | |
| Boeing Company | | 3370 Miraloma Ave | PO Box 3105 | | | Anaheim | CA | 92803-3105 | |
| Boeing Company | | 3370 Miraloma Ave | PO Box 61096 | | | Anaheim | CA | 92803-6196 | |
| Boeing Company | | Accounts Payable S276 1371 | Box 66742 | | | Stlouis | MO | 63166-6742 | |
| Boeing Corinth Company | | 7801 South Stemmons | | | | Corinth | TX | 75065 | |
| Boeing Defense & Space Grou | Accts Payable | Accounts Payable | PO Box 34113 | | | Seattle | WA | 98124-1113 | |
| Boeing Irving Cc | Linda Curbo | PO Box 167807 | | | | Irving | TX | 75016-7807 | |
| Boeing Military Aircraft & Missile | Accounts Payable Mail Cd 42 C | PO Box 34113 | | | | Seattle | WA | 98124-1113 | |
| Boeing Military Airplanes | Accounts Payable | Mail Stop K01 05 | | | | Wichita | KS | 67277 | |
| Boeing Military Aricraft & | Accounts Payable | Missile Systems | Bldg9 902 Mail Code 45 40 | 9725 East Marginal Way South | | Seattle | WA | 98108 | |
| Boeing Military Company | Accts Payable | PO Box 7730 | | | | Wichita | KS | 67277-7730 | |
| Boeing North American Inc | Accts Payable | Do Not Use Use B009017 | | | | Anaheim | CA | 92803-3105 | |
| Boeing North American Inc | Accts Payable | Do Not Use Use B009016 | | | | Duluth | GA | 30155-4099 | |
| Boeing North American Inc | | 1800 Satelite Blvd | | | | Duluth | GA | 30097 | |
| Boeing Oregon Mesabi Trus | | A State Of Washington Trust | 1325 Fourth Ave Ste 194 | | | Seattle | WA | 98101 | |
| Boeing Shared Services Grou | | Payment Services | PO Box 34083 | | | Seattle | WA | 98124 | |
| Boeing Shared Services Grou | | PO Box 34083 | | | | Seattle | WA | 98124 | |
| Boeing Svs Inc | | Accounts Payable | 4411 The 25 Way Ne | Ste 350 | | Abuquerque | NM | 87109-3425 | |
| Boekel Michelle | | 4613 Airway | | | | Riverside | OH | 45431 | |
| Boelens William E | | 4737 Karel Jean Ct Sw | | | | Wyoming | MI | 49519 | |
| Boelker Stephen D | | 87 Poplar Ave | | | | Warrington | PA | 18976-2518 | |
| Boelkow Floors Inc | | 5116 N 126th | | | | Butler | WI | 53007 | |
| Boelter Brian | | 1300 Ameilth | | | | Bay City | MI | 48706 | |
| Boelter Companies Inc Th | Dan | 11100 W Silver Spring Rd | Acct 2093 | | | Milwaukee | WI | 53225 | |
| Boensch Davic | | 6355 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Boensch Lawrence Cc | | 5 Mechanic St Ste 200 | | | | Oxford | MI | 48371-4989 | |
| Boensch Trix | | 3101 Gardner Rd | | | | Oxford | MI | 48371 | |
| Boerner & Dennis | | PO Box 1738 | | | | Lubbock | TX | 79408 | |
| Boerner and Dennis | | PO Box 1738 | | | | Lubbock | TX | 79408 | |
| Boersma Henry L | | 752 Azalea St Sw | | | | Grandville | MI | 49418-9674 | |
| Boettcher D | | 6122 Bear Ridge Rd | | | | Lockport | NY | 14094-9219 | |
| Boettcher David | | 6122 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Boettcher Rebecca | | 2917 North Fraser Rd | | | | Pinconning | MI | 48650 | |
| Boettger Cynthia | | 2521 S Webster St | | | | Kokomo | IN | 46902 | |
| Boezwinkle Donalc | | 3590 Woods Dr | | | | Sand Lake | MI | 49343 | |
| Bofferding Barbara | | 1651 Kingston | | | | Saginaw | MI | 48603 | |
| Bofferding Richard | | 1651 Kingston | | | | Saginaw | MI | 48603 | |
| Bofors Ab | | Missiles Rt | S 691 80 | | | Karlskoga | | | Sweden |
| Bogan Alice | | 3612 Easthampton Dr | | | | Flint | MI | 48505 | |
| Bogan Hazel K | | 223 Carriage Hills Dr | | | | Jackson | MS | 39212-3708 | |
| Bogan Ii Walter | | 11525 Kingsknight Ct | | | | Grand Blanc | MI | 48439 | |
| Bogan Jr Curtis | | 691 Thomasville Rd | | | | Florence | MS | 39073 | |
| Bogan Mcguire Rebecca | | 7166 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Bogan Trudy A | | 275 S Main St | | | | Youngstown | OH | 44515-3229 | |
| Bogardus Mark | | 1643 Lisa Dr Sw | | | | Byron Ctr | MI | 49315-8122 | |
| Bogardus Sharon | | 1652 Cranbrook | | | | Saginaw | MI | 48638 | |
| Bogart Joan P | | 1059 E Harvard Ave | | | | Flint | MI | 48505-1507 | |
| Bogart Michael | | PO Box 351 | | | | Republic | OH | 44867-0351 | |
| Bogart Michael | | 529 Wellington Ln | | | | Wichita Falls | TX | 76305 | |
| Bogart Sean | | 625 Wellington Ln | | | | Wichita Falls | TX | 76306 | |
| Bogdan Jeanne C | | 2270 Maple Rd | | | | Wilson | NY | 14172-9756 | |
| Bogdanowicz Selim | | 3053 Clayward | | | | Flint | MI | 48506 | |
| Bogdanowicz Selim | | 3053 Clayward Dr | | | | Flint | MI | 48506 | |
| Bogema Larry D | | 8735 Joshua Ct Sw | | | | Byron Ctr | MI | 49315-9254 | |
| Boger Jr Charles | | 304 W Follett St | | | | Sandusky | OH | 44870 | |
| Boger Kenneth | | 2351 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Boger Lee | | 2208 Avalon Court | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boggs Johnson Electric C | Kevin Lindsey | 2900 N 112th St | PO Box 26068 | | | Milwaukee | WI | 53226-0068 | |
| Boggs Angela | | 12 Second St | | | | Laura | OH | 45337 | |
| Boggs Barbara A | | 5211 Wea Dr | | | | Kokomo | IN | 46902-5363 | |
| Boggs Bobbie | | 1540 Dietzen Ave | | | | Dayton | OH | 45408 | |
| Boggs Bobbie | | 1733 Bluefield Ave | | | | Dayton | OH | 45414 | |
| Boggs Carolyn | | 304 Applegate Rd | | | | Union | OH | 45322 | |
| Boggs Danny | | 5648 Sr 113 | | | | Bellevue | OH | 44811 | |
| Boggs Donald R | | 24 Old Sugar Mill Ln | | | | Saint Cloud | FL | 34769-1910 | |
| Boggs Gerald | | 1301 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Boggs Ii David | | 1133 Bit Pl | | | | W Carrollton | OH | 45449 | |
| Boggs Jeffrey | | 8901 Winton Hills Ct | | | | Springboro | OH | 45066 | |
| Boggs John | | 8251 Arlington Rd | | | | Brookville | OH | 45309 | |
| Boggs Joyce | | 9675 Pringle Benjamin Rd | | | | London | OH | 43140-9452 | |
| Boggs Lori | | 6266 S State Route 73 | | | | Wilmington | OH | 45177-9378 | |
| Boggs Mark | | 304 Applegate Rd | | | | Union | OH | 45322 | |
| Boggs Nicholas | | 6028 Camino Alegre | | | | El Paso | TX | 79912 | |
| Boggs Robert | | PO Box 44 | | | | Springboro | OH | 45066-0044 | |
| Boggs Ronnie | | 1409 Dillion | | | | Saginaw | MI | 48601 | |
| Boggs Sherri C | | 1514 Spruce Ct | | | | Niles | OH | 44446-3828 | |
| Boggs Sylvia | | 5396 Dunmore Dr | | | | Centerville | OH | 45459 | |
| Boggs Tina | | 1133 Bit Pl | | | | W Carrollton | OH | 45449 | |
| Boggs Tracey | | 5117 Mill Wheel Dr | | | | Grand Blanc | MI | 48439-4254 | |
| Boggs Victor | | 8683 A Verona Rd | | | | Lewisburg | OH | 45338 | |
| Boggs Willard | | 708 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Boggus James | | 115 Pinoak Circle | | | | Fitzgerald | GA | 31750 | |
| Boggus Roberta | | 115 Pinoak Cir | | | | Fitzgerald | GA | 31750-6540 | |
| Bogie Betty | | 70 County Rd 513 | | | | Moulton | AL | 35650-9738 | |
| Bogie Laura | | 5785 Ambassador Dr Apt 1 | | | | Saginaw | MI | 48603 | |
| Bogle & Gates Pllc | | 2 Union Sq 601 Union S | | | | Seattle | WA | 98101-2346 | |
| Bogle & Gates Pllc | | Addr Chng Per Legal 2 96 | 10500 Ne 8th St Ste 1500 | | | Bellevue | WA | 98004-4398 | |
| Bogle & Gates Pllc | | Two Union Sq | | | | Seattle | WA | 98101 | |
| Bogle and Gates Pllc | | 10500 Ne 8th St Ste 1500 | | | | Bellevue | WA | 98004-4398 | |
| Bogle and Gates Pllc | | 2 Union Sq 601 Union S | | | | Seattle | WA | 98101-2346 | |
| Bogle and Gates Pllc | | Two Union Sq | 601 Union | | | Seattle | WA | 98101 | |
| Bogner James M | | 3320 Melbourne Rd South Dr | | | | Indianapolis | IN | 46228-2789 | |
| Bogner Melissa | | 4141 Beach Tree Ct | | | | Dayton | OH | 45424 | |
| Bogner Michele | | W164 N11103 Kings Way | | | | Germantown | WI | 53022-4084 | |
| Bogosian Alice | | 12 Springdale Lock | | | | Pittsford | NY | 14534 | |
| Bogue Bradley | | 2775 N 850 E | | | | Greentown | IN | 46936 | |
| Bogue Terry | | 512 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Bogun Mateusz | | 12965 Silver Fox Dr | | | | Lemont | IL | 60439 | |
| Bogust Patricia | | 2959 S 91st St | | | | West Allis | WI | 53227 | |
| Bohac Gary | | 5353 N Mccaffrey Rd | | | | Owosso | MI | 48867-9462 | |
| Bohac Karina | | 1390 S Pk Rd | | | | Rochester | IN | 46975 | |
| Bohac Terry | | 1390 S Pk Rd | | | | Rochester | IN | 46975 | |
| Bohach Kathleen F | | 3717 Everett Hull Rd | | | | Cortland | OH | 44410-9768 | |
| Bohannon Carolyn J | | 625 Cosler Dr | | | | Dayton | OH | 45403-3205 | |
| Bohannon Chery | | 2003 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Bohannon Elsa | | 5950 Clearlake Dr | | | | Huber Heights | OH | 45424 | |
| Bohannon Gary | | 625 Cosler Dr | | | | Dayton | OH | 45403-3205 | |
| Bohannon Gloria | | 8100 Sharon Court | | | | Franklin | OH | 45005 | |
| Bohannon John | | 4673 Wolfcreek Pk | | | | Dayton | OH | 45427 | |
| Bohanon Jr Iii Robert | | 8287 Briar Ridge Ct | | | | Huber Heights | OH | 45424 | |
| Bohanon Robert | | 2918 Reflection Ave | | | | Waterford | MI | 48328 | |
| Boheen Richard | | 289 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Bohinski Charles S | | 2400 Yosemite St | | | | Saginaw | MI | 48603-3355 | |
| Bohinski Kelley | | 4460 Leta Pl | | | | Saginaw | MI | 48603-1218 | |
| Bohjanen Robert | | 962 Springwood Dr Se | | | | Kentwood | MI | 49508 | |
| Bohl Crane Inc | | 420 Conver Dr | | | | Franklin | OH | 45005 | |
| Bohl Crane Inc | | Cleveland Tramrail Toledo | 534 Laskey Rd | | | Toledo | OH | 43612 | |
| Bohl Crane Inc Eft | | 534 Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl Equipment Co | Bruce Harris | 534 West Laskey Rd | | | | Toledo | OH | 43612-3207 | |
| Bohl Equipment Co | | 534 Laskey Rd | | | | Toledo | OH | 43612-3207 | |
| Bohl Equipment Co | | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl Equipment Co Eft | | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl James A | | 16967 Lucas Ferry Rd | | | | Athens | AL | 35611-2226 | |
| Bohl Steven | | 18555 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Bohl Thomas | | 2190 N Vassar Rd | | | | Davison | MI | 48423 | |
| Bohler Bros Of America Inc | | 900 E Madoline Sl | | | | Madison Heights | MI | 48071 | |
| Bohler Uddeholm Corp | | Bohler | 548 Clayton Ct | | | Wood Dale | IL | 60191-1115 | |
| Bohler Uddeholm Corp | | Frmly Uddeholm Corp | 4902 Tollview Dr | | | Rolling Meadows | IL | 60008-3712 | |
| Bohler Uddeholm Corp | | 7900 Hub Pky | | | | Cleveland | OH | 44125 | |
| Bohler Uddeholm Corp | | Steel Store The | 2038 S Alex Rd Ste A | | | West Carrollton | OH | 45449 | |
| Bohler Uddeholm Corp | | Uddeholm | 3052 Interstate Pky | | | Brunswick | OH | 44212 | |
| Bohler Uddeholm Corp Eft | | 4902 Tollview Dr | | | | Rolling Meadows | IL | 60008 | |
| Bohls Robert | | Pobox 2916 | | | | Dayton | OH | 45401 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 500 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bohman Ii Anthony | | 6088 Freeport Dr | | | | Dayton | OH | 45415 | |
| Bohmann Laurie | | 4888 W Berkshire Dr | | | | Franklin | WI | 53132-9284 | |
| Bohmer David | | 894 South 520 West | | | | Russiaville | IN | 46979 | |
| Bohms Richard D | | G 8485 E Coldwater Rd | | | | Davison | MI | 48423-0000 | |
| Bohn Aluminum | | Department 771294 | | | | Detroit | MI | 48277-1294 | |
| Bohn Aluminum Inc | | Citation Butler | PO Box 80 | | | Butler | IN | 46721-0080 | |
| Bohn Aluminum Inc | | PO Box 80 | | | | Butler | IN | 46721-0080 | |
| Bohn Bradley | | 8631 Liker Rd | | | | Sebewaing | MI | 48759 | |
| Bohn David | | 4577 E 50 N | | | | Kokomo | IN | 46901 | |
| Bohn Implement | | 13 Fort Monroe Ind Pkwy | PO Box 679 | | | Monroeville | OH | 44847-0679 | |
| Bohn Implement Co | | Monroe Indstl Pky | Rte 20 W 13 Fort | | | Monroeville | OH | 44847 | |
| Bohn Implement Co | | PO Box 679 | | | | Monroeville | OH | 44847 | |
| Bohn Implement Co | | Rte 20 W 13 Fort Monroe Indst | | | | Monroeville | OH | 44847 | |
| Bohn John D | | 14390 River Dr | | | | Marion | MI | 49665-8360 | |
| Bohn Patricia | | 697g Portage Easterly Rd | | | | Cortland | OH | 44410-9537 | |
| Bohn Rick | | 570 Fountainview Tr | | | | Aurora | OH | 44202 | |
| Bohnen David K | | 6711 S 18th St | | | | Milwaukee | WI | 53221-5212 | |
| Bohnsack Eric | | 5795 Coopers Hawk Dr | | | | Carmel | IN | 46033 | |
| Bohnstadt Kurt | | 3200 Andrew Rd | | | | Ransomville | NY | 14131 | |
| Bohon Bruce | | 3404 Melody Ln E | | | | Kokomo | IN | 46902 | |
| Bohrer Kevin | | 56 Crosby Ln | | | | Rochester | NY | 14612-3326 | |
| Bohyer James | | 319 Perkinswood Blvd Se | | | | Warren | OH | 44483-6219 | |
| Boice Bird & Sons Inc | | 1417 Cumberland St | | | | Saginaw | MI | 48601-2420 | |
| Boice Bird and Sons Inc | | 1417 Cumberland St | | | | Saginaw | MI | 48601 | |
| Boice William L | | 17371 Lake Beach | | | | Spring Lake | MI | 49456-1837 | |
| Boicourt Gregory | | 5205 S Camelot Ln | | | | Greenfield | WI | 53221-3123 | |
| Boik Robert | | 39761 Schroeder | | | | Clinton Twp | MI | 48038 | |
| Boike Joseph | | 2901 Providence Ct | | | | Kokomo | IN | 46902 | |
| Boike Martin | | 10924 Gresham Pl | | | | Noblesville | IN | 46060 | |
| Boike Thomas | | 4419 Voss Hills Pl | | | | Dallas | TX | 75287-2975 | |
| Boiler & Pressure Vessel Div | | Office Of The State Bldg Comm | 402 W Washington St Rm 246 | | | Indianapolis | IN | 46204-2739 | |
| Boiler And Burner Systems | | 1130 Congress Ave | | | | Cincinnat | OH | 45246 | |
| Boiler And Burner Systems | | PO Box 46689 | | | | Cincinnat | OH | 45246 | |
| Boiler and Pressure Vessel Div Office Of The State Bldg Comm | | 402 W Washington St Rm 246 | | | | Indianapolis | IN | 46204-2739 | |
| Boilers Controls and Equipment | Bob | 3935 N Detroit Ave | | | | Toledo | OH | 43612 | |
| Bois Sebastien | | C O Linda Alexander | | | | Anderson | IN | 46011 | |
| Boise Cascade | | Office Products Corp | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Corp | | Boise Cascade Office Product | 440 N 51st Ave | | | Phoenix | AZ | 85043 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 440 N 51st Ave | | | Phoenix | AZ | 85043 | |
| Boise Cascade Corp | | 12131 Western Ave | | | | Garden Grove | CA | 92641 | |
| Boise Cascade Corp | | Office Products Div | 12131 Western Ave | | | Garden Grove | CA | 92641 | |
| Boise Cascade Corp | | 800 W Bryn Mawr Ave | | | | Itasca | IL | 60143 | |
| Boise Cascade Corp | | 7125 Thomas Edison Ste 20 | | | | Columbia | MD | 21046-2124 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 13301 Stephens Rd | | | Warren | MI | 48089-4341 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 6601 Universa | | | Kansas City | MO | 64120-1330 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 400 B Commerce Blvd | | | Carlstadt | NJ | 7072 | |
| Boise Cascade Corp | | Boise Cascade Office Products | PO Box 360755m | | | Pittsburgh | PA | 15251 | |
| Boise Cascade Corp | | 551 Garden Oaks Blvd | | | | Houston | TX | 77018 | |
| Boise Cascade Corpce Prods | | Boise Cascade Office Products | 2110 Sherwin St | | | Garland | TX | 75041 | |
| Boise Cascade Office Pro Eft | | Boise Cascade Office Prods | 13301 Stephens Rd | | | Warren | MI | 48089 | |
| Boise Cascade Office Pro Eft Boise Office Solutions | | 13301 Stephens Rd | | | | Warren | MI | 48089 | |
| Boise Cascade Office Prod | | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Prod Eft | | 13301 Stephens Ave | Chg Rmt Add 02 13 04 Vc | | | Warren | MI | 48089 | |
| Boise Cascade Office Prods | | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Prods | | PO Box 92735 | Removed Eft 3 8 00 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | Jane | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | | 3233 N Post Rd | | | | Indianapolis | IN | 46226 | |
| Boise Cascade Office Products | | 12530 Westport Rd | Westport Bend Commerce Pk | | | Louisville | KY | 40245 | |
| Boise Cascade Office Products | | 913d Lovers Ln | | | | Bowling Green | KY | 42103 | |
| Boise Cascade Office Products | | 357 36th St Se | | | | Grand Rapids | MI | 49548 | |
| Boise Cascade Office Products | | Buffalo Div | 435 Lawrence Bell Dr Ste 2 | | | Williamsville | NY | 14221 | |
| Boise Cascade Office Products | | 1331 Boltonfield St | | | | Columbus | OH | 43228 | |
| Boise Cascade Office Products | | 7820 E Pleasant Valley Rd | | | | Cleveland | OH | 44131 | |
| Boise Cascade Office Products | | 3001 Frost Rd | | | | Bristol | PA | 19007 | |
| Boise Cascade Office Products Corp | | PO Box 92735 | | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products Corp | | 5200 Sw 36th St | Ste 200 Randy Hurdle | | | Oklahoma City | OK | 73179 | |
| Boise Office Products | | 4800 Highlands Pkwy | | | | Smyrna | GA | 30082 | |
| Boise State University | | 1910 University Dr | Adm Bldg Rm 202 | | | Boise | ID | 83725 | |
| Boise Technologies | | 4800 Highlands Pkwy | | | | Smyrna | GA | 30082 | |
| Boji Tower Llc | | C O Tower Management Llc | 124 W Allegan | Chg Per Dc 2 02 Cp | | Lansing | MI | 48933 | |
| Boji Tower Llc C o Tower Management Llc | | 124 W Allegan | | | | Lansing | MI | 48933 | |
| Boka John | | 7057 Sohn Rd | | | | Vassar | MI | 48768 | |
| Bokam Engineering Inc | | 3633 W Macarthur Blvd Ste 412 | | | | Santa Ana | CA | 92704 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 501 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bokam Engineering Inc | | C O Frontline Management Inc | 22691 Lambert St Ste 503 | | | Lake Forest | CA | 92675 | |
| Bokam Engineering Inc Eft | | 3633 Macarthur Blvd Ste 412 | | | | Santa Ana | CA | 92704 | |
| Bokam Engineering Inc Eft | | 3633 W Macarthur Blvd 412 | | | | Santa Ana | CA | 92704 | |
| Bokers Inc | Larry Herlache | 3104 Snelling Ave | | | | Minneapolis | MN | 55406-1937 | |
| Bokers Inc | Mike Koestler | 3104 Snelling Ave | | | | Minneapolis | MN | 55406 | |
| Bokers Inc | | 3104 Snelling Ave | | | | Minneapolis | MN | 55402 | |
| Bokhart Brandon | | 6250 Normandy Dr | Apt 3 | | | Saginaw | MI | 48638 | |
| Bokone John | | 1440 Sarkies Dr Ne | | | | Warren | OH | 44483 | |
| Bokros Dan | | 433 Autumn Wood Cir | | | | Pearl | MS | 39208-6605 | |
| Bokros Gary | | 1291 Tara Ln | | | | Terry | MS | 39170 | |
| Bokros Opal L | | 111 Richmond Dr | | | | Florence | MS | 39073 | |
| Boks Clarence D | | 2218 9 Mile Rd | | | | kawkawlin | MI | 48631-9707 | |
| Bokum Tool Co Inc Eft | | PO Box 71306 | | | | Madison Hgts | MI | 48071-0306 | |
| Bokum Tool Company Inc | Fritz Heuser | 32301 Dequindre Rd | PO Box 71306 | | | Madison Heights | MI | 48071-0306 | |
| Bokum Tool Company Inc | | 32301 Dequindre Rd | | | | Madison Heights | MI | 48071-1594 | |
| Bolakowski John | | 738 East Liberty | | | | Milford | MI | 48381 | |
| Bolan Carl | | 906 Venetian Way Dr | | | | Kokomo | IN | 46901-3780 | |
| Boland James | | 6746 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Boland Kevin | | 8751 Castlecreek | | | | Centerville | OH | 45458 | |
| Boland Nicole | | 1606 Connie Ave | | | | Madison Heights | MI | 48071 | |
| Boland W H | | 21 Quarry Close | Stoneycroft | | | Liverpool 13 | | L13 7HU | United Kingdom |
| Bolander Jamie Lyn | | 486 W 500 S | | | | Anderson | IN | 46013 | |
| Bolanowski Delynr | | 8047 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Bolashe T Sundai | | 535 D Bradford Dr | | | | Kokomo | IN | 46902 | |
| Bolchalk James | | 5671 Sharon Dr | | | | Youngstown | OH | 44512 | |
| Bolda Anthony | | 20 Manatee Pkwy | | | | Rochester | NY | 14623 | |
| Bolda Frank | | 9116 Mason Rd | | | | Berlin Hts | OH | 44814 | |
| Bolda Robert A | | 6670 W Redman Dr | | | | Lake City | MI | 49651 | |
| Bolda Tony | | 93 Princeton Ln | | | | Fairport | NY | 14450 | |
| Bolden & Martin | | 3530 Wilshire Blvd Ste 1650 | Chg Per Dc 2 02 Cp | | | Los Angeles | CA | 90010-2310 | |
| Bolden and Martin | | 3530 Wilshire Blvd Ste 1650 | | | | Los Angeles | CA | 90010-2310 | |
| Bolden Andrew | | 133 French St | | | | Buffalo | NY | 14211 | |
| Bolden James | | 3585 Maxton Rd | | | | Dayton | OH | 45414 | |
| Bolden John | | 2202 King Richard Pkwy | | | | Miamisburg | OH | 45342 | |
| Bolden Karen | | 1270 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Bolden Kellie | | 33 Lewis St | | | | Lockport | NY | 14094 | |
| Bolden R | | 6065 Comanche Ct Ste B | | | | Parma Heights | OH | 44130 | |
| Bolden Ronald | | 2921 Scottwood Rd | | | | Columbus | OH | 43209-3174 | |
| Bolder Technologies | | 4403 Table Mountain Dr | | | | Golden | CO | 80403 | |
| Boldman Jack | | 1210 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Bolds Brandy | | 4867 Glencross | | | | Dayton | OH | 45406 | |
| Bolds Jr Richard | | 601 Ruby Throat Ln | | | | Clayton | OH | 45315 | |
| Bolds Karla | | 28 Kosmo Dr | | | | Dayton | OH | 45407 | |
| Bolds Karlyn | | 924 Kammer Ave | | | | Dayton | OH | 45417 | |
| Boldt Machinery Inc | | 4803 Pittsburgh Ave | | | | Erie | PA | 16509 | |
| Boldt Machinery Inc | | 4803 Pittsburgh Ave | PO Box 798 | | | Erie | PA | 16512 | |
| Boldt Machinery Inc Eft | | 4803 Pittsburgh Ave | | | | Erie | PA | 16512 | |
| Bolduc Linda | | 5501 Pkwood Blvd | | | | Clarkston | MI | 48346-3100 | |
| Bolduc Timothy | | 16931 Austrian Ct | | | | Westfield | IN | 46074 | |
| Bolek Deborah | | 6050 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Bolela Dorothy | | 2840 Robinson St Apt 301 | | | | Jackson | MS | 39209 | |
| Bolen Beverly | | PO Box 1805 | | | | Miamisburg | OH | 45343 | |
| Bolen Jeffrey | | 5585 Wmiddle Town Rd | | | | Canfield | OH | 44406 | |
| Bolen Pauline | | PO Box 214 | | | | Belmont | MI | 49306 | |
| Bolen Richard | | 2829 Chicago Blvd | | | | Flint | MI | 48503 | |
| Bolender Lee T | | 15284 N 62nd Dr | | | | Glendale | AZ | 85306-3287 | |
| Bolender Roger | | 2558 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Boler Jennifer | | 1058 Cora Dr | | | | Flint | MI | 48532-2719 | |
| Boler Johny W | | 2022 Wood Ln | | | | Flint | MI | 48503 | |
| Boles Dorothy J | | 207 Camelot Dr | | | | Athens | AL | 35611 | |
| Boles Estes | | 1215 Erie St | | | | Lapel | IN | 46051 | |
| Boles Gary | | 2327 Edwards Dr | | | | Kokomo | IN | 46902 | |
| Boles Kathryn L | | 2327 Edward Dr | | | | Kokomo | IN | 46902-6504 | |
| Boles Kenneth | | PO Box 45 | | | | Greentown | IN | 46936-0045 | |
| Boles Mary | | 4306 Lambeth Dr | | | | Huber Heights | OH | 45424 | |
| Boles Parts Supply Inc | | 1122 Milledge St | | | | East Point | GA | 30344-1803 | |
| Boles Ronald | | 1519 North Euclid | | | | Dayton | OH | 45406 | |
| Boles Thomas P Dba | | Tiger Auto Salvage | 3191 E Bristol Rd | | | Burton | MI | 48529 | |
| Boles Wanda O | | 1274 North Pk Dr | | | | Brookfield | OH | 44403-9515 | |
| Bolesta Lawrence | | 1906 Quarry Crest Dr | | | | Columbus | OH | 43204 | |
| Boley Laura | | 109 Penn Dr | | | | East Gadsden | AL | 35903 | |
| Boley Teresa | | 8100 Harrisburg & London Rd | | | | Orient | OH | 43146 | |
| Bolger Jill R | | 5804 Peshewa Ct | | | | Kokomo | IN | 46902-5542 | |
| Bolhouse Vander Hulst Risko & Baar P | David S Lefere | 3996 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Boliden Intertrade Inc | | Add Chgd 9 96 | 3379 Peachtree Rd Ste 300 | Hold Per D Fidler | | Atlanta | GA | 30326 | |
| Boliden Intertrade Inc | | Fillite Div | 3379 Peachtree Rd Ste 300 | | | Atlanta | GA | 30326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boliden Intertrade Inc | | PO Box 905784 | | | | Charlotte | NC | 28290-5784 | |
| Bolim Co Ltd | Accounts Payable | 518 3 Doha Ri Songhwan Eup | | | | Chonan City Chungnam | | | Korea Republic Of |
| Bolim Co Ltd | | 518 3 Doha Ri Songwan Eup | | | | Chonan City Chungnam | | | Korea Republic Of |
| Bolim Co Ltd | | 538 3 Doha Ri | | 330 800 Chaonan City Chungnam | | Songhwan Eup | | | Korea Republic Of |
| Bolim Co Ltd 538 3 Doha Ri | | Songhwan Eup | | 330 800 Chaonan City Chungnam | | | | | Korea Republic Of |
| Bolin & Associates | Frank Bolin | 195 Forest Glade Cove | | | | Eads | TN | 38028 | |
| Bolin Anita | | 140 W Frederick Garland Rd | | | | West Milton | OH | 45383-9751 | |
| Bolin Jerry | | 2114 Belle Meade Dr | | | | Davison | MI | 48423-2056 | |
| Boling David | | 500 Leland St | | | | Flushing | MI | 48433-3301 | |
| Boling Eddie | | 4640 N 400 W | | | | Middletown | IN | 47356 | |
| Boling Philip | | 4604 N Hereford Dr | | | | Muncie | IN | 47304 | |
| Bolinger Anthony | | 10065 Shorey Rd | | | | South Vienna | OH | 45369 | |
| Bolinger Christine | | 2312 Pinehurst Lr | | | | Kokomo | IN | 46902-3196 | |
| Bolinger Christine S | | 2312 Pinehurst Lr | | | | Kokomo | IN | 46902 | |
| Bolinger Duane | | PO Box 8024 Mc481chn009 | | | | Plymouth | MI | 48170 | |
| Bolinger Duane A  Eft | | PO Box 902 | | | | Grand Blanc | MI | 48480 | |
| Bolinger Duane A Eft | | PO Box 902 | | | | Grand Blanc | MI | 48480 | |
| Bolinger Duane | | 866 W Cherry Creek Rd | | | | Mio | MI | 48647-9389 | |
| Bolinger Jane E | | 3566 S 1150 E | | | | Greentown | IN | 46936-8946 | |
| Bolinger Jr Fredrick R | | 3566 S 1150 E | | | | Greentown | IN | 46936-8946 | |
| Bolinger Kim | | 66 Covered Bridge Circle | | | | Rochester | NY | 14612 | |
| Bolinger Lee | | 6141 Hoagland Blackstub | | | | Cortland | OH | 44410 | |
| Bolinger Michae | | 6003 Whitney Dr | | | | Bossier City | LA | 71111-5757 | |
| Bolka Kenneth | | 2943 Thornapple Ct | | | | Racine | WI | 53402-1363 | |
| Boll Jeffrey | | 2362 Notting Hill Rd | | | | Toledo | OH | 43617 | |
| Bollard B | | 57 Lindby Rd | Southdene | | | Kirkby | | | United Kingdom |
| Bollech Margaret | | 255 Shelford Rd | | | | Rochester | NY | 14609-5628 | |
| Bollech Walter | | 255 Shelford Rd | | | | Rochester | NY | 14609 | |
| Bollella Ornella | | 29632 Middlebelt No 2704 | | | | Farmington Hills | MI | 48334 | |
| Bollhoff Rivnut Inc  Eft Inc | | PO Box 92410 | | | | Cleveland | OH | 44193 | |
| Bollhoff Rivnut Inc Eft | | Fmly Rivnut Engineered Produc | 2705 Marion Dr | Rmt Add Chg 10 00 Tblk Ltr | | Kendallville | IN | 46755 | |
| Bolling J | | 308 8Th St Sw Apt 7 | | | | Decatur | AL | 35601-3850 | |
| Bollinger Edward | | 1464 Williamson St | | | | Mineral Ridge | OH | 44440 | |
| Bollinger Eric | | 4045 Reading Rd | | | | Dayton | OH | 45420-2840 | |
| Bollinger John E | | 9740 Sheehan Rd | | | | Centerville | OH | 45458-4112 | |
| Bollini Pier | | 10100 Heartwood Ln | | | | Clarkston | MI | 48348 | |
| Bollini Raymond | | 4209 Maple Ave | | | | Castalia | OH | 44824 | |
| Bolman David | | 859 E 1000 S | | | | Bunker Hill | IN | 46914-9724 | |
| Bolon John R | | 6456 Woodville Dr | | | | Dayton | OH | 45414-2850 | |
| Bolotenny Jr Bohdar | | 5720 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Bolotenny Sher | | 5720 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403 | |
| Bolourchi Farhac | | 24331 Bramblewood Dr | | | | Novi | MI | 48374 | |
| Bolser Mary | | 266 S Alpha Bellbrook | | | | Bellbrook | OH | 45305 | |
| Bolsh Alan | | 814 Corbett Ave 306 | | | | San Francisco | CA | 94313 | |
| Bolt Eric W | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bolt Eric W | | 1650 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Bolt Jay | | 6564 Grand Ridge | | | | El Paso | TX | 79912 | |
| Bolt Jeffrey | | 2778 N 500 W | | | | Anderson | IN | 46011 | |
| Bolt Jennifer | | 8557 Finch Rd | | | | Colden | NY | 14033 | |
| Bolt Judy | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolt Judy S | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolt Louise K | | 9431 Linda Dr | | | | Davison | MI | 48423-1798 | |
| Bolt Samantha | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolthouse James | | 4844 Dell View Ct | | | | Hudsonville | MI | 49426-1664 | |
| Bolthouse Kathryr | | 4475 S Wolf Lake Rd | | | | Fruitport | MI | 49415 | |
| Bolton & Kearney | | 101 Thomas St Lower Leve | | | | Bel Air | MD | 21014 | |
| Bolton Associates | | 1357 Wald Rd | | | | Orlando | FL | 32806 | |
| Bolton Associates | Jeff Cox | 2111 E Michigan St 204 | | | | Orlando | FL | 32806 | |
| Bolton Associates | | 2620 5th Ave North | | | | St Petersburg | FL | 33713-6904 | |
| Bolton Brady Limitec | | Knowsley Ind Pk North | Garden Works Acorn Rd | | | Liverpool My | | L337SP | United Kingdom |
| Bolton Bruce | | 5036 Aquilla Dr | | | | Dayton | OH | 45415 | |
| Bolton Calvin | | 1155 Joann Dr Apt 219 | | | | Jackson | MS | 39204 | |
| Bolton Conductive Sys Llc | | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems | Corporate | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems Llc | | Formerly Romar Industries | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems Llc | | Formerly Romarrdr Llc | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bolton David A | | 5674 Hinman Rd | | | | Lockport | NY | 14094-9275 | |
| Bolton Dennis | | 4340 Turtledove Wy | | | | Miamisburg | OH | 45342 | |
| Bolton Donald | | 2220 Dunkelberg Rd 833 | | | | Ft Wayne | IN | 46819 | |
| Bolton Dorothy | | 213 Lovett St | | | | Clinton | MS | 39056-3029 | |
| Bolton Dortha B | | 1913 Linda Ln | | | | Jackson | MS | 39213-4448 | |
| Bolton Joan | | 30300 Hwy 24 | | | | Russellville | AL | 35654-8433 | |
| Bolton Vance | | 156 Stoneway Trl | | | | Madison | AL | 35758-8540 | |
| Bolton Wilhelmina | | 2346 Darwin | | | | Saginaw | MI | 48603 | |
| Bolttech Inc | | 200 Riverside Dr | | | | West Newton | PA | 15089 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 503 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bolyard Melanie | | 5664 Tibet Dr | | | | Huber Heights | OH | 45424 | |
| Bomag Americas Inc | | 2000 Kentville Rd | | | | Kewanee | IL | 61443 | |
| Bomag Americas Spares | | 2000 Kentville Rd Doors 7 & 8 | | | | Kewanee | IL | 61443 | |
| Boman Billy | | 1059 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Boman Karla | | 1059 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Bomar Erroll | | 23640 Oak Glen Dr | | | | Southfield | MI | 48034 | |
| Bomar Jeffrey | | 2354 Sherwington Ct | | | | Dublin | OH | 43016-9598 | |
| Bomar Pneumatics Inc | | 5785 W 74th St | | | | Indianapolis | IN | 46278-175 | |
| Bomar Pneumatics Inc Eft | | 5785 W 74Th St | | | | Indianapolis | IN | 46278 | |
| Bomar Pneumatics Inc Eft | | Add Chg 3 97 | 5785 W 74th St | | | Indianapolis | IN | 46278 | |
| Bomba Charles | | 2233 Townline Rd | | | | Birch Run | MI | 48415-9026 | |
| Bomba Donald J | | 9270 Canada Rd | | | | Birch Run | MI | 48415-9213 | |
| Bomba Robert | | 7750 Dorwood Rd | | | | Birch Run | MI | 48415 | |
| Bombardier Aerospace | | Short Brothers Plc | Pobox 241 Airport Rd | Belfast | | Northern Ireland | | BT3 9DZ | United Kingdom |
| Bombardier Inc | | PO Box 846 | | | | Granby | PQ | J2G 8W8 | Canada |
| Bombardier Services Uk Lt | Sue Fleming | Tucano Logistics Support | 15 Cobham Rd | Wimborne | | Dorset | | BH21 7PE | United Kingdom |
| Bomberski Thomas | | 4422 Sedgemoor | | | | Royal Oak | MI | 48073 | |
| Bomco Inc | | 125 Gloucester Ave | | | | Gloucester | MA | 19302294 | |
| Bomco Inc | | 125 Gloucester Ave | | | | Gloucester | MA | 01930-2294 | |
| Bomco Inc | | Rte 128 Blackburn Circle | | | | Gloucester | MA | 1930 | |
| Bomen Marking Products Inc | Gordon Bogart | 12905 York Delta Dr | | | | Cleveland | OH | 44133 | |
| Bomen Marking Products Inc | | 12905 York Delta Dr Unit A | | | | Cleveland | OH | 44133 | |
| Bomen Marking Products Inc | | 12905 York Delta Dr Unit A | | | | North Royalton | OH | 44133 | |
| Bomisa Bottoni Minuterie Spa | | Via Idiomi 13 | 20090 Assago Milanc | | | | | | Italy |
| Bommer Eric | | 2114 N Vassar Rd | | | | Davison | MI | 48423 | |
| Bon Bini Cargo | | 7950 Nw 14th St 56 | | | | Doral | FL | 33126-1614 | |
| Bona Joseph | | 5000 Meadowbrook Rd | | | | Williamsville | NY | 14221 | |
| Bona Vista Programs Inc | Attn Jill S Dunn | 1220 E Laguna St | PO Box 2496 | | | Kokomo | IN | 46902 | |
| Bona Vista Programs Inc | | PO Box 2496 | | | | Kokomo | IN | 46904-2496 | |
| Bonacker Debbie | | 217 Country Club Dr Se | | | | Warren | OH | 44484-4661 | |
| Bonacker William | | 217 Country Club Dr Se | | | | Warren | OH | 44484 | |
| Bonadies Joseph | | 115 Fabris Ln | | | | Clarkston | MI | 48348 | |
| Bonadies Sherry | | 115 Fabris Ln | | | | Clarkston | MI | 48348 | |
| Bonafede Joseph | | 5292 Mallard Roost | | | | Williamsville | NY | 14221 | |
| Bonaffine Jr Charles | | 242 Mulberry Dr | | | | Farmington | NY | 14425-9745 | |
| Bonaffine Michael | | 590 Lake Rd W Fork | | | | Hamlin | NY | 14464 | |
| Bonal Delores | | 14940 Keith Ln | | | | Foley | AL | 36535 | |
| Bonanno Tina | | 1517 Birch Run Ne | | | | Warren | OH | 44483 | |
| Bonar And Associates Inc | | 191 E Fairfield Dr | | | | Claremont | CA | 91711 | |
| Bonar And Associates Inc | | 2990 Inland Empire Blvc | Ste 104 | | | Ontario | CA | 91764 | |
| Bonar David | | 1960 Ranlyn Dr | | | | Hamilton | OH | 45013 | |
| Bonar Garth | | 8135 State Route 609 | | | | Burghill | OH | 44404-9755 | |
| Bonar Jeremy | | 376 Cherry Hil | | | | Cortland | OH | 44410 | |
| Bonar Nathan | | 3866 Catalpa Dr | | | | Berkley | MI | 48072 | |
| Bonar Plastics | Gustavo Cuevas | 1005 Atlantic Dr | | | | West Chicago | IL | 60185 | |
| Bonaventura Jonathar | | 2980 Daisy Ln | | | | Columbus | OH | 43204 | |
| Bonaventura Michae | | 1681 Alpine Dr | | | | Columbus | OH | 43229 | |
| Bonca Technologies Inc | | 1301 S Beach Blvd Ste A | | | | La Habra | CA | 90631 | |
| Boncaldo Germante | | 103 Henning Dr | | | | Orchard Pk | NY | 14127 | |
| Bond Agnes | | 1005 South 27 | | | | Saginaw | MI | 48601-6581 | |
| Bond April | | 2708 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Bond Daryl | | 4149 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Bond Eddie | | Pobox 3164 Hwy 36 East | | | | Somerville | AL | 35670 | |
| Bond Fluidaire Inc | | 5506 36th St S E | | | | Grand Rapids | MI | 49508 | |
| Bond Fluidaire Inc | | 5506 36th St S E | | | | Grand Rapids | MI | 49512 | |
| Bond Fluidaire Inc | | 5506 36th St Se | | | | Grand Rapids | MI | 49512-2088 | |
| Bond Henry | | 377 Cain Rd | | | | Somerville | AL | 35670 | |
| Bond Homer | | 2002 S Dort Hwy Rm 155 | | | | Flint | MI | 48505 | |
| Bond Hubert | | 114 S 22nd St | | | | Saginaw | MI | 48601-1449 | |
| Bond Ii Edward | | 5586 Frederick Pike | | | | Dayton | OH | 45414 | |
| Bond James | | 5508 Barnard Dr | | | | Dayton | OH | 45424 | |
| Bond James | | 5803 Beecham Dr | | | | Huber Heights | OH | 45424 | |
| Bond James | | 9830 Rose Arbor | | | | Centerville | OH | 45458 | |
| Bond Joshua | | 1822 Lathrup | | | | Saginaw | MI | 48603 | |
| Bond Lesley A | | 4265 Victoria Ter Se | | | | Warren | OH | 44484-4840 | |
| Bond Lisa | | 2007 Beth Ann Way Apt 519 | | | | Miamisburg | OH | 45342 | |
| Bond Mary | | 114 S 22nd | | | | Saginaw | MI | 48601 | |
| Bond Mary E | | 114 S 22nd St | | | | Saginaw | MI | 48601-1449 | |
| Bond Michael | | 418 S Sheridan | | | | Bay City | MI | 48708 | |
| Bond Michael | | 9433 Tiger Run Trai | | | | Davison | MI | 48423 | |
| Bond Norman | | 7125 Westfall Dr | | | | Dayton | OH | 45414 | |
| Bond Painting Corporatior | | 17600 E Admiral Pl | | | | Tulsa | OK | 74116 | |
| Bond Peggy | | 9433 Tiger Run Trail | | | | Davison | MI | 48423 | |
| Bond Rene | | 7602 Ashton Dr | | | | Houston | TX | 77095 | |
| Bond Richard | | 311 Conova Dr | | | | Monroe | OH | 45050 | |
| Bond Robert | | 6123 Egypt Forest Rd | | | | Rockford | MI | 49341 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 504 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bond Robert | | 803 Fairview Ave A | | | | Hamilton | OH | 45015 | |
| Bond Robert James | | 177 Youngs Ave | | | | Rochester | NY | 14606-3845 | |
| Bond Roger | | 340 Ken Court | | | | Brunswick | OH | 44212 | |
| Bond Sandra | | 715 Cedar Lake Rd SW Apt 612 | | | | Decatur | AL | 35603-1397 | |
| Bond Sandra K | | 1804 S Main St | | | | Kokomo | IN | 46902 | |
| Bond Sara | | 9830 Rose Arbor | | | | Centerville | OH | 45458 | |
| Bond Schoeneck & King | | C O R William Stephens | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Bond Schoeneck & King Llp | | One Lincoln Ctr | | | | Syracuse | NY | 13202-1355 | |
| Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th F | | | | Syracuse | NY | 13202 | |
| Bond Schoeneck and King C O R William Stephens | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bond Schoeneck and King Llp Ef | | 1 Lincoln Ctr | | | | Syracuse | NY | 13202-1355 | |
| Bond Stephen | | 16998 Cicotte | | | | Allen Pk | MI | 48101 | |
| Bond Theresa | | 4860 Scothills Dr | | | | Englewood | OH | 45322 | |
| Bond Vera | | 377 Cain Rd | | | | Somerville | AL | 35670 | |
| Bond Vincent | | 2818 Cooper | | | | Saginaw | MI | 48602 | |
| Bond William R | | 3358 Dupon Dr | | | | Sterling Hts | MI | 48310-2543 | |
| Bond Willie | | 384 Harrow Ln | | | | Saginaw | MI | 48638-6050 | |
| Bond Winfred | | 5850 County Rd 214 | | | | Trinity | AL | 35673 | |
| Bonded Messenger Service Inc | | 418 N 27th St | | | | Milwaukee | WI | 53208 | |
| Bonded Messenger Service Inc | | PO Box 724 | | | | Milwaukee | WI | 53201-0724 | |
| Bondi Daniel | | 129 Fair Meadow Dr | | | | Austintown | OH | 44515-2218 | |
| Bondline Electronics Ltd | | Unit 1 Downsview Business Centr | | | | Swindon | | SN3 3LH | United Kingdom |
| Bondline Electronics Products | | Cheney Manor Rd | The Courtyard | | | Swindon Wi | | SN22PE | United Kingdom |
| Bonds Allen | | 1506 Loyola Ln | | | | Flint | MI | 48503 | |
| Bonds Johnny | | 2052 Summit Holmesville Rd | | | | Mc Comb | MS | 39648-8605 | |
| Bonds Jr Emmitt | | 937 Ardmore St Se | | | | Grand Rapids | MI | 49507-2708 | |
| Bonds Mattie | | 937 Ardmore St Se | | | | Grand Rapids | MI | 49507 | |
| Bonds Robert | | 303 S Chestnut St | | | | Mc Comb | MS | 39648-4318 | |
| Bondurant Ginger C | | 2309 Lake Dr | | | | Anderson | IN | 46012-1820 | |
| Bondy Julie | | 1001 E River Rd | | | | Flushing | MI | 48433-2267 | |
| Bone Andrew | | 31 Wildwood Dr | | | | Boardman | OH | 44512 | |
| Bone Daniel | | 7407 Young Rd | | | | Grove City | OH | 43123 | |
| Bone Frontier Co | Sam Jones | 190 W Southern Ave | | | | Brighton | CO | 80601 | |
| Bone Jairus | | 675 Ryland Pike | | | | Huntsville | AL | 35811 | |
| Bone Jason | | 510 Desales St | | | | Vandalia | OH | 45377-1118 | |
| Bone Tonya | | 12095 Scenic Hwy | | | | Attalla | AL | 35954 | |
| Bonebrake Kevin | | 409 Ozark Trail | | | | Madison | WI | 53705 | |
| Bonell Manufacturing Co | | 13521 S Halsted | | | | Riverdale | IL | 60827 | |
| Bonell Manufacturing Co | | 13521 S Halsted Fl 1 | | | | Riverdale | IL | 60827 | |
| Boner D | | 41 Halifax Crescent | | | | Liverpool | | L23 1TH | United Kingdom |
| Boner Robert | | 251d Union Hill Circle | | | | W Carrollton | OH | 45449-3960 | |
| Bonesho Timothy | | 14429 Whisper Wind Dr | | | | Carmel | IN | 46032 | |
| Bonesteel Robert | | 12253 E 300 S | | | | Greentown | IN | 46936 | |
| Boney James | | 281 County Rd 282 | | | | Quitman | MS | 39355-9325 | |
| Bongiorno Marilyn J | | 819 Edgemont Run | | | | Bloomfield Hills | MI | 48304-1459 | |
| Bonham Gary | | 9523 Cutlers Trce | | | | Centerville | OH | 45458-9161 | |
| Bonham Kenneth | | 408 Chaucer Rd | | | | Dayton | OH | 45431 | |
| Bonham Mary | | 4529 W National Rd | | | | Springfield | OH | 45504 | |
| Bonifacio Fajardo | | 24 Calle Ranchera | | | | Rancho Santa Margarita | CA | 92688 | |
| Bonilla Edward | | 1033 Garfield St | | | | Struthers | OH | 44471 | |
| Bonilla Luis | | 6400 Edgemere | Apt 78 | | | El Paso | TX | 79925 | |
| Boninsegna Vincent | | 4866 Cadwallader Sonk | | | | Vienna | OH | 44473 | |
| Bonisteel Pamela M | | 797 Klem Rd | | | | Webster | NY | 14580-8640 | |
| Bonita Bouyer | | 3001 W Grand St | | | | Detroit | MI | 48238 | |
| Bonita Collier | | 1316 Arbor Ave Sw | | | | Decatur | AL | | |
| Bonita G Guffey Clerk | | Account Of John H Frazee | Cause 80c01 8811 Dr 280 | Circuit Court | | Tipton | IN | 35601 | |
| Bonita G Guffey Clerk Account Of John H Frazee | | Cause 80c01 8811 Dr 280 | Circuit Court | | | Tipton | IN | 46072 | |
| Bonita M Shirley | | 211 A Forrester Rd | | | | Glasgow | KY | 42141 | |
| Bonita M Shirley | | 8705 Chelmer Ln | | | | Louisville | KY | 40220 | |
| Bonita Marie International Inc | | 1975 Swarthmore Ave | | | | Lakewood | NJ | 08701-4534 | |
| Bonita Porter | | 1532 Pkhurst Apt A | | | | Bowling Green | KY | 42101 | |
| Bonita Porter | | 1532 Pkhurst Apt A | | | | Bowling Grn | KY | 42101 | |
| Bonita Porter | | 1532 Pkhurst Apta | | | | Bowling Green | KY | 42101 | |
| Bonk Karen | | 15 University Dr | | | | Mercerville | NJ | 8619 | |
| Bonk Margaret | | 2036 North Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Bonnafon Daisy | | 500 N Calumet St | | | | Kokomo | IN | 46901-4923 | |
| Bonnah Harrie | | 7 Carriage Court | | | | Pittsford | NY | 14534 | |
| Bonnan Harrie W | | PO Box 8024 | Mc 481lux027 | | | Plymouth | MI | 48170 | |
| Bonnel John | | 8745 Pkview Dr | | | | Gregory | MI | 48137 | |
| Bonner Allan | | 6385 Mower Rd | | | | Saginaw | MI | 48601 | |
| Bonner Anthony | | 409 W Norman Ave | | | | Dayton | OH | 45406 | |
| Bonner Ariana | | 5017 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Bonner Billy | | 1215 8th St Sw | | | | Decatur | AL | 35601-3743 | |
| Bonner Brad | | 7052 Snowapple Dr | | | | Clarkston | MI | 48346 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bonner Donn C | | 1626 Meridian St | | | | Anderson | IN | 46016-1835 | |
| Bonner Edward | | 15 E Sherry Dr | | | | Trotwood | OH | 45426 | |
| Bonner James B | | 5211 Commodore Blf | | | | Suffolk | VA | 23435-3506 | |
| Bonner Janetta | | 509 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Bonner Jimmy J | | 194 Sims Rd Sw | | | | Decatur | AL | 35603-4412 | |
| Bonner John | | 1600 Diplomat Dr | | | | Dayton | OH | 45432 | |
| Bonner L E | | 905 Whitmore St | | | | Anderson | IN | 46012-9215 | |
| Bonner Larry | | 274 Rosewae | | | | Cortland | OH | 44410 | |
| Bonner Marshal | | 1475 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Bonner Mary L | | PO Box 1013 | | | | Somerset | KY | 42502-1013 | |
| Bonner Patricia J | | 5256 Mackinaw Rd | | | | Saginaw | MI | 48603-1257 | |
| Bonner Phillip | | 3925 Hoover Ave | | | | Dayton | OH | 45407 | |
| Bonner Phillip A | | 81 Doris Ln | | | | Reform | AL | 35481-2953 | |
| Bonner Richard | | 1905 Barks St | | | | Flint | MI | 48503-4303 | |
| Bonner Sharon | | 1905 Barks St | | | | Flint | MI | 48503 | |
| Bonner Tonya | | 4844 Jenniewren Ct N C | | | | Columbus | OH | 43229 | |
| Bonnett Ronald | | 97 Webb St | | | | Lockport | NY | 14094 | |
| Bonnett Vonda | | 609 Martindale Rd | | | | Union | OH | 45322 | |
| Bonney James | | 37 Sedgemoor Rd | | | | Norris Green | | L113BN | United Kingdom |
| Bonnici Dianne | | 2628 Iids Way | | | | Ortonville | MI | 48462 | |
| Bonnie Chandler | | 8709 Westbrook Pl | | | | Shreveport | LA | 71108 | |
| Bonnie J Fustinc | | 5226 Bear Rd | | | | Sanborn | NY | 14132 | |
| Bonnie L Clair | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| Bonnie L Harvey | | 10352 S Eberhart | | | | Chicago | IL | 60628 | |
| Bonnie Lane Buras | | 1537 Concord Dr | | | | Shreveport | LA | 71105 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler Esc | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Streets | | Philadelphia | PA | 19103-2799 | |
| Bonnie Marche | | 28 Reiber Rd | | | | West Middlesex | PA | 16159 | |
| Bonnie Siezega | | 380 Falconer St | | | | N Tonawanda | NY | 14120 | |
| Bonnie Thiele | | PO Box 172 | | | | Janesville | WI | 53547 | |
| Bonnie Thomasma | | PO Box 96 | | | | Columbia | TN | 38402 | |
| Bonnies Brite N Clear | | 6075 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Bonnies Brite N Clear | | PO Box 586 | | | | Bridgeport | MI | 48722-0586 | |
| Bonnieview Manor | | Acct Of C B Gillenwater | Case 93105931 | | | | | 38582-4939 | |
| Bonnieview Manor Acct Of C B Gillenwate | | Case 93105931 | | | | | | | |
| Bonsu Frank | | 2313 Conley Dr | | | | Saginaw | MI | 48603 | |
| Bontaz Centre  Eft | | Bp 12 Marnaz | | | | | | | France |
| Bontaz Centre Eft | | Bp 12 Marnaz | 74314 Cluses Cedex | | | | | | France |
| Bontempo Peggy | | 8842 S Chicago Rd | | | | Oak Creek | WI | 53154-4214 | |
| Bontrager Natalie | | 6053 E 50 S | | | | Greentown | IN | 46936 | |
| Bontrager Sue | | 7480 E 500 N | | | | Kokomo | IN | 46901 | |
| Bontrager Timothy | | 7480 E 500 N | | | | Kokomo | IN | 46901 | |
| Boocher Daniel E | | 6200 Wilson Ter | | | | Sebring | FL | 33876-6433 | |
| Boodle & Dunthorne | | Lord St | Boodles House | | | Liverpool | | L29SQ | United Kingdom |
| Boody Melvin H | | 638 Victor Dr | | | | Saginaw | MI | 48609-5127 | |
| Boog Eric | | 2426 Laura Dr | | | | Flint | MI | 48507 | |
| Booher Anthony | | 616 Brookfield Rd | | | | Kettering | OH | 45429 | |
| Booher Carpet Sales Inc | | 4406 Linden Ave | | | | Dayton | OH | 45432 | |
| Booher Carpet Sales Inc | | Booher Carpet & Rug | 4406 Linden Ave | | | Dayton | OH | 45432 | |
| Booher Jeremy | | 152 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Book Associates | | 510 Crestwood Dr | | | | Champaign | IL | 61822 | |
| Bookbinder Mark | | 10653 Kenridge Dr | | | | Blue Ash | OH | 45242 | |
| Booker Akia | | 6 Neilson St | | | | New Brunswick | NJ | 8901 | |
| Booker Annie | | 1301 Byron Ave Sw | | | | Decatur | AL | 35601 | |
| Booker Benjamin | | PO Box 6221 | | | | Kokomo | IN | 46904 | |
| Booker Cecil | | 419 N 4th St | | | | Gadsden | AL | 35901-2401 | |
| Booker Eleaner W | | 2605 Horton Dr | | | | Anderson | IN | 46011-4004 | |
| Booker Floria O | | 61 Lyle St PO Box 755 | | | | Tryon | NC | 28782 | |
| Booker George | | 106 Stetson Dr | | | | Harvest | AL | 35749-9555 | |
| Booker Group Ltd | | 2nd Fl Zone D Rm 20 1 2 | 60 N Rachadapisek Klongtoey | | | Bangkok | | 10110 | Thailand |
| Booker Group Ltd | | 2nd Fl Zone D Rm 20 1 2 | 60 N Rachadapisek Klongtoey | | | Bangkok Thailand | | 10110 | Thailand |
| Booker Jeffrey | | 20890 Woodland Glen Dr | | 204 | | Northville | MI | 48167 | |
| Booker Jr Walter | | 2723 Pinetree Ln Nw | | | | Huntsville | AL | 35810-2841 | |
| Booker Justin | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Booker Mary | | 212 Handy St | | | | New Brunswick | NJ | 8901 | |
| Booker Norman L | | 4496 Calkins Rd | | | | Flint | MI | 48532-3517 | |
| Booker Richard | | 27596 Saddle Trl | | | | Toney | AL | 35773-7600 | |
| Booker Samella | | 1214 Underwood Ave Se | | | | Grand Rapids | MI | 49506-3266 | |
| Booker Samuel | | 1800 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Booker Sr Russell | | 8228 Reservoir Rd | | | | Collinsville | MS | 39325 | |
| Booker Tasha | | 5911 Macduff Dr Apt 1711 | | | | Trotwood | OH | 45426 | |
| Booker Willa | | 1002 Routon Dr Sw | | | | Decatur | AL | 35601-2743 | |
| Bookmiller Tim | | 246 Nancy Dr | | | | Kokomo | IN | 46901-5907 | |
| Bookout Nancy | | 612 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Bookout William | | 3736 Chula Vista | | | | Decatur | AL | 35603-1856 | |
| Books Are Fun | | PO Box 2468 | | | | Fairfield | IA | 52556 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 506 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Books On Tape Inc | | 2910 W Garry | | | | Santa Ana | CA | 92704 | |
| Books On Tape Inc | | 2910 W Garry | Rmt Chg 12 13 02 Ph | | | Santa Ana | CA | 92704 | |
| Books On Tape Inc | | 400 Hahn Rd | | | | Westminster | MD | 21157-4627 | |
| Bookwalter Amber | | 4100 Beech Tree Ct | | | | Dayton | OH | 45424 | |
| Boomer Marcella | | 1668 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Boomer Nathaniel | | 1668 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Boomerang Bouncers | | Entertainment | 7830 Allman Rd | | | Lenexa | KS | 66217 | |
| Boomerang Bouncers Entertainmen | | 7830 Allman Rd | | | | Lenexa | KS | 66217 | |
| Boomershine Damon | | 6190 Troy Frederick Rd | | | | Tipp City | OH | 45371 | |
| Boomershine James | | 311 Marview Ave | | | | Vandalia | OH | 45377 | |
| Boomershine Lorraine | | 210 W Spring St | | | | Eaton | OH | 45320 | |
| Boomgaard Roger | | 16490 8th Ave | | | | Marne | MI | 49435-9615 | |
| Booms Aaron | | 3653 N Seven Mile Rd | | | | Pinconning | MI | 48650 | |
| Boone & Boone Sales Co Inc | | 5484 S 103rd E Ave | | | | Tulsa | OK | 74146-5815 | |
| Boone Andrea | | 2582 Crestwell Pl | | | | Kettering | OH | 45420 | |
| Boone Barbara | | 705 Franklin Ave | | | | Boaz | AL | 35957 | |
| Boone Calvin | | PO Box 445 | | | | Kokomo | IN | 46903-6069 | |
| Boone Chad | | 920 Nipp Ave | | | | Lansing | MI | 48915 | |
| Boone Christopher | | 66 Sardis Cutoff Rd | | | | Boaz | AL | 35956 | |
| Boone Co Ky | | Boone County Sheriff | PO Box 198 | | | Burlington | KY | 41005 | |
| Boone Collins Martha J | | 1321 Avalon Ct | | | | Kokomo | IN | 46902-3103 | |
| Boone County Clerk | | Rm 212 Courthouse Square | | | | Lebanon | IN | 46052 | |
| Boone County Clerk | | Room 212 Courthouse Square | | | | Lebanon | IN | 46052 | |
| Boone Crystal | | 637 Calvert | | | | Detroit | MI | 48202 | |
| Boone Dale A & Brenna Adams | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Boone Dale A & Brenna Adams | | 1630 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Boone Derrick | | 369 Wilson Ave | | | | Fitzgerald | GA | 31750 | |
| Boone Dexter | | 248 King Burough Rd | | | | Fitzgerald | GA | 31750 | |
| Boone Hazel | | PO Box 1095 | | | | Fitzgerald | GA | 31750 | |
| Boone James R | | 6092 E 00 Ns | | | | Greentown | IN | 46936-9100 | |
| Boone James R | | PO Box 608 | | | | Celina | TN | 38551 | |
| Boone John | | 486 Florence Ave | | | | Fairborn | OH | 45324 | |
| Boone Marcia | | 1720 Oxley Dr | | | | Flint | MI | 48504 | |
| Boone Okey | | 1227 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Boone Robert | | 1227 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Boone Rodney | | 1681 Selkirk Rd | | | | Dayton | OH | 45432-3513 | |
| Boone Roger L | | 2582 Crestwell Pl | | | | Kettering | OH | 45420-3733 | |
| Boone Ronald | | 565 1 2 Tronolone P | | | | Niagara Falls | NY | 14301 | |
| Boone Stephanie | | 473 Flora Rd | | | | Leavittsburg | OH | 44430 | |
| Boone Terry | | 10946 Skylane Ct | | | | Allendale | MI | 49401-9633 | |
| Boonroong Onprapha | | 53 Nye Pk | | | | Rochester | NY | 14621 | |
| Boonslick Area Vocational Tech | | Route 4 Box 76 | | | | Boonville | MO | 65233 | |
| Boor Cheryl | | 7362 Oakcrest Dr | | | | Hubbard | OH | 44425 | |
| Boor Donald | | 4535 New Carlisle Pike | | | | Springfield | OH | 45504 | |
| Boor Donald R | | 4838 Orangeville Kinsman Rd Ne | | | | Burghill | OH | 44404-9740 | |
| Boor Gerald | | 7362 Oakcrest Dr | | | | Hubbard | OH | 44425 | |
| Boor Lana | | 3871 East Pond Court | | | | Orion | MI | 48359 | |
| Boorman Harold | | 16132 Wheaton Rd | | | | Cement City | MI | 49233 | |
| Boorman Jr Harold | | 10611 Glendalough Lr | | | | Somerset | MI | 49281 | |
| Boos David | | 1542 Woods Dr | | | | Beavercreek | OH | 45432-2123 | |
| Boos Pamela | | 1816 Darst Ave | | | | Dayton | OH | 45403 | |
| Boos Products michigan | Bill Jewell | Gear and Engineering Co | 20416 Kaiser Rd | | | Gregory | MI | 48137 | |
| Boos Steven | | 1816 Darst Ave | | | | Dayton | OH | 45403 | |
| Boose Charles | | 2300 N Weaver Rd | | | | Fairview | MI | 48621-9787 | |
| Boose Willie J | | 1505 Halford St | | | | Anderson | MI | 46016-3241 | |
| Booth & Harris | | PO Box 1465 | | | | Pinebluff | AR | 71613-1465 | |
| Booth & Mccarthy | | PO Box 4669 | | | | Bridgeport | WV | 26330 | |
| Booth & Mccarthy | | PO Box 4669 | 901 West Main St Ste 901 | | | Bridgeport | WV | 26330 | |
| Booth and Mccarthy | | PO Box 4669 | 901 West Main St Ste 901 | | | Bridgeport | WV | 26330 | |
| Booth Blair | | 10390 Calkins Rd | | | | Swartz Creek | MI | 48473 | |
| Booth Brandy | | 2851 M 76 | | | | Standish | MI | 48658 | |
| Booth Carl | | 2112 S Kelso Rd | | | | Pittsford | MI | 49271 | |
| Booth Cynthia | | 3389 F M 3211 | | | | Caddo Mills | TX | 75135 | |
| Booth Darren | | 140 Swallow Dr | | | | Dayton | OH | 45415 | |
| Booth David | | 2111 Plaza Dr W | | | | Clio | MI | 48420-2103 | |
| Booth Dwight | | 2611 Penfield Rd | | | | Fairport | NY | 14450 | |
| Booth Elizabeth | | 6360 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Booth Fannie L | | 2250 Hwy 84 W | | | | Laurel | MS | 39440-3209 | |
| Booth Faye | | 10354 E County Rd 500 S | | | | Walton | IN | 46994-9026 | |
| Booth Felt Co Inc | | 9611 Cottage Grove Ave | | | | Chicago | IL | 60628 | |
| Booth George E Co Kok | Ron Fratzke | 8202 W 10th St | | | | Indianapolis | IN | 46214-2432 | |
| Booth Ila M | | 6216 N Vassar Rd | | | | Flint | MI | 48506-1240 | |
| Booth James T | | 1827 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1046 | |
| Booth Jay | | 4417 Poppy Dr | | | | Middletown | OH | 45044 | |
| Booth Lisa | | 74 Josies Ln | | | | Rochester | NY | 14616 | |
| Booth Lorraine | | 7083 Hackett Rd | | | | Freeland | MI | 48623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Booth M | | 2 Lindsay Rd | | | | Liverpool | | L4 8SR | United Kingdom |
| Booth Michael | | 10465 Carter | | | | Freeland | MI | 48623 | |
| Booth Michelle | | 10465 Carter | | | | Freeland | MI | 48623 | |
| Booth Oil Site Func | | R Stephens Raichel Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Booth Oil Site Fund R Stephens Raichel Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Booth Robert | | 10465 Carter Rd | | | | Freeland | MI | 48623 | |
| Booth Shawaka | | 2711 Gregory Pl | | | | Saginaw | MI | 48601 | |
| Booth Thomas | | 430 Aspen Rd | | | | Birmingham | MI | 48009-1656 | |
| Booth Thomas | | 5189 Sunlyr | | | | Grand Blanc | MI | 48439 | |
| Booth Todd | | 23775 Pointe Owoods Court | | | | South Lyon | MI | 48178 | |
| Booth William R | | 4575 River Rd | | | | Scottsville | NY | 14546-9505 | |
| Boothroyd Dewhurst Inc | | 138 Main St | | | | Wakefield | RI | 2879 | |
| Boothroyd Dewhurst Inc | | 138 Main St | | | | Wakefield | RI | 28793572 | |
| Booz Allen & Hamilton Inc | | 225 W Wacker Ste 1700 | | | | Chicago | IL | 60606-1228 | |
| Booz Allen & Hamilton Inc | | 4001 N Fairfax Dr Ste 650 | | | | Arlington | VA | 2220300 | |
| Booz Allen Hamilton Inc | | 225 W Wacker Dr Ste 1700 | | | | Chicago | IL | 60606-127 | |
| Booze Pomposa | | 2363 Weatherwood Rd | | | | Corona | CA | 92879-1217 | |
| Boozer Charles | | 2030 Catalpa Dr Apt B | | | | Dayton | OH | 45406-3057 | |
| Bopp Busch Manufacturing | | 545 E Huron St | | | | Au Gres | MI | 48073 | |
| Bopp Busch Manufacturing Cc | | PO Box 589 | | | | Au Gres | MI | 48703 | |
| Bopp Busch Manufacturing Co Ir | | 545 E Huron St | | | | Au Gres | MI | 48703-974 | |
| Bopp Jason | | 90 Damaris Dr | | | | Albertville | AL | 35950 | |
| Boquette Ann | | 602 Baltic St | | | | Saint Charles | MI | 48655-1832 | |
| Bora Daniel | | 856 Vanderpool | | | | Troy | MI | 48083 | |
| Boradon Automotive | Jack Skiboa | 287 Humboldt Avea | | | | Chico | CA | 95928 | |
| Borak Marilyn | | 3533 E Howard Ave | | | | Saint Francis | WI | 53235-4807 | |
| Boram Mark | | 2786 E Us 36 | | | | Markleville | IN | 46056 | |
| Boramco Inc | | Fmly Newcor Inc Walkerton | 104 Industrial Pk Dr | | | Walkerton | IN | 46574 | |
| Boramco Inc | | PO Box 6 | | | | Walkerton | IN | 46574-0006 | |
| Borawski Brian | | 349 Lake Forest Dr | | | | Waterford | MI | 48327 | |
| Borchard Robert R | | 4122 Heathermoor Dr | | | | Saginaw | MI | 48603-1183 | |
| Borchardt Ann | | 936 S 122nd St | | | | West Allis | WI | 53214 | |
| Borchardt Lynda | | S69 W14962 Dartmouth Cir | | | | Muskego | WI | 53150-8697 | |
| Borchardt Lynda M | | S69w14962 Dartmouth Cir | | | | Muskego | WI | 53150-8697 | |
| Borchart Christopher | | 107 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Borcherding Jean | | 6061 Oak Rd | | | | Vassar | MI | 48768 | |
| Borchers William | | 445 Ramsgate Dr | | | | Beavercreek | OH | 45430 | |
| Borchlewicz Frederick | | 6632 S 19th St | | | | Milwaukee | WI | 53221-5219 | |
| Bordeau Denice | | 2876 N Tower Beach Rd | | | | Pinconning | MI | 48650-7417 | |
| Bordeau Joanne N | | 7082 Academy Ln | | | | Lockport | NY | 14094-5325 | |
| Bordeau Mary A | | 2374 Linda St | | | | Saginaw | MI | 48603-4121 | |
| Bordeau Michael J | | 2374 Linda St D | | | | Saginaw | MI | 48603-4121 | |
| Bordeau Thomas A | | 7082 Academy Ln | | | | Lockport | NY | 14094-5325 | |
| Borden Chemical Inc | | 12850 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Borden Chemical Inc | | Borden Plant & Design Facility | 6200 Camp Ground Rd | | | Louisville | KY | 40216 | |
| Borden Chemical Inc | | Borden Inc | 180 E Broad St 27th Fl | | | Columbus | OH | 43215 | |
| Borden Chemicals & Plastics | Kathy Rains Eft | 180 E Broad St 27th Fl | Rmt Chg 2 01 Tbk Ltr | | | Columbus | OH | 43215 | |
| Borden Chemicals and Plastics | Kathy Rains Eft | PO Box 538005 | | | | Atlanta | GA | 30353-8005 | |
| Borden Docky | | 195 County Rd 71 | | | | Moulton | AL | 35650 | |
| Borden Donna S | | 18355 Hville Browns Ferry Rd | | | | Athens | AL | 35611-0000 | |
| Borden Duel Q | | 584 County Rd 118 | | | | Town Creek | AL | 35672-7144 | |
| Borden Engineering & Survey | Richard Borden | 8275 Hwy 59 Ste 1 | | | | Foley | AL | 36535 | |
| Borden George | | 558 Cheerful Ct | | | | Anderson | IN | 46013 | |
| Borden Gregory | | 112 Lincoln Blvd | | | | Kenmore | NY | 14217 | |
| Borden Inc | | 180 E Broad St | | | | Columbus | OH | 43215 | |
| Borden Ladner Gervais Llp | | 40 King St W | Ste 4500 Scotia Plaza | | | Toronto | ON | M5H 3Y4 | Canada |
| Borden Ladner Gervais Llp | | Fmly Borden & Elliot | 40 King St W | Ste 4500 Scotia Plaza | | Toronto | ON | M5H 3Y4 | Canada |
| Borden Lester | | 2634 Hwy 101 | | | | Mount Hope | AL | 35651-9437 | |
| Borden Linda | | PO Box 881 | | | | Town Creek | AL | 35672 | |
| Borden Mark | | 3760 Santa Maria Dr | | | | Grove City | OH | 43123 | |
| Borden Ricky | | 3902 County Rd 39 | | | | Mount Hope | AL | 35651 | |
| Borden William F | | 1719 Lake Forest Dr | | | | Huron | OH | 44839-2285 | |
| Bordenave Leon | | 824 Ashland Dr | | | | Foley | AL | 36535 | |
| Border Delivery | | 11333 Rojas Ste C | | | | El Paso | TX | 79936 | |
| Border Diane S | | 3644 Warren Vienna Rd | | | | Vienna | OH | 44473-0000 | |
| Border Electric Co Inc | | 10855 Pellicano Dr | | | | El Paso | TX | 79935-4608 | |
| Border Exterminating | | 3111 Eads Pl | | | | El Paso | TX | 79935 | |
| Border Internationa | | 1670 S Valley Dr | | | | Las Cruces | NM | 88005-3152 | |
| Border John | | 1218 Doebler Dr | | | | N Tonawanda | NY | 14120-2819 | |
| Border Linguistic Services | | PO Box 344 | 500 W University Ave | | | Elpaso | TX | 79968 | |
| Border Mechanical Co Inc | | 10855 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Border Mechanical Co Lp | | 6936 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Mechanical Company Lp | | 6936 Commerce Ave | | | | El Paso | TX | 79915-110 | |
| Border Nicholas J | | 7306 Kinsman Nickerson Rd | | | | Kinsman | OH | 44428-9513 | |
| Border Press Inc Eft | | 620 E Price Rd | | | | Brownsville | TX | 78521 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Border Rickey | | 3141 Antioch Rd | | | | Wilmington | OH | 45177-9475 | |
| Border State Electric Supply | | 5601 Jefferson St Ne | | | | Albuquerque | NM | 87109 | |
| Border States Electric Supp | | PO Box 2767 | | | | Fargo | ND | 58108-2767 | |
| Border States Electric Supply | | PO Box 2767 | | | | Fargo | ND | 58108-2767 | |
| Border States Electric Supply | Mary J Sieg | PO Box 2767 | | | | Fargo | ND | 58108-2767 | |
| Border States Electric Supply | | PO Box 52516 | | | | Phoenix | AZ | 85072-2516 | |
| Border States Electric Supply | | Fmly Gorman Bruce Elec Sup | 8101 Lockheed Dr 11 98 | Remit Updt 06 2000 Eds | | El Paso | TX | 79925 | |
| Border States Industries Inc | | Border States Electric Supply | 5519 E Washington | | | Phoenix | AZ | 85034 | |
| Border States Industries Inc | | Border States Electric Supply | 105 25th St N | | | Fargo | ND | 58102 | |
| Border Trade Alliance | | 111 West Monroe Ste 510 | | | | Phoenix | AZ | 85003 | |
| Border Trading Co | Gaby Cordero | 6940 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Trading Inc | Accounts Payable | 6940 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Vending Group Ltc | | 2 Hadrian Rd | | | | Wallsend Tyne And Wear | | 0NE28- 6NS | United Kingdom |
| Border Vending Group Ltc | | 2 Hadrian Rd | | | | Wallsend Tyne And Wear | | NE28 6NS | United Kingdom |
| Border William | | 13921 Stillwell Rd | | | | Bonnersprings | KS | 66012 | |
| Borderland Welding Supply Inc | | 517 Wild Willow | | | | El Paso | TX | 79922 | |
| Borderland Welding Supply Inc | | 6840 Industrial Ave | | | | El Paso | TX | 79915 | |
| Borderline Sorting & Rework | | Rmt Add Chg 2 01 Tbk Ltr | Pmb 109 | 2931 Central Ave And Paisano | | El Paso | TX | 79905 | |
| Borderline Sorting and Rework | | Pmb 109 | 2931 Central Ave And Paisano | | | El Paso | TX | 79905 | |
| Borderlogic Inc | | 7765 Padre Island Hwy 100 | | | | Brownsville | TX | 78521 | |
| Borders Douglas | | 1022 Wynterbrooke Dr | | | | Kokomo | IN | 46901 | |
| Borders James | | 1615 S E St | | | | Elwood | IN | 46036 | |
| Borders Jennifer | | 5305 Kitridge Rd | | | | Dayton | OH | 45424 | |
| Borders Vandel | | 11395 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Bordewisch Martin E | | 31 Aberfield Ln | | | | Miamisburg | OH | 45342-6625 | |
| Bodewisch Mary | | 31 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Bordewyk Todd | | 4420 Bridgeville Cour | | | | Hudsonville | MI | 49426 | |
| Bordigon Gary | | 1236 E 191st St | | | | Westfield | IN | 46074-9244 | |
| Bordner & Associates Inc | | 950 Taylor Station Rd Ste E | | | | Gahanna | OH | 43230 | |
| Bordner & Associates Inc | | Laser Reproductions Inc | 501 Morrison Rd Ste 101 | | | Gahanna | OH | 43230 | |
| Bordner and Associates Inc | | 950 Taylor Station Rd Ste E | | | | Gahanna | OH | 43230 | |
| Bordner Kenneth R | | 1045 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Bordner Todd | | 4782 W Cr 800 N | | | | Rossville | IN | 46065 | |
| Bordonaro Lou | | 135 Waterford Dr | | | | Centerville | OH | 45458 | |
| Borealis Compounds LLC | Attn Alexander Fuchs | 176 Thomas Rd | | | | Port Murray | NJ | 7865 | |
| Borealis Deutschland Gmbh | | Am Bonneshof 6 | | | | Dusseldorf | | 40474 | Germany |
| Borealis Deutschland Gmbh | | Am Bonneshof 6 | D 40474 Dosseldorf | | | | | | Germany |
| Boren Dennis | | 3651 N Us Route 31 | | | | Peru | IN | 46970 | |
| Boren Gayle M | | 3651 N Us Route 31 | | | | Peru | IN | 46970-7688 | |
| Boren Safety Inc | | 5402 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Boreskov Institute Of Catalyst | C/o American Express Bank | 3 Wfc 200 Vesey St | | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of Catalyst | | C O American Express Bank | 3 Wfc 200 Vesey St | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of Catalyst | | C/o American Express Bank | 3 Wfc 200 Vesey St | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of | | Catalysis | Prospekt Akademika | Laverentieva 5 | | Novosibirsk Russia | | 630090 | Russian Federation |
| Boreskov Institute Of Catalyst | | Prospekt Akademika | Laverentieva 5 | | | Novosibirsk Russia | | 630090 | Russian Federation |
| Boreskov Institute Of Catalyst | | C O Hsbc Bank | 425 Fifth Ave | | | New York | NY | 10018 | |
| Borg AG | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Borg Compressed Steel Corp | | PO Box 50327 | | | | Tulsa | OK | 74150 | |
| Borg Indak Inc Eft | | 701 Enterprise Dr | | | | Delavan | WI | 53115 | |
| Borg Instruments Ag | | Benstr 6 | 75196 Remchingen | | | | | | Germany |
| Borg Instruments Ag Eft | | Benstr 6 | 75196 Remchingen | | | | | | Germany |
| Borg Instruments Gmbh | | Wilferdingen Benzstr 6 | | | | Remchingen | | 75196 | Germany |
| Borg Mindak Inc | Accounts Payable | 701 Enterprise Dr | | | | Delavan | WI | 53115 | |
| Borg Warner | Fr Blume | Arnstadt Gmbh August Broome | Strabe 4 D99310 Arnstadt | | | | | | Germany |
| Borg Warner Air Fluid Systems | | Tulle Sa France | 2 Quai Continsouzz | 19007 Tulle | | | | | France |
| Borg Warner Air Fluid Systems Tulle Sa France | | 2 Quai Continsouza | 19007 Tulle | | | | | | France |
| Borg Warner Automotive | Accounts Payable | 5401 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Borg Warner Automotive | Accounts Payable | 1300 South Opdyke | | | | Sallisaw | OK | 74955 | |
| Borg Warner Automotive Diversified Transmission Products | | 5401 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Borg Warner Automotive Inc | | Electrical & Mechanical System | 4149 E Hwy 18 | | | Blytheville | AR | 72315 | |
| Borg Warner Automotive Inc | | Transmission & Engine Componer | 700 S 25th Ave | | | Bellwood | IL | 60104 | |
| Borg Warner Automotive Inc | | Borg Warner Automotive Transm | PO Box 371201m | | | Pittsburgh | PA | 15251 | |
| Borg Warner Automotive Inc | | PO Box 371201m | | | | Pittsburgh | PA | 15251 | |
| Borg Warner Automotive Inc Eft Transmission and Engine Componen | | 700 S 25th Ave | | | | Bellwood | IL | 60104 | |
| Borg Warner Cooling Sys | Accounts Payable | PO Box 1509 | | | | Fletcher | NC | 28732 | |
| Borg Warner Cooling Systems | | Dept Ch 10023 | | | | Palatine | IL | 60055-0023 | |
| Borg Warner Cooling Systems | | Fmly Eaton Corp Fluidpower Div | Cane Creek Industrial Pk | PO Box 1509 | | Fletcher | NC | 28732 | |
| Borg Warner Cooling Systems Cc | | Fletcher Plt | Cane Creek Industrial Pk | | | Fletcher | NC | 28732 | |
| Borg Warner Emissions Therma | | 3800 Automation Ave N Ste | | | | Auburn Hills | MI | 48326-1785 | |
| Borg Warner Inc | | Borg Warner Air Fluid Systems | 17150 Hickory St | | | Spring Lake | MI | 49456 | |
| Borg Warner Transmission Sys | | August Broemel Starsee 4 | | | | Arnstadt | | D 99310 | Germany |
| Borg Warner Turbo Systems Gmbh | Accounts Payable | Marnheimer Strabe 85 87 | | | | Kirchheimbolander | | 67292 | Germany |
| Borgemenke Daniel | | 580 Beckley Farm Way | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Borger Charles | | 2760 Lanier Ln | | | | Massanutten | VA | 22840 | |
| Borgerding David | | 3285 W 194th St | | | | Stilwell | KS | 66085 | |
| Borgerding Paul H | | 1479 E 240 N | | | | Anderson | IN | 46012-9582 | |
| Borgert Judith | | 4218 Lesher Dr Apt 3 | | | | Kettering | OH | 45429 | |
| Borgess Medical Center | | 1521 Gull Rd | | | | Kalamazoo | MI | 49003 | |
| Borgess Medical Center | | Acct Of Beatrice Agunloye | Acct Of 41343c | 350 E Mi Ave Ste125 Pob50431 | | Kalamazoo | MI | 11440-5214 | |
| Borgess Medical Center | | C O 350 E Michigan Ave Ste 125 | | | | Kalamazoo | MI | 49007 | |
| Borgess Medical Center Acct Of Beatrice Agunloye | | Case 41343c | 350 E Mi Ave Ste125 Pob50431 | | | Kalamazoo | MI | 49007 | |
| Borgheinck Heather | | 157 N Columbia St 9 | | | | Hemet | CA | 92544 | |
| Borgman Byford | | 2698 W 600 N | | | | Greenfield | IN | 46140 | |
| Borgmann Klaus | | 1694 Daniels Ln | | | | El Paso | TX | 79936 | |
| Borgwarner Air Fluid Systems | | PO Box 77458 | | | | Detroit | MI | 48277-0458 | |
| Borgwarner Air Fluid Systems | | Frmly Borgwarner Automotive | PO Box 77458 | | | Detroit | MI | 48277-0458 | |
| Borgwarner France | | 2 Quai Continsouza | | | | Tulle Correze | | 19007 | France |
| Borgwarner Torqtransfer | | Systems | PO Box 77000 Dept 77240 | | | Detroit | MI | 48277-0240 | |
| Borgwarner Torqtransfer Systems | | PO Box 77000 Dept 77240 | | | | Detroit | MI | 48277-0240 | |
| Borgwarner Torque Transfer Sys | | 3800 Automation Ste 6300 | | | | Auburn Hills | MI | 48326 | |
| Borgwarner Torque Transfer Systems | Accounts Payable | 15545 Wells Hwy | | | | Seneca | SC | 29678 | |
| Borgwarner Turbo Systems | Accounts Payable | PO Box 15075 | | | | Asheville | NC | 28813 | |
| Borgwarner Turbo Systems | Bradley S Norton Vp & Gm Americas | PO Box 15075 | 1849 Brevard Rd Arden Nc 28704 | | | Asheville | NC | 28813 | |
| Borgwarner Turbo Systems | c/o Clark Hill PLC | Joel D Applebaum Esq | 500 Woodward Ave | Ste 3500 | | Detroit | MI | 48226-3435 | |
| Borgwarner Turbo Systems | | 1849 Brevard Rd | | | | Arden | NC | 28704 | |
| Bories Martha | | 3225 E Shore Dr | | | | Columbiaville | MI | 48421-8919 | |
| Boring Jeffrey | | 5635 West 80 South | | | | Kokomo | IN | 46901 | |
| Boring Lee | | 15305 Ridge Rd W | | | | Albion | NY | 14411-9775 | |
| Boris Moldavsky | | 5 Pike | | | | Irvine | CA | 92620 | |
| Borjon Martha | | 628 N Alamo St Apt 1 | | | | Anaheim | CA | 92801-3704 | |
| Bork Daniel | | 7620 Greenbush Rd | | | | Akron | NY | 14001 | |
| Bork Steven | | 7574 Greenbush Rd | | | | Akron | NY | 14001-9719 | |
| Borka Barbara | | 2528 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Borkmanis Andris | | 56 Morningside Dr | | | | Grand Island | NY | 14072-1334 | |
| Borkowski Joseph | | 1301 Airfield Land | | | | Midland | MI | 48642 | |
| Borkowski Michael | | W127 N6582 Blue Spruce Court | | | | Menomonee Falls | WI | 53051 | |
| Borla Performance Ind Inc | | | | | | Oxnard | CA | 93033 | |
| Borla Romcat Sa | | | | | | Pitesti | | | Romania |
| Borland Christopher | | 9470 Baltimore Philipsburg Rd | | | | Brookville | OH | 45309 | |
| Borland Software Corp | | 100 Enterprise Way | | | | Scotts Valley | CA | 95066 | |
| Borlandelli Gayle L | | 222 N Christy | | | | Catoosa | OK | 74105 | |
| Borlang Ian | | 310 Hartman Rd | | | | Hudson Falls | NY | 12839 | |
| Borlang Ian Grant | | 132 Notre Dame St | | | | Hudson Falls | NY | 12839 | |
| Bormann James | | 4914 West 50 South | | | | Kokomo | IN | 46902 | |
| Born Ralph | | 7085 Black Ridge Dr | | | | El Paso | TX | 79912 | |
| Born Scott | | 3662 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Bornell Supply | Dave Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439 | |
| Bornell Supply | David Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439 | |
| Bornell Supply | David Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439-1924 | |
| Borneman John | | 10373 W 650 N | | | | Sharpsville | IN | 46068 | |
| Bornemann Thomas E | | 1741 Lanbury Dr | | | | Kettering | OH | 45439-2460 | |
| Bornemann Todd | | 1741 Lanbury Dr | | | | Dayton | OH | 45439 | |
| Boros Jeffrey | | 4061 Hoagland Blackstub Rd | | | | Cortland | NY | 44410 | |
| Borough Of Dravosburg | | 226 Maple Ave | | | | Dravosburg | PA | 15034 | |
| Borough Of Macungie | | Earned Income Tax Office | 21 Locust St | | | Macungie | PA | 18062-1105 | |
| Borough Of Macungie Earned Income Tax Office | | 21 Locust St | | | | Macungie | PA | 18062-1105 | |
| Borough Of Naugatuck | | Office Of Tax Collector | 229 Church St | | | Naugatuck | CT | 6770 | |
| Borough Of Naugatuck Office Of Tax Collector | | 229 Church St | | | | Naugatuck | CT | 6770 | |
| Borough Of Plum Eic Tax Ofc | | 4555 New Texas Rd | | | | Plum | PA | 15239 | |
| Boroughf Dennis K | | 1122 Miller St | | | | Saginaw | MI | 48602 | |
| Boroughf Duane | | 1080 Orth Rd | | | | Saginaw | MI | 48601-9328 | |
| Borowczyk Michael | | 13404 Stage Rd | | | | Akron | NY | 14001 | |
| Borowiak Edward V | | 2115 Covert Rd | | | | Burton | MI | 48509 | |
| Borowicz Theodore | | 41515 Hamlin | | | | Belleville | MI | 48111 | |
| Borowka Ammie L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Borowka Ammie L | | 1540 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Borowski Alan | | 369 Brist Champ Townline | Rd | | | Bristolville | OH | 44402 | |
| Borr Brian | | 3828 11th St | | | | Wayland | MI | 49348-9753 | |
| Borr Mary | | 3828 11th St | | | | Wayland | MI | 49348-9753 | |
| Borraccia Dominic | | 13 Airy Dr | | | | Spencerport | NY | 14559 | |
| Borraccia Donald | | 660 Gillett Rd | | | | Spencerport | NY | 14559 | |
| Borrajo Irmtraud E | | 613 E Atherton Rd | | | | Flint | MI | 48507-2796 | |
| Borrego Diego | | 5459 Copper Cloud Circle | | | | El Paso | TX | 79912 | |
| Borrego John | | 2423 Camino Del Rio S | Ste 103 | | | San Diego | CA | 92108 | |
| Borrego Steve | | 801 Plymouth Ln | | | | Laredo | TX | 78041 | |
| Borrer Dixie | | PO Box 2701 | | | | Claremore | OK | 74018 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 510 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Borrer Dixie L | | PO Box 2701 | | | | Claremore | OK | 74018 | |
| Borrero Edwin | | 939 Dodge Rd | | | | Getzville | NY | 14068 | |
| Borrink Andrew | | 1828 Railside Ct | | | | Dorr | MI | 49323 | |
| Bors Gregory | | 13 Skokiaan Dr | | | | Franklin | OH | 45005 | |
| Bors Pamela | | 105 Nutmeg Sq | | | | Springboro | OH | 45066-1028 | |
| Bors Pamela Sue | | 105 Nutmeg Sq | | | | Springboro | OH | 45066-1028 | |
| Bors William | | PO Box 178 | | | | Waynesville | OH | 45068-0178 | |
| Borsa Michael | | 7100 W 250 S | | | | Russiaville | IN | 46879 | |
| Borsa Paula J | | 7100 W 250 S | | | | Russiaville | IN | 46979-9496 | |
| Borse Sandesh | | 1609 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Borske Bret | | 2834 Booth Rd | | | | Au Gres | MI | 48703 | |
| Borske Joan | | 2834 E Booth Rd | | | | Au Gres | MI | 48703-9533 | |
| Borst Richard | | 3919 Euclid Blvd | | | | Youngstown | OH | 44512 | |
| Borthwick Floyd | | 5152 S Webster Apt D | | | | Kokomo | IN | 46902 | |
| Bortoli Chris | | 85 Arcadia Ave | | | | Santa Clara | CA | 95051 | |
| Borton Andrew | | 251 N Main St | | 2387 | | Cedarville | OH | 45314 | |
| Borton Jimmy | | 8604 Harris Hwy | | | | Morenci | MI | 49256 | |
| Borum Jr John | | PO Box 60652 | | | | Dayton | OH | 45406 | |
| Borzabadi Alireza | | 16516 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Borzabadi Hamid | | 125 Scarborough | | | | Noblesville | IN | 46062 | |
| Borzi James | | 3465 Winners Circle | | | | Canfield | OH | 44406 | |
| Borzillire Teresa | | 2628 Kusum Court | | | | Niagara Falls | NY | 14304 | |
| Bos & Glazier Plc | | 990 Monroe Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Bos Automotive Products Inc | Accounts Payable | 5968 Commerce Blvd | | | | Morristown | TN | 37814 | |
| Bos Gerald L Jr | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bos Gerald L Jr | | 1734 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Bos Heather | | 5366 Brookemonte Circle | | | | Oakland Township | MI | 48306 | |
| Bosal Canada Inc | | 1150 Gardiners Rd | | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Industries Georgia | Accounts Payable | PO Box 230 | | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Eft Inc | | PO Box 230 | | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Inc | | Hold Dale Scheer 6 21 00 | One Bosal Way | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Inc | | One Bosal Way | | | | Lavonia | GA | 30553 | |
| Bosal Industries Warrer | Accounts Payable | 6700 14 Mile Rd | | | | Warren | MI | 48092 | |
| Bosal Internationa | Accounts Payable | 345 Metty Dr | | | | Ann Arbor | MI | 48103 | |
| Bosal International North Ame | | Add Chng 04 13 04 Qz859s | 345 Metty Dr | | | Ann Arbor | MI | 48103 | |
| Bosal International North Ame | | Bosal Industries Warrer | 6700 14 Mile Rd | | | Warren | MI | 48092 | |
| Bosal Mexico S A De C V Eft | | La Montana 76150 Queretaro Qrc | | | | | | | Mexico |
| Bosal Mexico Sa De Cv | | Acceso I No 126 | Fracc Industrial Lz | | | Montana | | 76150 | Mexico |
| Bosal Mexico Sa De Cv | | Fracc Industrial Lz | Acceso I No 126 | | | Montana | | 76150 | Mexico |
| Bosard Deborah | | 10175 Wellington Dr | | | | Clarkston | MI | 48348 | |
| Bosch Automation Products Eft Weldun International Inc | | PO Box 71741 | | | | Chicago | IL | 60694-1741 | |
| Bosch Automotive Motor Systems | | 1613 Progress Dr | | | | Albion | IN | 46701 | |
| Bosch Automotive Motor Systems | | 22260 Haggerty Rd Ste 120 | | | | Northville | MI | 48167 | |
| Bosch Automotive Motor Systems | | Airflow Systems Group | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Automotive Motor Systems | | Bosch Automotive Motor Systems | 3800 Hills Tech Dr | Remit Chg 1 6 00 Kw | | Farmington Hills | MI | 48331 | |
| Bosch Automotive Motor Systems Airflow Systems Group | | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Bosch Braking Systems | Accounts Payable | PO Box 4001 | | | | South Bend | IN | 46634-4001 | |
| Bosch Braking Systems | Accounts Payable | PO Box 1872 | | | | Sumter | SC | 29151 | |
| Bosch Braking Systems | | Automotive Proving Grounds | 32104 State Rd 2 | | | New Carlisle | IN | 46552 | |
| Bosch Braking Systems | | 24755 Halsted Rd | | | | Farmington Hills | MI | 48335-1672 | |
| Bosch Braking Systems | | PO Box 2488 | | | | Sumter | SC | 29151 | |
| Bosch Braking Systems Corp Eft | | PO Box 74806 | | | | Chicago | IL | 60694-4806 | |
| Bosch Charles | | 50 Thornbury | | | | East Amherst | NY | 14051 | |
| Bosch Gmbh | | | | | | Schwieberdingen | | 71701 | Germany |
| Bosch Rexroth Ag | Pam tom Pressey | 816 Third St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Ag | | Jahnstr 3 5 | | | | Lohr | | 97816 | Germany |
| Bosch Rexroth Ag | | Siemensstr 1 | | | | Fellbach | | 70736 | Germany |
| Bosch Rexroth Ag | | Zum Eisengieber 1 | 97816 Lohr A Main | Attn Armin Budel Bri Se Kva | | | | | Germany |
| Bosch Rexroth Ag Zum Eisengieber ' | | 97816 Lohr A Main | Attn Armin Budel Bri Se kva | | | | | | |
| Bosch Rexroth Canada Corp | | 3426 Mainway | | | | Burlington | ON | L7M 1A8 | Canada |
| Bosch Rexroth Canada Corp | | Societe Basic Technologies Inc | 490 Prince Charles Dr S | | | Welland | ON | L3B 5X7 | Canada |
| Bosch Rexroth Corp | Tom Pressey | 816 East 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Corp | | 33920 Treasury Ctr | | | | Chicago | IL | 60694 | |
| Bosch Rexroth Corp | | 5150 Prairie Stone Pkwy | | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | 5150 Prairie Stone Pky | | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | Indramat Div | 5150 Prairie Stone Pkwy | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | Indramat Div | 5150 Prairie Stone Pky | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | Rexroth Mecman | 1953 Mercer Rd | | | Lexington | KY | 40511-1021 | |
| Bosch Rexroth Corp | | 816 E 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Corp | | Indramat Div | 1701 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corp | | Rexroth Indramat Div | 1701 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corp The | | 1701 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corporation | | 816 E 3rd St | | | | Buchanan | MI | 49107-146 | |
| Bosch Rexroth Dsi Sas | | Accounts Receivable | Boite Postale 101 | | | Venissieux Cedex | | 69634 | France |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bosch Rexroth Dsi Sas | | Boite Postale 101 | | | | Venissieux Cedex | | 69634 | France |
| Bosch Rexroth Sa De Cv | | Neptuno 72 Unidad Industria | Vallejo | | | Ciudad De | | 7700 | Mexico |
| Bosch Rexroth Sa De Cv  Eft | | Neptuno 72 Unidad Industria | Vallejo Df 07700 | | | | | | Mexico |
| Bosch Rexroth Sa De Cv Eft | | Neptuno 72 Unidad Industria | Vallejo Df 07700 | | | | | | Mexico |
| Bosch Robert Corp | Tom Pressey | 816 East 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Robert Corp | | Industrial Electronic Div | 40 Darling Dr | | | Avon | CT | 6001 | |
| Bosch Robert Corp | | 855 Camp Creek Pky Sw | | | | Atlanta | GA | 30336-3000 | |
| Bosch Robert Corp | | Bosch Braking Oes | 6555 Fulton Industria | | | Atlanta | GA | 30336 | |
| Bosch Robert Corp | | Blaupunkt | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | | | | Chicago | IL | | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | PO Box 74806 | | | Chicago | IL | 60694-4806 | |
| Bosch Robert Corp | | C O Reo Packaging Co | 2740 W 79th St | | | Chicago | IL | 60652 | |
| Bosch Robert Corp | | Sales Group | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | Surftran Div | PO Box 95453 | | | Chicago | IL | 60694 | |
| Bosch Robert Corp | | Bosch Braking Systems Inc | 401 N Bendix Dr | Rmt Chg 120704 Ah | | South Bend | IN | 46628 | |
| Bosch Robert Corp | | Burlytic Systems | 100 1 Crawford St | | | Leominster | MA | 1453 | |
| Bosch Robert Corp | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-2417 | |
| Bosch Robert Corp | | Automotive Group The | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Robert Corp | | Bosch Automotive Group | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331-241 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 24755 Halsted Rd | | | Farmington Hills | MI | 48335-161 | |
| Bosch Robert Corp | | Surf Tran | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071-1612 | |
| Bosch Robert Corp | | Thermo Burr Deburring Machines | 6310 Wall St | | | Sterling Heights | MI | 48312 | |
| Bosch Robert Corp | | 4421 N Hwy 81 | | | | Anderson | SC | 29621-7623 | |
| Bosch Robert Corp | | 4597 Appian Way | | | | North Charleston | SC | 29420 | |
| Bosch Robert Corp | | 8101 Dorchester Rd | | | | Charleston | SC | 29418-290 | |
| Bosch Robert Corp | | C O Pbr Columbia Llc | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 506 Twin Oaks Dr | | | Johnson City | TN | 37601-761 | |
| Bosch Robert Corp | | C O Pbr Knoxville Llc | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Bosch Robert Corp | | Bosch Automation Products Div | 4804 Portrait Ln | | | Plano | TX | 75024 | |
| Bosch Robert Gmbh | | Alte Bendessst 5c | 71332 Waiblingen | | | | | | Germany |
| Bosch Robert Gmbh | | Alte Bundesstrasse 5c | | | | Waiblingen | | 71332 | Germany |
| Bosch Robert Gmbh | | Postfach 1 PO Box 72462 | Tuebinger Str 123 | | | Reutlingen | | 72762 | Germany |
| Bosch Robert Gmbh | | Tubinger St 123 | Reutlingen 72762 | | | | | | Germany |
| Bosch Robert Sa De Cv | | Col Zona Industria | Calle Robert Bosch No 405 | | | Toluca | | 50070 | Mexico |
| Bosch Russel | | 12152 Hoisingtor | | | | Gaines | MI | 48436 | |
| Boschert Equipment Cc | | 1986 Linn St | | | | North Kansas City | MO | 64116-1193 | |
| Boschert Equipment Cc | | Beco | 1986 Linn | | | Kansas City | MO | 64116-3628 | |
| Boschert Equipment Cc | | PO Box 34793 | | | | North Kansas City | MO | 64116-1193 | |
| Boschulte Joseph | | 1811 Halleck Pl | | | | Columbus | OH | 43209-3222 | |
| Boschulte Natasha | | 1832 Creekside Dr | | | | Columbus | OH | 43223 | |
| Bosco Ashley | | 10 Oakland Ct | | | | Essexville | MI | 48732 | |
| Bosco Food Service | Dave Bosco | 3921 Castle Dr | | | | Bay City | MI | 48706 | |
| Bosco Ii Robert | | 10 Oakland Court | | | | Essexville | MI | 48732 | |
| Bosco Jason | | 1382 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Bose Corp | Accounts Payable | 2000 Carolina Pines Dr | | | | Blythewood | SC | 29016 | |
| Bose Corp | | PO Box 93882 | | | | Chicago | IL | 60690 | |
| Bose Corp | | The Mountair | | | | Framingham | MA | 17018863 | |
| Bose Corp | | The Mountair | | | | Framingham | MA | 01701-8863 | |
| Bose Corp | | 260 Industrial Dr | | | | Hillsdale | MI | 49242 | |
| Bose Corporation | | 100 The Mountair | | | | Farmingham | MA | 1701 | |
| Bose Corporation | | The Mountair | | | | Framingham | MA | 01701-8863 | |
| Bose Corporation | | 2000 Carolina Pines Dr | | | | Blythewood | SC | 29016 | |
| Bose Corporation Eft | | 100 The Mountair | | | | Farmingham | MA | 1701 | |
| Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | | Indianapolis | IN | 46204 | |
| Bose Mckinney and Evans Llp | Jeannette Hinshaw | 135 North Pennsylvania S | Ste 2700 | | | Indianapolis | IN | 46204 | |
| Bose Wesley | | 1533 Raintree Ln | | | | Racine | WI | 53406 | |
| Bosetto Ing Antonic | | Via Nievo 18 A | 41037 Mirandola Mo | | | | | | Italy |
| Bosh Material Handling Co Inc | | 5140 Pinnacle Dr Sw | | | | Wyoming | MI | 49519-4976 | |
| Bosh Material Handling Inc | | 5130 Patterson Ave Se | | | | Grand Rapids | MI | 49508-5343 | |
| Bosh Material Handling Inc Ef | | 5140 Pinnacle Dr SW | | | | Wyoming | MI | 49519-4976 | |
| Boshaw Michae | | 151 Borland Ave | | | | Saginaw | MI | 48602-3129 | |
| Boshears Lonna | | 797 Enola Dr | | | | Vandalia | OH | 45377-2819 | |
| Boshell Herbert W | | 2202 Aldingham Ct S W | | | | Decatur | AL | 35603-2939 | |
| Boskage Commerce Publication | | 120 Cutler St | PO Box 337 | | | Allegan | MI | 49010 | |
| Bosley Susar | | 72600 Lassier | | | | Romeo | MI | 48065 | |
| Bosmans Jessie J | | 407 Ivy Glen Cr | | | | Waterford | WI | 53185-4266 | |
| Bosmans Patrick | | 8029 S 55 St | | | | Franklin | WI | 53132 | |
| Boso Joe | | 8092 Autumn Pl | | | | Mason | OH | 45040-8212 | |
| Bosone Automotive | Chuck Bosone | 2020 Repsdorph Rd | | | | Seabrook | TX | 77586-6449 | |
| Bosque Export Corp | | 7926 Northwest 67th St | | | | Miami | FL | 33166-2631 | |
| Bosquez Jr Julian | | 2601 Packard Rd | | | | Sand Creek | MI | 49279-9757 | |
| Bosron Andrew | | 2601 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Bosron Joel | | 454 Greensboro | | | | Centerville | OH | 45459 | |
| Boss David V | | 17 Slatestone Dr | | | | Saginaw | MI | 48603-2895 | |
| Boss Donald | | 1330 Deerpath | | | | Port Clinton | OH | 43452 | |
| Boss James | | 10130 State St | | | | Dalton | NY | 14836 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boss Michael | | 10058 State St | | | | Dalton | NY | 14836 | |
| Boss Michelle | | 14 Heritage Pkwy | | | | Scotia | NY | 12302 | |
| Boss Willine | | 1589 Cosler Ct | | | | Xenia | OH | 45385 | |
| Bossard | Jim Rehberg | 11305 Meredith Dr | | | | Des Moines | IA | 50322 | |
| Bosse Brian | | 6624 Lanman Rd | | | | Waterford | MI | 48329 | |
| Bosserman Michael Wayne | | 2932 Hampton Cove Way Se | | | | Owens Crossroads | AL | 35763-9330 | |
| Bosserman Wayne Md | | 2932 Hampton Cove Way | | | | Hampton Cove | AL | 35763 | |
| Bossert Industrial Supply Inc | | 318 W 8th St | | | | Muncie | IN | 47302 | |
| Bossert Industrial Supply Inc | | Bossert Vonnegut Div | 4725 Peters Rd | | | Evansville | IN | 47711 | |
| Bossert Industrial Supply Inc | | Vonnegut Div | 2750 Tobey Dr | | | Indianapolis | IN | 46219 | |
| Bossert Industrial Supply Inc | | 1025 S Market | | | | Canton | OH | 44707 | |
| Bossert Industrial Supply Inc | | 1040 National Pky | | | | Mansfield | OH | 44906 | |
| Bossert Industrial Supply Inc | | Bossert Vonnegut Div | 3640 Interchange Rd | | | Columbus | OH | 43204 | |
| Bossert Ralph J | | 3320 Rio Grande Ln | | | | Cincinnat | OH | 45244-3131 | |
| Bossier Kitchens PLLC | Sheila M Bossier Esc | Attorney for Lextron Corporation | 1520 N State St | | | Jackson | MS | 39202 | |
| Bossier Parish Community Col | | Community Educator | 6220 E Texas St No 146 | | | Bossier City | LA | 71111-6922 | |
| Bossier Parish Community Col | | Scholarship Administrato | 2719 Airline Dr North | | | Bossier City | LA | 71111 | |
| Bossier Parish Community Coll Community Education | | 6220 E Texas St No 146 | | | | Bossier City | LA | 71111-6922 | |
| Bossier Parish Community Coll Scholarship Administrator | | 2719 Airline Dr North | | | | Bossier City | LA | 71111 | |
| Bossung Karl | | 3560 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Bost Dwayne | | 1711 W Brown St | | | | Milwaukee | WI | 53205 | |
| Bostek Kimberly | | 9149 N Linden Rd | | | | Clio | MI | 48420 | |
| Bostic Jharhia | | 193 Hawkes Ave | | | | Columbus | OH | 43228 | |
| Bostic Jr John | | 1519 Halford St | | | | Anderson | IN | 46016 | |
| Bostic Ronald | | 193 Hawkes Ave | | | | Columbus | OH | 43223-1533 | |
| Bostic Sara B | | 207 Pheasant Pk Court | | | | Warren | OH | 44481-0000 | |
| Bosticco Richard J | | 5642 Sunrise View Circle | | | | Liberty Township | OH | 45044 | |
| Bostick Bryan | | 1237 Brentwood Dr | | | | Dayton | OH | 45406-5714 | |
| Bostick Richard | | 135 Diana Ln North | | | | Fairborn | OH | 45324 | |
| Bostik Findley Inc | | 22838 Network Pl | | | | Chicago | IL | 60673 | |
| Bostik Findley Inc | | 22838 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Bostik Findley Inc | | 211 Boston St | | | | Middleton | MA | 19492128 | |
| Bostik Findley Inc | | 11320 Watertown Plank Rd | | | | Wauwatosa | WI | 53226-341 | |
| Bostik Findley Inc  Eft | | 22838 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Bostik Findley Inc Eft | | Fmly Ato Findley Inc | 11320 W Watertown Plank Rd | | | Wauwatosa | WI | 53226 | |
| Boston Auto Electric | | 103 Clayton | | | | Boston | MA | 2122 | |
| Boston Auto Electric | | PO Box 124 | | | | Boston | MA | 2122 | |
| Boston Burl | | 640 Redbud Blvd S | | | | Anderson | IN | 46013 | |
| Boston College | | Office Of Student Services | Lyons Hall Outside Billing | | | Chestnut Hil | MA | 2467 | |
| Boston College Office Of Student Services | | Lyons Hall Outside Billing | | | | Chestnut Hil | MA | 2467 | |
| Boston Cynthia B | | 39 Lansdowne Blvd | | | | Youngstown | OH | 44506-1134 | |
| Boston Digital Corp | | Bostomatic | 125 Fortune Blvd Granite Pk | | | Milford | MA | 1757 | |
| Boston Edward | | PO Box 68052 | | | | Jackson | MS | 39286-8052 | |
| Boston Equiserve | | 150 Royall St | | | | Canton | MA | 2021 | |
| Boston Equiserve | | Add Chg 7 98 | PO Box 414274 | | | Boston | MA | 22414274 | |
| Boston Equiserve | | PO Box 414274 | | | | Boston | MA | 02241-4274 | |
| Boston Fuel In | Mr Sal Salvato | 410 Beacham St | | | | Chelsea | MA | 2150 | |
| Boston Mann | | PO Box 762 | | | | Crystal Spgs | MS | 39059-0762 | |
| Boston Matthews | Jackie | 57 Oak St | | | | Norwood | NJ | 7648 | |
| Boston Matthews Inc | | 36 Oak St | | | | Norwood | NJ | 7648 | |
| Boston Matthews Inc Eft | | 36 Oak St | | | | Norwood | NJ | 7648 | |
| Boston Optical Fiber Inc | | C O Contractors Credit Co | 155 Flanders Rd | | | Westborough | MA | 1581 | |
| Boston Shadawn | | 109 Lakeview Pk Rd | | | | Colonial Heig | VA | 23834 | |
| Boston Tile & Terrazzo Co | | 23470 Grand River | | | | Detroit | MI | 48219 | |
| Boston Tile & Terrazzo Co | | Hold Per Dana Fidler | 23470 Grand River | | | Detroit | MI | 48219 | |
| Boston University | | 15 St Marys St | | | | Boston | MA | 2215 | |
| Boston University | | Student Accounting Services | Third Party Billing | 881 Commonwealth Ave | | Boston | MA | 22151390 | |
| Boston University Student Accounting Service | | Third Party Billing | 881 Commonwealth Ave | | | Boston | MA | 02215-1390 | |
| Boston Volvo Village | Michael Labrecque | 75 North Beacon St | | | | Boston | MA | 2134 | |
| Bostontec Inc | | 2700 James Savage Rd | | | | Midland | MI | 48642 | |
| Bostontec Inc | | PO Box 2044 | | | | Midland | MI | 48641-2044 | |
| Bostwick Braun Co | | PO Box 912 | Central Station | | | Toledo | OH | 43692 | |
| Bostwick Braun Co Eft | | PO Box 986 | | | | Toledo | OH | 43697-0986 | |
| Bostwick Braun Co The | Cust Serv | 1946 N 13th St | PO Box 912 | | | Toledo | OH | 43697-0912 | |
| Bostwick Braun Co The | | 18l Thompson Jr Dr | | | | Ashley | IN | 46705 | |
| Bostwick Braun Co The | | 1946 N 13th St | | | | Toledo | OH | 43624 | |
| Bostwick Braun Co The | | PO Box 993 | | | | Toledo | OH | 43697-0993 | |
| Bostwick Dennis | | 8247 W Woodfield Dr | | | | Franklin | WI | 53132 | |
| Bostwick John | | 2296 Brookside | | | | Midland | MI | 48640 | |
| Bostwick Joseph | | 11115 West Glen | | | | Clio | MI | 48420 | |
| Bostwick Ryan | | 4836 Crutchfield Dr | | | | Saginaw | MI | 48603 | |
| Bostwick Susan | | 9 Anita Ct | | | | W Carrollton | OH | 45449-1505 | |
| Boswell Engineering Inc | | 330 Phillips Ave | | | | S Hackensack | NJ | 7606 | |
| Boswell John | | 476 War Path Trail | | | | Wichita Falls | TX | 76310 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 513 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boswell Karen | | 12090 Scott Rd | | | | Freeland | MI | 48623 | |
| Botek Usa Incorporated | Jim Rose | 200 N Garden Ave | | | | Roselle | IL | 60172 | |
| Botello Christopher | | 113 Sylvan | | | | Saginaw | MI | 48602 | |
| Bothwell Cashundra | | 625 PO Box | | | | Ashville | AL | 35953 | |
| Bothwell Cassandra | | 10th St Pobox 684 | | | | Ashville | AL | 35953 | |
| Bothwell Charlotte | | 50 B&t Dr Box625 | | | | Ashville | AL | 35953 | |
| Bothwell Tashika | | 1566 PO Box | | | | Ashville | AL | 35953 | |
| Bothwell Timothy | | PO Box 476 | | | | Ashville | AL | 35953 | |
| Bothwell Tinly | | PO Box 675 | | | | Ashville | AL | 35953-0675 | |
| Botkins Kenneth J | | 2497 26th St | | | | Bay City | MI | 48708-7619 | |
| Botschner Jr Edward S | | 2860 Double Eagle Dr | | | | Beavercreek | OH | 45431-4709 | |
| Botsford Express Inc | | Speed Transportation Services | 1460 Military Rd | | | Kenmore | NY | 14217 | |
| Bott Earl J | | 12233 Raucholz Rd | | | | Chesaning | MI | 48616-9613 | |
| Bott George | | 3799 Stonesthrow Ct E | | | | Hilliard | OH | 43026-5737 | |
| Bott Tim M | | 415 S Lincoln St | | | | St Louis | MI | 48880-1937 | |
| Bottema Bakery Inc | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bottema Bakery Inc | c/o Bos & Glazier | 1442 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Bottema Kristen | | 1909 Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Bottenhom James | | 4375 Ivanrest Sw | C O Fellowship Christian | N | | Grandville | MI | 49418 | |
| Bottenhom James 4375 Ivanrest Sw | | C o Fellowship Christian | Reformed Church | | | Grandville | MI | 49418 | |
| Bottger Iii Johr | | 2826 Burton Dr | | | | Kokomo | IN | 46902 | |
| Botti Jean | | 3591 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Botting Patti Jo | | 6304 Hatter Rd | | | | Newfane | NY | 14108 | |
| Bottke Ronald C | | 5940 Claypool | | | | Davisburg | MI | 48350-3552 | |
| Bottom Gary | | 18 Philpot Rd | | | | Ardmore | TN | 38449 | |
| Bottomley David | | 2001 Kerri Lynn Ln | | | | Kokomo | IN | 46902 | |
| Bottomline Ink | Kirk Winnega | 7829 Ponderosa Rd | | | | Perrysburg | OH | 43551 | |
| Bottomline Technologies | | PO Box 83050 | | | | Woburn | MA | 01813-3050 | |
| Bottomline Technologies | | 155 Fleet St | Rmt Ad Chg 06 13 05 Gj | | | Portsmouth | NH | 3801 | |
| Bottomline Technologies De | | Bottomline Technologies | 155 Fleet St | | | Portsmouth | NH | 3801 | |
| Bottoms Mary | | 7411 Brockway St | | | | Mount Morris | MI | 48458-2924 | |
| Botts Aaron | | 1695 Bowman Dr | | | | Xenia | OH | 45385 | |
| Botts Bobbi | | 1315 Pershing Ave | | | | Middletown | OH | 45044 | |
| Botwinski Walter S | | 8120 Vinton Ave Nw | | | | Sparta | MI | 49345-9417 | |
| Botwright Dwight A | | 324 Shattuck Rd | | | | Saginaw | MI | 48604-2328 | |
| Bouchard Insulation Inc | | Box 310 | 8210 E 71st | | | Tulsa | OK | 74133 | |
| Bouchard Jr Joseph F | | 15510 Ithaca Rd | | | | Saint Charles | MI | 48655-8752 | |
| Bouchard Wallace A | | 834 Gloucester Dr | | | | Huron | OH | 44839-1417 | |
| Boucher & Boucher Co LPA | Richard A Boucher Esq & Bryan K Penich Esq | 12 W Monument Ave Ste 200 | | | | Dayton | OH | 45402-1202 | |
| Boucher Gary | | 8453 Hanna Lake Ave | | | | Caledonia | MI | 49316 | |
| Boucher Guilc | | 1304 Worthington Pl | | | | Huron | OH | 44839-1479 | |
| Boucher Johr | | PO Box 25238 | | | | Farmington | NY | 14425 | |
| Boucher John | | 1109 Eagle Ln | | | | Burkburnett | TX | 76354 | |
| Boucher Judith L | | 10614 S Howell Ave | | | | Oak Creek | WI | 53154-6310 | |
| Boucher Laurence | | 9286 Castle Court | | | | Otisville | MI | 48463 | |
| Boucher Theresa | | 636 Central St | | | | Pascoag | RI | 02859-4300 | |
| Boucher Trinidac | | 4429 Matthew Dr | | | | Racine | WI | 53402-9544 | |
| Bouck Linda | | 283 Spezia Dr | | | | Oxford | MI | 48371-4753 | |
| Bouck Patricia | | 146 Champion Bristo | | | | Warren | OH | 44481 | |
| Boucke Jeffrey | | 13231 French Ln | | | | Davisburg | MI | 48350-2837 | |
| Boudeman Robert W | | 6 Lincoln Ave | | | | Lockport | NY | 14094-5522 | |
| Boudia Abdellaty | | 6340 Fox Glen Apt 75 | | | | Saginaw | MI | 48603 | |
| Boudia James | | 617 Dorchester Dr | | | | Noblesville | IN | 46060 | |
| Boudot Leonard W | | 4440 N Orr Rd | | | | Freeland | MI | 48623-9265 | |
| Boudreau Dale F | | 2914 Easy St | | | | Bay City | MI | 48706-3002 | |
| Boudreau Mark | | 4428 Thornapple | | | | Burton | MI | 48509 | |
| Boudreau Taunet | | 6255 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Boudreau Terry | | 4607 Timberglen Rd 2924 | | | | Dallas | TX | 75287 | |
| Boudreau Terry D | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Boughan Hollie | | 3605 E Snover Rd | | | | Silverwood | MI | 48760 | |
| Bouhan Williams & Levy | | 447 Bull St | | | | Savannah | GA | 31401 | |
| Bouhan Williams and Levy | | PO Box 2139 | | | | Savannah | GA | 31498 | |
| Bouie Christopher | | 48 Westchester Ave | | | | Rochester | NY | 14609 | |
| Bouie Debbie | | 117 Turk Court | | | | Fitzgerald | GA | 31750 | |
| Bouie Sr Cardell | | 30 Bedford St | | | | Rochester | NY | 14609 | |
| Bouillon Pierre | | 4425d Wilmington Pike | | | | Kettering | OH | 45440 | |
| Boulden Crista | | 3 Woodbury Court | | | | Edison | NJ | 882000000 | |
| Boulder Co Co | | Boulder County Treasure | PO Box 471 | | | Boulder | CO | 80306 | |
| Boulder County Court Clerk | | PO Box 2530 | | | | Denver | CO | 80201 | |
| Boulder District Court Ch Supp | | Acct Of Moses Oj Eze | Case 91 Dr 673 5 | PO Box 2530 | | Denver | CO | 42194-1894 | |
| Boulder District Court Ch Supp Acct Of Moses Oj Eze | | Case 91 Dr 673 5 | PO Box 2530 | | | Denver | CO | 80201 | |
| Bouldin Samuel | | 1121 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Boules Nady | | 2055 Pondway Dr | | | | Troy | MI | 48098 | |
| Bouley Schlesinger Di Curti & | | Schippers | 100 N Stone Ave Ste 1003 | | | Tucson | AZ | 85701 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bouley Schlesinger Di Curti an | | Schippers | 100 N Stone Ave Ste 1003 | | | Tucson | AZ | 85701 | |
| Boull David F | | 4925 Trivet Dr N | | | | Liverpool | NY | 13088-5813 | |
| Boult Cummings Conners & Berry | | PO Box 198062 | | | | Nashville | TN | 37219 | |
| Boult Cummings Conners & Berry Pl | | 1600 Division St Ste 70C | PO Box 34005 | | | Nashville | TN | 37203 | |
| Boult Cummings Conners and Berry | Austin L Mcmullen | PO Box 198062 | | | | Nashville | TN | 37219 | |
| Boult Cummings Conners and Berry Pk | Roger G Jones | 1600 Division St Ste 70C | PO Box 340025 | | | Nashville | TN | 37203 | |
| Boultbee Kristofer | | 1515 W Glendale Dr | | | | Marion | IN | 46953 | |
| Boulter Rigging Corp | | 610 Salt Rd | | | | Webster | NY | 14580-9764 | |
| Boulter Rigging Corp | | PO Box 967 | | | | Webster | NY | 14580-0967 | |
| Boulton Charles | | 12942 Iroquois Dr | | | | Birch Run | MI | 48415-9316 | |
| Boulware Richard | | 3550 Hollow Run Circle | Apt 112 | | | Indianapolis | IN | 46214 | |
| Bouma Bros Sales & Service | | 1529 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouma Bros Sales and Service | | 1529 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouma Brothers Sales & Service | | 1529 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| Bouma Kenneth | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bouma Kenneth | | 2808 Lee St Sw | | | | Grandville | MI | 49509 | |
| Boundary Lines Pa | | Bartalone & Assoc | 90 Bayard St | | | New Brunswick | NJ | 8903 | |
| Boundary Lines Pa | | Div Of Bartalone & Associates | 90 Bayard St | | | New Brunswick | NJ | 8903 | |
| Boundary Lines Pa | | PO Box 433 | | | | Edison | NJ | 8818 | |
| Boundless Manufacturing | | 100 Marus Blvd | | | | Happauge | NY | 11788 | |
| Bourds Cecil L | | 4125 S Siwell Rd | | | | Jackson | MS | 39212-6210 | |
| Bourassa Dennis R | | 2205 Roslyn Ave | | | | Flint | MI | 48532-3928 | |
| Bourassa Erin | | 3023 Sherwood Ln | | | | Bay City | MI | 48706 | |
| Bourassa Kathy | | 3023 Sherwood Ln | | | | Bay City | MI | 48706 | |
| Bourassa Larry | | 3023 Sherwood Ln | | | | Bay City | MI | 48706 | |
| Bourassa Randal | | 4468 Billmar St Sw | | | | Grandville | MI | 49418-2204 | |
| Bourbeau Linda | | 6241 Hampton Green Pl | | | | Dublin | OH | 43016 | |
| Bourbeau Travis | | 5166 Mistybrook Ln | | | | Hilliard | OH | 43026 | |
| Bourbon Co Ky | | Bourbon County Sheriff | 301 Main St | | | Paris | KY | 40361 | |
| Bourbon County District Cour | | PO Box 868 | | | | Ft Scott | KS | 66701 | |
| Bourbon County Sheriff | | Bourbon County Courthouse | | | | Paris | KY | 40361 | |
| Bourcier Corey | | 301 S Warner | | | | Bay City | MI | 48706 | |
| Bourcier Jeffery L | | 4153 Martus Rd | | | | North Branch | MI | 48461 | |
| Bourcier Thad | | 1119 Jule Dr | | | | Pinconning | MI | 48650 | |
| Bourdon Haenn | | 125 Rue De La Marre Bp 214 | Vendome Cedex 41103 | | | | | | France |
| Bourdon William | | 5573 Miriam | | | | Saginaw | MI | 48601 | |
| Bourdow George W | | 1197 Kennely Rd | | | | Saginaw | MI | 48609-8903 | |
| Bourdow Trucking Co | | 6950 N Michigan Ave | | | | Saginaw | MI | 48603 | |
| Bourdow Trucking Cc | | 6950 N Michigan Ave | | | | Saginaw | MI | 48604-9716 | |
| Bourdow Trucking Co Efl | | PO Box 5386 | | | | Saginaw | MI | 48603 | |
| Bourff Brian | | 1904 S Webster | | | | Kokomo | IN | 46902 | |
| Bourff Jacqueline | | 400 S 3184 W | | | | Kokomo | IN | 46902 | |
| Bourff Judy | | 250 N Cooper St | | | | Russiaville | IN | 46979 | |
| Bourke Kenneth B | | 705 W 500 N | | | | Anderson | IN | 46011-9622 | |
| Bourke Timothy | | 117 Day St | | | | Albion | NY | 14411-1309 | |
| Bourn & Koch Inc | | 1441 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Bourn & Koch Inc | | 10100 Forest Hills Rd | | | | Rockford | IL | 61115-8236 | |
| Bourn & Koch Inc | | 2500 Kishwaukee St | | | | Rockford | IL | 61104-701 | |
| Bourn & Koch Inc | | Replacement Parts Div | 10100 Forest Hill Rc | | | Rockford | IL | 61115 | |
| Bourn & Koch Machine Tool Cc | | 2500 Kishwaukee St | | | | Rockford | IL | 61104 | |
| Bourn and Koch | Ron Greczek | 5044 Corbin Dr | Ste 212 | | | Bedford Heights | OH | 44128-5414 | |
| Bourn and Koch Bkfsgc | Joanne Burton | Bk Fellow Svc Group Division | 7 Everett Ln | | | Windsor | VT | 5089 | |
| Bourn and Koch Efl Machine Tool Co | | 2500 Kishwaukee St | | | | Rockford | IL | 61104 | |
| Bourn and Koch Hq mtd | Larry Firellc | Machine Tool Division | 2500 Kishwaukee St | | | Rockford | IL | 61104 | |
| Bourn and Koch Inc | David Heinekamp | Replacement Parts Division | 10100 Forest Hills Rc | | | Machesney Pk | IL | 61115 | |
| Bourn and Koch Inc Conc | Gene Driscoll | Replacement Parts Division | 10100 Forest Hills Rc | | | Rockford | IL | 61115 | |
| Bourn and Koch Inc Dev | David Heinekamp | Replacement Parts Division | 10100 Forest Hills Rc | | | Rockford | IL | 61104 | |
| Bourn and Koch Machine | Larry Fiorellc | 2500 Kishwaukee St | | | | Rockford | IL | 61104 | |
| Bourn and Koch Machine | Ron Grezek | 170 East 131 St | | | | Cleveland | OH | 44108 | |
| Bourne D | | 30 Miller Ave | | | | Liverpool | | L23 7YA | United Kingdom |
| Bourne Harry L | | 216 Corona Ave | | | | Dayton | OH | 45419-2601 | |
| Bourne Margaret | | 133 Pickwick Dr | | | | Rochester | NY | 14618 | |
| Bourne Noll & Kenyor | | PO Box 690 | | | | Summit | NJ | 7902 | |
| Bournes Gerald | | 9281 Burton Rd | | | | Adrian | MI | 49221 | |
| Bournias Evangeline A | | 1039 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1220 | |
| Bourns | | C O Oasis Sales | 1305 N Barker Rd | | | Brookfield | WI | 53045 | |
| Bourns Electronics Ireland Ltc | | Mahon Indstl Est Blackrock | | | | Cork | | 0 | Ireland |
| Bourns Inc | | 1200 Columbia Ave | | | | Riverside | CA | 92507-2129 | |
| Bourns Inc | | C O Epsco | 1100 Owendale Ste G | | | Troy | MI | 48083 | |
| Bourns Inc | | 2533 N 1500 West | | | | Ogden | UT | 84404 | |
| Bourns Inc | | Bourns Sensor Controls | 2533 N 1500 W | | | Ogden | UT | 84404 | |
| Bourns Inc | | Sensors Controls Dv | 2533 N 1500 W | | | Ogden | UT | 84404-2647 | |
| Bourns Inc Efl | | Bourns Instruments Inc | 1200 Columbia Ave | Ks From 097767180 | | Riverside | CA | 92507 | |
| Bourns Inc Efl | | PO Box 95392 | | | | Chicago | IL | 60694 | |
| Bourns Trimpot Inc | | C O Rathsburg Associates Inc | 41100 Bridge St | | | Novi | MI | 48375 | |
| Bourque Deborah | | 35 County Clare Cres | | | | Fairport | NY | 14450 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bourque Scott | | 30 Goethals Dr | | | | Rochester | NY | 14616 | |
| Bouse William | | 1564 Brookfield Dr | | | | Ann Arbor | MI | 48103-6080 | |
| Bousfield James E | | 526 Towson Dr Nw | | | | Warren | OH | 44483-1717 | |
| Bouslog Patricia C | | 624 Deptford Ave | | | | Dayton | OH | 45429-5941 | |
| Bousum Jewell D | | 4628 S 200 W | | | | Kokomo | IN | 46902 | |
| Bousum Jewell D | | 4628 S County Rd 200 W | | | | Kokomo | IN | 46902-9560 | |
| Bousum Kathy A | | 1776 S Co Rd 700 W | | | | Russiaville | IN | 46979-9400 | |
| Bousum Mary P | | 1711 Buick Ln | | | | Kokomo | IN | 46902-2522 | |
| Bousum Timothy | | 4628 S 200 W | | | | Kokomo | IN | 46902 | |
| Boutros Samara | | 3615 Crooks Rd | Apt 7 | | | Royal Oak | MI | 48073 | |
| Boutry Brunc | | 27200 Pkview | Apt 110 | | | Warren | MI | 48092 | |
| Boutwell Nancy | | 7459 Dunn Ratcliff Rd | | | | Brookhaven | MS | 39601 | |
| Boutwell Rodney | | 1212 Broadus Av Se | | | | Decatur | AL | 35601 | |
| Bouwman Randall | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bouwman Randall | | 1731 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouzakti Ahmed | | 5423 Flotron | | | | Huber Heights | OH | 45424 | |
| Bova David | | 101 Carla Ln | | | | West Seneca | NY | 14224 | |
| Bova Janet K | | W6278 30th St | | | | New Lisbon | WI | 53950 | |
| Bova Michael | | 1120 Primrose Dr | | | | W Carrollton | OH | 45449 | |
| Bova Richard | | 5185 Bressler Dr | | | | Hilliard | OH | 43026-9596 | |
| Bova Theodore A | | W6278 30th St | | | | New Lisbon | WI | 53950 | |
| Bovee Bryon | | 4785 S Washington | | | | Saginaw | MI | 48601 | |
| Bovee Linda L | | 2385 Kenwood Dr | | | | Adrian | MI | 49221-4504 | |
| Bovenzi Eugene | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Bovenzi Joseph | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Bovenzi Peter | | 10274 Mill Pointe Dr | | | | Goodrich | MI | 48438 | |
| Bovenzi Pinc | | 86 Hill Bridge Dr | | | | Rochester | NY | 14612 | |
| Bovis Lend Lease Projects Sha | | 20 F No 1325 Huaihai M Rc | | | | Shanghai | | 200127 | China |
| Bow Electronic Solders | | Canfield Technologies | 1 Crossman Rd | | | Sayreville | NJ | 8872 | |
| Bowden Bradley G | | 1491 North Long Lake Rd | | | | Fenton | MI | 48430-8825 | |
| Bowden Florence R | | 2286 N Steel Rd | | | | Merrill | MI | 48637-9519 | |
| Bowden Heather | | 727 N Broadway | | | | Dayton | OH | 45407 | |
| Bowden James | | 202 Braun St | | | | New Carlisle | OH | 45344 | |
| Bowden James | | 202 Braun St | | | | New Carlisle | OH | 45344-2905 | |
| Bowden James Robert | | 202 Braun St | | | | New Carlisle | OH | 45344 | |
| Bowden Jr Vernon | | 918 Danner Ave | | | | Dayton | OH | 45408 | |
| Bowden Kimberly | | 2525 N Wilson | | | | Royal Oak | MI | 48073 | |
| Bowden Michael & Shanna | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bowden Michael & Shanna | | 1561 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Bowden Perry | | 5603 B Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Bowden Shawn | | 2624 N Main St | | | | Dayton | OH | 45405 | |
| Bowe Latasha | | 7001 Spring Dr Lot 6 | | | | Cottondale | AL | 35453 | |
| Bowe Ralph | | 13 Petrarca Dr | | | | Kent | OH | 44243 | |
| Bowen & Associates Inc | | 1333 Butterfield Rd | | | | Downers Grove | IL | 60515 | |
| Bowen and Associates Inc | | 1333 Butterfield Rd | | | | Downers Grove | IL | 60515 | |
| Bowen April | | 1122 Kingsmill Dr | | | | Anderson | IN | 46012 | |
| Bowen Billie | | Box 1427 | | | | Archer City | TX | 76351 | |
| Bowen Carolyn | | 7954 Ridge Rd | | | | Gasport | NY | 14067 | |
| Bowen Dani | | 3831 Shepherd Rd | | | | Williamson | NY | 14589 | |
| Bowen David | | 11136 Coldwater Rd | | | | Flushing | MI | 48433-9748 | |
| Bowen David H | | 19 Roosevelt Ave | | | | Benwood | WV | 26031-1014 | |
| Bowen Frederick | | 141 Wae Trail | | | | Cortland | OH | 44410 | |
| Bowen Janice | | 2029 Nebraska Dr | | | | Xenia | OH | 45385 | |
| Bowen Jeffery | | 2664 Larrytm Dr | | | | Saginaw | MI | 48601 | |
| Bowen Jr Joe N | | 2401 Robinwood Ave | | | | Saginaw | MI | 48601-3524 | |
| Bowen Lawrence | | PO Box 14773 | | | | Saginaw | MI | 48601-0773 | |
| Bowen Luana | | 3660 Meadowview Dr | | | | Kokomo | IN | 46902 | |
| Bowen Mark | | 8240 Biloxi Ct Ne | | | | Rockford | MI | 49341 | |
| Bowen Michelle | | 1940 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Bowen Nancy A | | 171 N Adam St | | | | Lockport | NY | 14094-2446 | |
| Bowen Neil F | | 19924 E 115th St | | | | Broken Arrow | OK | 74014 | |
| Bowen Pamela | | 475 Shiloh Dr | | | | Dayton | OH | 45415 | |
| Bowen Radabaugh Milton & Brown | | 4967 Crooks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Bowen Rodney | | 1663 Sioux Dr | | | | Xenia | OH | 45385 | |
| Bowen Stacey | | 826 Sherman PO Box 32 | | | | Carrollton | MI | 48724 | |
| Bowen Thomas L | | 738 S Pk Ave | | | | Saginaw | MI | 48607-1758 | |
| Bowen Timothy | | 557 Skooborg | | | | Eaton | OH | 45320 | |
| Bowens Michae | | 1139 Lisa Dr | | | | S Charleston | OH | 45368 | |
| Bowens Mill Christian Cente | | Inc | 105 Gathering Pl Rd | | | Fitzgerald | GA | 31750 | |
| Bowens Mill Christian Center Inc | | 105 Gathering Pl Rc | | | | Fitzgerald | GA | 31750 | |
| Bowens Richard | | 2658 Creekwood Circle 1 | | | | Moriane | OH | 45439 | |
| Bowens Walter | | 4117 Kammer Ave | | | | Dayton | OH | 45417 | |
| Bower Amanda | | 1909 Woodland Ne | | | | Warren | OH | 44483 | |
| Bower Brian | | 2710 Scheid Rd | | | | Huron | OH | 44839 | |
| Bower Connie L | | 3818 Ravenwood Dr Se | | | | Warren | OH | 44484-3756 | |
| Bower Jeffrey | | 8900 Fisk Rd | | | | Akron | NY | 14001 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 516 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bower Stanley Mechanical Serv | | 1814 Star Batt Dr | | | | Rochester | MI | 48309 | |
| Bower Stephen | | 36 N Adam St | | | | Lockport | NY | 14094-2416 | |
| Bower Steven | | 3235 W Jefferson Rd | | | | Kokomo | IN | 46901 | |
| Bower Tami | | 3133 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Bowerman Bowden & Moothart | | 620 A Woodmere | | | | Traverse City | MI | 49686 | |
| Bowerman Jason | | 3269 Arbutus | | | | Saginaw | MI | 48603 | |
| Bowerman Kevin | | 5278 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Bowers Amy | | 7497 Waterfall Dr | | | | Grand Blanc | MI | 48439 | |
| Bowers Archie | | 3213 Begole St | | | | Flint | MI | 48504-2917 | |
| Bowers Brandon | | 1655 Heron Cl | | | | Canton | MI | 48187 | |
| Bowers Claudia | | 3213 Begole | | | | Flint | MI | 48504 | |
| Bowers Craig | | 1580 Kenowa Ave Sw | | | | Grand Rapids | MI | 49544-6550 | |
| Bowers Daniel L Co Inc | | Miller Bowers Cc | 1680 S Livernois Ste 100 | | | Rochester Hills | MI | 48307 | |
| Bowers Dave | | 3889 Cypress Creek Dr | | | | Columbus | OH | 43228 | |
| Bowers David | | 408 E 34th St | | | | Anderson | IN | 46013 | |
| Bowers E C | | Rsd Altos De La Bahia | V M255 | | | 03180 Torrevieja | | | Spain |
| Bowers Estes | | 9420 E North A St | | | | Forest | IN | 46039-9570 | |
| Bowers Floyd | | 365 Peck Mt Rd | | | | Eva | AL | 35621 | |
| Bowers Harrison Kent & Miller | | PO Box 1287 | | | | Evansville | IN | 47706-1287 | |
| Bowers Harrison Kent and Mille | | PO Box 1287 | | | | Evansville | IN | 47706-1287 | |
| Bowers Ia | | 3 Willow Ave | Kirkby | | | Liverpool | | L32 0RX | United Kingdom |
| Bowers Jeffrey | | 1024 Stover Rd | | | | West Alexandria | OH | 45381 | |
| Bowers John D | | 637 Berlin Rd | | | | Huron | OH | 44839-1909 | |
| Bowers Johnny | | 703 Salem Dr | | | | Kokomo | IN | 46902 | |
| Bowers Johnny M | | 703 Salem Dr | | | | Kokomo | IN | 46902-4925 | |
| Bowers Jon | | 2303 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Bowers Jr Geroge | | 6153 Eagle Ridge Ln Apt 203 | | | | Flint | MI | 48505-6721 | |
| Bowers Kenneth | | 5932 Rollaway Dr Ne | | | | Comstock Pk | MI | 49321-9544 | |
| Bowers Kenneth | | 7497 Waterfall Dr | | | | Grand Blanc | MI | 48439 | |
| Bowers Laura | | 1132 Woodside Dr | | | | Flint | MI | 48503 | |
| Bowers Lois M | | 9420 E North A St | | | | Forest | IN | 46039-9570 | |
| Bowers Marilyn | | 9893 E Co Rd 1225 | | | | Galveston | IN | 46932 | |
| Bowers Michael | | 12299 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Bowers Michael | | 2140 Shirlene Dr | | | | Grove City | OH | 43123 | |
| Bowers Micheal A | | 14170 Little Richmond Rd | | | | New Lebanon | OH | 45345-9713 | |
| Bowers Patricia D | | 5330 Shorewood Dr | | | | Indianapolis | IN | 46220-3638 | |
| Bowers Ray | | 29585 Cambridge Ct | | | | New Baltimore | MI | 48047 | |
| Bowers Rex | | 808 Canal St | | | | Anderson | IN | 46012-9218 | |
| Bowers Scott | | 3258 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Bowers Sharen M | | 3889 Cypress Creek Dr | | | | Columbus | OH | 43228-9675 | |
| Bowers Stanley Mech Services | | Inc Addr Chg 1 19 00 | 2230 Star Court | | | Rochester | MI | 48308-1337 | |
| Bowers Stanley Mech Services Inc | | PO Box 81337 | | | | Rochester | MI | 48308-1337 | |
| Bowers William | | 5091 Tanglewood Bluff | | | | Grand Blanc | MI | 49439 | |
| Bowie Christina | | 38 Carolina Ave | | | | Lockport | NY | 14094 | |
| Bowie Bruce | | 3407 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Bowker Marion L | | PO Box 1203 | | | | Athens | AL | 35612-1203 | |
| Bowlby Eric | | 6254 E 600 S | | | | Atlanta | IN | 46031 | |
| Bowler Thomas | | 145 Mayville Ave | | | | Kenmore | NY | 14217 | |
| Bowles Amanda | | 173 Colebrook | | | | Vandalia | OH | 45377 | |
| Bowles Bruce | | 3729 Monroe St 2 | | | | Riverside | CA | 92504 | |
| Bowles Christina | | 5398 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Bowles Ken | | Dba Vista Enterprises | Box 128 | | | El Verano | CA | 95433 | |
| Bowles Ken Dba Vista Enterprises | | Box 128 | | | | El Verano | CA | 95433 | |
| Bowles Melody | | 95 Nation Ave | | | | Eaton | OH | 45320 | |
| Bowles Michael E | | 25700 San Lupe Ave | | | | Moreno Valley | CA | 92551-7043 | |
| Bowles Philip | | 16432 N Skyridge Ln | | | | Fountain Hills | AZ | 85268 | |
| Bowles Rice Mcdavid Graff & | | Love | PO Box 1386 | | | Charleston | WV | 25325-1386 | |
| Bowles Rice Mcdavid Graff and Love | | PO Box 1386 | | | | Charleston | WV | 25325-1386 | |
| Bowles Ronald | | 200 N Gilbert St Apt 19 | | | | Anaheim | CA | 92801 | |
| Bowles Sandra | | 2424 Ottello Ave | | | | Dayton | OH | 45414 | |
| Bowles Thomas J | | 5398 Grover Dr | | | | Columbiaville | MI | 48421-8914 | |
| Bowles Thomas P Dba Tiger Auto Salvage | | 3191 E Bristol Rd | | | | Burton | MI | 48529 | |
| Bowley Jackie L | | 305 Redwood Ct | | | | Kokomo | IN | 46902-3624 | |
| Bowley Wanita | | 810 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Bowley Wanita E | | 810 Springwater Rd | | | | Kokomo | IN | 46902-4893 | |
| Bowlin Damon P | | 426605 East 270 Rd | | | | Chelsea | OK | 74016 | |
| Bowlin James E | | 4753w S 400 W | | | | Russiaville | IN | 46979-9459 | |
| Bowling Andrew | | 4925 Far Hills Ave C | | | | Kettering | OH | 45429 | |
| Bowling C | | 3071 Axe Dr | | | | Fairborn | OH | 45324 | |
| Bowling Dayna | | 404 Elverne Ave | | | | Dayton | OH | 45404 | |
| Bowling Della | | 1162 Osage Ave | | | | Kettering | OH | 45419 | |
| Bowling Everett | | 2095 Auburndale Ave | | | | Dayton | OH | 45414 | |
| Bowling Green | | 191 Pxer Ave | | | | Bowling Green | KY | 42101-9172 | |
| Bowling Green Court Clerk | | PO Box 326 | | | | Bowling Grn | OH | 43402 | |
| Bowling Green Freight Ef | | Prime Financial Services | 581 Hardison Rd | | | Woodburn | KY | 42170 | |
| Bowling Green Freight Inc | | 581 Hardison Rd | | | | Woodburn | KY | 42170-9616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bowling Green Freight Prime Financial Service | | 581 Hardison Rd | | | | Woodburn | KY | 42170 | |
| Bowling Green Logistics | | Optimization Loc Dock Ll | 383 Scottys Way | | | Bowling Green | KY | 42102 | |
| Bowling Green State | | Vocational Technical Schoo | Attn Carolyn Grader | 1845 Loop Dr | | Bowling Green | KY | 42101-3601 | |
| Bowling Green State Universit | | Bursars Office | PO Box 993 | | | Bowling Green | OH | 43402-0993 | |
| Bowling Green State University Bursars Office | | PO Box 993 | | | | Bowling Green | OH | 43402-0993 | |
| Bowling Green State Vocational Technical School | | Attn Carolyn Graden | 1845 Loop Dr | | | Bowling Green | KY | 42101-3601 | |
| Bowling Green Universit | | Firelands College | 901 Rye Beach Rd | | | Huron | OH | 44839-9791 | |
| Bowling Green University Firelands Colleg | | 901 Rye Beach Rd | | | | Huron | OH | 44839-9791 | |
| Bowling Jr Earl | | 32 Dewey Dr | | | | Kettering | OH | 45420 | |
| Bowling Larry | | 2610 Nyack Ln | | | | Dayton | OH | 45439 | |
| Bowling Michae | | 1889 County Rd 184 | | | | Moulton | AL | 35650 | |
| Bowling Michael A | | 302 N Hogan | | | | Pryor | OK | 74361 | |
| Bowling Michael E | | 4940 Eck Rd | | | | Middletown | OH | 45042-1612 | |
| Bowling Michelle | | 1675 Lambers Rd | | | | New Carlisle | OH | 45344 | |
| Bowling Ozias | | 1904 County Rd 227 | | | | Moulton | AL | 35650-7130 | |
| Bowling Pamella | | 94 Aloha Dr | | | | Moraine | OH | 45439 | |
| Bowling Ralph | | PO Box 2 | | | | Omer | MI | 48749-9713 | |
| Bowling Rhonda | | 62 Monica Ave Se | | | | Decatur | AL | 35603 | |
| Bowling Richard | | 7240 Fraser St | | | | Dayton | OH | 45427 | |
| Bowling Samuel | | 8488 Rich Rd | | | | Mayville | MI | 48744-9312 | |
| Bowling Sondra | | 35 Country Pl Cl | | | | Xenia | OH | 45385 | |
| Bowling Stepher | | 2431 Mundale Ave | | | | Dayton | OH | 45420 | |
| Bowling Transport Inc | | PO Box 663 | | | | Seymour | IN | 47274 | |
| Bowling Transportation Inc | | 7179 Pemberville Rd | | | | Risingsun | OH | 43457 | |
| Bowling William Cecil | | 1232 E Mcgalliard Rd | | | | Muncie | IN | 47303-2272 | |
| Bowlus Trucking Co Inc | | Freight Payments | PO Box 631384 | | | Cincinnat | OH | 45263-1384 | |
| Bowlus Trucking Co Inc Freight Payment | | PO Box 631384 | | | | Cincinnat | OH | 45263-1384 | |
| Bowman & Brooke | | 160 W Santa Clara St Ste 1150 | | | | San Jose | CA | 95113-1700 | |
| Bowman & Brooke | | 150 S 5th St Ste 2600 | | | | Minneapolis | MN | 55402 | |
| Bowman & Brooke | | Add Chg 4 98 | PO Box 1414 Ncb 13 | | | Minneapolis | MN | 55480-1414 | |
| Bowman & Brooke | | PO Box 1414 Ncb 13 | | | | Minneapolis | MN | 55480-1414 | |
| Bowman & Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | | | Richmond | VA | 23219-4027 | |
| Bowman Aaron | | 1917 Sheffield St | | | | Middletown | OH | 45044-4319 | |
| Bowman Albert | | 59 Fennec Ln | | | | E Amherst | NY | 14051 | |
| Bowman and Brooke | | 160 W Santa Clara St Ste 1150 | | | | San Jose | CA | 95113-1700 | |
| Bowman and Brooke | | 150 S 5th St Ste 2600 | | | | Minneapolis | MN | 55402 | |
| Bowman and Brooke | | PO Box 1414 Ncb 13 | | | | Minneapolis | MN | 55480-1414 | |
| Bowman and Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | | | Richmond | VA | 23219-4027 | |
| Bowman Andrew | | 5872 Decker Rd | | | | Franklin | OH | 45005 | |
| Bowman Brian | | 9331 Warnick Rd | | | | Frankenmuth | MI | 48734 | |
| Bowman Brian | | 8940 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Bowman Bruce | | 3902 Lkpt Olcott Rd Lot 55 | | | | Lockport | NY | 14094 | |
| Bowman Charles H | | 1556 Rocky Mill Rd | | | | Victoria | VA | 23974-3412 | |
| Bowman Chozon | | 4580 Webber | | | | Saginaw | MI | 48601 | |
| Bowman Construction Co Inc Ef | | PO Box 387 | | | | Marion | IN | 46952 | |
| Bowman Corlonda | | 6058 Penwood Rd | | | | Mt Morris | MI | 48458 | |
| Bowman D M Inc | | PO Box 79565 | | | | Baltimore | MD | 21279-0565 | |
| Bowman Dennis M | | 2718 Haverstraw Ave | | | | Dayton | OH | 45414-2241 | |
| Bowman Distributor | Tim Bruce | 3130 Campbell Dr | | | | Springfield | OH | 45503 | |
| Bowman Distribution | | 850 E 72nd St | | | | Cleveland | OH | 44103-1007 | |
| Bowman Distribution | | Barnes Group Inc | 1301 E 9th St | Rm Chg Per Ltr 06 09 04 Am | | Cleveland | OH | 44114-1824 | |
| Bowman Distribution Barnes Group Inc | | Dept Ch 14079 | | | | Palatine | IL | 60055-4079 | |
| Bowman Dorothy M | | 441 S 28th | | | | Saginaw | MI | 48601-6422 | |
| Bowman Electronics | Howard Bowman | 17195 New Hope St Ste 201 | | | | Fountain Valley | CA | 92708 | |
| Bowman Electronics | | 17195 Newhope St | Ste 201 | | | Fountain Valley | CA | 92708 | |
| Bowman Enola A | | 97 Warsaw St | | | | Rochester | NY | 14621-3635 | |
| Bowman Frieda | | 614 W Taylor | | | | Kokomo | IN | 46901 | |
| Bowman Gary | | 871 Dolphin St Sw | | | | Wyoming | MI | 49509-5123 | |
| Bowman Gerald R | | 7223 Balla Dr | | | | N Tonawanda | NY | 14120-1467 | |
| Bowman Gilfillan Haymar | | Godfrey Inc | PO Box 785812 | | | Sandton | | 2146 | South Africa |
| Bowman Gilfillan Hayman Godfrey Inc | | PO Box 785812 | | | | Sandton South Africa | | 2146 | South Africa |
| Bowman Gregory | | 265 Pk Ln | | | | Springborc | OH | 45066 | |
| Bowman Heintz Boscia & | | Vician Pc | 8605 Broadway | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia & Mcphee | | Acct Of Wilford Mc Carley | Cause 49k01 9412 Sc10180 | 8605 Broadway | | Merrillville | IN | 31260-3475 | |
| Bowman Heintz Boscia & Vician | | 253 E Ohio St Ste 860 | | | | Indianapolis | IN | 46204 | |
| Bowman Heintz Boscia & Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia and Mcphee Acct Of Wilford Mc Carley | | Cause 49k01 9412 Sc10180 | 8605 Broadway | | | Merrillville | IN | 46410-7033 | |
| Bowman Heintz Boscia and Vician | | 253 E Ohio St  Ste 860 | | | | Indianapolis | IN | 46204 | |
| Bowman Heintz Boscia and Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia and Vician Pc | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heinz Boscia & Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Ii Michae | | 5872 Decker Rd | | | | Franklin | OH | 45045 | |
| Bowman James | | PO Box 111 | | | | Trinity | AL | 35673-0111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bowman James | | 6181 Wolverine Trl | | | | Alger | MI | 48610-9414 | |
| Bowman James | | 5757 Eaton Oxford Rd | | | | Camden | OH | 45311 | |
| Bowman Janitorial Supply | Jack Jenefsky | 225 N Irwin St | | | | Dayton | OH | 45401-1404 | |
| Bowman Janitorial Supply | Jack Jenefsky | 225 N Irwin St | PO Box 1404 | | | Dayton | OH | 45401-1404 | |
| Bowman Janitorial Supply Co | | Bowman Supply Co | 225 N Irwin St | | | Dayton | OH | 45403-1328 | |
| Bowman John | | 745 Summerville Rd Apt 369 | | | | Boaz | AL | 35957 | |
| Bowman Joseph | | 411 Purvis Rd | | | | Flora | MS | 39071 | |
| Bowman Josephine M | | 8142 Jordan Rd | | | | Grand Blanc | MI | 48439-9623 | |
| Bowman Joyce C | | 2799 Wabash Ave | | | | Niles | OH | 44446-4547 | |
| Bowman Jr Kenneth | | 2107 E 38th St | | | | Anderson | IN | 46013-2116 | |
| Bowman Jr Manual | | 2430 Gold Ave | | | | Flint | MI | 48503 | |
| Bowman Julie | | 8940 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Bowman Keith T | | 160 H Westview Commons Blvd | | | | Rochester | NY | 14624-5910 | |
| Bowman Kenneth Jr | | 2107 E 38th St | | | | Anderson | IN | 46013 | |
| Bowman Kim | | 3295 Sandy Beach Rd | | | | Grand Island | NY | 14072 | |
| Bowman Kimera | | 2104 Sibley Dr | | | | Kokomo | IN | 46902-4599 | |
| Bowman Larry | | 3360 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Bowman Melissa | | 2675 Crescent Blvd | | | | Kettering | OH | 45409 | |
| Bowman Patricia | | 9331 Warnick Rd | | | | Frankenmuth | MI | 48734 | |
| Bowman Richard | | 3199 N Irish Rd | | | | Davison | MI | 48423-9582 | |
| Bowman Robert | | 861 California St Nw | | | | Grand Rapids | MI | 49504 | |
| Bowman Roger | | 3352 W 100 N | | | | Tipton | IN | 46072-8536 | |
| Bowman Ronald D | | 770 Kathy Ct | | | | Beaverton | MI | 48612-8516 | |
| Bowman Ruth | | 661 North Rd | | | | Niles | OH | 44446 | |
| Bowman Supply Co | | PO Box 1404 | 225 N Irwin St | | | Dayton | OH | 45401-1404 | |
| Bowman Supply Co Eft | | PO Box 1404 | | | | Dayton | OH | 45401-1404 | |
| Bowman Supply Company | Laura Rowley | PO Box 1404 | | | | Dayton | OH | 45401 | |
| Bown Kenneth W | | 2012 S Farragut St | | | | Bay City | MI | 48708-3809 | |
| Bowne | | | 3.62E+08 610 W Congress | | | Detroit | MI | 48226 | |
| Bowne & Co Inc | | Bowne Jfs Software Solutions D | 7461 Callaghan Rd | | | San Antonio | TX | 78229 | |
| Bowne Jfs Software Solutions | | 211 N Loop 1604 E Ste 245 | | | | San Antonio | TX | 78232 | |
| Bowne Of Detroit | | PO Box 71857 | | | | Chicago | IL | 60694-1857 | |
| Bowne Of Detroit | | 610 West Congress | Remit Uptde 7 93 | | | Detroit | MI | 48226-3143 | |
| Bowne Publishing Division | | Church St Station | PO Box 6080 | 1.33E+08 | | New York | NY | 10249 | |
| Bowne Publishing Division Church Street Station | | PO Box 6080 | | | | New York | NY | 10249 | |
| Bowne Stanley | | 3166 E 100 S | | | | Kokomo | IN | 46902 | |
| Bowne Translation Services | | 345 Hudson St | | | | New York | NY | 10014 | |
| Bowns Robert | | 6055 Birch Run Rc | | | | Birch Run | MI | 48415-8743 | |
| Bowser Barry | | 11209 Par Ct | | | | Kokomo | IN | 46901-9551 | |
| Bowser Daniel | | 10133 Jamaica Rd | | | | Carlisle | OH | 45005 | |
| Bowser Daniel | | 28602 Martha Court | | | | Waterford | WI | 53185 | |
| Bowser George | | 38 Yale Ave | | | | New Lebanon | OH | 45345 | |
| Bowser Jr Neil | | 788 Beatty School Rd | | | | Greenville | PA | 16125 | |
| Bowser Karen | | 11209 Par Ct | | | | Kokomo | IN | 46901-9551 | |
| Bowser Karen S | | PO Box 1562 | | | | Andover | OH | 44003-1562 | |
| Bowser Kent K | | 12255 Hemple Rd | | | | Farmersville | OH | 45325-7208 | |
| Bowser Larry J | | 4810 Logan Way | | | | Hubbard | OH | 44425-3317 | |
| Bowser Laura | | 181 Eldon Dr | | | | Warren | OH | 44483 | |
| Bowser Michael | | 2212 Enterprise Rd | | | | W Alexandria | OH | 45381 | |
| Bowser Michael | | 9782 State Route 7 Ne | | | | Kinsman | OH | 44428 | |
| Bowser Morner Inc | | 4518 Taylorsville Rc | | | | Dayton | OH | 45424-244 | |
| Bowser Ottis | | 2201 East Arms Dr | | | | Hubbard | OH | 44425 | |
| Bowser Terri | | 4958 Boone Dr | | | | W Alexandria | OH | 45381-9724 | |
| Bowser Walter | | 2330 Whispering Mdws Ne | | | | Warren | OH | 44483 | |
| Bowshier Teddy | | 315 N Burnett Rd | | | | Springfield | OH | 45503 | |
| Bowyer Mark | | 9300 Barnes Rd | | | | Clayton | OH | 45315-9749 | |
| Bowyer Michele | | 4237 Illinois Sw | | | | Wyoming | MI | 49509 | |
| Bowyer Steven | | 65 Buttermere Rd | | | | Liverpool | | L162NL | United Kingdom |
| Box Butte County Cl | | PO Box 613 | | | | Alliance | NE | 69301 | |
| Box Butte Cty Crt | | PO Box 613 | | | | Alliance | NE | 69301 | |
| Box Butte Cty Distr Ct Clerk | | 515 Box Butte Ste 300 | | | | Alliance | NE | 69301 | |
| Box Co | | 1219 Kessler St Bldg B | | | | El Paso | TX | 79907 | |
| Box Co The | | 1219 Kessler Bldg B | | | | El Paso | TX | 79907 | |
| Box Thomas | | 6211 Fisher Rd | | | | Meridian | MS | 39301 | |
| Box Usa | | PO Box 19633 | | | | Newark | NJ | 71950633 | |
| Box Usa Group Inc | | 0717 N 200 W | | | | Hartford City | IN | 47348 | |
| Boxell C Van Transportation Inc | | 763 South Oakwood | | | | Detroit | MI | 48217 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity | | | | Decatur | AL | 35601 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity | Ad Chg Per Ltr 8 24 04 Am | | | Decatur | AL | 35601 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity Rc | | | | Decatur | AL | 35601 | |
| Boy Machine Inc | | 199 Philips Rd | | | | Exton | PA | 19341 | |
| Boy Machines Inc | | 199 Philips Rd | | | | Exton | PA | 19341 | |
| Boy Scouts Of America | | Alapaha Area Council | 1841 Norman Dr | | | Valdosta | GA | 31603-1006 | |
| Boy Scouts Of America | | Detroit Area Council | 1776 W Warren | | | Detroit | MI | 48208 | |
| Boy Scouts Of America | | 4999 Northcut Pl | | | | Dayton | OH | 45414 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 519 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boy Scouts Of America Alapaha Area Council | | PO Box 1006 | | | | Valdosta | GA | 31603-1006 | |
| Boy Scouts Of America Detroit Area Council | | 1776 W Warren | | | | Detroit | MI | 48208 | |
| Boy Scouts Of America Troop 75 | | 72 W Franklin St | | | | Bellbrook | OH | 45305 | |
| Boyatzies Inc | | Interstate Battery Systems Of | 301 Clay Rd | | | Rochester | NY | 14623 | |
| Boyce Alex | | 205 Pk Ave | | | | Medina | NY | 14103 | |
| Boyce Betty | | 613 Crestview Dr | | | | Gadsden | AL | 35903 | |
| Boyce Ekonomou & Atkinson | | 50 Hurt Plaza Ste 1550 | | | | Atlanta | GA | 30303 | |
| Boyce Ekonomou and Atkinson | | 50 Hurt Plaza  Ste 1550 | | | | Atlanta | GA | 30303 | |
| Boyce Hall Julie | | 15793 County W | | | | Crivitz | WI | 54114 | |
| Boyce Lyle R | | 7603 Huntington Dr | | | | Oscoda | MI | 48750-8735 | |
| Boyce Milton J | | 4001 Mill St | | | | Kokomo | IN | 46902-4696 | |
| Boyce Sandra C | | 727 Union Se | Apt 2 | | | Grand Rapids | MI | 49503 | |
| Boyce Terry | | 13529 S 150 E | | | | Kokomo | IN | 46901-9804 | |
| Boyd Ab Co | | Boyd Corp | 600 S Mcclure Rd | | | Modesto | CA | 95357 | |
| Boyd Angela | | 1423 S Webster St | | | | Kokomo | IN | 46902-6364 | |
| Boyd Bathsheba | | 118 Rockwood Ave | | | | Dayton | OH | 45405 | |
| Boyd Bobby J | | 1624 W 9th St | | | | Anderson | IN | 46016-2804 | |
| Boyd Bradley | | 2107 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Boyd Brian | | 10376 Valley Dr | | | | Goodrich | MI | 48438 | |
| Boyd Bros Transportation Co | | Inc | Rt 1 PO Box 40 | | | Clayton | AL | 36016 | |
| Boyd Bros Transportation Co Inc | | Drawer 382 PO Box 11407 | | | | Birmingham | AL | 35246 | |
| Boyd Bruce | | 2535 Houlihan Rc | | | | Saginaw | MI | 48601 | |
| Boyd Charlotte | | 735 Brookley Blvd | | | | Toledo | OH | 43607 | |
| Boyd Corp | | 595 Wilcox Ave | | | | Gaffney | SC | 29341 | |
| Boyd Corp Gaffney Div | | PO Box 403261 | | | | Atlanta | GA | 30384-3261 | |
| Boyd Corporation | Jim Menard | 600 S Mcclure Rd | | | | Modesto | CA | 95357 | |
| Boyd Corporation | Kim Singh | 13885 Ramona Ave | | | | Chino | CA | 91710 | |
| Boyd Don | | 4167 Gorman Ave | | | | Englewood | OH | 45322 | |
| Boyd Don | | 5570 Corfu Ct | | | | Huber Heights | OH | 45424 | |
| Boyd E Kirby | | 198 Timberley Pl | | | | Greentown | IN | 31336-5049 | |
| Boyd E Kirby | | 198 Timberley Pl | | | | Greentown | IN | 46936 | |
| Boyd Erika | | 708 E Walnut St | | | | Kokomo | IN | 46901-4806 | |
| Boyd Gary L | | 4761 County Rd 16 | | | | Florence | AL | 35633-6645 | |
| Boyd Harry | | 2616 Crystal St | | | | Anderson | IN | 46012 | |
| Boyd Helen | | 0765 Bogue Chitto Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Boyd Industrial Sales Inc | | 10072 S Holly Rd | | | | Grand Blanc | MI | 48439 | |
| Boyd Industrial Sales Inc | | 10072 S Holly Rd | PO Box 547 | | | Grand Blanc | MI | 48439 | |
| Boyd Industrial Sales Inc Ef | | PO Box 547 | | | | Grand Blanc | MI | 48439 | |
| Boyd James D | | 3149 E 1175 S | | | | Galveston | IN | 46932-0000 | |
| Boyd James G | | 9277 W 400 N | | | | Sharpsville | IN | 46068-9221 | |
| Boyd Jerald | | 4406 Callahan Rd | | | | South Vienna | OH | 45369 | |
| Boyd Joseph | | 15849 Old Dayton Rc | | | | New Lebanon | OH | 45345 | |
| Boyd Jr Alexander J | | 1093 Roseway Ave Se | | | | Warren | OH | 44484-2808 | |
| Boyd Jr Lance | | 5516 Monardi Circle | | | | Cincinnat | OH | 45213 | |
| Boyd Jr Melvin | | 1131 Linda Vista Ave | | | | Dayton | OH | 45405 | |
| Boyd Jr Stewart | | 275 Pine Grove Rc | | | | Canton | MS | 39046-9632 | |
| Boyd Katina | | 366 Sharon Rd | | | | Canton | MS | 39046 | |
| Boyd Lance E | | 808 N Maplewood | | | | Tulsa | OK | 74115 | |
| Boyd Levi | | 780 Winding Grove Ln | | | | Loganville | GA | 30052 | |
| Boyd Lucy | | 2212 Mccartney Rd | | | | Youngstown | OH | 44505 | |
| Boyd Mark | | 223 Hamrock Dr | | | | Campbell | OH | 44405 | |
| Boyd Mary | | 4516 Barnett Rd Apt 1061 | | | | Wichita Falls | TX | 76310 | |
| Boyd Md | | 1220 Westward Trl | | | | Carol Stream | IL | 60188 | |
| Boyd Michael | | 2414 Whittier St | | | | Saginaw | MI | 48601 | |
| Boyd Norman | | 1022 Perkins Jones Rd Apt A8 | | | | Warren | OH | 44483 | |
| Boyd Pamela | | 7180 Oak Point Circle | | | | Noblesville | IN | 46062 | |
| Boyd Patricia | | 5707 Daphne Ln | | | | Dayton | OH | 45415 | |
| Boyd Randall | | 3051 Cashin Dr | | | | Flint | MI | 48506-2020 | |
| Boyd Richard | | 2900 Ohanlon Court | | | | Williamston | MI | 48895 | |
| Boyd Robert L | | 121 Morningside Dr | | | | Grand Island | NY | 14072-1333 | |
| Boyd Robert W | | 2029 Silver Fox Ln Ne | | | | Warren | OH | 44484-1140 | |
| Boyd Sally J | | 10610 E 112th Way | | | | Henderson | CO | 80640 | |
| Boyd Scott | | 39320 Winkler | | | | Harrison Twp | MI | 48045 | |
| Boyd Sharon | | 3730 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Boyd Shunameia | | 127 Pk Circle | | | | Jackson | MS | 39212 | |
| Boyd Tamika | | 545 South 16th | | | | Saginaw | MI | 48601 | |
| Boyd Thomas | | 1221 S Main Apt 5 | | | | Adrian | MI | 49221 | |
| Boyd Todd | | 4978 Franlou Ave | | | | Riverside | OH | 45432 | |
| Boyd Tonya | | 1382 Oakdale St | | | | Warren | OH | 44485 | |
| Boyd Wesley | | 2840 Robinson Rd Apt 412 | | | | Jackson | MS | 39209 | |
| Boyd William | | 501 Grant St | | | | Fairborn | OH | 45324-9377 | |
| Boydston Company | | 507 South Main | Ste 601 | | | Tulsa | OK | 74103 | |
| Boyea Patricia | | 320 Maple Ct | | | | Kokomo | IN | 46902 | |
| Boyea Paul | | 2460 Perry Lk Rd | | | | Ortonville | MI | 48462 | |
| Boyea Phillip | | 320 Maple Ct | | | | Kokomo | IN | 46902 | |
| Boyer & Dawson Pc | | 43805 Van Dyke Ave | | | | Sterling Heights | MI | 48314 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 520 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boyer & Dawson Pc | | 43805 Van Dyke Ave | | | | Sterling Hgt | MI | 48314 | |
| Boyer and Dawson Pc | | 43805 Van Dyke Ave | | | | Sterling Heights | MI | 48314 | |
| Boyer Anthony | | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Boyer Bradley | | 6152 E 50 N | | | | Greentown | IN | 46936-8769 | |
| Boyer Brenda S | | 12171 Havermale Rd | | | | Farmersville | OH | 45325-9233 | |
| Boyer Carl | | 4575 Peter PF AFF Dr | | | | Pfafftown | NC | 27040-8735 | |
| Boyer E Bradley Eft | | 6152 E 50 N | | | | Greentown | IN | 46936-8769 | |
| Boyer E Bradley Eft | | 6152 E 50 N | | | | Greentown | IN | 46936-8769 | |
| Boyer Eugene | | 6340 Los Bancos | | | | El Paso | TX | 79912 | |
| Boyer Galen Pontiac Cadillac Motor | | 3107 S Noland Rd | | | | Independence | MO | 64055 | |
| Boyer George | | 3124 Lake Rd N | | | | Brockport | NY | 14420-9402 | |
| Boyer James A | | 799 Maclaren Ln | | | | Anderson | IN | 46012 | |
| Boyer James A | | 799 Maclaren Ln | | | | Anderson | IN | 46012-9708 | |
| Boyer Jane A | | 306 Basswood Court | | | | Cocoa | FL | 32926-3159 | |
| Boyer Janelle | | PO Box 871 | | | | Troy | OH | 45373-0871 | |
| Boyer John W | | 2220 Oak Woods Ln | | | | Westfield | IN | 46074-9427 | |
| Boyer John William | | 2220 Oak Woods Ln | | | | Westfield | IN | 46074 | |
| Boyer Johnny | | 522 Longview Dr | | | | Peru | IN | 46970-2515 | |
| Boyer Jr R | | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| Boyer Karen | | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Boyer Kristin | | 6051 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Boyer Leo | | 2240 County Rd 109 | | | | Cullman | AL | 35057-4304 | |
| Boyer Michael | | 24 Sugar Mills Circle | | | | Fairport | NY | 14450 | |
| Boyer Nathan | | 1590 Hertel Ave No 2 | | | | Buffalo | NY | 14216-2904 | |
| Boyer Perry W | | 1723 South F St | | | | Elwood | IN | 46036-2444 | |
| Boyer R Thomas Jr | | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| Boyer Richard | | 5269 Ster Rd | | | | Mantua | OH | 44255 | |
| Boyer Richard | | 8940 Perry Ave | | | | Carlisle | OH | 45005 | |
| Boyer Robert | | 1808 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Boyer Robert | | 206 Dean Dr | | | | Farmersville | OH | 45325-1200 | |
| Boyer Ronald | | 1826 S 300 W | | | | Peru | IN | 46970 | |
| Boyer Ronald | | 1826 S 300w | | | | Peru | IN | 46970 | |
| Boyer Steven | | 6500 Hemingway Rd | | | | Huber Heights | OH | 45424 | |
| Boyer Suzanne | | PO Box 3308 | | | | Crossville | TN | 38557-3308 | |
| Boyer Terrence | | 7136 Mt Juliet | | | | Davison | MI | 48423 | |
| Boyer Thomas | | Rr 1 Box 170a | | | | Bloomington | IL | 61704 | |
| Boyett Hazel | | 1611 Sherwood Oak Dr Sw | | | | Decatur | AL | 35603 | |
| Boyett Stanley | | 144 Woodland Hills P | | | | Somerville | AL | 35670 | |
| Boyk Jessica | | 7020 W 124th St Apt 2002 | | | | Overland Park | KS | 66209-2839 | |
| Boykin Alisha | | 2624 N Diamond Mill Rd | | | | Brookville | OH | 45309 | |
| Boykin David | | 217 Shadow Lake Dr North | | | | Clinton | MS | 39056 | |
| Boykin Doris | | 3407 Earlham Dr | | | | Dayton | OH | 45406 | |
| Boykin Shirley | | 23236 Wilson Rd | | | | Loxley | AL | 36551 | |
| Boykins Jacqueline Y | | 7395 Hartcrest Ln | | | | Centerville | OH | 45459-4877 | |
| Boykins Jr Melvin | | 7395 Hartcrest Ln | | | | Centerville | OH | 45459 | |
| Boyko David | | 23 Village Square Dr | | | | Asbury | NJ | 88021302 | |
| Boylan Danie | | 3376 Hess Rd | | | | Lockport | NY | 14094 | |
| Boylan Sales Inc | | 607 N Main St | | | | Plainwell | MI | 49080-0358 | |
| Boylan Sales Inc | | PO Box 358 | | | | Plainwell | MI | 49080-0358 | |
| Boylan Susan | | 3376 Hess Rd | | | | Lockport | NY | 14094 | |
| Boyle & Associates Pc | | 10844 Old Mill Rd Ste 5a | | | | Omaha | NE | 68154 | |
| Boyle and Associates Pc | | 10844 Old Mill Rd Ste 5a | | | | Omaha | NE | 68154 | |
| Boyle Diana M | | 449 N Oakland Ave | | | | Sharon | PA | 16146-2391 | |
| Boyle E | | 54 Martock | | Whiston | | | Prescot | | L35 3TA | United Kingdom |
| Boyle Investment Cc | | | 6.20E+08 | 5900 Poplar Ave | | Memphis | TN | 38119 | |
| Boyle Investment Cc | | Agent For 866 Ridgeway Loop P | PO Box 17800 | | | Memphis | TN | 38187 | |
| Boyle Investment Cc | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle Investment Co Agent For 866 Ridgeway Loop P | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle Jeffrey | | 2634 Brandywine Rdse | | | | Warren | OH | 44484 | |
| Boyle Joseph | | 110 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Boyle Joseph | | 22123 Camelot Ct | | | | Beverly Hills | MI | 48025 | |
| Boyle Joseph M | | 2739 Oak Forest Dr | | | | Niles | OH | 44446-4474 | |
| Boyle Karen | | 8953 Pearson Rd | | | | Middleport | NY | 14105-9740 | |
| Boyle Kevin | | 20 Pheasants Ridge Rd South | | | | Wilmington | DE | 19807 | |
| Boyle Kevin P | | 20 Pheasants Ridge Rd S | | | | Wilmington | DE | 19807 | |
| Boyle Sean | | 2825 Poplar Dr | | | | Springfield | OH | 45504 | |
| Boyle Services Inc | | 701 W 41st | | | | Tulsa | OK | 74107 | |
| Boyle Services Inc | | 701 W 41st St | | | | Tulsa | OK | 74107 | |
| Boyle Tracie | | 211 Deeds Ave | | | | Dayton | OH | 45404 | |
| Boyle Trust & Investment Co | | Trustee | PO Box 17800 | | | Memphis | TN | 38187 | |
| Boyle Trust and Investment Co Trustee | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle W | | 17 Monaghan Close | | | | Liverpool | | L9 8HA | United Kingdom |
| Boylen Ronald | | 5781 Lakeview Dr | | | | Hale | MI | 48739 | |
| Boyles Galvanizing | c/o King & Spalding | Paul Quiros | | | | Atlanta | GA | 30303 | |
| Boyles Galvanizing | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136-6832 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boyles Galvanizing | | 6310 Kenjoy Dr | | | | Louisville | KY | 40214 | |
| Boyles Galvanizing | | 1461 Kinark Court | | | | St Louis | MO | 63132 | |
| Boyles J | | PO Box 2901 | | | | Decatur | AL | 35602 | |
| Boyles Jimmy D | | 271 S Poole Rd | | | | Danville | AL | 35619-6451 | |
| Boyles Phillip | | 3627 County Rd 305 | | | | Moulton | AL | 35650 | |
| Boyne Gary J | | 185 Wabash Ave | | | | Kenmore | NY | 14217-2303 | |
| Boynton H | | 7 Maria Rd | | | | Liverpool | | L9 1EG | United Kingdom |
| Boynton Pro Audio | | Melody Pines Farm | | | | Morris | NY | 13808 | |
| Boynton Pro Audio | | PO Box 130 | | | | Morris | NY | 13808 | |
| Boynton Prod & Service Inc | | PO Box 403 | | | | St Charles | IL | 60174-0403 | |
| Boynton Studio Inc | | Melody Pines Farm | | | | Morris | NY | 13808 | |
| Boys & Girls Club | | 907 E Remington | | | | Saginaw | MI | 48601 | |
| Boys & Girls Club Of Troy | | 4970 John R | Zip Chg Per Afc 03 17 4 Am | | | Troy | MI | 48085 | |
| Boys & Girls Clubs Of Se Mich | | 26777 Halstad Rd Ste 100 | | | | Farmington Hills | MI | 48331-3560 | |
| Boys & Girls Clubs Of So A | | 1102 Government St | | | | Mobile | AL | 36604 | |
| Boys and Girls Club | | 907 E Remington | | | | Saginaw | MI | 48601 | |
| Boys and Girls Club Of Troy | | 4970 John R | | | | Troy | MI | 48085 | |
| Boys and Girls Clubs Of Se Mich | | 26777 Halstad Rd Ste 100 | | | | Farmington Hills | MI | 48331-3560 | |
| Boys David | | 3260 E 100 S | | | | Anderson | IN | 46017 | |
| Boyte Gregory | | 2471 E Lincoln Rd Se | | | | Brookhaven | MS | 39601-8798 | |
| Boyte Lisa | | 808 Lida Ln | | | | Brookhaven | MS | 39601 | |
| Boyte Neomia A | | 943 Venice Trl Se | | | | Bogue Chitto | MS | 39629-4249 | |
| Boyte William L | | 943 Venice Trl Se | | | | Bogue Chitto | MS | 39629-4249 | |
| Boytim James | | 3133 County Rd 170 | | | | Fremont | OH | 43420 | |
| Boytim Mathew | | 176 Champagne Ct | | | | Kokomo | IN | 46901 | |
| Boyts Mark | | 2075 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Boyts Robert D | | 5891 Beach Smith Rd | | | | Kinsman | OH | 44428-9749 | |
| Boyung Donald | | 6379 County Rd M | | | | West Bend | WI | 53095-9577 | |
| Bozard Gregory | | 700 Jay Ave | | | | Mcallen | TX | 78504 | |
| Boze David | | 9719 Burning Tree Dr | | | | Grand Blanc | MI | 48439 | |
| Bozel Enterprises Inc | | 2000 Hammonds Ferry Rd | | | | Baltimore | MD | 21227 | |
| Bozeman Jarnel | | 2863 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Bozeman Scott | | 1311 Popler St | | | | Gadsden | AL | 35903 | |
| Bozeman Valerie | | PO Box 481 | | | | Ashville | AL | 35953 | |
| Bozic Lisa | | 10791 Ellison Creek Dr | | | | Concord | OH | 44077 | |
| Bozich Dale A | | 708 1 2 Marquette Ave | | | | So Milwaukee | WI | 53172-2635 | |
| Bozin Patty | | 613 Garland Dr | | | | Niles | OH | 44446 | |
| Bozmoff Grace | | 736 Homewood Ave Se | | | | Warren | OH | 44484 | |
| Bp | Joseph Smolar | 28100 Torch Pkwy Mail Code 8n | | | | Warrenville | IL | 60555 | |
| Bp America Inc | | 150 W Warrenville Rd | | | | Naperville | IL | 60561 | |
| Bp America Inc | | Bp Oil Inc | 2155 Northbridge Ave | | | Baltimore | MD | 21226 | |
| Bp America Inc | | Co Nath Petroleum Co | 1724 Campbell St | | | Sandusky | OH | 44870 | |
| Bp America Inc | | Sohio | 616 Lexington Springmil | | | Mansfield | OH | 44906 | |
| Bp America Inc | | Boron Oil Co | PO Box 640834 | | | Pittsburgh | PA | 15264 | |
| Bp Amoco Chemical Company Filon Corporation | c/o Brouse Mcdowell | Kevin Eiber | | 1001 Lakeside Ave Ste 1600 | | Cleveland | OH | 44114 | |
| Bp Amoco Chemical Company Filon Corporation | c/o Brouse Mcdowell | Kevin Eiber | 1001 Lakesid Ave | Ste 1600 | | Cleveland | OH | 44114 | |
| Bp Amoco Chemical Company Filon Corporation | | | | | | | | | |
| Bp Amoco Corp | | Commercial Business Unit Auto | 28100 Torch Pky 4th Fl S | | | Warrenville | IL | 60555-4015 | |
| Bp Amoco Corp | | 15 E 5th St | Rmt Chg 1 02 Mh | | | Tulsa | OK | 74103 | |
| Bp Amoco Polymers Inc | | 4500 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005-3914 | |
| Bp Amoco Polymers Inc Fka Amoco Performance Products Inc | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555-3938 | |
| Bp Corporation North America | | 28100 Torch Pkwy 4th F | | | | Warrenville | IL | 60555 | |
| Bp Exploration & Oil Inc | | Bp Oil Co | 200 Public Sq | | | Cleveland | OH | 44114 | |
| Bp Exploration & Oil Inc | | Bp Oil Pipeline Cc | 621 Brandt St | | | Dayton | OH | 45404-2226 | |
| Bp Exploration & Oil Inc | | Gulf Products | 4850 E 49th St | | | Cleveland | OH | 44125 | |
| Bp Express Service | | 70 Spring Valley Ave | | | | Hackensack | NJ | 7601 | |
| Bp Microsystems Inc | | C O Protech Systems | 6366 South Creek Court | | | Flowery Branch | GA | 30542 | |
| Bp Microsystems Inc Eft | Greg Buffaloe | 1000 N Post Oak Rd Ste 225 | | | | Houston | TX | 77055-7237 | |
| Bp Oil | | PO Box 9076 | | | | Des Moines | IA | 50368-9076 | |
| Bp Oil Co | | 4850 E 49th St | | | | Cleveland | OH | 44125 | |
| Bp Oil Co | | PO Box Dept L053p | | | | Pittsburgh | PA | 15264 | |
| Bp Oil Company | | 1020 National Pkwy | | | | Mansfield | OH | 44906 | |
| Bp Oil Company  Eft | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555 | |
| Bp Oil Company Eft | | 28100 Torch Pkwy | 28100 Torch Pkwy | | | Warrenville | IL | 60555 | |
| Bp Oil Company Eft | | Frmly Boron Oil Cc | | | | Warrenville | IL | 60555 | |
| Bp Oil Supply Cc | | 200 Public Sq Fl 5 1764n | | | | Cleveland | OH | 44114-2375 | |
| BP Products North America Inc | Kelley Drye & Warren LLP | Attn James S Carr | 101 Park Ave | | | New York | NY | 10178 | |
| Bp Products North America Inc | | 12528 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Bp Services Inc | | Magna Dry | 3434 W Saint Joseph St | | | Lansing | MI | 48917 | |
| Bp West Coast Products Llc | Daniel Pinkert | 4101 Winfield Rd | | | | Warrenfield | IL | 60555 | |
| Bpa Consulting Ltc | | First Fl Book House | Vincent Ln Dorking | | | Surrey | | RH4 3HW | United Kingdom |
| Bpc Industries | | Division Of Bpc Enterprises | 125 Monitor St | | | Jersey City | NJ | 73044121 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 522 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bpc Industries Division Of Bpc Enterprise | | 125 Monitor St | | | | Jersey City | NJ | 07304-4121 | |
| Bpc Internationa | | 10012 E 47 St | | | | Tulsa | OK | 74146-4760 | |
| Bpi Packaging Services | | North Cheshire Trading Estate | Prenton | | | Birkenhead My | | L43 3DS | United Kingdom |
| Bpmg Real Estate Sales & Mgmt | | 6418 E Tanque Verde Rd 201 | | | | Tucson | AZ | 85715 | |
| Bpmg Real Estate Sales and Mgmt | | 6418 E Tanque Verde Rd 201 | | | | Tucson | AZ | 85715 | |
| Bpp Professional Education Ltc | | Ground Fl Albion House James S | | | | Liverpool Merseyside | | L2 7XU | United Kingdom |
| Bpr Rico Equipment Inc | | 120 North State St | | | | Medina | OH | 44256 | |
| Bps Cores Inc  Eft Boles Parts Supply | | 1122 Milledge St | | | | East Point | GA | 30344-1803 | |
| Bps Cores Inc Eft | | 1122 Milledge St | | | | East Point | GA | 30344-1803 | |
| Bquad Engineering Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507 | |
| Bquad Engineering Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507-2654 | |
| Bquad Engineering Inc | | Release Hold Per Le 9 5 | 4441 S Saginaw St | | | | MI | 48507 | |
| Br Electricl & Mechanicl Serv Ltc | | Knowsley Ind Pk | Kirkby Bank Rd | | | Knowsley | | L337EU | United Kingdom |
| Br Johnson Inc | | 6960 Fly Rd | | | | East Syracuse | NY | 13057-9660 | |
| Bra Vor Tool and Die Co Inc | Scott Devore | 11189 Murray Rd | | | | Meadville | PA | 16335 | |
| Braamco Corp | | C O Peapack Gladstone Bank | PO Box 170 | | | Pottersville | NJ | 7979 | |
| Braamco Corp C O Peapack Gladstone Bank | | PO Box 170 | | | | Pottersville | NJ | 7979 | |
| Braas Kershaw | | 7970 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| Braas Wisconsin Inc | | 2357 S Commerce Dr | Acct 203165 | | | New Berlin | WI | 53151 | |
| Braas Wisconsin Inc | Robin Kaye | 2357 S Commerce Dr | | | | New Berlin | WI | 53151 | |
| Braatz William | | 5165 Vandon Trai | | | | Highland | MI | 48031 | |
| Brabant Gary A | | 1623 W Verne Rd | | | | Burt | MI | 48417-9414 | |
| Brabender Cw Instruments Inc | | 50 E Wesley St | | | | South Hackensack | NJ | 7606 | |
| Brabender Messtechnik | | Am Kiekenbusch 10 | | | | Duisburg | | D-47269 | |
| Brabender Messtechnik Kg | | Postfach 290280 | D 47262 Duisburg | | | | | | Germany |
| Brabender Technologie Inc | | C O Crescent Equipment Cc | PO Box 2255 | | | Portage | MI | 49081 | |
| Brabender Technologie Inc | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Brabender Technologie Inc | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Brabner & Hollon | | 3053 Cotton St | | | | Mobile | AL | 36607 | |
| Brabson James | | 315 Pkend | | | | Dayton | OH | 45415 | |
| Bracamonte Alfred | | 7093 W Amarante | | | | Tucson | AZ | 85743 | |
| Bracci Christopher | | 26 Rolling Hill Dr | | | | Fairport | NY | 14450 | |
| Bracci Joseph | | 26 Rolling Hill Dr | | | | Fairport | NY | 14450 | |
| Brace David | | 588 Washington Rd | | | | Grosse Pointe | MI | 48230 | |
| Brace Jordan | | 588 Washington Rd | | | | Grosse Pointe | MI | 48230 | |
| Bracewell & Patterson Llp | | 711 Louisiana St Ste 2900 | | | | Houston | TX | 77002-2781 | |
| Bracewell and Patterson Llp | | 711 Louisiana St Ste 2900 | | | | Houston | TX | 77002-2781 | |
| Bracey Carolyn | | 5038 Oak Leaf Dr | | | | Jackson | MS | 39212 | |
| Bracey Douglas | | 3666 Knowlesville Rd 1 | | | | Albion | NY | 14411-9120 | |
| Bracey Jr George F | | 11 Latchmere Ct | | | | Pittsford | NY | 14534-1616 | |
| Bracey Willie | | 1223 Morris St | | | | Saginaw | MI | 48601-3460 | |
| Brach Arthur C | | 133 Desmond Dr | | | | Tonawanda | NY | 14150-7724 | |
| Brach Machine Inc | | 4814 Ellicott St Rd | | | | Batavia | NY | 14020 | |
| Brach Richard D | | 11030 Loveland St | | | | Livonia | MI | 48150-2788 | |
| Bracken Darrin | | 5770 Stone Rd | | | | Lockport | NY | 14094 | |
| Bracken Iii John J | | 188 N Main St | | | | Southington | CT | 06489-2514 | |
| Bracken Kelly | | 5770 Stone Rd | | | | Lockport | NY | 14094 | |
| Brackenbury Gary | | 249 Grand River Dr | | | | Adrian | MI | 49221 | |
| Brackens Tracie | | 2331 Darwin Ln | | | | Saginaw | MI | 48603 | |
| Bracker Corp | | 130 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Bracker Corp Eft | | 130 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Bracker Corporation | | 105 Broadway Ave | | | | Carnegie | PA | 15106-0441 | |
| Brackett Marilyn | | 7376 Normandy Ln | | | | Centerville | OH | 45459 | |
| Brackin Victor | | 20680 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Brackins Karol J | | 4633 Ardenpark Dr | | | | Silverwood | MI | 48760 | |
| Bracy Latasha | | 2460 Rugby Rd | | | | Dayton | OH | 45406 | |
| Bracy Olivia | | PO Box 511764 | | | | Milwaukee | WI | 53203-0853 | |
| Bracy Winnie H | | PO Box 581 | | | | Bolton | MS | 39041-0581 | |
| Brad Banister | | 33156 Sea Bright | | | | Dana Point | CA | 92629 | |
| Brad Bunch | | | | | | Catoosa | OK | | |
| Brad Buss | | 27195 Huerta | | | | Mission Viejo | CA | 92692 | |
| Brad Johnson Secretary Of State | | Montana State Capito | PO Box 202802 | | | Helena | MT | 59620-2802 | |
| Bradberry Darion | | 615 38th St | | | | Niagara Falls | NY | 14301 | |
| Bradberry Robert | | 1688 Caro Lake Dr | | | | Caro | MI | 48723 | |
| Bradburn Randolph E | | 11431 Collingwood Ci | | | | Clio | MI | 48420-1718 | |
| Bradbury Suzanne | | 2264 North 500 East | | | | Kokomo | IN | 46901 | |
| Braddock Bregitte | | 2525 Willard | | | | Saginaw | MI | 48602 | |
| Braddock Norman | | 924 Sutton | | | | Saginaw | MI | 48602 | |
| Braddox Sharron | | 2846 Mill Valley | | | | Wichita Falls | TX | 76308 | |
| Braddy Sr Robert | | 5918 Paddock Pl | | | | Jackson | MS | 39206 | |
| Brademeyer Timothy | | 53639 Hunters Crossing | | | | Shelby Twp | MI | 48315-2093 | |
| Braden Chondel | | 3929 Creekway Court | | | | Nashville | TN | 37218 | |
| Braden Derek | | 32 Haddon Dr | | | | Pensby | | CH618TG | United Kingdom |
| Braden Engineering | | 31630 Railroad Canyon Rd | Ste 6 | | | Canyon Lake | CA | 92587 | |
| Braden Jeremiah | | 1146 Sir Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Braden Joseph | | 5808 W Wautoma Bch | | | | Hilton | NY | 14468-9127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Braden Selbert | | 3994 W State Rd 128 | | | | Frankton | IN | 46044 | |
| Braden Shielding Systems Eft Llc | | PO Box 54484 | | | | Tulsa | OK | 74155-4484 | |
| Braden Shielding Systems Llc | | 9260 Broken Arrow Expy | | | | Tulsa | OK | 74145 | |
| Braden Shielding Systems Llc | | Llc | | PO Box 54484 | | Tulsa | OK | 74155-4484 | |
| Braden Trucking Inc | | 9276 Maddox Ridge Rd | | | | Turners Station | KY | 40075 | |
| Bradfield Michael | | 5746 Fairlee Rd | | | | Anderson | IN | 46013 | |
| Bradford Air Cargo Inc | | PO Box 331 | | | | Bradford | PA | 16701 | |
| Bradford Beverly | | PO Box 336 | | | | Bude | MS | 39630 | |
| Bradford Briana | | 1640 N Edon Rd | | | | Allen | MI | 49227 | |
| Bradford Co | | Bradford Packaging | 13500 Quincy St | | | Holland | MI | 49424-9460 | |
| Bradford Company | Pat Vork | ATTN: David W. Layman | 13500 Quincy St | PO Box 1199 | | Holland | MI | 49422-1199 | |
| Bradford Company | | | | | | | | | |
| Bradford Company Eft | | ATTN: David W. Layman | 13500 Quincy St | PO Box 1199 | | Holland | MI | 49422-1199 | |
| Bradford De Mexico S De Eft | | Parque Indstrl Kalos Apodaca | 66600 Apodaca Nuevo Leon Cp | | | | | | Mexico |
| Bradford De Mexico S De Eft Rl De Cv Platon No 110 | | Parque Indstrl Kalos Apodaca | Apodaca Nuevo Leon | | | Cp 66600 Mexico | | | Mexico |
| Bradford De Mexico Sa De Cv | | Lateral Perif De La Juventuc | 7120 3 Colonia Residencial Curr | | | Chihuahua | | 31238 | Mexico |
| Bradford Denise | | 1024 Ansel Dr | | | | Kettering | OH | 45419-2301 | |
| Bradford Janrronr | | 3007 Springmeadow Ln | | | | Trotwood | OH | 45426 | |
| Bradford Kimberly | | 26 N Grand Ave Apt 3 | | | | Fairborn | OH | 45324 | |
| Bradford L | | 33900 W 167Th St | | | | Gardner | KS | 66030-9351 | |
| Bradford Mark | | 8352 E 50 S | | | | Greentown | IN | 46936 | |
| Bradford Marvin | | 9317 Woodside Trl | | | | Swartz Creek | MI | 48473-8534 | |
| Bradford Ricky | | 1429 County Rd 254 | | | | Town Creek | AL | 35672 | |
| Bradford Run Apartments Eft | | 3604 Briarwick Dr | | | | Kokomo | IN | 46902 | |
| Bradford Samuel | | 1640 Lincoln Hwy | | | | Edison | NJ | 8817 | |
| Bradford School | | 707 Grant St | Gulf Tower | | | Pittsburgh | PA | 15219 | |
| Bradford Stuart Indstrs Inc | | Rte 1 Box 389 | | | | Bland | VA | 24315 | |
| Bradford Stuart Industries | | PO Box 509 | | | | Bland | VA | 24315 | |
| Bradley Angela | | 603 S Bickett Rd | | | | Xenia | OH | 45385 | |
| Bradley Ann | | 44660 Connecticut Cl | | | | Clinton Twp | MI | 48038 | |
| Bradley Arant Rose & White | | 1400 Pk Pl Tower | 2001 Pk Pl | | | Birmingham | AL | 35203 | |
| Bradley Arant Rose & White Llp | | PO Box 830709 | | | | Birmingham | AL | 35283-0709 | |
| Bradley Arant Rose and White 1400 Park Place Tower | | 2001 Pk Pl | | | | Birmingham | AL | 35203 | |
| Bradley Arant Rose and White Llp | | PO Box 830709 | | | | Birmingham | AL | 35283-0709 | |
| Bradley Arthur | | 5699 Salem Bend Dr | | | | Trotwood | OH | 45426-1409 | |
| Bradley Bart | | 2893 Pk Dr | | | | Adrian | MI | 49221 | |
| Bradley Bart D | | PO Box 3093 | | | | Adrian | MI | 49221 | |
| Bradley Brian | | 4843 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Bradley Bruce | | 3038a Fountain Circle | | | | Kettering | OH | 45420 | |
| Bradley Carlvin | | 4085 Baronsmere | | | | Dayton | OH | 45415 | |
| Bradley Charles | | 223 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Bradley Coating Inc | | 410 S 38th Ave | | | | Saint Charles | IL | 60174-542 | |
| Bradley Coatings Inc Eft | | Bradley Group | 410 S 38th Ave | PO Box 6051 | | St Charles | IL | 60174 | |
| Bradley Coatings Inc Eft | | PO Box 3513 | | | | Oakbrook | IL | 60521-3513 | |
| Bradley Dana L | | 6328 Wrightsville Ave C5 | | | | Wilmington | NC | 28403 | |
| Bradley David | | 4 Turnberry P | | | | Cortland | OH | 44410 | |
| Bradley Dellow | | | | | | Catoosa | OK | 74015 | |
| Bradley Denver | | 1855 8 Squire Dr | | | | Saginaw | MI | 48601 | |
| Bradley Denver A | | 1855 Squire Dr Apt 8 | | | | Saginaw | MI | 48601-5240 | |
| Bradley Diane | | 202 E Bogart Rd | | | | Sandusky | OH | 44870-6401 | |
| Bradley E J Inc | | PO Box 369 | | | | Mt Vernon | IN | 47620 | |
| Bradley Eloskia | | 4235 Triwood Rd | | | | Bridgeport | MI | 48722-9613 | |
| Bradley Enterprises Inc | | Bradley Leasing | 1933 E Airport Rd | | | Midland | MI | 48642-7767 | |
| Bradley Gaskin | | 110 The Commons | | | | Willimsville | NY | 14221 | |
| Bradley George | | 8291 Paroni Ln | | | | Blacklick | OH | 43004 | |
| Bradley Gregory | | 7337 W 320 S | | | | Russiaville | IN | 46979 | |
| Bradley Harry | | 2450 Bushwick Dr | | | | Dayton | OH | 45439-3112 | |
| Bradley James | | 3986 East Daniels Rd | | | | Peru | IN | 46970 | |
| Bradley James | | 4146 Hiland St | | | | Saginaw | MI | 48601-4163 | |
| Bradley Jeanne | | 4425 N Co Rd 1250 E | | | | Forest | IN | 46039 | |
| Bradley Jerrlyn A | | 9e Marsh Harbor Dr | | | | Beaufort | SC | 29907-1229 | |
| Bradley John A | | 165 Woodleaf | | | | Pittsford | NY | 14534-2831 | |
| Bradley Jonathan | | 148 W Averill St | | | | Sparta | MI | 49345-1209 | |
| Bradley Joshua | | 130 Fig St | | | | Fairborn | OH | 45324 | |
| Bradley Jr Jimmy | | 602 12th Ave Nw | | | | Decatur | AL | 35601-1130 | |
| Bradley Jr Richard | | 2687 Goodrich Rd | | | | Otter Lake | MI | 48464-9420 | |
| Bradley Jr Thomas | | 2915 S Main St | | | | Newfane | NY | 14108 | |
| Bradley K Morton | | PO Box 308 | | | | Charlotte | MI | 48813 | |
| Bradley Karen Denise | | Karen Denise Bradley Company | 130 W 2nd St Ste 1818 | Chg Per W9 9 15 03 | | Dayton | OH | 45402 | |
| Bradley Karen Denise Karen Denise Bradley Company | | 130 W 2nd St Ste 1818 | | | | Dayton | OH | 45402 | |
| Bradley Kathy L | | 2003 W 12th St | | | | Anderson | IN | 46016-3009 | |
| Bradley Katina | | PO Box 14733 | | | | Saginaw | MI | 48601 | |
| Bradley Kevin | | 130 Fig St | | | | Fairborn | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bradley Leasing Inc | | 1933 Airport Rd | | | | Midland | MI | 48642-7767 | |
| Bradley Leasing Inc | | PO Box 2528 | | | | Midland | MI | 48641 | |
| Bradley Lee | | 1330 W Hillcrest Ave 4 | | | | Dayton | OH | 45406 | |
| Bradley Lenora | | 454 Roosevelt Cir | | | | Jackson | MS | 39213-2418 | |
| Bradley Lynn | | 142 S Lafayette St | | | | Camden | OH | 45311 | |
| Bradley Metal Co Inc | | Bradley Explosives Co Inc | 1802 Red Canyon Rd | | | Canon City | CO | 81212 | |
| Bradley Metals Co Inc | | 1802 Red Canyon Rd | | | | Canon City | CO | 81212 | |
| Bradley Michael & Co Inc | | 227 Putnam St | | | | Marietta | OH | 45750 | |
| Bradley Michael & Co Inc | | 414 Greene St | | | | Marietta | OH | 45750 | |
| Bradley Michael and Co Inc | | 227 Putnam St | | | | Marietta | OH | 45750 | |
| Bradley Montgomery | | 720 North Pk Ave Ste 100 | | | | Indianapolis | IN | 46202 | |
| Bradley Montgomery | | 720 North Pk Ave Ste 100 | Add Rmt Chg 10 00 Tbk Ltr | | | Indianapolis | IN | 46202 | |
| Bradley Montgomery Inc | | Bradley Montgomery Advertising | 720 N Pk Ave Ste 100 | | | Indianapolis | IN | 46202 | |
| Bradley Nameplate Corp | Dan Orozco Or Lila | 48881 Kato Rd | | | | Fremont | CA | 94539 | |
| Bradley Nancy | | 1444 Niles Rd Se | | | | Warren | OH | 44484-5107 | |
| Bradley P R & Associates Inc | | 1000 Holcomb Woods Pky Bldg 40 | Ste 418 | | | Roswell | GA | 30076 | |
| Bradley Patricia | | 292 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Bradley Patrick | | 3829 E Garden Pl | | | | Oak Creek | WI | 53154-5405 | |
| Bradley Phyllis Jean | | Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | Cleveland | OH | 44113 | |
| Bradley Phyllis Jean Executrix Of Estate Of Jack Bradley | c/o Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | | Cleveland | OH | 44113 | |
| Bradley Robert S | | 2050 N Union St Apt 101 | | | | Spencerport | NY | 14559-1169 | |
| Bradley S Stout | | 74 W Long Lake Ste 203 | | | | Bloomfld Hls | MI | 48304 | |
| Bradley S Stout | | 74 West Long Lake | Ste 203 | | | Bloomfield Hills | MI | 48304 | |
| Bradley Sandra L | | 4354 East Outer Dr | | | | Detroit | MI | 48234-3182 | |
| Bradley Steven | | 1360 Delta Dr | | | | Saginaw | MI | 48638 | |
| Bradley Supply Company | | 2250 W 57th St | | | | Chicago | IL | 60636 | |
| Bradley Supply Company | | PO Box 29096 | | | | Chicago | IL | 60629 | |
| Bradley Theodore C | | 4250 W 900 S | | | | Pendleton | IN | 46064-9540 | |
| Bradley Theresa | | 4536 Walbridge Trl | | | | Beavercreek | OH | 45430-1833 | |
| Bradley University | | Office Of Financial Assistance | 1501 W Bradley Ave | | | Peoria | IL | 61625 | |
| Bradley University Office Of Financial Assistance | | 1501 W Bradley Ave | | | | Peoria | IL | 61625 | |
| Bradley William | | 126 Grandview Ter | | | | Batavia | NY | 14020-2813 | |
| Bradley William | | 2680 Danz Ave | | | | Kettering | OH | 45420-3453 | |
| Brado Francis | | 59 Salzer Heights | | | | West Henrietta | NY | 14586 | |
| Brado Robert | | 151 Seton Rd | | | | Cheektowaga | NY | 14225 | |
| Bradshaw Charles M | | 4025 S Tower Line Rd | | | | Bridgeport | MI | 48722-9545 | |
| Bradshaw Gary | | 7611s 600 E | | | | Columbia City | IN | 46725 | |
| Bradshaw Heather | | 8367 Hoddinott Rd | | | | Adrian | MI | 49221 | |
| Bradshaw J P | | 58 Coronation Rd | Lydiate | | | Liverpool | | L31 0BY | United Kingdom |
| Bradshaw Jr Ray | | G4065 S Saginaw St | | | | Burton | MI | 48529-1646 | |
| Bradshaw Karen | | 915 W Superior St | | | | Kokomo | IN | 46901 | |
| Bradshaw Karen S | | 3663 Buchanan St | | | | Riverside | CA | 92503-4835 | |
| Bradshaw Michae | | 270 Narrows Trce | | | | Xenia | OH | 45385-9387 | |
| Bradshaw Mickey | | 1069 Chatwell Dr | | | | Davison | MI | 48423 | |
| Bradshaw Microwave Ltc | | Clevedon | Kenn Rd | | | Bristol | | BS216LH | United Kingdom |
| Bradshaw Sonja | | Community Bank 0812008497 | 352 James St | | | Clayton | NY | 13635-1012 | |
| Bradshaw Terry | | 12632 E 27th St | | | | Tulsa | OK | 74129 | |
| Bradshaw Terry L | | 12632 East 27th Stre | | | | Tulsa | OK | 74129 | |
| Bradshaw Tracy | | 5730 Filmore | | | | Warren | MI | 48092 | |
| Bradshaw Tyson W | | 13290 S Spruce Ln | | | | Claremore | OK | 74017 | |
| Bradway Ray | | 4305 Gary Lee Dr | | | | Kokomo | IN | 46902 | |
| Brady Andrew | | 884 Haviland Dr | | | | Hillside | NJ | 7205 | |
| Brady Benedict J | | 5335 Millcreek Rd | | | | Kettering | OH | 45440-2624 | |
| Brady Billy W | Gregory T Young Esc | Weaver & Young | 32770 Franklin Rc | | | Franklin | MI | 48025 | |
| Brady Billy W And Renee | | 5047 Raymond Ave | | | | Burton | MI | 48509 | |
| Brady Corp | | 6555 W Good Hope Rd | | | | Milwaukee | WI | 53223-4634 | |
| Brady Duane C | | 5476 Woodland Ridge Dr | | | | Flint | MI | 48532 | |
| Brady Gail | | 331 1st St Sw | | | | Warren | OH | 44485-3823 | |
| Brady Gail | | 331 First St Sw | | | | Warren | OH | 44485 | |
| Brady Gene | | Dba Brio Advertising | | | | Livonia | MI | 48154 | |
| Brady Gene Dba Brio Advertising | | Box 609 | 15875 Middlebelt Ste 200 | | | Novi | MI | 48376-0609 | |
| Brady Gina | | 3007 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Brady International Cc | | Bin 396 | | | | Milwaukee | WI | 53288-039 | |
| Brady J B Inc | | Toledo Scales | 25 Bermar Pk Ste 4 | | | Rochester | NY | 14624 | |
| Brady J B Inc Eft | | 695 Atlantic Ave | | | | Rochester | NY | 14609 | |
| Brady J B Inc Eft | | Toledo Scales | 695 Atlantic Ave | | | Rochester | NY | 14609 | |
| Brady James | | 495 N Gleaner Rd | | | | Saginaw | MI | 48609-9695 | |
| Brady Jeffrey | | 3571 School Rd | | | | Rhodes | MI | 48652 | |
| Brady Katrina | | 438 E Center St | | | | Medina | NY | 14103-1605 | |
| Brady M | | 33 Saxon Way | Kirkby | | | Liverpool | | L33 4DW | United Kingdom |
| Brady Patrick D | | 8462 Bellechasse Dr | | | | Davison | MI | 48423-2121 | |
| Brady Phillip | | 9728 S State Rd 13 | | | | Fairmount | IN | 46928 | |
| Brady Roderick | | 1104 Langstaff St | | | | Essexville | MI | 48732-1372 | |
| Brady Thomas | | 1326 E Reid Rd | | | | Grand Blanc | MI | 48434 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 525 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brady Tim | | 998 N 4th St | | | | Chesaning | MI | 48616-1056 | |
| Brady Usa Inc | | PO Box 71995 | | | | Chicago | IL | 60694-1995 | |
| Brady Usa Inc | | 2221 W Camden Rd | | | | Milwaukee | WI | 53209 | |
| Brady Usa Inc | | 6555 W Good Hope Rd | PO Box 2131 | | | Milwaukee | WI | 53205 | |
| Brady Usa Inc | | Industrial Products Division | 2221 Camden Rd | PO Box 2131 | | Milwaukee | WI | 53201-000 | |
| Brady W H Co | | Name Plate Div | PO Box 280 | | | Hillsborough | NC | 27278 | |
| Brady W H Co | | PO Box 280 | | | | Chapin | SC | 29036-0280 | |
| Brady W H Co | | Industrial Products Div | 6555 W Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady William | | 4636 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Brady Worldwide | | 100 S Massachusetts St | | | | Seattle | WA | 98134 | |
| Brady Worldwide | | PO Box 3937 | | | | Seattle | WA | 98124-3937 | |
| Brady Worldwide Inc | | PO Box 71995 | | | | Chicago | IL | 60694-1995 | |
| Brady Worldwide Inc | | Imtec Identification Solutions | 100 S Massachusetts St | | | Seattle | WA | 98134 | |
| Brady Worldwide Inc | | 6555 W Goodhope Rd | | | | Milwaukee | WI | 53223-4634 | |
| Brady Worldwide Lnc | | 6555 W Goodhope Rd | | | | Milwaukee | WI | 53223-4634 | |
| Bradys Sales And Service | | 4135 Davidson Rd | | | | Burton | MI | 48509 | |
| Braeutigan Apri | | 401 North Porter | | | | Saginaw | MI | 48602 | |
| Braeutigan Dennis M | | PO Box 613 | | | | Bridgeport | MI | 48722 | |
| Braga Divanei | | 6913 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Bragdon Jr Carter | | 8 Memorial Dr | | | | Berlin Hts | OH | 44814 | |
| Bragg Brandon | | 3920 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Bragg David | | 2 Hillcrest St | | | | Gadsden | AL | 35904 | |
| Bragg Eddie | | 2305 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Bragg Gloria | | 1957 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Bragg Heidi | | 27 Nakota St | | | | Clawson | MI | 48017 | |
| Bragg John | | 1957 Roberts Ln Ne | | | | Warren | OH | 44483-3025 | |
| Bragg John | | 3931 Cherry Grove Rd | | | | Jamestown | OH | 45335 | |
| Bragg Jr V | | 230 Akron St | | | | Lockport | NY | 14094-5145 | |
| Bragg Kenneth | | 3820 Leix Rd | | | | Mayville | MI | 48744-9801 | |
| Bragg Linda | | Rr 1 Box 248 | | | | Lenton | IN | 47441 | |
| Bragg Linda M | | 4429 Man Village Terrace | Apt 194 | | | Indianapolis | IN | 46221 | |
| Bragg Linda M | | 2640 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1708 | |
| Bragg Lynn | | 7234 North Village Dr | | | | Clarkston | MI | 48346 | |
| Bragg Mike | | 2704 Compton Dr Sw | | | | Decatur | AL | 35603-2640 | |
| Bragg Patricia A | | 9296 W 300 S | | | | Russiaville | IN | 46979-9529 | |
| Bragg Sara J | | 954 Packard Dr | | | | Akron | OH | 44320-2840 | |
| Bragg Thomas | | 1231 Windfield Ct | | | | Dayton | OH | 45459 | |
| Bragg Tony | | 2860 N 600 E | | | | Marion | IN | 46952 | |
| Bragger James A | | 350 Stewart Ave Nw | | | | Warren | OH | 44483-2136 | |
| Bragiel Dennis J | | 1610 Boutell Rd | | | | Linwood | MI | 48634-0000 | |
| Bragwell Janette | | 2006 Brayden Dr SW | | | | Decatur | AL | 35603-2476 | |
| Braham James | | 8537 Ridge Rd | | | | Gasport | NY | 14067-9452 | |
| Braham Michele | | 3841 Jones Rd | | | | Diamond | OH | 44412 | |
| Braham Stacy | | 8515 East Ave | | | | Gasport | NY | 14067 | |
| Braham William | | 4988 State Route 46 | | | | Cortland | OH | 44410-9607 | |
| Brahm Dianne | | 9575 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9784 | |
| Brahm Industries Inc | Accounts Payable | 417 Advance Blvd | | | | Windsor | ON | N8N 5G8 | Canada |
| Brahm Industries Inc | | 3440 N Talbot Rd | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Brahm Industries Inc | | 3440n Talbot | | | | Oldcastle | ON | N04 1L0 | Canada |
| Brahm Industries Inc | | 3440n Talbot | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Brahm Industries Inc | | 417 Advance Blvd | | | | Windsor | | N8N 5G8 | Canada |
| Brahm Industries Inc | | 417 Advanced Blvd | | | | Windsor | ON | N8N 5G8 | Canada |
| Brahm Wallace F | | 9575 W 00ns | | | | Kokomo | IN | 46901-9784 | |
| Brahma Transport | | Brahma Industries Of Ohio Inc | 333 Ridge Rd | | | Hinckley | OH | 44233 | |
| Brahma Transport Brahma Industries Of Ohio Inc | | 333 Ridge Rd | | | | Hinckley | OH | 44233 | |
| Braich Harmit S | | 2737 S 199 E Ave | | | | Tulsa | OK | 74129 | |
| Braima Saudatu | | 14 Lee St Apt1b | | | | Edison | NJ | 8817 | |
| Brain F Abramson | | 38110 Executive Dr Ste200 | | | | Westland | MI | 48185 | |
| Brain F Abramson | | P50922 | 38110 Executive Dr | Ste 200 | | Westland | MI | 48185 | |
| Brain F Abramson P50922 | | 38110 Executive Dr | Ste 200 | | | Westland | MI | 48185 | |
| Brainard Barbara | | 6115 Waterford | | | | Grand Blanc | MI | 48439 | |
| Brainard Charles R | | 1712 E Dorothy Ln | | | | Dayton | OH | 45429-3858 | |
| Brainard Douglas | | 1251 State Rd Nw | | | | Warren | OH | 44481-9178 | |
| Brainard Loren | | 3565 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Brainard Robert E | | 927 Hazelwood Se | | | | Warren | OH | 44484-4343 | |
| Brainerd Chemical Co Inc | | PO Box 470010 | | | | Tulsa | OK | 74147-0010 | |
| Brainerd Chemical Co Inc | | PO Box 52160 | | | | Tulsa | OK | 74152-0160 | |
| Brainin Advance Industrie | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 27034624 | |
| Brainin Advance Industrie | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703-4624 | |
| Brainin Advance Industries Inc | c o Redrock Capital Partners LLC | 111 S Main St Ste c11 | | | | Breckenridge | CO | 80424 | |
| Brainin Advance Industries Inc | c o Redrock Capital Partners LLC | 111 S Main St Ste c11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Brainin Advance Industries Inc | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 2703 | |
| Brainin Advance Industries Inc | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703-462 | |
| Brainin Advance Industries Inc | | PO Box 847070 | | | | Boston | MA | 02284-7070 | |
| Braithwaite Mccants & Smith | | Need W9 | PO Box 519 | | | Aiken | SC | 29802 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Braithwaite Mccants and Smith | | PO Box 519 | | | | Aiken | SC | 29802 | |
| Brake Check | Robert Garis | 320 E Nakoma St | | | | San Antonio | TX | 78216 | |
| Brake Manufacturers Council | | 10 Laboratory Dr | | | | Research Triangle Pk | NC | 27709-3966 | |
| Brake Manufacturers Council | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Brake Parts Canada | | 1400 Aimco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada | | Aimco Products A Div Of | 1400 Aimco Blvd | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada Inc | | Bpci Sudbury | 1 Foundry St Rr1 | | | Sudbury | ON | P3A 4R7 | Canada |
| Brake Parts Canada Inc | | Brake Parts Toronto | 1180 Caledonia Rd | | | Toronto | ON | M6A 2W5 | Canada |
| Brake Parts Canada Inc Eft | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Brake Parts Canada Inc Eft | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Brake Parts Canada Inc Eft | | Frmly Aimco Products | 1400 Aimco Blvd | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada Inc Eft | | Frmly Echlin Canada Inc | 1 Founry Rd | | | Sudbury | ON | P3A 4R8 | Canada |
| Brake Parts Inc | | 725 Mc Kinley Ave | | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc | | Brake & Chassis Div | 725 Mckinley Ave | | | Litchfield | IL | 62056 | |
| Brake Parts Inc | | Brake Parts Inc Of Stanford D | 4400 Prime Pky | | | Mc Henry | IL | 60050-7000 | |
| Brake Parts Inc | | Dept 73071 | | | | Chicago | IL | 60673-7071 | |
| Brake Parts Inc | | PO Box 1687 | | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc | | PO Box 1687 | PO Box 1687 | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc | | 2910 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Brake Parts Inc | | Aimco Products | 900 Wilshire Dr Ste 302 | | | Troy | MI | 48084 | |
| Brake Parts Inc Brakes Parts/wix | | 4400 Prime Pkwy | | | | Mchenry | IL | 60050 | |
| Brake Parts Inc Eft | | Brakes Parts Wix | 4400 Prime Pkwy | | | Mchenry | IL | 60050 | |
| Brake Systems Inc | | 2221 Ne Hoyt St | | | | Portland | OR | 97232-2882 | |
| Brake Willard | | 4682 Sashabaw | | | | Clarkston | MI | 48346 | |
| Brakes And More | | 1700 W 14 Mile Rd | | | | Royal Oak | | | |
| Brakke Kenneth A | | 11 Penns Landing | | | | Selinggrove | PA | 17870 | |
| Brakke Kenneth A Dr | | 11 Penns Landing | | | | Selinggrove | PA | 17870 | |
| Brakovich Michael | | 492 Champion Ave E | | | | Warren | OH | 44483-1505 | |
| Braley Frederick L | | 210 N Andre St | | | | Saginaw | MI | 48602-4010 | |
| Braley Gary | | 2478 S Fordney Rd | | | | Hemlock | MI | 48626-9777 | |
| Braley Ii Gordon | | 4686 Baylor Ct | | | | Saginaw | MI | 48604 | |
| Braley Mark | | 12324 Alps Rd | | | | Lyndonville | NY | 14098 | |
| Braley Mark | | 12324 Alps Rd | | | | Lyndonville | NY | 14098-9623 | |
| Braley Rose | | 210 N Andre | | | | Saginaw | MI | 48602 | |
| Braley Terry S | | 3631 Desert Dr | | | | Saginaw | MI | 48603-1976 | |
| Braley Tracy | | 1840 Francis St | | | | Midland | MI | 48642 | |
| Braman Brian | | 9985 Beechtree Ln | | | | Frankenmuth | MI | 48734 | |
| Braman Michael | | 1890 Thunderbird Dr | | | | Saginaw | MI | 48609-9542 | |
| Bramble Christopher | | 2250 Gordon Rd | | | | Cedarville | OH | 45314 | |
| Brambles Equip Service Inc Wil Lift Division | | 4401 North 124th Ave | | | | Brookfield | WI | 53005 | |
| Brambles Usa Inc | | Recall Total Information Mgmt | 5251 W 81st St | | | Indianapolis | IN | 46268 | |
| Brambles Usa Inc | | Wil Lift | 4401 N 124th St | | | Brookfield | WI | 53005 | |
| Brambles Wil Lift | | Wil Lift Division | 4401 North 124th Ave | Remit Uptd 03 2000 04 2000 Eds | | Brookfield | WI | 53005 | |
| Bramel Michael | | 18791 N 375 W | | | | Summitville | IN | 46070 | |
| Bramer Heidi | | 6969 Ron Pk Pl | | | | Boardman | OH | 44512 | |
| Bramer Jr Bernard | | 10265 S Woodruff Rd | | | | Blanchard | MI | 49310 | |
| Bramer Thomas | | 630 Stokes Reserve Dr | | | | Lebanon | OH | 45036 | |
| Bramlet William C | | 5660 Grand River Rd | | | | Bancroft | MI | 48414-9702 | |
| Bramlett Juanita | | 816 Mitwede St Sw | | | | Hartselle | AL | 35640-3504 | |
| Bramlett Mary | | 322 N Prospect St | | | | Ravenna | OH | 44266-2208 | |
| Bramlett Mary L | | 322 N Prospect St | | | | Ravenna | OH | 44266-2208 | |
| Brammall Inc | | PO Box 208 | 1100 Wohlert | | | Angola | IN | 46703 | |
| Brammall Inc | | PO Box 79001 | | | | Detroit | MI | 48279-1372 | |
| Brammer Connie E | | 3194 S Leavitt Rd Sw | | | | Warren | OH | 44481-9197 | |
| Brammer David E | | 6102 N 1200 E | | | | Shirley | IN | 47384-0000 | |
| Brammer Gullett Joan T | | 1324 Riverene Way | | | | Anderson | IN | 46012-9712 | |
| Bramwell A E | | 6 Tithebarn Rd | | | | Southport | | PR8 6AA | United Kingdom |
| Bramwell Ricky L | | 9507 S 100 E | | | | Pendleton | IN | 46064-8904 | |
| Branagan H J | | 63 Saxonia Rd | | | | Liverpool | | L4 6SY | United Kingdom |
| Branam Michael | | 2288 Chisholm Court | | | | Holt | MI | 48842-8715 | |
| Branan Mark | | 27 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Branca Bruce | | 389 Peck Rd | | | | Spencerport | NY | 14559 | |
| Branch Camille | | 29223 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Branch Charles | | 1233 Rosedale Ct | | | | Dayton | OH | 45407 | |
| Branch David W | | 2688 Coomer Rd | | | | Newfane | NY | 14108-9669 | |
| Branch Diana L | | PO Box 2037 | | | | Kokomo | IN | 46904-2037 | |
| Branch Gerald | | 4835 Middleton Dr | | | | Lockport | NY | 14094 | |
| Branch Jeffrey | | 15631 Juliana Ave | | | | Eastpointe | MI | 48021 | |
| Branch Jeffrey | | 156431 Juliana Ave | | | | Eastpointe | MI | 48021 | |
| Branch Joseph | | 87 Willow Dr Apt 1 | | | | Boardman | OH | 44512 | |
| Branch Kenneth | | 6943 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Branch Kevin | | PO Box 29 | | | | Barker | NY | 14012 | |
| Branch Michael | | 1500 Rue Royale Ct | | | | Kokomo | IN | 46902 | |
| Branch Michael | | 7046 Bishop Rd | | | | Appleton | NY | 14008 | |
| Branch Nancy | | PO Box 117 | | | | Davison | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Branch Sarah | | 3424 Bluebird | | | | Saginaw | MI | 48601 | |
| Branch Timothy | | 5916 Culzean Dr 510 | | | | Trotwood | OH | 45426 | |
| Brancheau Elaine | | 1408 Bluffview Ln | | | | Grand Blanc | MI | 48439 | |
| Branciforte Thomas | | 5055 Low Meadow | | | | Clarkston | MI | 48348 | |
| Brand Builders Inc | | PO Box 481557 | | | | Charlotte | NC | 28269 | |
| Brand Carolyn | | 3 North Sycamore St | | | | Arcanum | OH | 45304 | |
| Brand George | | 3549 Lenox Dr | | | | Kettering | OH | 45429 | |
| Brand Joseph Dale | | 7845 E Independence | | | | Tulsa | OK | 74115 | |
| Brand Peggy | | 5421 N Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Brand Precision Services Inc | | 1516 Findlay Rd | | | | Lima | OH | 45801 | |
| Brandeis University | | 415 South St | Bursar Office Mail Stop 112 | | | Waltham | MA | 22549110 | |
| Brandeis University | | 415 South St | Bursar Office Mail Stop 112 | | | Waltham | MA | 02254-9110 | |
| Brandel Paul | | 9031 Lake Rd | | | | Barker | NY | 14012 | |
| Brandel Paul C | | 9031 Lake Rd | | | | Barker | NY | 14012 | |
| Brandenburg Brenda K | | 4384 N Water St | | | | Pinconning | MI | 48650 | |
| Brandenburg John J | | 8900 Carriage Ln | | | | Pendleton | IN | 46064-9342 | |
| Brandenburg Linda J | | 12042 Runkle Rd | | | | St Paris | OH | 43072-9623 | |
| Brandenburg Sarah | | 1339 Melita Rd | | | | Sterling | MI | 48659 | |
| Brandenburg Scott | | 4003 Hermitage Ln | | | | Kokomo | IN | 46902 | |
| Brandenburg Scott | | 1336 St Rt 235 | | | | St Paris | OH | 43072 | |
| Brandenburg Shane | | 1606 E Us Hwy 36 | | | | Markleville | IN | 46056 | |
| Brandenburg Todd | | 1900 Deeann Dr | | | | Kokomo | IN | 46902 | |
| Brandes Ronald | | 9802 Briarway Ln | | | | Mc Cordsville | IN | 46055-9787 | |
| Brandicourt Harry | | PO Box 155 | 79 Lower Creek Rd | | | Etna | NY | 13062-0155 | |
| Brandimore Dale | | 4880 N Graham Rd | | | | Freeland | MI | 48623-9233 | |
| Brandimore Ryan | | 4880 N Graham Rd | | | | Freeland | MI | 48623 | |
| Brandl Michael | | 461 Jennifer Ln | | | | Grayslake | IL | 60030 | |
| Brandle Budget Print | | Brandles Budget Print Ctr | 2110 Bay St | | | Saginaw | MI | 48602 | |
| Brandon Bonnie J | | 5945 Cartago Dr | | | | Lansing | MI | 48911 | |
| Brandon Byers | | PO Box 356 | | | | Pine Grove Mills | PA | 16868 | |
| Brandon Christopher | | 6548 Majestic Ridge | | | | El Paso | TX | 79912 | |
| Brandon Claudette | | 3814 Brownell Blvd | | | | Flint | MI | 48504 | |
| Brandon Croley | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Brandon Croley | | 3344 East 7th St | | | | Tulsa | OK | 74112 | |
| Brandon Gary | | 2641 Hickory Hill Church Rd | | | | Shelbyville | TN | 37160 | |
| Brandon Jessica A | | 15106 Tracey St | | | | Detroit | MI | 48227-3254 | |
| Brandon Joelle | | 117 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Brandon Jones | | Route 2 Box 228 | | | | Queen City | MO | 63561 | |
| Brandon Judge | | 5353 Brookhollow Dr | | | | Jackson | MS | 39212-2024 | |
| Brandon Karen T | | PO Box 3264 | | | | Warren | OH | 44485-0264 | |
| Brandon Manufacturing Inc | | 6500 Buncombe Rd | | | | Shreveport | LA | 71129-9403 | |
| Brandon Monague | | 620 Leland Ave | | | | Dayton | OH | 45417 | |
| Brandon N Powell | | 8547 Townson Blvd | | | | Miamisburg | OH | 45342 | |
| Brandon Steven | | 1964 Ryan Rd | | | | Newark | OH | 43056-1052 | |
| Brandon Teresa | | 1436 W Stewart St | | | | Dayton | OH | 45408 | |
| Brandreth Robert | | 2451 Sebastian Dr | | | | Grand Blanc | MI | 48439 | |
| Brandstrom Michael | | 5330 W Wells St | | | | Milwaukee | WI | 53208-3040 | |
| Brandstrom Michael J | | 5330 W Wells St | | | | Milwaukee | WI | 53208 | |
| Brandstrom Peter | | 5627 S Trintharmer Ave | | | | Cudahy | WI | 53110 | |
| Brandt & Associates Inc | | PO Box 600 | | | | Pemberville | OH | 43450-0600 | |
| Brandt and Associates Inc | | PO Box 600 | | | | Pemberville | OH | 43450-0600 | |
| Brandt Associates Inc | | PO Box 600 | | | | Pemberville | OH | 43450-0600 | |
| Brandt Bryan | | 14031 Duffield Rd | | | | Montrose | MI | 48457 | |
| Brandt Douglas | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Brandt Fisher Alward & Roy | | PO Box 5817 | | | | Traverse City | MI | 49696 | |
| Brandt Fisher Alward and Roy | | PO Box 5817 | | | | Traverse City | MI | 49696 | |
| Brandt George Co Inc | | 2975 Long Lake Rd | | | | Saint Paul | MN | 55113 | |
| Brandt Howard W | | 11028 E Bennington | | | | Durand | MI | 48429-9728 | |
| Brandt Kenneth | | 6135 Fort Rd | | | | Birch Run | MI | 48415-9085 | |
| Brandt Kevin | | 2300 Jefferson | | | | Logansport | IN | 46947 | |
| Brandt Linda | | 18 Amelia St | | | | Lockport | NY | 14094 | |
| Brandt Manfacturing Llc | | 100 Holiday Dr | | | | Englewood | OH | 45322 | |
| Brandt Mfg Llc | | PO Box 69 | 100 Holiday Dr | | | Englewood | OH | 45322 | |
| Brandt Michael | | PO Box 8217 | | | | Lakeland | FL | 33802 | |
| Brandt Michael | | 1549 W Cr 50 N | | | | New Castle | IN | 47362 | |
| Brandt Phyllis | | 3826 W Acre Ave | | | | Franklin | WI | 53132 | |
| Brandt Sarah | | The Ctr For Family Therapy | 508 Bewley Bldg | | | Lockport | NY | 14094 | |
| Brandt Sarah The Center For Family Therapy | | 508 Bewley Bldg | | | | Lockport | NY | 14094 | |
| Brandt Scott R | | 6790 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Brandt Suzanne | | 106 Fairway Dr | | | | Noblesville | IN | 46060 | |
| Brandt Trucking Inc | | 49 E Taggart St | | | | E Palestine | OH | 44413 | |
| Brandt Trucking Inc | | PO Box 121 | | | | E Palestine | OH | 44413 | |
| Brandwizard Technologies | | 130 5th Ave | | | | New York | NY | 10011-4306 | |
| Brandwizard Technologies Ef | | 130 5th Ave | | | | New York | NY | 10011-4306 | |
| Brandwizard Technologies Ef | | Frmly Gerstman & Meyers Inc | 130 5th Ave | Name Chg Per Ltr 10 02 Cm | | New York | NY | 10011-4306 | |
| Brandwizard Technologies Inc | | 130 5th Ave 6th F | | | | New York | NY | 10011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brandywine National Assoc | | Acct Of Levi Williams | Case 92 122 068 930680 | | | | | 42338-2818 | |
| Brandywine National Assoc Acct Of Levi Williams | | Case 92 122 068 930680 | | | | | | | |
| Brandywine Realty Services | | Corp | PO Box 8538 363 | | | Philadelphia | PA | 19171 | |
| Brandywine Realty Services Corp | | PO Box 8538 363 | | | | Philadelphia | PA | 19171 | |
| Brandywine Realty Services Eft | | Corp Agent Of Brandywine Opera | 14 Campus Blvd Ste 100 | | | Newtown Square | PA | 19073 | |
| Brandywine Realty Services Eft Corp Agent Of | | | | | | | | | |
| Brandywine Opera | | 14 Campus Blvd Ste 100 | | | | Newtown Square | PA | 19073 | |
| Braner Dennis | | 5811 Landsview Dr | | | | Galloway | OH | 43119-0381 | |
| Braner Usa | c/o Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | | Livingston | NJ | 7036 | |
| Branham Amy | | 607 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Branham Kelster E | | 34852 Bock St | | | | Westland | MI | 48185-7710 | |
| Branham Michael S | | 1449 Gascho Dr | | | | Dayton | OH | 45410-3304 | |
| Branham Randy | | 3634 Legend Oaks Dr | | | | Amelia | OH | 45102-1281 | |
| Branham Rebecca | | 2788 Horstman Dr | | | | Kettering | OH | 45429 | |
| Branham Timothy | | 3304 Forent Ave | | | | Dayton | OH | 45408 | |
| Branigan B | | 58 Penley Crescent | | | | Liverpool | | L32 0RS | United Kingdom |
| Branigan Daniel L | | 4801 E Co Rd 67 Lot 269 | | | | Anderson | IN | 46017-9113 | |
| Branigan Michae | | 4 Quernmore Walk | | | | Northwood | | | United Kingdom |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | | Cambridge | MA | 21421188 | |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | | Cambridge | MA | 02142-1188 | |
| Brankle Brothers Express Ltc | | Fmly Nicholas Transpor | 637 Lincoln Blvc | | | Marion | IN | 46952 | |
| Brankle Brothers Express Ltc | | PO Box 568 | | | | Marion | IN | 46952 | |
| Brankle Jennifer | | 6800 Cassell Dr | | | | Greentown | IN | 46936 | |
| Branluebbe Inc | | 50 North Gary Ave Ste B | | | | Roselle | IL | 60172 | |
| Brannan Karen | | 3828 Chili Ave | | | | Churchville | NY | 14428-9781 | |
| Brannan Marjorie S | | 446 Madison St | | | | Sharon | PA | 16146-1435 | |
| Brannens Auto Works | Richard Brannen | 2100 Fifth Ave | | | | Moline | IL | 61265 | |
| Brannigan Helen M | | 5216 Haxton Dr | | | | Dayton | OH | 45440-2215 | |
| Brannigan Olive | | 2986 Jamestown Waynesvile Rc | | | | Jamestown | OH | 45335-0000 | |
| Brannigan R | | 4 Quernmore Walk | | | | Liverpool | | L33 6UT | United Kingdom |
| Brannin Stanton M | | 66 Belcoda Dr | | | | Rochester | NY | 14617-2957 | |
| Brannon Armelia | | 165 White Hall Dr Apt D | | | | Rochester | NY | 14616-5417 | |
| Brannon Judy | | 114 Mallard Way | | | | Clinton | MS | 39056 | |
| Brannon Mark | | 728 Loop St | | | | Miamisburg | OH | 45342 | |
| Brannon Rasberry & Associates | | 300 E Main Ste 1024 | | | | El Paso | TX | 79901 | |
| Brannon Rasberry and Associates | | 300 E Main Ste 1024 | | | | El Paso | TX | 79901 | |
| Brannon Viviar | | 3211 Pine Ridge Dr | | | | Kokomo | IN | 46902 | |
| Brano | | C O Ct Charlton & Assoc | 24000 Greater Mack Ave | | | St Clair Shores | MI | 48080 | |
| Brano A S | | 747 41 Hradec Nad Moravic | | | | | | | Czech Republic |
| Brano A S | | 747 41 Hradec Nad Moravic | | | | Czech Republic | | | Czech Republic |
| Brano As | | C O Ctc Distribution | 20210 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Brano As | | Opavska Ulice | | | | Hradec Nad Moravic | | 74741 | Czech Republic |
| Branscomb James | | 3955 Parliment Pl 117 | | | | Kettering | OH | 45419 | |
| Branscomb Jerry L | | 555 Briggs Rd | | | | Greenfield | OH | 45123-9684 | |
| Branscomb Judy D | | 2590 Coronette Ave | | | | Dayton | OH | 45414 | |
| Branscomb Tony | | 4414 Kenith Ave | | | | Dayton | OH | 45414 | |
| Branscomb Tony A | | 2815 Bomarc St | | | | Dayton | OH | 45404-2622 | |
| Branscome Glenn | | 1110 S Yorkchester Dr | | | | Yorktown | IN | 47396 | |
| Branscome Gregory M | | 3170 E Stroop Rd Apt 104 | | | | Kettering | OH | 45440-1354 | |
| Branscum Edwin | | 407 Beechgrove Dr | | | | Englewood | OH | 45322 | |
| Bransford Jacqueline | | 2471 Fair Ln | | | | Burton | MI | 48509 | |
| Bransford Kenneth | | 2471 Fairlane | | | | Burton | MI | 48509 | |
| Branson Brenda B | | 506 N Pk Dr | | | | Jackson | MS | 39206-3811 | |
| Branson Investment Corp | | 5100 Yucca Pl | | | | El Paso | TX | 79932 | |
| Branson Joan S | | 1418 Pettibone | | | | Flint | MI | 48507 | |
| Branson Matthew | | 2701 Trappers Cove Trai | Apt 3d | | | Lansing | MI | 48910 | |
| Branson Melissa | | 603 Victoria Dr | | | | Franklin | OH | 45005 | |
| Branson Monique | | 1803 W 27th St | | | | Anderson | IN | 46016 | |
| Branson Sonic Power Cc | | C O Labelle Industrial Sales C | 5375 N Mesa St | | | El Paso | TX | 79912 | |
| Branson Timothy | | 4015 Kittyhawk Dr | | | | Dayton | OH | 45403-2843 | |
| Branson Ultrasonic Corp | | 41 Eagle Rd | | | | Danbury | CT | 6613 | |
| Branson Ultrasonics | | C O Ultrasonics Autc | 3660 Monroe Concord Rc | | | Troy | OH | 45373 | |
| Branson Ultrasonics Corp | Doris | 41 Eagle Rd | PO Box 1961 | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | Gail Svensson | 41 Eagle Rd | | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | Gail Svensson | 41 Eagle Rd | | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd | | | | Danbury | CT | 6810 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd | | | | Danbury | CT | 68131961 | |
| Branson Ultrasonics Corp | | PO Box 73174 | | | | Chicago | IL | 60673 | |
| Branson Ultrasonics Corp | | C O Plastic Assembly Tech In | 8459 Castelwood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Branson Ultrasonics Corp | | C O Stott Equipment | 5525 Forest Ln | | | Brecksville | OH | 44141 | |
| Branson Ultrasonics Corp | | C O Labelle Industrial Sale: | 460 Eagle Dr | | | El Paso | TX | 79912 | |
| Branstetter Eric | | 620 E 450 N | | | | Kokomo | IN | 46901 | |
| Branstetter Kilgore Stranch & Jenning: | Jane B Stranch | 227 Second Ave N 4th F | | | | Nashville | TN | 37201-1631 | |
| Brant Donald | | 92 Glide St | | | | Rochester | NY | 14611 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 529 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brant Linda L | | 1210 Magnolia Ave | | | | Frankfort | IN | 46041-1024 | |
| Brant Mcdonald Kellens Mk | | 2372 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Brant Richard | | 2998 Culvert Rd | | | | Medina | NY | 14103 | |
| Brant Traci | | 1287 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Brantingham Duane | | 368 East Main | | | | Cortland | OH | 44410 | |
| Brantingham John | | 10634 Oakford | | | | White Lake | MI | 48386 | |
| Brantingham Johnnie | | 10634 Oakford | | | | White Lake | MI | 48386 | |
| Brantley Boyc | | PO Box 6517 | | | | Kokomo | IN | 46904-6517 | |
| Brantley Carlita | | 650 Yale Ave | | | | Dayton | OH | 45407 | |
| Brantley Era | | PO Box 832 | | | | Dayton | OH | 45401 | |
| Brantley Janyth E | | 4713 S County Rd 50 E | | | | Kokomo | IN | 46902-9284 | |
| Brantley Jr Willie | | 1514 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| Brantley Kimberly | | 6202 Blackberry Creek | | | | Burton | MI | 48519 | |
| Brantley Kimberly R | | 3323 5 Clovertree Ln | | | | Flint | MI | 48532 | |
| Brantley M | | 12306 Jackson Ave | | | | Grandview | MO | 64030-1523 | |
| Brantley Mary | | 16841 Huntington | | | | Detroit | MI | 48219-4022 | |
| Brantley Pamela K | | 607 Cassville Rd | | | | Kokomo | IN | 46901-5904 | |
| Brantley Randal | | 10183 Windward Pass | | | | Fishers | IN | 46037 | |
| Brantley Richard | | 1901 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Brantley Richard D | | 1901 E Alto Rd | | | | Kokomo | IN | 46902-4462 | |
| Brantley Roger | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Roger D | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Shalonda | | 1011 Bunche Dr | | | | Dayton | OH | 45408 | |
| Brantley Shirley N | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Terry Aller | | 10631 Rd 125 | | | | Philadelphia | MS | 39350-0000 | |
| Brantley Thelma M | | PO Box 6517 | | | | Kokomo | IN | 46904 | |
| Brantley Ton | | 402 E Witherbee Apt 2 | | | | Flint | MI | 48505 | |
| Branwell Jason | | 5033 N Pennsylvania | | | | Indianapolis | IN | 46205 | |
| Brar Circuits Inc | | 40838 Firesteel Dr | | | | Sterling Heights | MI | 48313 | |
| Brar Ranvinder | | 1003 Alameda Blvd | | | | Troy | MI | 48085 | |
| Brash Thomas | | 6407 Hamm Rd | | | | Lockport | NY | 14094-6537 | |
| Brashear Donald R | | 1308 State Rd 128 E | | | | Frankton | IN | 46044-9797 | |
| Brashear Tangora & Spence Llp | | Civic Ctr Office Plaza | 33300 5 Mile Rd Ste 210 | | | Livonia | MI | 48154 | |
| Brashear Tangora and Spence Llp | | 33300 5 Mile Rd Ste 210 | | | | Livonia | MI | 48154 | |
| Brasher Billy | | 145 SW Turney Rd | | | | Falkville | AL | 35622-6457 | |
| Brasher Dawn | | 5350 W Farrand Rd | | | | Clio | MI | 48420-8249 | |
| Brasher Phillip | | 5350 W Farrand Rd | | | | Clio | MI | 48420 | |
| Brass Key Medical Service Inc | | 2793 Sombrero Blvd | | | | Marathon | FL | 33050 | |
| Brass Leasing Inc | | 6691 W Farm Road 140 | | | | Springfield | MO | 65802-7721 | |
| Brass Michael K | | 629 W Virginia Ave | | | | Kokomo | IN | 46902-6241 | |
| Brassard Pd J Metcalftruste | | C O Jager S Stetler &arata Pc | 1 Financial Ctr Ste 1500 | 546 Worchester Rd Rt& Ab Lewis | | Boston | MA | 2111 | |
| Brassard Pd J Metcalftruste C O Jager S Stetler andarata Pc | | 1 Financial Ctr Ste 1500 | 546 Worchester Rd Rtand Ab Lewis | | | Boston | MA | 2111 | |
| Brasser James R | | 170 Hillary Dr | | | | Rochester | NY | 14624-5224 | |
| Brasser Jayne K | | 822 Orchard Dr | | | | Lewiston | NY | 14092-1814 | |
| Brasseur Richard F | | 2170 N Kearney | | | | Saginaw | MI | 48603-3412 | |
| Brassfield Cowan & Howard | | PO Box 590 | | | | Rockford | IL | 61105 | |
| Brassfield Cowan and Howard | | PO Box 590 | | | | Rockford | IL | 61105 | |
| Brassfield Nancy | | PO Box 367 | | | | Foyil | OK | 74031 | |
| Braswell Billy | | 424 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Braswell Gary | | 28702 Veto Rd | | | | Elkmont | AL | 35620 | |
| Braswell Marvin F | | 164 Golden Rod Ln | | | | Rochester | NY | 14623-3651 | |
| Braswell Theodore | | 1604 Belair Cir | | | | Douglas | GA | 31533-4826 | |
| Braswell Tommie | | 1485 County Rd 327 | | | | Danville | AL | 35619 | |
| Bratberg Steven | | 1409 Wyandotte Ave | | | | Royal Oak | MI | 48067 | |
| Bratcher Merlina J | | 9345 Nickellaus Court | | | | Corona | CA | 92883 | |
| Bratcher Raymond | | 2702 S 800 E | | | | Greentown | IN | 46936 | |
| Bratcher Shirley D | | 2702 S 800 E | | | | Greentown | IN | 46936-9141 | |
| Bratchett Mariah | | 3808 N 55th St | | | | Milwaukee | WI | 53216 | |
| Bratchette Lashaunda | | 3666 Kipp Court | | | | Dayton | OH | 45416 | |
| Brathwaite Carlton | | 33 Commercial Aveapt12 0 | | | | New Brunswick | NJ | 8901 | |
| Bratt David | | 7676 Hidden Hollow Dr | | | | Columbus | OH | 43235-1765 | |
| Brattain Internationa | | 1075 International Way | | | | Springfield | OR | 97477-1097 | |
| Brattain International Trucks | | 1150 Hawthorne Ave | | | | Salem | OR | 97301-2838 | |
| Brattain International Trucks | | 1720 Fescue St Southeast | | | | Albany | OR | 97321 | |
| Brattain International Trucks | | 61 Ne Columbia Blvd | | | | Portland | OR | 972111-1413 | |
| Brattain Intl Trucks | | 63120 Nels Anderson Rd | | | | Bend | OR | 97701-5718 | |
| Bratton Brenda | | 444 Elm Dr | | | | Muscle Shoals | AL | 35661 | |
| Bratton Jimmy | | 444 Elm Dr | | | | Muscle Shoals | AL | 35661-4022 | |
| Bratton Valerie | | PO Box 19388 | | | | Rochester | NY | 14619 | |
| Braud John | | 1405 Beverly Dr | | | | Clinton | MS | 39056-3504 | |
| Brauen Steven | | 8989 Mountain Rd | | | | Gasport | NY | 14067 | |
| Brauer Eric | | 9822 Countryside Court | | | | Avon | IN | 46123 | |
| Brauer Thomas | | 4865 Meyers Hill Rd | | | | Ransomville | NY | 14131 | |
| Braulich Russow And Braulich | | 111 South Macomb St | | | | Monroe | MI | 48161 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Braun Angela | | 8550 Peachwood Dr | | | | Centerville | OH | 45458 | |
| Braun Barbara | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-5927 | |
| Braun Barbara D | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-7362 | |
| Braun Brothers Inc | | Ittner Wiechmann Co | 1520 Houlihan Rd | | | Saginaw | MI | 48601-9710 | |
| Braun Charles | | 6825 Coy Rd | | | | Livonia | NY | 14487 | |
| Braun Christina | | 316 N Van Buren | | | | Bay City | MI | 48708 | |
| Braun Corporation | Susan Bennet | 631 W 11th St PO Box 310 | | | | Winemac | IN | 46996 | |
| Braun Dan | | 64 Benton Rd | | | | Saginaw | MI | 48602 | |
| Braun David | | 3385 Sycamore Ln | | | | Kokomo | IN | 46901-3828 | |
| Braun Gary | | 7039 Campbell Blvd | | | | North Tonawanda | NY | 14120 | |
| Braun Joseph | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-5927 | |
| Braun Jr Lamont | | 908 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Braun Kendrick Finkbeine | | Plc | 101 N Washington St Ste 812 | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | 101 N Washington St Ste 812 | | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | 4301 Fashion Square Blvd | | | | Saginaw | MI | 48603 | |
| Braun Kendrick Finkbeiner Plc | | 812 Second National Bank Bldg | | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Bldg | Ste 812 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Braun Machinery | | 4130 44th St Se | | | | Grand Rapids | MI | 49512-4005 | |
| Braun Machinery Co Inc | | 4130 44th St | | | | Grand Rapids | MI | 49512-4005 | |
| Braun Sheryl F | | 333 Fuller Dr Ne | | | | Warren | OH | 44484-2014 | |
| Braun Thomas | | 5798 Betnanne Sw | | | | Grandville | MI | 49418 | |
| Braun William | | 2348 Colony Way | | | | Kettering | OH | 45440 | |
| Braunegg Thomas | | 164 Diamond Way | | | | Cortland | OH | 44410 | |
| Braunscheidel Harold | | 5656 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Braunscheidel Tammy | | 4935 Thrall Rd | | | | Lockport | NY | 14094 | |
| Braunscheidel Troy | | 6522 Slayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Brautigan Jr Steve | | 3346 Jamerson Pl | | | | Saginaw | MI | 48602 | |
| Brawn Mixer Inc | | 3389 128th Ave | | | | Holland | MI | 49424 | |
| Brawny Plastics | | 2700 N Paulina St | | | | Chicago | IL | 60614 | |
| Brawny Plastics West Inc | | 2120 S Susan St | | | | Santa Ana | CA | 92704 | |
| Braxton Chaundra | | 4525 W Capitol Dr | | | | Milwaukee | WI | 53216 | |
| Braxton Clara | | 12033 Old Hwy 80 | | | | Bolton | MS | 39041-9674 | |
| Braxton Gary | | 1406 Griggs St Se | | | | Grand Rapids | MI | 49507-2824 | |
| Braxton Jessie J | | 2714 Horton Dr | | | | Anderson | IN | 46011-4007 | |
| Braxton Joedna | | 4525 W Capitol Dr | | | | Milwaukee | WI | 53216-1542 | |
| Bray & Singletary Pa | | 421 W Church St | | | | Jacksonville | FL | 32202 | |
| Bray & Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32201-3197 | |
| Bray Aaron | | 6240 Garber Rd | | | | Dayton | OH | 45415 | |
| Bray Alan | | 1615 West Pk Avene | | | | Niles | OH | 44446 | |
| Bray and Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32201 | |
| Bray and Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32201-3197 | |
| Bray Brentoya | | 4497 Grant St | | | | Bridgeport | MI | 48722 | |
| Bray Deborah J | | 5281 Aaron Ln | | | | Spring Hill | FL | 34608-2202 | |
| Bray Jesse | | PO Box 383 | | | | Springfield | OH | 45501-0383 | |
| Bray Jessie | | 525 Mcelroy St Se | | | | Attalla | AL | 35954-3433 | |
| Bray Joe L | | 3219 South Poplar | | | | Pine Bluff | AR | 71603-5979 | |
| Bray Joseph | | 140 Cannonbury Court | | | | Kettering | OH | 45429 | |
| Bray Joyce M | | 360 S Limestone St Apt 207 | | | | Springfield | OH | 45505-1094 | |
| Bray Miles W | | 4655 Westnedge Ave Nw | | | | Comstock Pk | MI | 49321-9325 | |
| Bray Ronald | | 8112 Ohara Dr | | | | Davison | MI | 48423 | |
| Bray Shaunda | | 1313 Garfield Ave | | | | Springfield | OH | 45504 | |
| Bray Troy | | 1120 So Yellow Springs | | | | Springfield | OH | 45506 | |
| Bray William D | | 6240 Garber Rd | | | | Dayton | OH | 45415-2010 | |
| Brayan J S Inc | | 2500 Gibson Rd | | | | Grand Blanc | MI | 48439 | |
| Braybrook Lanny | | 13930 S Ferris | | | | Grant | MI | 49327 | |
| Braylor Corp | | Cubic Container Mfg | 11619 Pendleton St | | | Sun Valley | CA | 91352 | |
| Brayman Bernice S | | 5349 Blackmer Rd | | | | Ravenna | MI | 49451-9417 | |
| Braymiller Timothy | | 2278 Hobblebush Ln | | | | Lake View | NY | 14085 | |
| Braxton Frank R | | 8609 Hertel Rd | | | | Canastota | NY | 13032-3606 | |
| Brazauto Export Comercia | | Exportadora Sa | | | | Sao Caetano Do Sul | | BR 09500 | |
| Brazeal Jill | | 5219 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Brazelton William J | | 1810 Pennylane Se | | | | Decatur | AL | 35601-4542 | |
| Brazeway Inc | Bruce N Elliott | Conlin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| Brazeway Inc | Chris Hill | 2711 Emaumee St | | | | Adrian | MI | 49221 | |
| Brazeway Inc | | 2711 E Maumee St | | | | Adrian | MI | 49221-3534 | |
| Brazier Allan | | 34467 Heartsworth Ln | | | | Sterling Heights | MI | 48312 | |
| Braziers Heavy | | 6200 Springfield Rd | | | | Huntsville | AL | 35806 | |
| Brazil Daniel | | 636 S 17th St | | | | Saginaw | MI | 48601 | |
| Brazil Dennis | | 7035 N Presidio Dr | Apt C | | | Milwaukee | WI | 53223 | |
| Brazil Dennis C | | 3055 Highgreen Trail | | | | College Pk | GA | 30349 | |
| Brazil Kendra | | 7035c N Presidio Dr | | | | Milwaukee | WI | 53223 | |
| Brazile William | | 8876 Wildfire Court | | | | Washington Twp | OH | 45458 | |
| Brazing Concepts Co | | PO Box 3111 | | | | Grand Rapids | MI | 49501 | |
| Brazing Concepts Co Eft | | 94 Concept Dr | | | | Coldwater | MI | 49036 | |
| Brazos County United Way Inc | | PO Box 3802 | | | | Bryan | TX | 77805-3802 | |
| Brazzel Bernadette | | PO Box 174 | | | | Silverhill | AL | 36576 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brb International Inc | | 10840 Switzer Ave Ste 107 | | | | Dallas | TX | 75238 | |
| Brb International Inc | | Familia Ramos | 10840 Switzer Ave Ste 107 | | | Dallas | TX | 75238 | |
| Brc Rubber Group Inc | | 589 S Main St | | | | Churubusco | IN | 46723-2217 | |
| Brc Rubber Group Inc | | 810 W Lancaster | | | | Bluffton | IN | 46714 | |
| Brc Rubber Group Inc | | Ligonier Rubber | One Wall St | | | Ligonier | IN | 46767 | |
| Brc Rubber Group Inc | | PO Box 11097 | | | | Fort Wayne | IN | 46855 | |
| Brc Rubber Group Inc | | PO Box 11097 | | | | Ft Wayne | IN | 46855 | |
| Brc Rubber Group Inc Eft | | PO Box 227 | | | | Churubusco | IN | 46723 | |
| Breaker King | | PO Box 635 | | | | Monroeville | OH | 44847 | |
| Breaker Technology Limitec | | 35 Elgin St | | | | Thornbury | ON | N0H 2P0 | Canada |
| Breamsy Jr Spencer | | 3328 Rust Ave | | | | Saginaw | MI | 48601-3172 | |
| Breard Herbert L | | C O Jack Fluck Realty | 415 Bres Ave | | | Monroe | LA | 71201 | |
| Breard Herbert L C O Jack Fluck Realty | | 415 Bres Ave | | | | Monroe | LA | 71201 | |
| Breasbois David J | | 4595 S 9 Mile Rd | | | | Breckenridge | MI | 48615-9604 | |
| Breast Cancer Awareness | | Crusade | | | | Mt Hope | AL | 35651 | |
| Breast Cancer Awareness Crusade | | 1612 Co Rd 23 | 1612 Co Rd 23 | | | Mt Hope | AL | 35651 | |
| Breault Jeremy | | 218 Bradley Ct | | | | Midland | MI | 48640-5599 | |
| Breault Michelle | | 41670 Charleston Ln | | | | Novi | MI | 48377 | |
| Brechbuhler Scales Inc | | 1080 National Pkwy | | | | Mansfield | OH | 44906 | |
| Brechbuhler Scales Inc | | 1424 Scale St Sw | | | | Canton | OH | 44706-3083 | |
| Brechbuhler Scales Inc | | 520 Brookpark Rd | | | | Cleveland | OH | 44109-5815 | |
| Brechbuhler Scales Inc | | 7550 Jacks Ln | | | | Clayton | OH | 45315-8779 | |
| Brechbuhler Scales Inc Eft | | 4005 South Ave | | | | Youngstown | OH | 44512 | |
| Brechtelsbauer Douglas | | 3105 North Gera Rd | | | | Reese | MI | 48757 | |
| Brechtelsbauer Douglas F | | 3105 N Gera Rd | | | | Reese | MI | 48757-9704 | |
| Brechtl Brian | | 723 Kolping Ave | | | | Dayton | OH | 45410 | |
| Breckenridge Paper & Pkg | | Addr Chg 3 14 00 | 620 Cleveland Rd West | | | Sandusky | OH | 44839 | |
| Breckenridge Patricia | | 8397 Cappy Ln | | | | Swartz Creek | MI | 48473-1255 | |
| Breckenridge Tracy | | 2409 Hermansau | | | | Saginaw | MI | 48602 | |
| Breckers A B C Tool Co | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckers Abc Tool Co Eft | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckers Abc Tool Co Eft | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckner David | | 3832 Lafayette Plain City Rd | | | | London | OH | 43140-9542 | |
| Brecoflex | Josephine Kelle | 222 Industrial Way West | | | | Eatontown | NJ | 7724 | |
| Brecoflex Co Llc | | 222 Industrial Way West | | | | Eatontown | NJ | 7724 | |
| Brecoflex Co Llc | | PO Box 829 | | | | Eatontown | NJ | 7724 | |
| Brecoflex Corp | | 222 Industrial Way W | | | | Eatontown | NJ | 7724 | |
| Brede Washington Inc | | 6801 Mid Cities Ave | | | | Beltsville | MD | 20705 | |
| Bredeweg Kenneth | | 1985 24th Ave | | | | Hudsonville | MI | 49426-7627 | |
| Bredeweg Russel | | 911 146th Rr 1 | | | | Wayland | MI | 49348-9723 | |
| Bredl Ronald | | 1115 Lone Tree Rd | | | | Elm Grove | WI | 53122 | |
| Bree Gary | | 5190 Bronco | | | | Clarkston | MI | 48346 | |
| Breece Constance L | | 509 Somerset Dr | | | | Kokomo | IN | 46902-3335 | |
| Breece Dennis | | 1641 E Martha Dr | | | | Marion | IN | 46952-8676 | |
| Breece Kathy | | 1701 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Breeck John | | 721 Layton Rd | | | | Anderson | IN | 46011 | |
| Breed Automotive Of Florida Ir | | 5300 Allen K Breed Hwy | | | | Lakeland | FL | 33811 | |
| Breed Electronics Limitec | | 7574 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Breed Electronics Limited Partnership | | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Breed Electronics Lp | | Hamlin | 612 E Lake St | | | Lake Mills | WI | 53551 | |
| Breed Michael | | 1422 Willowdale Ave | | | | Macedon | NY | 14502 | |
| Breed Safety Restraint Systems Inc | | 4601 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| Breed Technologies | | Custom Trim | Breed Safety Restraint Systems | 7551 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Breed Technologies Custom Trim | | Breed Safety Restraint Systems | 7551 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Breed Technologies Inc | | 7000 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Breed Technologies Inc | | Breed Steering Systems Div | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Breed Technologies Inc | | Breed Technology | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Breed Technologies Inc | | Vti Hamlin Oy | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Breed Technologies Inc | | Breed Steering Systems | 2147 Carloway Ct | | | Miamisburg | OH | 45342 | |
| Breed Technologies Key Steering Sys Inc Vti | | 4601 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| Breedlove Maynard C | | 2290 Salt Springs Rd | | | | Warren | OH | 44481-9766 | |
| Breedlove Ronald D | | 3007 E 6th St | | | | Anderson | IN | 46012-3823 | |
| Breen Color Concentrates | | 11 Kari Dr | | | | Lambertville | NJ | 85303411 | |
| Breen Color Concentrates | | 11 Kari Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Color Concentrates Eft | | 11 Kari Dr | | | | Lambertville | NJ | 85303411 | |
| Breen Color Concentrates Eft | | 11 Kari Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Color Concentrates Inc | Mark B Conlon | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | | Newark | NJ | 07102-5496 | |
| Breen J E | | 13 Pine Close | Westvale | | | Kirkby | | L32 0RZ | United Kingdom |
| Breen Jr John | | 5085 Glenfield Dr | | | | Saginaw | MI | 48603-5559 | |
| Breen Kimberly | | PO Box 796 | | | | Franklin | OH | 45005-0796 | |
| Breen Margaret | | 24 Glegside Rd | | | | Northwood | | L33 5XT | United Kingdom |
| Breen Patsy | | 6604 Hemingway | | | | Huber Heights | OH | 45424 | |
| Breen William V | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Breen William V | | 1842 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Breeze Advance Industries | | 3582 Tunnelton Rd | | | | Saltsburg | PA | 15681-9594 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 532 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Breeze Advance Industries | | PO Box 280 | | | | Indiana | PA | 15701 | |
| Breeze Gary E | | 5260 O Neall Rd | | | | Waynesville | OH | 45068-9128 | |
| Breeze Industrial Products Co | | 3582 Tunnelton Rd | | | | Saltsburg | PA | 15681 | |
| Breeze James | | 7760 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Breeze Robin | | 6800 Erica Ln | | | | Lockport | NY | 14094 | |
| Breezer Equipment & Supply | | 2990 E La Jolla St | | | | Anaheim | CA | 92806 | |
| Brefka Gregory D | | 9941 Bender Rd | | | | Frankenmuth | MI | 48734-9118 | |
| Brefo Elisabeth | | 3116 Birchwood Ct | | | | North Brunswick | NJ | 8902 | |
| Brege Brian | | 357 Bannerstone Court | | | | Midland | MI | 48640 | |
| Brege Gary | | 22060 N Us 23 | | | | Millersburg | MI | 48759 | |
| Bregman & Welch | | 212 Washington PO Box 885 | | | | Grand Haven | MI | 49417 | |
| Bregman and Welch | | 212 Washington PO Box 885 | | | | Grand Haven | MI | 49417 | |
| Brehm Prazisionstechnik Gmbh | | & Co Kg | Boschstrasse 1 | 89079 Ulm | | | | | Germany |
| Brehm Prazisionstechnik Gmbh and Co Kg | | Boschstrasse 1 | 89079 Ulm | | | | | | Germany |
| Brehob Compressor | James Myers | 1334 S Meridian St | PO Box 2023 | | | Indianapolis | IN | 46206-2023 | |
| Brehob Corp | | 1334 S Meridian St | | | | Indianapolis | IN | 46225-1565 | |
| Brehob Corp Eft | | PO Box 2023 | | | | Indianapolis | IN | 46206-2023 | |
| Brehob Corporation | | Brehob Electric Equipment Inc | 1334 S Meridian | PO Box 2023 | | Indianapolis | IN | 46206-2023 | |
| Breidenbach Hallett | | 4955 Patrick | | | | W Bloomfield | MI | 48322-1673 | |
| Breidenbach Jeffery | | 249 E Dixon Ave | | | | Dayton | OH | 45419 | |
| Breidenbach Richard T | | PO Box 20005 | | | | Dayton | OH | 45420-0005 | |
| Breier Charles E | | 785 Bissonette Rd | | | | Oscoda | MI | 48750-9012 | |
| Breinager Victor | | 127 Reif St | | | | Frankemuth | MI | 48734 | |
| Breindel John | | 47 Shalamar Court | | | | Getzville | NY | 14068 | |
| Breiner Co Inc | | 259 Production Dr | | | | Avon | IN | 46123-7030 | |
| Breiner Co Inc The | | 259 Production Dr | | | | Avon | IN | 46168-703 | |
| Breisch Allan | | 1143 Highland Ave | | | | Dayton | OH | 45410 | |
| Breisch Jay | | 1186 North 400 West | | | | Kokomo | IN | 46901 | |
| Breitbach Gregory | | 2619a S 68th St | | | | Milwaukee | WI | 53219 | |
| Brekke Storage | 303 776 2610 | 105 3rd Ave | | | | Longmont | CO | 80501 | |
| Breland Calvin | | 102 Pine Hill Cove | | | | Pearl | MS | 39208 | |
| Breland Delia | | 204 Clarence Ray Dr | | | | Hattiesburg | MS | 39402 | |
| Breland Delia S | | 204 Clarence Ray Dr | | | | Hattiesburg | MS | 39402-1027 | |
| Breland William G | | 103 Woodcock Dr | | | | Monroe | LA | 71203-8874 | |
| Breloff Gregory | | 256 Niagara St | | | | No Tonawanda | NY | 14120 | |
| Brembo Spa | | Via Brembo N 25 | 24035 Curno Bg | | | | | | Italy |
| Brembo Spa Eft | | Via Brembo N 25 | 24035 Curno Bg | | | | | | Italy |
| Bremen Bearings Inc Eft | | Formally Skf Bearings Inc | 1342 W Plymouth St | | | Bremen | IN | 46506 | |
| Bremen Bearings Inc Eft | | PO Box 37 | | | | Bremen | IN | 46506 | |
| Bremer Amilia | | 2595 Mccarty Rd | | | | Saginaw | MI | 48602 | |
| Bremer Beverly K | | 14845 Ithaca Rd | | | | Stcharles | MI | 48655-9708 | |
| Bremer Clara | | 3680 W Vassar Rd | | | | Reese | MI | 48757-9348 | |
| Bremer Dana J | | 3865 S Washington Rd | | | | Saginaw | MI | 48601-5156 | |
| Bremer Frederick | | 154 S Dutoit St | | | | Dayton | OH | 45402-2214 | |
| Bremer Gordon | | 219 Flint St | | | | Saint Charles | MI | 48655-1713 | |
| Bremer Kerry | | 56 S New York St | | | | Lockport | NY | 14094 | |
| Bremer Mark | | 2595 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Bremer Robin | | 54 Declaration Dr | | | | Inwood | WV | 25428 | |
| Bremick Donald J | | 689 Hazelton St | | | | Masury | OH | 44438-1140 | |
| Brenau University | | Business Office Addr Chg 4 98 | One Centennial Circle | | | Gainesville | GA | 30501 | |
| Brenau University Business Office | | One Centennial Circle | | | | Gainesville | GA | 30501 | |
| Brencal Contractors Inc | | 6686 E Mc Nichols Rd | | | | Detroit | MI | 48212-2030 | |
| Brencal Contractors Inc | | 6686 E Mcnichols Rd | | | | Detroit | MI | 48212 | |
| Brenda Biondc | | 600 S Edgeworth | | | | Royal Oak | MI | 48067 | |
| Brenda Brenda S | | 3637 W 71st St | | | | Indianapolis | IN | 46268 | |
| Brenda Carroll | | 4745 45th St E | | | | Tuscaloosa | AL | 35404 | |
| Brenda D Page | | 6787 Berry Pointe | | | | Clarkston | MI | 48348 | |
| Brenda Davis | | 258 Colleen Dr | | | | Gardner | KS | 64030 | |
| Brenda Drouin Myers | | 1255 Lundy Ln | | | | Burton | MI | 48509 | |
| Brenda Joyce Hayes Ervin | | 2753 Sunnybrook St | | | | Shreveport | LA | 71108 | |
| Brenda L Crouch | | 559 Ridgewood Dr | | | | Daphne | AL | 36526 | |
| Brenda L Mcclean | | 616 Delaware Rd | | | | Buffalo | NY | 14223 | |
| Brenda L Smith | | 937 Amherst St | | | | Buffalo | NY | 14216 | |
| Brenda M Bethany | | 3806 Maffitt | | | | St Louis | MO | 63113 | |
| Brenda Reimche | | 2521 Sw 82nd | | | | Oklahoma Cty | OK | 73159 | |
| Brenda Reynolds | | 52 Enterprise St | | | | Rochester | NY | 14619 | |
| Brenda S Gmeiner | | 3233 Dove Crossing | | | | Norman | OK | 73072 | |
| Brenda Shambo | | Packard Hughes Interconnec | 17195 Us Hwy 98 West | | | Foley | AL | 36530 | |
| Brenda Veasley | | 8726 S Harper | | | | Chicago | IL | 60619 | |
| Brenda Whitmire | | C O Mcguire Wood And Bissette Pa | PO Box 3180 | | | Asheville | NC | 28802 | |
| Brenda Whitmire | Frederick Barbour | 1441 Cashiers Valley | | | | Brevard | NC | 28712 | |
| Brendan Beery | | 115 W Allegan Ste 800 | | | | Lansing | MI | 48933 | |
| Brendans Trucking Llc | | 52281 Portage Rd | | | | South Bend | IN | 46628 | |
| Brender Rhonda L | | 311 Mark Dr | | | | Flushing | MI | 48433 | |
| Brennaman Leslie | | 153 N Dixie 3 | | | | Vandalia | OH | 45377 | |
| Brennaman Timothy | | 1580 Wilmington Rd | | | | Cedarville | OH | 45314 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brennan & Co Inc | | 13166 S Unitec Dr | | | | Laredo | TX | 78045 | |
| Brennan & Company Inc | | 500 B Logan | | | | Laredo | TX | 78040-663 | |
| Brennan & Company Inc | | PO Box 639 | | | | Laredo | TX | 78040 | |
| Brennan & Company Inc | | PO Box 639 | Flores & Scott Sts | | | Laredo | TX | 78040 | |
| Brennan A | | 31 Christowe Walk | | | | Liverpool | | L11 0AT | United Kingdom |
| Brennan and Company Inc Ef | | PO Box 639 | | | | Laredo | TX | 78040 | |
| Brennan and Company Inc Po Box 639 | | Flores and Scott Sts | | | | Laredo | TX | 78040 | |
| Brennan Cruiser Sales Co In | | Brennan Marine Sales | 1809 S Water St | | | Bay City | MI | 48708 | |
| Brennan Dina | | 3205 Pleasant Valley Rd | | | | Brighton | MI | 48116 | |
| Brennan Francis F | | 2187 Northumbria Dr | | | | Sanford | FL | 32771-6485 | |
| Brennan Internacional Sc Ef | | Importaciones Y Exportaciones | Heroe De Nacataz No 3520 | Nuevo Laredo | | Tamps 88000 | | 78040 | Mexico |
| Brennan Internacional Sc Ef Importaciones Y Exportaciones | | 2301 Scott St | | | | Laredo | TX | 78040 | Mexico |
| Brennan James | | 11a Woodland Ln | | | | Smithtown | NY | 11787 | |
| Brennan M V | | 70 Buckingham Rd | Tuebrook | | | Liverpool | | L13 8AZ | United Kingdom |
| Brennan Marine | | 1809 S Water St | | | | Bay City | MI | 48708 | |
| Brennan Muriel T | | 2187 Northumbria Dr | | | | Sanford | FL | 32771-6485 | |
| Brennan P | | 70 Buckingham Rd | Tuebrook | | | Liverpool | | L13 8AZ | United Kingdom |
| Brennan Steil Basting Et A | | One E Milwaukee Box 1146 | | | | Janesville | WI | 53547 | |
| Brennan Steil Basting Et A | | PO Box 990 | | | | Madison | WI | 53701 | |
| Brennan Terry | | 382 N Alpha Bellbrook Rd | | | | Beavercreek | OH | 45434-6228 | |
| Brennan Tod | | 3377 St Rt 87 | | | | Farmdale | OH | 44417 | |
| Brenner Diane | | 2536 Acorn Dr | | | | Kettering | OH | 45419 | |
| Brenner Eric | | 7282 East Ronrick Pl | | | | Frankenmuth | MI | 48734 | |
| Brenner Fiedler | | 13824 Bentley Pl | | | | Cerritos | CA | 90703 | |
| Brenner Oil Company | | PO Box 2367 | | | | Holland | MI | 49422 | |
| Brenner Oil Company | | Brenner Transportation Company | PO Box 2367 | | | Holland | MI | 49422 | |
| Brenner Technical Sales Inc | | 768 Carver Ave | | | | Westwood | NJ | 7675 | |
| Brenner Tool & Die Inc | | 921 Cedar Ave | | | | Bensalem | PA | 19020-6352 | |
| Brenner Tool & Die Inc Ef | | 921 Cedar Ave | | | | Croydon | PA | 19020 | |
| Brenner Tool and Die Inc Ef | | 921 Cedar Ave | | | | Croydon | PA | 19020 | |
| Brennon R | | 34 Old Engine Ln | | | | Lathom | | WN8 8UZ | United Kingdom |
| Brenntag Mid South Ef | | 3796 Reliable Pkwy | | | | Chicago | IL | 60686-0037 | |
| Brenntag Mid South Inc | | 3796 Reliable Pkwy | | | | Chicago | IL | 60686-0037 | |
| Brenntag Mid South Inc | | Frmly Pb & S Chemical Co Inc | 3796 Reliable Pkwy | Add Chg 10 07 04 Ah | | Chicago | IL | 60686-0037 | |
| Brenntag Mid South Inc | | Soco Chemical | 1405 Hwy 136 W | | | Henderson | KY | 42420 | |
| Brenntag Mid South Inc | | 5200 Stillwell | | | | Kansas City | MO | 64120 | |
| Brenntag Mid South Inc Ef | | 3796 Reliable Pkwy | | | | Chicago | IL | 60686-0037 | |
| Brenntag Mid South Inc Ef | | Frmly Hci Chemtech Dist Inc | 1405 Hwy 136 W | Rm Chg Per Ltr 05 04 04 Am | | Henderson | KY | 42419 | |
| Brenntag Southeast Inc Ef | | PO Box 752094 | | | | Charlotte | NC | 28275-2094 | |
| Brenntag Southwest Inc | | PO Box 970230 | | | | Dallas | TX | 75397-0230 | |
| Brenske Janet | | 10077 W Mount Morris Rd | | | | Flushing | MI | 48433-9217 | |
| Brenske Jeffrey | | 3683 Lone Rd | | | | Freeland | MI | 48623 | |
| Brent Angela | | 24010 Ithaca St | | | | Oak Pk | MI | 48237 | |
| Brent Barbara | | PO Box 4165 | | | | Brookhaven | MS | 39603 | |
| Brent Coon and Associates | Christopher J Hickey | The Bradley Building Ste 303 | 1220 W 6th St | | | Cleveland | OH | 44113 | |
| Brent Industries | Accounts Payable | 1935 Main St | | | | Brent | AL | 35034-3907 | |
| Brent Industries | Tara Baldwin | 2922 South Ave | | | | Toledo | OH | 43609 | |
| Brent Industries Inc Ef | | PO Box P 10501 Hwy 5x P | | | | Brent | AL | 35034 | |
| Brent John | | 1431 Hosmer Rd | | | | Barker | NY | 14012-9521 | |
| Brent Patricia | | 414 North Hamilton St | | | | Brookhaven | MS | 39601 | |
| Brent Paul | | 3461 Moceri Court | | | | Rochester Hills | MI | 48306 | |
| Brent Santina | | 1130 Dixon Rd | | | | Utica | MS | 39175 | |
| Brent Shawn | | 27 Delaware Ave | | | | Dayton | OH | 45405 | |
| Brent Tommie | | 259 Colebrook Ave | | | | Jackson | MS | 39209-2413 | |
| Brentari Oil Co | | 661 East 66 Ave | | | | Gallup | NM | 87301 | |
| Brentin Norman | | 375 Centennial Dr | | | | Vienna | OH | 44473 | |
| Brentwood Earned Income Tax | | 3624 Brownsville Rd | | | | Pittsburgh | PA | 15227 | |
| Breon Confair Ford | | 9604 Rt 220 South | | | | Jersey Shore | PA | 17740 | |
| Brereton A S | | Pencae | Tallarn Green | | | Near Malpas | | SY14 7L | United Kingdom |
| Brereton A S | | Pencae | Tallarn Green | | | Nr Malpas | | SY14 7L | United Kingdom |
| Brese Anthony | | 8104 N 122nd E Ave | | | | Owasso | OK | 74055 | |
| Bresich Michae | | 126 Monterey Cl | | | | Noblesville | IN | 46060 | |
| Bresler Matthew | | 7339 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Breslin Melinda | | 14050 Thompson Dr | | | | Lowell | MI | 49331 | |
| Breslin Noles Colleer | | 3358 Baseline Rd | | | | Grand Island | NY | 14072-1065 | |
| Breslube Ltd Nka Safety Kleen Canada Inc | | 300 Woolrich St South | | | | Breslau | ON | N0B1M0 | Canada |
| Breslube Usa Nka Safety Kleen Oil Recovery Co | | 601 Riley Rd | | | | East Chicago | IN | 46312-1698 | |
| Bresnahan Karen H | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446-4137 | |
| Bresnahan Patrick B | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446-4137 | |
| Bresovska Dana | | 4 Revere Dr | | | | Rochester | NY | 14624 | |
| Bressette William | | 2188 N Rudy Court | | | | Midland | MI | 48642 | |
| Bressler Amery & Ross Trus | | Acct | C O D Camerson Bressler Amery | PO Box 1980 | | Morristown | NJ | 7962 | |
| Bressler Amery and Ross Trust Acc | | C O D Camerson Bressler Amery | PO Box 1980 | | | Morristown | NJ | 7962 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brest Barbara A | | 5733 Tomberg St | | | | Dayton | OH | 45424-5331 | |
| Brest James | | 6517 King Graves Rd | | | | Fowler | OH | 44418 | |
| Brest Rita | | 6212 Chestnut Ridge Rc | | | | Hubbard | OH | 44425 | |
| Bretemitz Dale | | 3340 Westbrook St | | | | Saginaw | MI | 48601-6985 | |
| Brethauer Cynthia C | | 2724 Brandon Pl | | | | Saginaw | MI | 48603 | |
| Brethenick Billy D | | 2745 County Rd 61 | | | | Florence | AL | 35634-3233 | |
| Brett James | | 11110 Par Court | | | | Kokomo | IN | 46901 | |
| Breti James | | 11110 Par Ct | | | | Kokomo | IN | 46901 | |
| Breton Denis Chev Olds Ltee | | Denis Breton | 364 Dubois St | | | St Eustache | PQ | J7P 4W9 | Canada |
| Breton Denis Chev Olds Ltee Denis Breton | | 364 Dubois St | | | | St Eustache | PQ | 0J7P - 4W9 | Canada |
| Brett N Rodgers Trustee | | PO Box 3538 | | | | Grand Rapids | MI | 49501 | |
| Brett Sharon | | 325 Johnson St | | | | Dayton | OH | 45410-1423 | |
| Bretzfelder William | | 1340 Bonniebrook Dr | | | | Miamisburg | OH | 45342 | |
| Breuer Donald O | | 21471 La Capilla St | | | | Mission Viejo | CA | 92691 | |
| Brevan Electronics | Mark Ryan | 6 Continental Blvc | | | | Merrimack | NH | 3054 | |
| Brevard 2per Corp | | 779 E Mi Cswy 1216 | | | | Merritt Island | FL | 32962 | |
| Brevard County | | Tax Collector | PO Box 2020 | Add Chg 3 02 04 Cp | | Titusville | FL | 32781-2020 | |
| Brevard County Tax Collecto | | PO Box 2020 | | | | Titusville | FL | 32781 | |
| Brevard County Tax Collecto | | PO Box 2020 | | | | Titusville | FL | 32781-2020 | |
| Brewer Anita J | | 14083 Deb Dr | | | | Athens | AL | 35611 | |
| Brewer Annie | | PO Box 511 | | | | Flint | MI | 48501 | |
| Brewer Aurey S & Synthia K | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Brewer Aurey S & Synthia K | c/o Bos & Glazier | 1642 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Brewer Brooke | | 501 N Scott St | | | | New Carlisle | OH | 45344 | |
| Brewer Charles | | 3176 S Genesee Rd | | | | Burton | MI | 48519-1422 | |
| Brewer Clyde H | | 10476 Germantown Middletown P | | | | Germantown | OH | 45327-9718 | |
| Brewer Clyde H | | 97 Kiser Dr | | | | Tipp City | OH | 45371-1306 | |
| Brewer Conner W | | 4701 Rushwood Circle | | | | Englewood | OH | 45322 | |
| Brewer Craig | | 1270 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Brewer Dan | | 4860 Wye Oak Rd | | | | Bloomfield Hills | MI | 48301 | |
| Brewer Daniel | | 513 Cider Mill Way | | | | Tipp City | OH | 45371 | |
| Brewer Deborah | | PO Box 20402 | | | | Columbus | OH | 43220 | |
| Brewer Donald | | 3937 Haney Rd | | | | Dayton | OH | 45416 | |
| Brewer Donald | | 816 Hollendale Dr | | | | Kettering | OH | 45429-3132 | |
| Brewer Dorothy | | 4121 Gallagher St | | | | Saginaw | MI | 48601-4229 | |
| Brewer Gary E | | 1062 W Bergin Ave | | | | Flint | MI | 48507-3602 | |
| Brewer Harold W | | 75 Glasgow Ln | | | | Noblesville | IN | 46060-5439 | |
| Brewer Howard B | | PO Box 14919 | | | | Saginaw | MI | 48601-0919 | |
| Brewer James | | 18683 Pinecrest | | | | Spring Lake | MI | 49456 | |
| Brewer James | | 4709 Longridge Court | | | | Grove City | OH | 43123 | |
| Brewer James L | | 411 Martz Paulin Rc | | | | Carlisle | OH | 45005-4046 | |
| Brewer James R | | 4709 Longridge Court | | | | Grove City | OH | 43123-8769 | |
| Brewer Jason | | 2620 Hazelwood Ave | | | | Kettering | OH | 45419 | |
| Brewer Jeremy | | 2408 Elmo Pl | | | | Middletown | OH | 45042 | |
| Brewer Jerry | | 7777 68th St Se | | | | Alto | MI | 49302 | |
| Brewer Jerry C | | 376 Wyndcliff Pl | | | | Austintown | OH | 44515-4300 | |
| Brewer Joanne | | 980 Old Sorrel Dr | | | | Lapeer | MI | 48446-9048 | |
| Brewer Jr Clyde | | 1121 Creighton Ave | | | | Dayton | OH | 45420 | |
| Brewer Judy A | | 813 Dryden Ave | | | | Youngstown | OH | 44505-3728 | |
| Brewer Karen | | 1083 Claudia Dr Apt B | | | | London | OH | 43140 | |
| Brewer Keith | | 94 Forest Home Dr | | | | Trinity | AL | 35673-6403 | |
| Brewer Kenneth | | 1006 Laurelwood | | | | Clinton | MS | 39056 | |
| Brewer Kevin | | 611 S Jay St | | | | Kokomo | IN | 46901-5537 | |
| Brewer Kurt | | 10345 Night Hawk | | | | New Carlisle | OH | 45344 | |
| Brewer Larry | | 747 Fillmore Rd | | | | Fitzgerald | GA | 31750 | |
| Brewer Lonnie R | | 608 N Madison St | | | | Spring Hill | KS | 66083-9156 | |
| Brewer Marcus | | 202 Yorkshire Blvd W | | | | Indianapolis | IN | 46229 | |
| Brewer Maria M | | 3000 Weiland Dr | | | | Saginaw | MI | 48601-6914 | |
| Brewer Marion | | 5368 E 225th St | | | | Noblesville | IN | 46060-8147 | |
| Brewer Mary | | PO Box 14562 | | | | Saginaw | MI | 48601-0562 | |
| Brewer Mary M | | Barry D Adler Esq | Adler & Associates | 30300 Northwestern Hwy Ste | 304 | | Farmington Hills | MI | 48334 | |
| Brewer Mary M | c/o Adler & Associates | Barry D Adler Esq | 30300 Northwestern Highway Ste 304 | | | Farmington Hills | MI | 48334 | |
| Brewer Mary M | J Brian Mctigue Esq | Mctigue Law Firm | 5301 Wisconsin Ave Ny | Ste 350 | | Washington | DC | 20015 | |
| Brewer Mary M | | 1340 Woodside | | | | Saginaw | MI | 48601-6657 | |
| Brewer Melissa | | 4351 Tollgate Ln | | | | Bellbrok | OH | 45305 | |
| Brewer Michael J | | PO Box 411 | | | | Lapeer | MI | 48446-0411 | |
| Brewer Neil | | 102 Kathie Ct | | | | Germantown | OH | 45327 | |
| Brewer Nicholas | | 1607 Woodhall Ct | | | | Middletown | OH | 45042 | |
| Brewer Preston | | 4535 Middletown Oxford Rc | | | | Trenton | OH | 45067 | |
| Brewer Rhonda | | 513 Cider Mill Way | | | | Tipp City | OH | 45371 | |
| Brewer Robert | | 538 Maple St | | | | Tipton | IN | 46072 | |
| Brewer Robert | | 5719 W 400 S | | | | Russiaville | IN | 46979 | |
| Brewer Robert | | 7960 Ridge Rd | | | | Gasport | NY | 14067 | |
| Brewer Roger | | 2648 Thigpen Rc | | | | Raymond | MS | 39154-9467 | |
| Brewer Ronald | | 1315 9 Mile Rd | | | | Kawkawlin | MI | 48631-9712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brewer Ronald | | 1844 Russett Ave | | | | Dayton | OH | 45410 | |
| Brewer Ronald E | | 755 Ellicott Cir | | | | Port Charlotte | FL | 33952 | |
| Brewer Ronald E | | 1315 9 Mile Rd | | | | Kawkawlin | MI | 48631-9712 | |
| Brewer Rosemary | | 22091 Saskatoon Ct | | | | Macomb | MI | 48044 | |
| Brewer Scott | | 31 Marlindale Ave | | | | Boardman | OH | 44512 | |
| Brewer Scott | | 501 N Scott St | | | | New Carlisle | OH | 45344 | |
| Brewer Shawn | | 3132 La Rue Dr | | | | Kettering | OH | 45429 | |
| Brewer Shirley A | | 755 Ellicott Circle | | | | Port Charlotte | FL | 33952 | |
| Brewer Sr John H | | 2885 Brown Rd | | | | Newfane | NY | 14108-9713 | |
| Brewer Sr Ronald V | | 5980 Sampson Dr | | | | Girard | OH | 44420-3515 | |
| Brewer Susan | | 6661 Calfhill Ct | | | | Brighton | MI | 48116 | |
| Brewer Tammy | | 112 Cosmos Dr | | | | W Carrollton | OH | 45449 | |
| Brewer Tammy | | 946 Richard St | | | | Miamisburg | OH | 45342 | |
| Brewer Teresa | | 2039 S 300 W | | | | Kokomo | IN | 46902 | |
| Brewer Terry | | 4746 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Brewer Theresa | | 509 Salem | | | | Brookville | OH | 45309 | |
| Brewer Toni M | | 3031 Mesmer Ave | | | | Dayton | OH | 45410-3449 | |
| Brewer Tony | | 4723 Grubbs Rex Rd | | | | Arcanum | OH | 45304-9233 | |
| Brewer Treva | | 100 Memorial Pkwy Apt 10 D | | | | New Brunswick | NJ | 8901 | |
| Brewer Walter | | 1163 West Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Brewer Wayne | | PO Box 1234 | | | | Clinton | MS | 39060 | |
| Brewer William | | 2289 Wickliffe Rd | | | | Columbus | OH | 43221 | |
| Brewington Bobbie A | | 150 County Rd 360 | | | | Trinity | AL | 35673-4921 | |
| Brewsaugh Gary C | | 1480 State Route 48 | | | | Pleasant Hill | OH | 45359-9710 | |
| Brewster Anthony | | 1130 Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Brewster Azard Barbara | | 5170 N Jennings Rd | | | | Flint | MI | 48504 | |
| Brewster Charles | | 1321 Kirkley Hall Dr | | | | Miamisburg | OH | 45342 | |
| Brewster Charles E | | 1321 Kirkley Hall Dr | | | | Miamisburg | OH | 45342-2077 | |
| Brewster Furman | | 4386 S 400 E | | | | Hemlock | IN | 46937-0097 | |
| Brewster James | | 2675 Pentley Pl | | | | Dayton | OH | 45429 | |
| Brewster John | | 316 Grant St | | | | Troy | OH | 45373 | |
| Brewster Joshua | | 10515 Front Beach Rd Unit 1104 | | | | P C Beach | FL | 32407-3551 | |
| Brewster Jr Charles | | 5440 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Brewster Kimberly | | 726 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Brewster Mark | | 4884 S 200 W Rd | | | | Kokomo | IN | 46902 | |
| Brewster Novella | | 315 5th Ave PO Box 186 | | | | Ragland | AL | 35131 | |
| Brewster Roberta M | | 2901 W 9th St | | | | Muncie | IN | 47302-1682 | |
| Brewster Sandra | | 4884 S 200 W Rd | | | | Kokomo | IN | 46902 | |
| Brewster Scott | | PO Box 497 | | | | Swartz Creek | MI | 48473 | |
| Brewster Terri | | 5440 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9517 | |
| Brewton Parker College | | PO Box 2037 | | | | Mt Vernon | GA | 30445 | |
| Breymier Vicky | | 2427 N Lock | | | | Kokomo | IN | 46901 | |
| Breza Anthony | | PO Box 190322 | | | | Burton | MI | 48519-0322 | |
| Breza Bernard J | | 2884 Kaiser Rd | | | | Pinconning | MI | 48650-7456 | |
| Breza Cynthia | | PO Box 190322 | | | | Burton | MI | 48519-0322 | |
| Breza Richard | | 1570 E Newberg Rd | | | | Pinconning | MI | 48650-7497 | |
| Brg Precision Products | Kevin Wittorff | 221 West Market St | | | | Derby | KS | 67037 | |
| Brg Precision Products | | 221 W Market | | | | Derby | KS | 67037 | |
| Brian A Potestivo | | Acct Of Debra Johnson | Case 95 C01090 Gc1 | 730 South Rochester Rd | | Rochester Hills | MI | 36962-6682 | |
| Brian A Potestivo | | Acct Of Greg Hall | Case 95 0817 Gc | 730 South Rochester Rd | | Rochester Hills | MI | 59465516 | |
| Brian A Potestivo Acct Of Debra Johnsor | | Case 95 C01090 Gc1 | 730 South Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Brian A Potestivo Acct Of Greg Hal | | Case 95 0817 Gc | 730 South Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Brian Bruckner | | 5810 N 36th St | | | | Milwaukee | WI | 53209 | |
| Brian Clark Equipment Co | | Savin Electronics | 140 Marvin Rd | | | Fort Mill | SC | 29715 | |
| Brian Clark Equipment Company | | Inc | Dba Savin Electronics | 140 Marvin Rd | | Fort Mill | SC | 29715 | |
| Brian Clark Equipment Company Inc | | Dba Savin Electronics | 140 Marvin Rd | | | Fort Mill | SC | 29715 | |
| Brian Cole | | 9310 St Rte 380 | | | | Wilmington | OH | 45177 | |
| Brian D Rich | | 33290 W 14 Mile Rd 456 | | | | W Bloomfield | MI | 48322 | |
| Brian Darling | | 8 Whitehall Court | | | | Templestowe | MI | | Australia |
| Brian Dickerson | Randie K Black | C O Black Law Offices | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Brian Dickerson | | 1021 Princeton Ave | | | | Lansing | MI | 48917 | |
| Brian Dickerson Appea | | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Brian E Valice | | PO Box 331 | | | | Cadillac | MI | 49601 | |
| Brian E Valice Plc | | PO Box 331 | | | | Cadillac | MI | 49601 | |
| Brian Gilson | | 113 Paden Dr | | | | Gadsen | AL | 35903 | |
| Brian H Herschfus | | 37000 Grand River Ave Ste 290 | | | | Frmngtn Hil | MI | 48335 | |
| Brian Hohmann | | 15 Bedford St | | | | Burlington | MA | 1803 | |
| Brian Hughes | | 794 W Straub Rd 73 | | | | Mansfield | OH | 44904 | |
| Brian Kelli | | 452 Mcintyre Rd | | | | Caledonia | NY | 14423 | |
| Brian Kirkham Pc | | 835 Golden Ave | | | | Battle Creek | MI | 49015 | |
| Brian Levisor | | 1106b N 155th St | | | | Basehor | KS | 66007 | |
| Brian R Crosson | | 4045 E White Aster St | | | | Phoenix | AZ | 85044 | |
| Brian Ridley Eric Riske | | 3422 Flushing Rd | | | | Flint | MI | 48304 | |
| Brian S Katz | | PO Box 2903 | | | | Paducah | KY | 42002 | |
| Brian T Corby | | 8133 Perrin St | | | | Westland | MI | 48185 | |
| Brian Webb | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brian Wilbanks | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Briar John | | 7000 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Briarcliffe | | The College For Business | 250 Crossways Pk Dr | | | Woodbury | NY | 11797 | |
| Briarcliffe The College For Business | | 250 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Briarcroft Building Lp | | C O Synermark Cre Co | 5929 Balcones Dr Ste 100 | | | Austin | TX | 78731 | |
| Briarcroft Building Lp C O Synermark Cre Co | | 5929 Balcones Dr Ste 100 | | | | Austin | TX | 78731 | |
| Briars M S | | 10 Standish Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Briarton Meg | | 21191 Clear Creek Blvd | | | | Clinton Twp | MI | 48036 | |
| Bricault Jr Davic | | 1211 Creek View Ct | | | | Burton | MI | 48509 | |
| Bricault Laura | | 1725 Lincoln Dr | | | | Flint | MI | 48503 | |
| Brice Christa | | 5215 Springview Circle | | | | Trotwood | OH | 45426 | |
| Brice Corey | | 7124 Oval Rock Dr | | | | El Paso | TX | 79912 | |
| Brice Nekenya | | PO Box 110 | | | | Brookhaven | MS | 39601 | |
| Brice William C | | 15700 Bridge Rd | | | | Kent | NY | 14477-9735 | |
| Bricio Francisco  Eft Paseo De Santa Anita 135 207 | | Condominio Santa Anita | Tlajomulgo Jag 45645 | | | | | | Mexico |
| Bricio Francisco Eft | | Paseo De Santa Anita 135 207 | Condominio Santa Anita | Tlajomulgo Jag 45645 | | | | | Mexico |
| Bricio Ochoa Francisco Javie | | Lyinx | Condominio Velmar 202 | Colonia Santa Anita | | Tlajomulco | | 45645 | Mexico |
| Brick Brendan T | | Power Tools & Abrasives | 73 Christiana St | | | North Tonawanda | NY | 14120 | |
| Brick Container Corp | | 14250 Gannet St | | | | La Mirada | CA | 90638 | |
| Brick Steven | | 40 Rochester St | | | | Lockport | NY | 14094 | |
| Bricker & Eckler | | Law Offices | 100 S 3rd St | | | Columbus | OH | 43215-4291 | |
| Bricker and Eckler | | 100 S 3rd St | | | | Columbus | OH | 43215-4291 | |
| Brickey Randy | | 404 Orangewood Dr | | | | Kettering | OH | 45429 | |
| Brickey Rodney | | 4426 Hycliffe | | | | Troy | MI | 48098 | |
| Brickey Sandra | | 5147 Silverdome Dr | | | | Dayton | OH | 45414 | |
| Brickley Grant | | 273 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Brickson Tammy | | 1316 Camp St | | | | Sandusky | OH | 44870 | |
| Brickyard 400 | | 2005 Brickyard 400 | PO Box 24910 | | | Speedway | IN | 46224 | |
| Brickyard Crossing | | 4565 W 16th St | | | | Indianapolis | IN | 46222 | |
| Brickyard Crossing | | 4565 W 16th St | Add Chg 11 26 04 Ah | | | Indianapolis | IN | 46222 | |
| Brickyard Internationa | | 5730 Fortune Cir | | | | Indianapolis | IN | 46241-5591 | |
| Bridenthal Joe | | 6235 Awl Court | | | | Noblesville | IN | 46062 | |
| Bridenthal Wendy | | 1603 Pontiac Dr | | | | Kokomo | IN | 46902 | |
| Bridestone Cycle Co Ltd | | 1913 Nagayatsu Yoshimi Town | | | | Hiki Gun Saitama Pref | | 3550156 | Japan |
| Bridge Catherine | | 800 Andover Woods Dr | | | | Fenton | MI | 48430 | |
| Bridge Center For Racia | | Harmony | 301 E Genesee 3rd Flt | | | Saginaw | MI | 48607-1242 | |
| Bridge Center For Racial Harmony | | 301 E Genesee 3rd Flt | | | | Saginaw | MI | 48607-1242 | |
| Bridge David | | 433 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Bridge L | | 27 Wensley Rd | | | | Liverpool | | L9 8DN | United Kingdom |
| Bridge Mark | | 46848 Putnam Ct | | | | Chesterfield | MI | 48047 | |
| Bridge Terminal Transport Inc | | 10710 Midlothian Tpke 401 | | | | Richmond | VA | 23235 | |
| Bridge Terminal Transport Inc | | 10710 Midlothian Tpke Ste 401 | | | | Richmond | VA | 23235 | |
| Bridgeforth Quanza | | 1310 Byron Ave | | | | Decatur | AL | 35601 | |
| Bridgeland Lawrence | | 301 6th St | | | | Rainbow City | AL | 35906 | |
| Bridgeman Judy | | 651 W Boston Blvd | | | | Detroit | MI | 48202 | |
| Bridgeman Scott | | 151 Meadowlark Ln | | | | Columbus | NC | 28722 | |
| Bridgeman Scott J | | 151 Meadowlark Ln | | | | Columbus | NC | 28722 | |
| Bridgepoint Techmfg | Donna L | 8201 East Riverside Dr | | | | Austin | TX | 78744 | |
| Bridgeport Brite N Clean | | | 3.84E+08 6075 Dixie Hwy | | | Bridgeport | MI | 48722-0586 | |
| Bridgeport Machine | | 11 Walkup Dr Flanders Inc | | | | Westborough | MA | 1581 | |
| Bridgeport Machines Inc | | 500 Lindley St | | | | Bridgeport | CT | 6606 | |
| Bridgeport Machines Inc | | 500 Lindley St | | | | Bridgeport | CT | 66065450 | |
| Bridgeport Machines Inc | | Bridgeport Machine Div | 444 N Commerce St Ste 106 | | | Aurora | IL | 60504 | |
| Bridgeport Machines Inc | | PO Box 179 | | | | Danvers | MA | 1923 | |
| Bridgeport Machines Inc | | 2930 Bond St | | | | Rochester Hills | MI | 48309 | |
| Bridgeport Machines Inc | | 4949 Galaxy Pky | | | | Cleveland | OH | 44128 | |
| Bridgeport Machines Inc | | 219 Rittenhouse Circle | | | | Bristol | PA | 19007 | |
| Bridgeport Milling Head Repair | | 97 Strobel Rd | | | | Trumbull | CT | 6611 | |
| Bridgeport Milling Head Repair | | Inc | PO Box 155 | | | Trumbull | CT | 6611 | |
| Bridgeport Milling Head Repair Inc | | PO Box 155 | | | | Trumbull | CT | 6611 | |
| Bridgeport Spaulding Middle | | School | Attn Aileen Kushner | 3675 Southfield Dr | | Bridgeport | MI | 48722 | |
| Bridgeport Spaulding Middle Schoo | | Attn Aileen Kushner | 3675 Southfield Dr | | | Saginaw | MI | 48601 | |
| Bridgeport Tool Service | | 6267 Junction Rd | | | | Bridgeport | MI | 48722 | |
| Bridger Control Systems | | 14430 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Bridger David | | PO Box 706 | | | | Wilson | NY | 14172 | |
| Bridgers Rashad | | 12 Kermit Ave | | | | Buffalo | NY | 14215 | |
| Bridges Angela | | 2123 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Bridges Arthur | | 2123 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Bridges Donald | | 4345 Liberty Hill Rd | | | | Jackson | MS | 39206-4430 | |
| Bridges Doris C | | 5610 Winthrop Blvd | | | | Flint | MI | 48505-5146 | |
| Bridges Freddie | | 1763 Weymouth S E | | | | Grand Rapids | MI | 49508 | |
| Bridges Jeffery | | 9200 Stanford Rd | | | | Athens | AL | 35611 | |
| Bridges Leola | | 3913 Dupont St | | | | Flint | MI | 48504-3568 | |
| Bridges Lillie C | | 4 Grecian Ave | | | | Trotwood | OH | 45426-3042 | |
| Bridges Melissa | | 4291 Betty Lee Blvd | | | | Gladwin | MI | 48624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bridges Ricky | | 4219 Snake Rd | | | | Athens | AL | 35611 | |
| Bridges Ruby | | 10420 Us Hwy 31 Lot 206 | | | | Tanner | AL | 35671-3509 | |
| Bridges Sandra | | 8808 Northway Circle | | | | Freeland | MI | 48623 | |
| Bridges Sandra | | 504 E Walnut St | | | | Covington | OH | 45318-1646 | |
| Bridges Shumate Jennifer | | 3922 W Court St | | | | Flint | MI | 48532 | |
| Bridges Stephanie | | 133 N Sperling Ave | | | | Dayton | OH | 45403 | |
| Bridges Thomas | | 4670 S Clubview Dr | | | | Adrian | MI | 49221 | |
| Bridges Virgil D | | 17989 Harmon Rd | | | | Fayetteville | AR | 72704-8634 | |
| Bridgestone Corporation | | 10 1 Kyobashi 1 Chome | 104 8340 Chuo Ku Tokyc | | | | | | Japan |
| Bridgestone Cycle Co Ltd | | 1913 Nagayatsu Yoshimimach | | | | Hiki Gun Saitama | | 355 0156 | Japan |
| Bridgestone Firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | c/o Krieg Devault LLP | Aaron R Raff | One Indiana Square | Ste 2800 | | Indianapolis | IN | 46204-2079 | |
| Bridgestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Bridgestone/firestone Inc | c/o Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Bridgestone/firestone Inc F/k/a/ Dayton Tire & Rubber | c/o Hanna Campbell & Powell LLP | David T Moss | 3737 Embassy Pkwy | PO Box 5521 | | Akron | OH | 44334 | |
| Bridgestone/Firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | | | | | | | | | |
| Bridgestonefirestone | Andy Cella | 180 Sheree Blvd | Ste 200 | | | Exton | PA | 19641 | |
| Bridgestonefirestone Inc | | Firestone Cnf 3237 | 5400 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | |
| Bridgestreet Corporate | | Housing Worldwide11 10 04 Am | Ste 120 Ad Chg Per Goi | 24301 Catherine Industrial Dr | | Novi | MI | 48375 | |
| Bridgestreet Corporate Housing Worldwide | | PO Box 714886 | | | | Columbus | OH | 43271-4886 | |
| Bridget Mcguigan | | 754 Penfield Rd | | | | Rochester | NY | 14625 | |
| Bridgette Nash | | 414 Lynbrook Blvd | | | | Shreveport | LA | 71106 | |
| Bridgewater Interiors | Accounts Payable | 4617 West Fort St | | | | Detroit | MI | 48209 | |
| Bridgewater Interiors Llc | | 4617 West Fort St | | | | Detroit | MI | 48209 | |
| Bridgewater Mark | | 29516 Leonard Rd | | | | Atlanta | IN | 46031 | |
| Bridgewater Robert | | 3345 E 600 N | | | | Anderson | IN | 46012 | |
| Bridgewater State College | | Extension Educator | | | | Bridgewater | MA | 2325 | |
| Bridgewater State College Extension Education | | Boyden Hall | Boyden Hall | | | Bridgewater | MA | 2325 | |
| Bridgman Gordana | | 256 Monteray Ave | | | | Dayton | OH | 45419 | |
| Bridgman Rhonda | | 2285 El Cid Dr | | | | Beavercreek | OH | 45431 | |
| Bridson Jeanette | | 10 Gretton Rd | | | | Liverpool | | L14 9NX | United Kingdom |
| Briell Robert | | 20315 Beaufait St | | | | Harper Woods | MI | 48225 | |
| Brien James | | 12 Raven Way | | | | Rochester | NY | 14606 | |
| Brien Richard | | 2117 Pleasant Colony Dr | | | | Lewis Ctr | OH | 43035 | |
| Brien Charles | | 4584 W 180 S | | | | Russiaville | IN | 46979 | |
| Brier Harold B | | 5460 Sutton Rd | | | | Britton | MI | 49229-8717 | |
| Briere Joseph E | | 2123 Broadleaf Dr | | | | Racine | WI | 53402-1580 | |
| Briggin Randy | | 2418 Ohio Ave | | | | Flint | MI | 48506 | |
| Briggs & Morgan Pa | | 200 1st National Bank Bldg | | | | St Paul | MN | 55101 | |
| Briggs & Stratton Corp | | | | | | Wauwatosa | WI | 53222 | |
| Briggs & Stratton Corp | | 12301 W Wirth St | | | | Wauwatosa | WI | 53222-3106 | |
| Briggs & Stratton Corp | | Drawer 105 | | | | Milwaukee | WI | 53278 | |
| Briggs & Stratton Corp | | W156 N9000 Pilgrim | | | | Menomonee Falls | WI | 53051 | |
| Briggs Allen | | 9917 Pine Island Dr | | | | Sparta | MI | 49345-9329 | |
| Briggs Amanda | | 303 Smith St Apt 115 | | | | Clio | MI | 48420 | |
| Briggs and Morgan Pz | | 200 1st National Bank Bldg | | | | St Paul | MN | 55101 | |
| Briggs and Stratton Corp Efi | | Lock Box 105 | | | | Milwaukee | WI | 53278 | |
| Briggs Brian | | 234 Coe St | | | | Tiffin | OH | 44883 | |
| Briggs Dennis | | 10820 Molony Rd | | | | Culver City | CA | 90230-5451 | |
| Briggs Edward J | | 111 E Lakeshore Dr | | | | Hope | MI | 48628-9312 | |
| Briggs Elbert | | 1718 Seale Rd Nw | | | | Roxie | MS | 39661 | |
| Briggs Equipment | | 2451 N Belt Line | | | | Mobile | AL | 36617 | |
| Briggs Floyd D | | 6525 Phelps Rd | | | | Manton | MI | 49663-0000 | |
| Briggs Gary L | | Briggs Saginaw Valley Honey | 3040 W Fergus Rd | | | Burt | MI | 48417 | |
| Briggs Gary L Briggs Saginaw Valley Honey | | 3040 W Fergus Rd | | | | Burt | MI | 48417 | |
| Briggs Heather | | 11139 Lewis Rd | | | | Clio | MI | 48420 | |
| Briggs John | | 7151 Hayes Orangeville | Road | | | Burghill | OH | 44404 | |
| Briggs Jonathan | | 1605 Kipling Dr | | | | Dayton | OH | 45406 | |
| Briggs Kysha | | PO Box 180523 | | | | Richland | MS | 39218 | |
| Briggs Linda | | 7150 W Freeland | | | | Freeland | MI | 48623 | |
| Briggs Matthew | | 2277 Hazelton Ave | | | | Riverside | OH | 45431 | |
| Briggs Michelle | | 566 Trombley | | | | Troy | MI | 48083 | |
| Briggs R A & Co | | C O C I G | PO Box 651242 | | | Charlotte | NC | 28265 | |
| Briggs Saginaw Valley Honey Cc | | 3040 W Fergus Rd | | | | Burt | MI | 48417 | |
| Briggs Scott | | 3423 W Sanilac Rd | | | | Vassar | MI | 48768 | |
| Briggs Scott | | 1324 Patterson Rd | | | | Dayton | OH | 45420 | |
| Briggs Tracie | | 462 Rockcliff Cr | | | | Dayton | OH | 45406 | |
| Briggs Weaver Inc | | 1401 S Siesta Ln Ste 2 | | | | Phoenix | AZ | 85281 | |
| Briggs Weaver Inc | | 5162 W Van Buren St | | | | Phoenix | AZ | 85043 | |
| Briggs Weaver Inc | | 509 Time Saver Ave | | | | Harahan | LA | 70123 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Briggs Weaver Inc | | 4201 Charter Ave | | | | Oklahoma City | OK | 73108 | |
| Briggs Weaver Inc | | 7457 E 46th Pl | | | | Tulsa | OK | 74145 | |
| Briggs Weaver Inc | | 5125 Ne Pky | | | | Fort Worth | TX | 76106 | |
| Briggs Weaver Inc | | B W Source | 8787 Wallisville Rd | | | Houston | TX | 77029 | |
| Briggs Weaver Inc | | PO Box 841284 | | | | Dallas | TX | 75284-1284 | |
| Briggs Weaver Inc | | Texas Marine Supply Div | 306 Airline Dr Ste 100a | | | Coppell | TX | 75019 | |
| Brigham Kendra | | 7149 Pineview Dr | | | | Huber Heights | OH | 45424 | |
| Brigham Lamar | | 7149 Pineview Dr | | | | Dayton | OH | 45424 | |
| Brigham Latasha | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Brigham Simon Nam | | 8429 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Brigham Ursula | | 7148 Pineland Tr | | | | Clayton | OH | 45415 | |
| Brigham Young University | | Cashiers Office | D 148 Asb | | | Provo | UT | 84602 | |
| Brigham Young University Cashiers Office | | D 148 Asb | | | | Provo | UT | 84602 | |
| Bright Alonzo | | PO Box 21895 | | | | Detroit | MI | 48221 | |
| Bright Benjamin | | 4169 Four Mile Rd | | | | Bay City | MI | 48706 | |
| Bright Bruce | | 812 Avalon Ct | | | | Greentown | IN | 46936 | |
| Bright Catherine | | 8367 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Bright Christina | | 9510 West 3rd St | | | | Dayton | OH | 45427 | |
| Bright Clark P | | PO Box 270890 | | | | Littleton | CO | 80127-0015 | |
| Bright Deborah | | 2214 Jenkins | | | | Midland | MI | 48642 | |
| Bright Elizabeth | | 2709 W Jefferson | | | | Kokomo | IN | 46901 | |
| Bright Finishing M Garcia | | Calle Norte 4 33 | Ciudad Industria | | | H Matamoros | | 87499 | |
| Bright Finishingm Garcia | Manuel Garcia | Calle Norte 4 33 | Ciudad Indus Tria | | | Hmatamoros Ta | | M87499 | Mexico |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | Taiwan |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | Taiwan Provinc China |
| Bright Headphone Electronics C | | 2nd Fl No 8&10 Ln 337 | Yung Ho Rd | | | Chung Ho City | | 23549 | Taiwan |
| Bright Headphone Electronics C | | 2nd Fl No 8&10 Ln 337 | | | | Chung Ho City | | 23549 | Taiwan |
| Bright James | | 64 Main St | | | | South River | NJ | 8882 | |
| Bright James | | 8122 West Ave | | | | Gasport | NY | 14067 | |
| Bright James | | 8122 West Ave | | | | Gasport | NY | 14067-9204 | |
| Bright John | | 9510 W Third St | | | | Dayton | OH | 45427 | |
| Bright Jr Charles A | | 145 Lewis Dr | | | | Davenport | FL | 33837-8459 | |
| Bright Lolita | | 837 E 7th St | | | | Flint | MI | 48503-2740 | |
| Bright Philip | | 1216 W Townline 14 Rd | | | | Auburn | MI | 48611 | |
| Bright Ralph | | 2214 Jenkins Dr | | | | Midland | MI | 48642 | |
| Bright Regina L | | 1923 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Bright Richard | | 302 Bobwhite Dr Sw | | | | Decatur | AL | 35601-6435 | |
| Bright Solutions Inc | | 1738 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Bright Solutions Inc | | 1738 Maplelawn Dr | Remit Uptd 01 00 | | | Troy | MI | 48084 | |
| Bright Solutions Inc | | Dept 77795 PO Box 77000 | | | | Detroit | MI | 48277-0795 | |
| Bright Thomas C | | 2 Bentley Ct | | | | Williamsville | NY | 14221-8315 | |
| Bright Timothy | | 500 Harvard St | | | | Bay City | MI | 48708 | |
| Brighton City Of Livingstor | | Treasurer | 200 N First St | | | Brighton | MI | 48116 | |
| Brighton Danie | | 2447 Ontario Ave | | | | Niagara Falls | NY | 14305-3129 | |
| Brighton Interior Systems | Accounts Payable | 100 Brighton Interior Dr | | | | Brighton | MI | 48116 | |
| Brighton Limited Partnership | | Etkin Real Properties | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Brighton Limited Partnership Etkin Real Properties | | 29100 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Brighton Sound | | PO Box 60977 | | | | Rochester | NY | 14606 | |
| Brighton Tool & Die Designers | | Brighton Design | 463 Brighton Rd | | | Tonawanda | NY | 14150-6966 | |
| Brighton Tool & Die Inc | | 735 N 2nd St | | | | Brighton | MI | 48116-1218 | |
| Brighton Twp Livingstor | | Treasurer | 4363 Buno Rd | | | Brighton | MI | 48114 | |
| Brigido Joseph F | | 9466 Hunt Club Trail Ne | | | | Warren | OH | 44484-1739 | |
| Brigmann Brian | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Brigolin Shawr | | 922 W Davison Lake Rd | | | | Oxford | MI | 48371 | |
| Briguglio Dominick | | 4935 Centennia | | | | Saginaw | MI | 48603 | |
| Brilad Oil Co | | Shell Oil Lubricants | 100 Winona St | | | Vidalia | GA | 30474 | |
| Briley Janet | | 10374 Baker Dr | | | | Clio | MI | 48420 | |
| Brill Diane M | | 10315 Sheridan Rd | | | | Burt | MI | 48417-2173 | |
| Brill Ronald F | | 1685 Van Geisen Rd | | | | Caro | MI | 48723-1306 | |
| Brillcast Inc | John Gray | 3400 Wentworth Dr Sw | | | | Grand Rapids | MI | 49509 | |
| Brillcast Inc | | 3400 Wentworth Dr SW | | | | Grand Rapids | MI | 49519 | |
| Brimage Ella | | 84 Lee Ave | | | | New Brunswick | NJ | 8901 | |
| Brimar Corp | | 11630 Russel | | | | Detroit | MI | 48211-1058 | |
| Brimar Corporation | | 11630 Russel | | | | Detroit | MI | 48211 | |
| Brimberry Kaplan & Brimberry | | 408 N Jackson St | | | | Albany | GA | 31701 | |
| Brimberry Kaplan and Brimberry P | | PO Box 1085 | | | | Albany | GA | 31703 | |
| Brimmer Frederick J | | 306 Summit Blvd | | | | N Tonawanda | NY | 14120-2408 | |
| Brimmer Terry | | 303 N Main St | | | | Vassar | MI | 48768 | |
| Brincko John | | 2291 Keystone Trail | | | | Cortland | OH | 44410 | |
| Brindle Leanne | | 579 W 6th St | | | | Peru | IN | 46970-1836 | |
| Brindley Patrick | | 1984 Celestial Dr | | | | Warren | OH | 44484 | |
| Brindley Scott | | 547 50th St | | | | Sandusky | OH | 44870 | |
| Brinegar Brian | | 9528 Maple Ln | | | | Clarkston | MI | 48348 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Briner Gary | | 1306 Blair Pike | | | | Peru | IN | 46970-9804 | |
| Briney & Foret | | PO Box 51367 Ste 2300 | | | | Lafayette | LA | 70505-1367 | |
| Briney and Foret | | PO Box 51367 Ste 2300 | | | | Lafayette | LA | 70505-1367 | |
| Briney Sales Co Inc | | 670 Soper Rd | | | | Bad Axe | MI | 48413 | |
| Briney Sales Co Inc | | 727 Skinner St | | | | Bad Axe | MI | 48413 | |
| Briney Sales Inc | | 727 Skinner St | | | | Bad Axe | MI | 48413 | |
| Bringe Joseph | | N9676 County Rd I | | | | Mukwonago | WI | 53149 | |
| Bringer William | | 10390 Lakewood | | | | Saginaw | MI | 48609 | |
| Bringman Matthew | | 2249 Sibby Ln | | | | Columbus | OH | 43235 | |
| Brink Bob Inc  Eft | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Brink Bob Inc Eft | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Brink Karen | | 2431 Chapel Hill Rd Sw | | | | Decatur | AL | 35603-4009 | |
| Brink Peter H | | 34 Ogden Ctr Rd | | | | Spencerport | NY | 14559-2022 | |
| Brink Thomas | | 6205 West 153rd St | | | | Overland Pk | KS | 66223 | |
| Brink Thomas | | 5822 W Gilford Rd | | | | Fairgrove | MI | 48733-9515 | |
| Brinkley Bobby | | 2923 Yauch | | | | Saginaw | MI | 48601 | |
| Brinkley Jeremy | | 127 South 13th St | | | | Richmond | IN | 47375 | |
| Brinkman Charles | | 1414 E Beamish | | | | Midland | MI | 48642 | |
| Brinkman Debra | | 13040 Andover Dr | | | | Carmel | IN | 46033 | |
| Brinkman Joshua | | 4610 Green Rd | | | | Cass City | MI | 48726 | |
| Brinkman Mark | | 5849 Acacia Circle | 1028 | | | El Paso | TX | 79912 | |
| Brinkman Pumps | Kirk Tippery | 47060 Cartier Dr | | | | Wixom | MI | 48393 | |
| Brinkman Richard | | 6577 Seed St | | | | Cass City | MI | 48726 | |
| Brinkman Tamatha | | 39199 Citation Pl Apt37208 | | | | Farmington Hills | MI | 48331 | |
| Brinkman Todd | | 1018 Great Oaks Blvd | | | | Rochester | MI | 48307 | |
| Brinkman William | | 1807 Fitzgerald Dr Sw | | | | Decatur | AL | 35603 | |
| Brinkmann Instruments | Irene Suganda | One Cantiague Rd | PO Box 1019 | | | Westbury | NY | 11590-0207 | |
| Brinkmann Instruments Inc | | PO Box 13275 | | | | Newark | NJ | 07101-3275 | |
| Brinkmann Instruments Inc | | 1 Cantiague Rd | | | | Westbury | NY | 11590 | |
| Brinkmann Pumps Inc | | 47060 Cartier Dr | Ad Chg Per Ltr 04 19 04 Am | | | Wixom | MI | 48393 | |
| Brinks Accounts Receivable | | 14 East 47th St | 3rd Floor | | | New York | NY | 10017 | |
| Brinks Inc | | 1120 W Venice Blvd | | | | Los Angeles | CA | 90015 | |
| Brinks Inc | | Lock Box 52005 | | | | Los Angeles | CA | 90074-2005 | |
| Brinks Inc | | Brinks Us Global Services | PO Box 651696 | | | Charlotte | NC | 28265-1696 | |
| Brinks Incorporated | Brinks Accounts Receivable | 14 East 47th St | 3rd Floor | | | New York | NY | 10017 | |
| Brinks Incorporated | | File No 52005 | | | | Los Angeles | CA | 90074-2005 | |
| Brinks Machine Co Inc | | 776 W Lincoln Rd | | | | Alma | MI | 48801 | |
| Brinks Machine Company Inc | | 776 West Lincoln Rd | | | | Alma | MI | 48801 | |
| Brinks Scott | | 1410 20th Ave | | | | Byron Ctr | MI | 49315 | |
| Brinley Kevin | | 97 Willow St Apt 3 | | | | Lockport | NY | 14094 | |
| Brinson Catherine | | PO Box 431 | | | | Bolton | MS | 39041 | |
| Brinson David | | PO Box 374 | | | | La Fontaine | IN | 46940-0374 | |
| Brinson Eileen | | 676 Woodingham | | | | Waterford | MI | 48328 | |
| Brinson Henry | | 2217 Mackenna Ave | | | | Niagara Falls | NY | 14303-0302 | |
| Brinson Robert | | 4423 Burkhardt Ave | | | | Dayton | OH | 45431 | |
| Brinson Ronald | | 1901 S Goyer Rd Apt 36 | | | | Kokomo | IN | 46902 | |
| Brinson Sherry K | | 1816 Valley View Dr S | | | | Kokomo | IN | 46902-5074 | |
| Brinson Warren E | | 307 Mulberry Rd | | | | Chesterfield | IN | 46017-1722 | |
| Brinson Yan | | 100 Riverfront Dr | 1606 | | | Detroit | MI | 48226 | |
| Brint James | | 116 John St | | | | So Amboy | NJ | 8879 | |
| Brio Advertising | | PO Box 609 | | | | Novi | MI | 48376-0609 | |
| Brisbane Roger | | 28 Shannon Crescent | | | | Spencerport | NY | 14559 | |
| Brisbin Chester | | 1360 W Wilson Rd | | | | Clio | MI | 48420 | |
| Brisbin Jack | | 47329 Ashley Ct | | | | Canton | MI | 48187 | |
| Briscar Andrew | | 12915 State Rd 44 | | | | Mantua | OH | 44255 | |
| Briscoe Drew | | 4573 Glen Moore Way | | | | Kokomo | IN | 46902 | |
| Briscoe Jr Howard | | 149 Peach Orchard Rd | | | | Decatur | AL | 35603-9770 | |
| Briscoe Robert | | PO Box 2631 | | | | Kokomo | IN | 46904-2631 | |
| Brisker Jay | | 415 Tuscaloosa Ct | | | | Gadsden | AL | 35901 | |
| Brisker Kenneth | | 202 Southlea Dr | | | | Kokomo | IN | 46902-3639 | |
| Brisker Lisa | | 24247 Fargo | | | | Detroit | MI | 48219 | |
| Brisker Paulette Yvonne | | 1902 Roselawn Dr | | | | Flint | MI | 48504-2086 | |
| Briskey James | | PO Box 174 | | | | Otter Lake | MI | 48464 | |
| Briskin Manufacturing Co | | 5852 W 51st St | | | | Chicago | IL | 60638-1554 | |
| Briskin Manufacturing Co | | 712 Briskin Ln | | | | Lebanon | TN | 37087 | |
| Briskin Manufacturing Co Ef | | 5852 W 51st St | | | | Chicago | IL | 60638 | |
| Brissette Donald R | | 5471 4 Mile Rd | | | | Bay City | MI | 48706-9757 | |
| Bristal Metal Products Inc | | 3000 Lebanon Church Rd Ste 108 | | | | West Mifflin | PA | 15122 | |
| Bristal Metal Products Inc | | Adr Chg 9 21 99 Kw | 3000 Lebanon Church Rd Ste 108 | | | West Mifflin | PA | 15122 | |
| Brister Jerry | | 1205 Eagles Nest | | | | Jackson | MS | 39272 | |
| Bristley Dale | | 4548 Roblar Hills Dr | | | | Englewood | OH | 45322-3519 | |
| Bristley Jodie | | 4548 Roblar Hills Dr | | | | Englewood | OH | 45322-3519 | |
| Bristol Babcock Inc | | 1100 Buckingham St | | | | Watertown | CT | 06795-6602 | |
| Bristol Community College | | Business Office | 777 Elsbree St | | | Fall River | MA | 27207395 | |
| Bristol Community College Business Office | | 777 Elsbree St | | | | Fall River | MA | 02720-7395 | |
| Bristol Group Fedl Cu | | 874 Terryville Ave | | | | Bristol | CT | 6010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bristol Manufacturing | | 4416 N State Rd | | | | Davison | MI | 48423 | |
| Bristol Motor Speedway | Paige Terry Marketing | 151 Speedway Blvd | | | | Bristol | TN | 37620 | |
| Bristol Motor Speedway Inc | | 151 Speedway Blvd | | | | Bristol | TN | 37620 | |
| Bristol Myers Squibb Cc | | Calgon Vestal Laboratories Div | 5035 Manchester Ave | | | Saint Louis | MO | 63110-2011 | |
| Bristol Thermal Technologies I | | 17881 Commerce Dr | | | | Bristol | IN | 46507 | |
| Bristol Tony | | 703 Miami Blvd | | | | Kokomo | IN | 46902 | |
| Bristol William | | 2680 Mitzi Dr | | | | Columbus | OH | 43209 | |
| Bristow Aaron | | PO Box 224 | | | | London | OH | 43140-0224 | |
| Bristow Avery | | 309 Kristina Lynn P | | | | Englewood | OH | 45322 | |
| Bristow Byron | | 5019 W Hillcrest | | | | Dayton | OH | 45406 | |
| Bristow Richard | | 1706 Gray Rd | | | | Lapeer | MI | 48446 | |
| Brit Dawn | | PO Box 133 | | | | Anderson | IN | 46015 | |
| Britannia Airways Limited | | London Luton Airpor | | | | Bedfordshire | | LU2 9ND | United Kingdom |
| Brite Smile | Mike Williams | Attn Mike Willams | 490 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Mike Williams | 490 N Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Phillip Fowler | 498 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Receiving | 2625 Shadelands Dr | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Tracey Luoma | 490 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Stevemiller | 490 North Wiget Ln | | | | Walnut Creek | CA | 94598 | |
| Brite Smile Center | | 75 Newbury St | | | | Boston | MA | 2116 | |
| Brite Smile Chicago | Mike Williams | 100 E Walton St | | | | Chicago | IL | 60611 | |
| Britesmile Denver | | 231 Detroit St | Ste 100 | | | Denver | CO | 80206 | |
| Britesmile Phoenix | | Biltmore Fashion Pk | 2442 E Camelback Rd Ste 1 | | | Phoenix | AZ | 85016 | |
| Britesmile San Diego | Center Manager | University Town Ctr | 4545 La Jolla Vilage Dr | | | San Diego | CA | 92122 | |
| British Aerospace | | Operations Limited | Airbus Purchasing Accounts | Chester Rd | | Broughtonchester | | CH4 0DR | United Kingdom |
| British Aerospace | | Operations Ltd | Sowerby Research Centre | Fpc 267 PO Box 5 | | Filton Bristo | | BS34 7QW | United Kingdom |
| British Aerospace Defense | | Ltd Land And Sea Systems | Grange Rd | Christchurch | | Dorset | | BH23 4JE | United Kingdom |
| British Airways | | Plc Purchase Ledger | R71 Odyssey Business Pk | West End Rd Ruislip | | Middlesex | | HA4 6QF | United Kingdom |
| British Airways | | Purchase Ledger R71 | Odyssey Business Pk | 1st Flr Athene West End Rc | | Ruislip Middlesex | | HA4 6QF | United Kingdom |
| British Broadcasting Corpct | | A P Rm 403 Villiers House | Haven Green The Broadway | | | London | | W5 2P A | United Kingdom |
| British Bulldog Spares Ltc | | 394 Kilburn St | | | | Fall River | MA | | |
| British Columbia Investment Management Corp | Mr Douglas Pearce | Sawmill Point | | | | Victoria | | V8T5K6 | Canada |
| British Metrics | | Division Of Scottish Imports | Ltd | PO Box 399 | | Westminster | MD | 21158 | |
| British Metrics | | PO Box 399 | | | | Westminster | MD | 21158 | |
| British Polythene Ltd | | B2 North Cheshire Trading Es | | | | Birkenhead Merseyside | | 0CH46- 3DS | United Kingdom |
| British Standards Institution | | 12110 Sunset Hills Rd Ste 140 | | | | Reston | VA | 20190 | |
| British Standards Institution | | Corporate Finance Cash Office | PO Box 16206 | | | London | | W4 4ZL | United Kingdom |
| British Standards Institution | | Linford Wood | | | | Milton Keynes | | MK146LE | United Kingdom |
| Brittish Petroleum And Arcc | Ra Malone | 4 Ctrpointe Dr | | | | La Palma | CA | 90623 | |
| Brito John | | 3256 Gracemore Ave Apt 104 | | | | Kettering | OH | 45420 | |
| Brito John A | | 3256 Gracemore Ave Apt 104 | | | | Kettering | OH | 45420 | |
| Britt Brown | | PO Box 1012 | | | | Decatur | IL | 62525 | |
| Britt Bruce | | 3312 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Britt Deborah | | 1297 E 500 N | | | | Anderson | IN | 46012 | |
| Britt Deborah R | | 1297 E 500 N | | | | Anderson | IN | 46012-9797 | |
| Britt James | | 1317 Bent Dr | | | | Flint | MI | 48504 | |
| Britt Malena | | 3708 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191-9524 | |
| Britt Mona | | 3193 Old Red Star Dr Nw | | | | Brookhaven | MS | 39601 | |
| Britt Peggy | | 1002 A Foster Dr | | | | Wesson | MS | 39191 | |
| Britt Stephanie | | 303 D Beltline Pl Sw 733 | | | | Decatur | AL | 35603-1856 | |
| Britt Suzanne | | 8405 Central St | | | | Centerline | MI | 48015 | |
| Britt Terry O | | PO Box 1114 | | | | Anderson | IN | 46015-1114 | |
| Britt Thomas | | 7625 Ridge Rd | | | | Gasport | NY | 14067 | |
| Britt Vaddie | | 6209 Calkins Rd | | | | Flint | MI | 48532 | |
| Britt Valarie | | PO Box 310295 | | | | Flint | MI | 48531-0295 | |
| Britt William | | 2420 Kellar Ave | | | | Flint | MI | 48504-7103 | |
| Brittain Beverly | | 2421 Hathaway Rd | | | | Dayton | OH | 45419 | |
| Brittany A Kuzma | | 4075 E Farrand Rd | | | | Clio | MI | 48420 | |
| Britten Bozzone Evar | | 580 Fox Pointe Court | | | | Bloomfield Hills | MI | 48304 | |
| Britten Donald D Jr & Darla S Stickler | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Britten Donald D Jr & Darla S Stickler | | 1663 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Brittenservices | | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Brittenservices | | PO Box 633723 | | | | Cincinnat | OH | 45263-3723 | |
| Brittin Craig | | 4775 Townline Rc | | | | Lockport | NY | 14094 | |
| Brittin Kent | | 7475 Rochester Rd | | | | Lockport | NY | 14094 | |
| Brittingham David L | | 523 Eavey St | | | | Xenia | OH | 45385-9649 | |
| Brittingham Julie | | 523 Eavey St | | | | Xenia | OH | 45385 | |
| Brittingham Julie & David | | Thomas J Intili | 22 South St Clair | | | Dayton | OH | 45402-1501 | |
| Brittingham Sandra | | 1929 Drake Dr | | | | Xenia | OH | 45385 | |
| Brittingham Sheila | | 715 Marshall Dr | | | | Xenia | OH | 45385 | |
| Brittman Quincy | | 19100 Stefani Ave | | | | Cerritos | CA | 90703 | |
| Britton Birder | | 48 Clifford Ave | | | | Rochester | NY | 14621 | |
| Britton Derrick | | 421 Tod Ave | | | | Warren | OH | 44485 | |
| Britton Dwight | | 39 Appleman Rd | | | | Somerset | NJ | 8873 | |
| Britton Joseph B | | 917 Glen Echo Dr | | | | Anderson | IN | 46012-9757 | |
| Britton Jr Ward A | | 118 Laura Ln | | | | Brockport | NY | 14420-9405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Britton Kenneth | | 1555 Edgewood St Ne | | | | Warren | OH | 44483-4123 | |
| Britton Machinery Sales Inc | | 7500 Victor Mendon Rd | PO Box Q | | | Victor | NY | 14564 | |
| Britton Marilyn F | | 6829 Ridge Rd | | | | Cortland | OH | 44410-8605 | |
| Britton Michae | | 3175 S Airport Rd | | | | Bridgeport | MI | 48722-9528 | |
| Britton Nathan | | 136 Abernathy Rd | | | | Flora | MS | 39071 | |
| Britton R H Machinery Sale Ir | | 101 Victor Heights Pky | | | | Victor | NY | 14564 | |
| Britton Rebecca | | 2303 Hwy 20 Lot 7 | | | | Decatur | AL | 35601-7563 | |
| Britton Robert | | 3300 Saunders Settlement Rc | | | | Sanborn | NY | 14132-9438 | |
| Britton Robert J | | 3300 Saunders Settlement Rc | | | | Sanborn | NY | 14132-9438 | |
| Britton Samuel | | 130 Joe Gulley Rd | | | | Pulaski | TN | 38478 | |
| Britton Sandra L | | 5030 32nd Ave Sw | | | | Naples | FL | 34116-8114 | |
| Britton Sherri | | 3096 W Pkwy Ave | | | | Flint | MI | 48504 | |
| Britton Tonya | | 421 Tod Ave Sw | | | | Warren | OH | 44485 | |
| Brix Group | | PO Box 31001 0464 | | | | Pasadena | CA | 91110-0464 | |
| Brix Group Inc | | 80 Van Ness Ave | Rmt Chg 4 21 4 Ah Dcn 10727474 | | | Fresno | CA | 93721 | |
| Brix Group Inc | | PO Box 31001 0464 | | | | Pasadena | CA | 91110-0464 | |
| Brix Group Inc The | | Pana Pacific | 541 Division St | | | Campbell | CA | 95008 | |
| Brixey Amber | | 3360 Hemlock Ln 714 | | | | Miamisburg | OH | 45342 | |
| Brixon Manufacturing Cc | | 3115 Mike Collins Dr | | | | Eagan | MN | 55121 | |
| Brizendine Sandra S | | 8337 N 200 W | | | | Alexandria | IN | 46001-8235 | |
| Brm North Central Inc | | C O J Kyle Barnes & Thornburg | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Brm North Central Inc C o J Kyle Barnes and Thornburg | | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Broadax Systems Inc | | 17539 Rowland St | | | | Rowland Heghts | CA | 91748-1115 | |
| Broadax Systems Inc | | 17539 Rowland St | Add Chg 7 01 Rc Kl | | | Rowland Heghts | CA | 91748-1115 | |
| Broadax Systems Inc | | Bsi | 17539 E Rowland St | | | City Of Industry | CA | 91748 | |
| Broadbent Thomas J | | 11 Mastic Ct East | | | | Homosassa | FL | 34446-4546 | |
| Broadcast Design & | | Construction Inc | 345 Groesbeck Hwy | | | Mount Clemens | MI | 48043 | |
| Broadcast Design & Constructic | | 345 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-154 | |
| Broadcast Design and Construction In | | 345 Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Broadcast Sports Technology | | 1360 Blair Dr Ste A | | | | Odenton | MD | 21113 | |
| Broaddus Rachel | | 1893 Whitt St | | | | Xenia | OH | 45385 | |
| Broaden Felicia | | 266 Lockwood | | | | Saginaw | MI | 48602 | |
| Broaden Tremonisha | | 812 Wisner St | | | | Saginaw | MI | 48601 | |
| Broadhurst Environmental In | | 4800 Broadhurst Rd West | | | | Screven | GA | 31560 | |
| Broadhurst Patricia | | 20 Topcliffe Grove | | | | The Country Pk | | L12 0QR | United Kingdom |
| Broadhurst R M | | 3 Fleming Court | | | | Liverpool | | L3 6LE | United Kingdom |
| Broadmoor Hotel Inc | | 1 Lake Ave | | | | Colorado Spring | CO | 80906 | |
| Broadmoor Products Inc | | 2547 3 Mile Rd Nw Ste B | | | | Grand Rapids | MI | 49544-1313 | |
| Broadnax Robert | | 2528 W 12th St | | | | Anderson | IN | 46011 | |
| Broadstock Carl | | 1301 Dusty Ln | | | | W Alexandria | OH | 45381 | |
| Broadstock Jeffrey | | 634 Corona Ave | | | | Kettering | OH | 45419 | |
| Broadstock Pamela L | | 6 Wetz Ln | | | | Germantown | OH | 45327 | |
| Broadstone Brian C | | 49 Knecht Dr | | | | Dayton | OH | 45405-2626 | |
| Broadus Marvin L | | 187 West 8th Ave | | | | Gulf Shores | AL | 36542 | |
| Broadway Ardell | | 1304 Winesap Way Apt D | | | | Anderson | IN | 46013 | |
| Broadway Auto Electric | Nancy Rosenberger | 7825 North Ave | | | | Lemon Grove | CA | 91945 | |
| Broadway Billy | | 14003 Carter Rd | | | | Athens | AL | 35611 | |
| Broadway Billy J | | 19895 Shady Acres | | | | Athens | AL | 35614 | |
| Broadway Co Inc | | 6344 Webster St | | | | Dayton | OH | 45414 | |
| Broadway Co Inc | | PO Box 73150 | | | | Cleveland | OH | 44193 | |
| Broadway Companies Inc | | 6344 Webster St | | | | Dayton | OH | 45414 | |
| Broadway Companies Inc | | PO Box 73150 | | | | Cleveland | OH | 44193 | |
| Broadway Companies The Inc | | 6161 Ventnor Ave | | | | Dayton | OH | 45414 | |
| Broadway Companies The Inc | | 811 S Main St | | | | Englewood | OH | 45322 | |
| Broadway Electrical | | Construction Inc | 510 Miami | | | Kansas City | KS | 66105 | |
| Broadway Electrical Construct | | 408 Miami | | | | Kansas City | KS | 66105 | |
| Broadway Electrical Construction In | | PO Box 2136 | | | | Shawnee Missior | KS | 66201-1136 | |
| Broadway Express Inc | | PO Box 344 | | | | Dearborn | MI | 48121 | |
| Broadway H R | | 439 N Cleveland Ave | | | | Niles | OH | 44446-3813 | |
| Broadway Leonard | | 4134 S Broad St Apt 0 4 | | | | Yardville | NJ | 8620 | |
| Broadway M | | 4 Melling Way | | | | Liverpool | | L32 1TP | United Kingdom |
| Broadway Mary M | | 4790 Dresden Ct | | | | Saginaw | MI | 48601-6665 | |
| Broadway Medical Assoc Inc | | 200 Boston Post Rd | | | | Orange | CT | 6477 | |
| Broadway Sand & Gravel | | Broadway Barricade | 200o Sandridge Dr | | | Dayton | OH | 45439 | |
| Broadway Sand & Gravel Inc | | 2000 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Broadway Sand and Gravel Inc | | 2000 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Broadway Stephenson | | 350 Martha Ave | | | | Buffalo | NY | 14214 | |
| Broady Lamont | | 5145 Salem Ave 417 | | | | Dayton | OH | 45459 | |
| Brobbey Akwasi | | 42 Mcauliffe Dr | | | | North Brunswick | NJ | 8902 | |
| Brobbey Yaa | | 42 Mcauliffe Dr | | | | No Brunswick | NJ | 8902 | |
| Brobeck Hale & Dorr | | International 30th F | 1301 Ave Of The Americas | K S From Lg043334000 | | New York | NY | 10019 | |
| Brobeck Hale and Dorr International  30th F | | 1301 Ave Of The Americas | | | | New York | NY | 10019 | |
| Brobeck Phleger & Harrison | | Spear St Tower | One Market Plaza | | | San Francisco | CA | 94105 | |
| Brobeck Phleger and Harrison Spear Street Tower | | One Market Plaza | | | | San Francisco | CA | 94105 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 542 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brobst Daniel | | 9923 Shanksdown Rd | | | | Windham | OH | 44288-9524 | |
| Brocious Linda | | 100 Troy Pl | | | | Courtland | OH | 44410-1393 | |
| Brocious Robert | | 3438 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Brock Af ph Inc | Sales | 4429 Hamann Pky | | | | Willoughby | OH | 44094 | |
| Brock Brian | | 1722 W Taylor St | | | | Kokomo | IN | 46901 | |
| Brock Cameron | | 604 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Brock Charles | | 7826 Bridgewater Ln | | | | Hamilton | OH | 45011-6466 | |
| Brock Columbus | | 413 Pamela Ave | | | | Dayton | OH | 45415-3027 | |
| Brock Danny | | 596 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Brock Darryl | | PO Box 296 | | | | Elkmont | AL | 35620 | |
| Brock Dorothy | | 321 W Witherbee St | | | | Flint | MI | 48503-1071 | |
| Brock Electronics Ltd | Margarette Tardella | 14 Gormley Industrial Ave | | | | Gormley | | L0H 1G0 | Canada |
| Brock Faye A | | 4920 Miller South Rd | | | | Bristolville | OH | 44402 | |
| Brock James | | 28526 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| Brock Lquitha | | 15060 Rosewood St | | | | Gulfport | MS | 39503 | |
| Brock Mark | | 361 County Rd 379 | | | | Trinity | AL | 35673-3122 | |
| Brock Michael A | | 28680 Brooks Ln | | | | Southfield | MI | 48034 | |
| Brock Richard | | 105 Pat St | | | | Athens | AL | 35611-2240 | |
| Brock Roger | | 25105 Elkton Rd | | | | Elkmont | AL | 35620 | |
| Brock Ronna | | 2503 Trailwood Dr | | | | Claremore | OK | 74017 | |
| Brock Sandra | | PO Box 246 | | | | Eva | AL | 35621 | |
| Brock Sherry | | 509 Lincoln St | | | | Gadsden | AL | 35904 | |
| Brock Teresa | | 596 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Brock Terrence | | 2820 N Park Ave Ext | | | | Warren | OH | 44481-9335 | |
| Brock University | | Accounts Receivable | | | | St Catharines | ON | L2S3A1 | Canada |
| Brock Wendy L | | 293 Partridge Dr | | | | Grand Blanc | MI | 48439-7066 | |
| Brock William | | 21518 Sandlin Rd | | | | Elkmont | AL | 35620 | |
| Brock Worthly F | | 8703 W Becher St | | | | West Allis | WI | 53227-1605 | |
| Brockden Group | | 755 Ctr St | | | | Lewiston | NY | 14092 | |
| Brockden Group International | | 755 Ctr St Bldg 1 | | | | Lewiston | NY | 14092 | |
| Brocker Darrel | | 2220 Broker Rd | | | | Lapeer | MI | 48446 | |
| Brockett Larry L | | 3700 Robin Dr | | | | Kokomo | IN | 46902-4466 | |
| Brockhurst Pau | | 228 Brydon Rd | | | | Kettering | OH | 45419 | |
| Brockington Nicole | | 515 George Wallace Dr D28 | | | | Gadsden | AL | 35903 | |
| Brockington Patricia | | 1114 Staghorn Dr | | | | N Brunswick | NJ | 89023925 | |
| Brockington Patricia | | 1114 Staghorn Dr | | | | N Brunswick | NJ | 08902-3925 | |
| Brockington Tawanna | | 1114 Staghorn Dr | | | | No Brunswick | NJ | 8902 | |
| Brockington Tyesha | | 175 White Head | | | | South River | NJ | 8882 | |
| Brockman Alan | | 8350 West 00 Ns | | | | Kokomo | IN | 46901 | |
| Brockman Chryser Plymouth Inc | | 2736 Laurens Rd | | | | Greenville | SC | 29607 | |
| Brockman Danny | | 321 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Brockman G | | 2323 Vicente Ct Unit 207 | | | | Columbus | OH | 43235-7964 | |
| Brockman Gary | | 21505 Jefferson | | | | Farmington Hills | MI | 48336 | |
| Brockman Raymond L | | 1161 Marsha Dr | | | | Miamisburg | OH | 45342-3260 | |
| Brockman Robert | | 19505 Creekview Dr | | | | Noblesville | IN | 46062 | |
| Brockman Robert P | | 321 Applehill Dr | | | | W Carrollton | OH | 45449-1562 | |
| Brockriede David | | 12468 Torrey Rd | | | | Fenton | MI | 48430 | |
| Brockway Barbara | | 3902 St Rt 534 | | | | Southington | OH | 44470 | |
| Brockway Jared | | 1618 Benton St Apt A | | | | Alameda | CA | 94501 | |
| Brockway Jeffrey | | 51 Rustling Ridge | | | | Glasgow | KY | 42141 | |
| Brockway Mark | | 524 Troy St | | | | Dayton | OH | 45404 | |
| Brockway Pressed Metals | | 921 Clark St | | | | Brockway | PA | 15824 | |
| Brockway Pressed Metals Inc | | C O Eynon Associates Inc | 30833 Northwestern Hwy Ste 216 | | | Farmington Hills | MI | 48334 | |
| Brockway Pressed Metals Inc | | 921 Clark St | | | | Brockway | PA | 15824-164 | |
| Broco Products Inc | | 18624 Syracuse Ave | | | | Cleveland | OH | 44110 | |
| Broco Products Inc | | 18624 Syracuse Ave | | | | Cleveland | OH | 44110-2521 | |
| Brodack Albert J | | 19 Piedmont Rd | | | | Edison | NJ | 08817-4110 | |
| Brodbeck Ii John E | | 145 Berry Dr | | | | Clinton | MS | 39056-3101 | |
| Brodbeck Lisa | | 242 Willow Pond Way | | | | Penfield | NY | 14526 | |
| Broder Andrew | | 2311 E Newton Ave | | | | Shorewood | WI | 53211 | |
| Broderick & Thornton | | PO Box 3100 | | | | Bowling Grn | KY | 42102 | |
| Brodess Kenn Curtis | | 9240 Grover Rd | | | | Lewisburg | OH | 45338-9536 | |
| Brodess Wilbur O | | 5035 Zimmer Dr | | | | Columbus | OH | 43232-6047 | |
| Brodeur Paul R | | 495 E Drahner Rd | | | | Oxford | MI | 48371-5309 | |
| Brodi Jr James J | | 8815 Headley Dr | | | | Sterling Hts | MI | 48314-2662 | |
| Brodie David | | 8 Carrie Marie La | | | | Hilton | NY | 14468 | |
| Brodinsky Michae | | PO Box 836 | | | | North Haven | CT | 64730836 | |
| Brodinsky Michae | | PO Box 836 | | | | North Haven | CT | 06473-0836 | |
| Brodnick Roger | | 847 Bischoff Rd | | | | New Carlisle | OH | 45344-9241 | |
| Brody Diane | | 2339 N 68th St | | | | Wauwatosa | WI | 53213-1303 | |
| Brody Michael | | 36622 Samoa Dr | | | | Sterling Heights | MI | 48312-3051 | |
| Brodzinski Joseph J | | 3030 Baker Rd | | | | Orchard Pk | NY | 14127-1499 | |
| Broeckelman Kent | | 6816 W 77th Terr | | | | Overland Pk | KS | 66204 | |
| Broecker Bruce W | | 4003 Avonwood Ave | | | | Las Vegas | NV | 89121-4507 | |
| Broeker Keri | | 6376 Dale Rd | | | | Newfane | NY | 14108 | |
| Broeker Lynne | | 8421 Buffalo Ave Sutton Pl 33 | | | | Niagara Falls | NY | 14304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Broens Engineering | | A Div Of Broens Ind Pty Ltc | 20 Williamson Rd | Nsw 2565 Ingleburr | | Australia | | | Australia |
| Broens Engineering A Div Of Broens Ind Pty Ltd | | PO Box 268 | Nsw 1890 Ingleburn | | | Australia | | | Australia |
| Broens Industries Pty Ltc | | Broens Kirby | 20 Williamson Rd | | | Ingleburr | | 2565 | Australia |
| Broens Ronald J | | 419 W Lincoln Rd | Apt L 2 | | | Kokomo | IN | 46902-3546 | |
| Brogan Joyce | | 3247 Charlotte Mill Dr | | | | Moraine | OH | 45418 | |
| Brogger Jody | | 12787 Wilkinson Rd | | | | Freeland | MI | 48623 | |
| Brogoitti James | | 2330 S 350 W | | | | Russiaville | IN | 46979 | |
| Brohl & Appell Inc | | 140 Ln St | | | | Sandusky | OH | 44870-355 | |
| Brohl & Appell Inc | | 541 Ternes Ave | | | | Elyria | OH | 44035 | |
| Brohl & Appell Inc Efl | | 140 Ln St | | | | Sandusky | OH | 44870 | |
| Brohl and Appell Inc | Diana Wieber | 140 Ln St | PO Box 1419 | | | Sandusky | OH | 44871-1419 | |
| Brohl and Appell Inc Ef | | 140 Ln St | | | | Sandusky | OH | 44870 | |
| Broken Arrow Electric | | 2350 West Vancouver | | | | Broken Arrow | OK | 74012 | |
| Brokoff Scott | | 3140 Pollock Rd | | | | Grand Blanc | MI | 48439 | |
| Bromberg Randall F | | 1664 Kaiser Tower Rd | | | | Pinconning | MI | 48650-7451 | |
| Bromberg Thomas | | 2102 S Farragut St | | | | Bay City | MI | 48708-8157 | |
| Bromilow Amanda | | 65 Wellfield Ave | | | | Southdene | | | United Kingdom |
| Bromley C | | 27 Green Ln | | | | Ormskirk | | L39 1ND | United Kingdom |
| Bromley Scott A | | 2414 Trentwood Dr Se | | | | Warren | OH | 44484-3771 | |
| Bromwell Press Inc Printers | | 6619 21 Harford Rd | | | | Baltimore | MD | 21214-1306 | |
| Bronco 1 | | 16236 N 32nd St | | | | Phoenix | AZ | 85032-3101 | |
| Bronczyk Michae | | 615 Elizabeth St | | | | Rochester | MI | 48307 | |
| Brongo Joseph | | 7607 Brightwood Dr | | | | Las Vegas | NV | 89123 | |
| Broniak Nena | | 849 Echo Ln | | | | Kokomo | IN | 46902 | |
| Broniak Ronald | | 849 Echo Ln | | | | Kokomo | IN | 46902 | |
| Bronikowski Chris | | 3206 Lauria | | | | Bay City | MI | 48706 | |
| Bronkella Gary | | 5310 Beth Dr | | | | Anderson | IN | 46017-9629 | |
| Bronkella James | | 2407 Mindy Ct | | | | Anderson | IN | 46017 | |
| Bronkema Dale | | 0 3086 Leonard Rd | | | | Marne | MI | 49435 | |
| Bronkema Dale | | 3086 Leonard | | | | Marne | MI | 49435-9658 | |
| Bronnenberg Betty J | | PO Box 1667 | | | | Orange Beach | AL | 36561-1667 | |
| Bronnenberg Gary J | | 3262 N 200 E | | | | Anderson | IN | 46012-9612 | |
| Bronnenberg Jeremy | | PO Box 12 | | | | Markle | IN | 46770 | |
| Bronnenberg Peggy G | | 3262 N 200 E | | | | Anderson | IN | 46012-9612 | |
| Bronner Barbara | | 217 S Broadway St | | | | Pendleton | IN | 46064-1203 | |
| Bronner Barbara A | | 217 S Broadway St | | | | Pendleton | IN | 46064-1203 | |
| Brons & Salas | | Abogados | Marcelo T De Alvear 624 Piso 1 | 1058 Buenos Aires | | Republica | | | Argentina |
| Brons and Salas Only | | PO Box 145390 | | | | Coral Gables | FL | 33114-5390 | |
| Brons and Salas Only To Be Deposite | | With Brons and Salas Accour | PO Box 145390 | | | Coral Gables | FL | 33114-5390 | Argentina |
| Brons& Salas Only | | PO Box 145390 | | | | Coral Gables | FL | 33114-5390 | |
| Bronson Carla | | 1819 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Bronson David | | 1028 Prentice Rd Nw | | | | Warren | OH | 44481 | |
| Bronson Kevir | | 4985 Paradise Rd | | | | East Bethany | NY | 14054 | |
| Bronson Methodist Hospita | | Acct Of Thomas Tinsley | Case 9207 Gc37 | | | | | 36840-0028 | |
| Bronson Methodist Hospita | | For Acct Of Thomas Tinsley | Case 92 11gc19 | | | | | 36840-0028 | |
| Bronson Methodist Hospital Acct Of Thomas Tinsley | | Case 9207 Gc37 | | | | | | | |
| Bronson Methodist Hospital For Acct Of Thomas Tinsley | | Case 92 11gc19 | | | | | | | |
| Bronx Scu | | Acct Of Mario J Regina | Case Nk15662a1 U0554094 | PO Box 15359 | | Albany | NY | 84665183 | |
| Bronx Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Bronx Scu Acct Of Mario J Regina | | Case Nk15662a1 U0554094 | PO Box 15359 | | | Albany | NY | 12212 | |
| Bronz Gary | | 7618 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Bronz Iii Joseph J | | 5355 S Glen Oak Dr | | | | Saginaw | MI | 48603-1732 | |
| Bronz James | | 3050 Mannior | | | | Saginaw | MI | 48603 | |
| Bronz Jennifer | | 170 Wardin Ln | | | | Saginaw | MI | 48626 | |
| Bronz Kevin | | 170 Wardin Ln | | | | Hemlock | MI | 48626 | |
| Bronz Larry | | 3050 Mannion Rd | | | | Saginaw | MI | 48603 | |
| Broo Linda | | 611 Aldridge Dr | | | | Kokomo | IN | 46902 | |
| Broo Tony | | 5438 E 50 N | | | | Kokomo | IN | 46901 | |
| Broo Victor | | 611 Aldrige | | | | Kokomo | IN | 46902 | |
| Brook Anco Corporation Eft | | 3495 Winton Pl Bldg B | | | | Rochester | NY | 14623 | |
| Brook Anco Corporation Eft | | 3495 Winton Pl Bldg B | | | | Rochester | NY | 14623 | |
| Brookdale Community College | | Community Development | 765 Newman Spring Rd | | | Lincroft | NJ | 77381597 | |
| Brookdale Community College Community Development | | 765 Newman Springs Rd | | | | Lincroft | NJ | 07738-1597 | |
| Brooke Jo | | 8216 E 190 St | | | | Belton | MO | 64012 | |
| Brooker Renae | | 15230 Horton St | | | | Overland Pk | KS | 66223 | |
| Brooker Sheila | | 8065 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Brookey Gary | | 2430 Stauffer Rd | | | | Laura | OH | 45337 | |
| Brookfield Academy | | 3950 Livernois | | | | Troy | MI | 48083 | |
| Brookfield County Court | | 7672 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Brookfield Engineering | | C o Wt Bryan and Assoc | 11 Commerce Blvd | | | Middleboro | MA | 02346-1031 | |
| Brookfield Engineering Eft Labs Inc | | 11 Commerce Blvd | | | | Middleboro | MA | 2346 | |
| Brookfield Engineering Eft | | Laboratories Inc | 11 Commerce Blvd | | | Middleboro | MA | 2346 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brookfield Engineering Laboratories | | 11 Commerce Blvd | | | | Middleboro | MA | 02346-1031 | |
| Brookfield Engineering Labs | | 11 Commerce Blvd | | | | Middleboro | MA | FALSE | |
| Brookhaven Check Cash | | 223 N Withworth | | | | Brookhaven | MS | 39601 | |
| Brookhaven College | | Business Office | 3939 Valley View Ln | | | Farmers Branch | TX | 75244 | |
| Brookhaven College Business Office | | 3939 Valley View Ln | | | | Farmers Branch | TX | 75244 | |
| Brookhaven Glass Company | | 108 E Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Brookhaven Hardware & Building | | Supplies | Hwy 51 South | | | Brookhaven | MS | 39601 | |
| Brookhaven Hardware and Building Supplies | | Hwy 51 South | | | | Brookhaven | MS | 39601 | |
| Brookhaven Lincoln County | | Chamber Of Commerce | PO Box 978 | | | Brookhaven | MS | 39602-0978 | |
| Brookhaven Lincoln County Chamber Of Commerce | | PO Box 978 | | | | Brookhaven | MS | 39602-0978 | |
| Brookhollow | | Box 150460 | | | | Hartford | CT | 6115 | |
| Brooking Transport Limited | | PO Box 221 | | | | Boston | MA | 2101 | |
| Brooking Transport Limited | | 281 Liberty St N | | | | Bowmanville | ON | 0L1C - 3Y6 | Canada |
| Brookins Ernest | | 14392 Genesee Rd | | | | Clio | MI | 48420-9153 | |
| Brookins Glenn | | 10280 Webster | | | | Clio | MI | 48420 | |
| Brookins Ifeoma | | 3910 Oak Hill Dr | | | | Jackson | MS | 39206 | |
| Brookins Rick | | 9492 Birch Run Rd | | | | Millington | MI | 48746 | |
| Brookman Kathleen | | 44 Rowan Dr | | | | Kirkby Row Estate | | L32 0SQ | United Kingdom |
| Brookover Fleischmann & Carr | | 1005 Abbott Rd | | | | East Lansing | MI | 48823 | |
| Brooks & Kushman Pc | | 1000 Town Ctr 22nd F | | | | Southfield | MI | 48075 | |
| Brooks & Trinruc | | Chg Per Dc 2 02 Cp | 3725 Blackhawk Ste 200 | | | Rock Island | IL | 61201 | |
| Brooks Alfred | | 931 Oakview | | | | Saginaw | MI | 48604 | |
| Brooks and Kushman Pc | | 1000 Town Ctr 22nd F | | | | Southfield | MI | 48075 | |
| Brooks and Trinruc | | PO Box 3487 | | | | Rock Island | IL | 61204-3487 | |
| Brooks Armored Car Service Inc | | PO Box 1223 | | | | Wilmington | DE | 19899-1223 | |
| Brooks Automation | Amy Fair | 15 Elizabeth Dr | | | | Chelmsford | MA | 1824 | |
| Brooks Automation | Ed Pollak | 2342 W Shangro La | | | | Phoenix | AZ | 85029 | |
| Brooks Automation | | Planning & Logistics Solutions | International Ctr | 5245 Yeager Rd | | Salt Lake City | UT | 84116 | |
| Brooks Automation Inc | Christopher Jover | 15 Elizabeth Dr | | | | Chelmsford | MA | 1824 | |
| Brooks Automation Inc | | Frmly Semy Engineering Inc | 2340 W Shangri La Ste 201 | Name Chg Ltr 8 8 01 Bt | | Phoenix | AZ | 85029 | |
| Brooks Automation Inc | | Auto Soft | 15 Elizabeth Dr | | | Chelmsford | MA | 1824 | |
| Brooks Automation Inc Ess Business Uni | | 22618 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Brooks Automation Planning and Logistics Solutions | | International Ctr | 22201 Network Pl | | | Chicago | IL | 60673-1222 | |
| Brooks Automation W r | Sales Support | 9 Hampshire St | | | | Mansfield | MA | 02048-9171 | |
| Brooks Beverly J | | 1933 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Brooks Braden C | | 89 Ransom St | | | | Lockport | NY | 14094-4807 | |
| Brooks Brenda A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Brooks Brenda A | | 1922 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Brooks Bud | | 6836 Forestview Dr | | | | Lockport | NY | 14094 | |
| Brooks Charles | | 1949 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Brooks Christopher | | 4140 Idle Hour Circle | | | | Dayton | OH | 45415 | |
| Brooks Christopher | | 59 Brenner Ave | | | | Dayton | OH | 45403 | |
| Brooks Ciororessea | | 2614 Marcella Ave | | | | Dayton | OH | 45405 | |
| Brooks Cynthia | | 1011 Edpas Rd | | | | New Brunswick | NJ | 8901 | |
| Brooks D | | 3237 N 51St Blvd | | | | Milwaukee | WI | 53216-3235 | |
| Brooks Daniel | | 2906 Cobblestone | Crossing | | | Centerville | OH | 45458 | |
| Brooks Darlene | | 2507 W Strub Rd | | | | Sandusky | OH | 44870 | |
| Brooks Daryl | | 22926 Horseshoe Bnc | | | | Athens | AL | 35613-7065 | |
| Brooks David | | 2258 Halford St | | | | Anderson | IN | 46011 | |
| Brooks David | | 8060 Calkins Rd | | | | Flint | MI | 48532 | |
| Brooks David | | 5403 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Brooks David | | 5517 Arcola Ave | | | | W Carrollton | OH | 45449 | |
| Brooks David L | | 6198 Alleghany Rd | | | | Alabama | NY | 14013-9715 | |
| Brooks Dawn | | 3563 Babson St | | | | Dayton | OH | 45403-2811 | |
| Brooks Deborah | | 9900 Brooks Rd | | | | Lennon | MI | 48449 | |
| Brooks Deborah | | 4605 Kings Hwy | | | | Dayton | OH | 45406 | |
| Brooks Della M | | 4341 Spring Creek Dr P1 | | | | Dayton | OH | 45405-1393 | |
| Brooks Derene | | 51 Schmidt Ln 34a | | | | North Brunswick | NJ | 8902 | |
| Brooks Derrick | | 17487 Sledge Rd | | | | Athens | AL | 35611-9033 | |
| Brooks Diane E | | 614 North Kilmer St | | | | Dayton | OH | 45417-2466 | |
| Brooks Doris | | 3822 York Dr | | | | Saginaw | MI | 48601-5170 | |
| Brooks E J Co | | 164 North 13th St | | | | Newark | NJ | 7107 | |
| Brooks E J Co | | 8 Microlab Rd | | | | Livingston | NJ | 70391602 | |
| Brooks E J Co | | PO Box 15018 | | | | Newark | NJ | 7192 | |
| Brooks Edna | | 125 Whitehall Dr Aptc | | | | Rochester | NY | 14616 | |
| Brooks Edna J | | 125 Whitehall Dr Aptc | | | | Rochester | NY | 14616 | |
| Brooks Ej Co | | 164 N 13th St | | | | Newark | NJ | 7107 | |
| Brooks Ernest | | 9504 Farley Cr | | | | Overland Pk | KS | 66212 | |
| Brooks Evelyn V | | 4019 Bradwood Dr | | | | Dayton | OH | 45405-1127 | |
| Brooks Firm Pc | | 2785 4th Ave S | | | | Birmingham | AL | 35233 | |
| Brooks Frances S | | 3105 Jeffery Dr | | | | Franklin | OH | 45005-4810 | |
| Brooks Frank | | 1130 Chisolm Trail | | | | Franklin | OH | 45458 | |
| Brooks George | | PO Box 26 | | | | Franklin | OH | 45005 | |
| Brooks George A | | 801 Saginaw St | | | | Fostoria | MI | 48435-9735 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brooks Hayden Natalie | | 485 Sapphire Dr | | | | Carmel | IN | 46032 | |
| Brooks Herman | | 1720 Simmons Ave Ne | | | | Grand Rapids | MI | 49505-7618 | |
| Brooks Howard | | 92 Kingsview Ct | | | | Williamsville | NY | 14221 | |
| Brooks Howard | | 93 Ranch Trail | | | | Williamsville | NY | 14221 | |
| Brooks Institute Of | | Photography | 801 Alston Rd | | | Santa Barbara | CA | 93109 | |
| Brooks Institute Of Photography | | 801 Alston Rd | | | | Santa Barbara | CA | 93109 | |
| Brooks Instrument | | PO Box 730139 | | | | Dallas | TX | 75373-0139 | |
| Brooks Instrument Div | | C O George E Booth | 8202 W 10th St | | | Indianapolis | IN | 46214-2433 | |
| Brooks Instrument Div | | PO Box 730139 | | | | Dallas | TX | 75373 | |
| Brooks Instrument Division | | PO Box 13570 | | | | Newark | NJ | 7188 | |
| Brooks Instrument Division | | Emerson Electric Co | 407 W Vine St | | | Hatfield | PA | 19440 | |
| Brooks Instruments | | C O Lawrence Angus Controls | 275 Cooper Ave Ste 105 | | | Tonowanda | NY | 14150 | |
| Brooks Instruments | | C O Lawrence Angus Controls | 6950 E Genesee St | | | Fayetteville | NY | 13066 | |
| Brooks Instruments | | C O Webco Controls Inc | 25 Skippack Pike | | | Ambler | PA | 19002 | |
| Brooks James | | 1314 Grand Ave | | | | Jackson | MS | 39203 | |
| Brooks James | | 12620 Amity Rd | | | | Brookville | OH | 45309 | |
| Brooks James | | PO Box 313 | | | | Gratis | OH | 45330-0313 | |
| Brooks James D | | 108 Jackson St | | | | Farmersville | OH | 45325-1022 | |
| Brooks Jeffery | | 28235 Holland Gin Rd | | | | Elkmont | AL | 35620-4827 | |
| Brooks John | | 1328 Lake Pk | | | | Birmingham | MI | 48009-1091 | |
| Brooks John | | 85 Royal Troon | | | | Springboro | OH | 45066 | |
| Brooks Jonathan | | 3713 Deer Springs Dr | | | | Rochester | MI | 48306 | |
| Brooks Jr Ruben | | 3315 Peale Dr | | | | Saginaw | MI | 48602 | |
| Brooks Karen T | | 608 Leland Ave | | | | Dayton | OH | 45417-1548 | |
| Brooks Kelly | | 472 Hawley St | | | | Lockport | NY | 14094 | |
| Brooks Kenneth | | 612 Hogan Rd | | | | Sumner | GA | 31789 | |
| Brooks Kim | | 13163 Highland Circle | | | | Sterling Heights | MI | 48312 | |
| Brooks Kimberly | | 16304 Davis Rd | | | | Athens | AL | 35611-8104 | |
| Brooks Kimberly | | 330 Shock Dr | | | | New Lebanon | OH | 45345 | |
| Brooks L | | 3237 N 51St Blvd | | | | Milwaukee | WI | 53216-3235 | |
| Brooks Law Firm attorney For Willie C Bell J | | 2785 Fourth Ave South | | | | Birmingham | AL | 35233 | |
| Brooks Linda | | PO Box 942 | | | | Gadsden | AL | 35902 | |
| Brooks Linda | | 7071 Granada Dr | | | | Flint | MI | 48532 | |
| Brooks Linda | | Wayne Brooks Sales | PO Box 401 | | | Flint | MI | 48501 | |
| Brooks Linda Wayne Brooks Sales | | PO Box 401 | | | | Flint | MI | 48501 | |
| Brooks Lock & Key Inc | | 411 6th St Se | | | | Decatur | AL | 35601 | |
| Brooks Lock and Key Inc | | 411 6th St Se | | | | Decatur | AL | 35601 | |
| Brooks Lonnie | | 3772 Jeanette Dr Ne | | | | Warren | OH | 44484 | |
| Brooks Mark | | 48 Moselle St | | | | Buffalo | NY | 14211 | |
| Brooks Melvin | | 250 Ethelrob Cir | | | | Carlisle | OH | 45005-6204 | |
| Brooks Michael | | 4763 Pennwood Dr | | | | Huber Heights | OH | 45424-3437 | |
| Brooks Michael | | 835 Lancelot Dr | | | | W Carrollton | OH | 45449 | |
| Brooks Mikko | | 1101 Dillon | | | | Saginaw | MI | 48601 | |
| Brooks Ollie | | 9816 Douglas Walk | | | | Cincinnat | OH | 45215 | |
| Brooks Patricia | | 101 Springdale Court | | | | Gadsden | AL | 35901 | |
| Brooks Patricia An | | 1170 Deer Creek Trl | | | | Grand Blanc | MI | 48439-9264 | |
| Brooks Pri Automation | Phyllis Bowder | 805 Middlesex Turnpike | | | | Billerica | MA | 1821 | |
| Brooks Pri Automation | | 15 Elizabeth Dr | | | | Chelmsford | MA | 1824 | |
| Brooks Pri Automation Inc | | Ees Business Unit | | | | Phoenix | AZ | 85029 | |
| Brooks Pri Automation Inc Ees Business Un | | 2340 W Shangri La | 2340 W Shangri La | | | Phoenix | AZ | 85029 | |
| Brooks Rachel | | 909 Case Ave | | | | Attalia | AL | 35954 | |
| Brooks Rhonda | | 1014 Webber Apt 1 | | | | Saginaw | MI | 48601 | |
| Brooks Rhonda | | 3978 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Brooks Rickey | | 21384 Sugar Creek Est Rd | | | | Athens | AL | 35614 | |
| Brooks Ricky | | 5200 N Gale Rd | | | | Davison | MI | 48423 | |
| Brooks Robert | | 4715 Paisley Court | | | | West Bloomfield | MI | 48322 | |
| Brooks Rodney | | 33 Sample Rd | | | | Hartselle | AL | 35640-9803 | |
| Brooks Roxane | | 244 Knox Ave | | | | Dayton | OH | 45427 | |
| Brooks Roy | | 1716 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Brooks Roy | | 101 Copeland Dr | | | | Mount Pleasant | TN | 38474 | |
| Brooks Scott | | 5510 Via Marina | | | | Williamsville | NY | 14221-2839 | |
| Brooks Shameila | | 146 E Filint Pk Blvd | | | | Flint | MI | 48505 | |
| Brooks Sharon | | 415 Homewood Ave | | | | Dayton | OH | 45405 | |
| Brooks Sr Adrian | | 359b Sportsman Club Rd | | | | Leesburg | GA | 31763-3105 | |
| Brooks Sr Maxley | | PO Box 307396 | | | | Gahanna | OH | 43230-6136 | |
| Brooks Stephen | | 6141 Port Clinton Eastern Rd | | | | Marblehead | OH | 43440-9784 | |
| Brooks Tamara | | 3837 N 710 W | | | | Kokomo | IN | 46901 | |
| Brooks Theresa | | 14975 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Brooks Thomas | | PO Box 851 | | | | Wesson | MS | 39191-0851 | |
| Brooks Tremaine | | 3822 York Dr | | | | Saginaw | MI | 48601 | |
| Brooks Valerie | | 1508 S Tamarind Ave | | | | Compton | CA | 90220 | |
| Brooks Vangie L | | 3005 James Dr | | | | Wesson | MS | 39191-6042 | |
| Brooks Vincent | | 3159 Talbot | | | | Troy | MI | 48083 | |
| Brooks Vincent | | 3903 Chestnut Hill Dr | | | | Midland | MI | 48642 | |
| Brooks Walter | | 935 Elm St | | | | Adrian | MI | 49221 | |
| Brooks Wayne Sales | | 6368 Acorn Way | | | | Linden | MI | 48451 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brooks Wendell W | | 1303 Cactus St | | | | Athens | AL | 35613-2117 | |
| Brooks William | | 4527 Wyndtree Dr Ste 185 | | | | Hamilton | OH | 45011 | |
| Brooks William R | | 7 Mountain Church Rd | | | | Hopewell | NJ | 08525-2910 | |
| Brookshire Mona Lisa | | 3360 C Chelsea Pk Ln | | | | Norcross | GA | 30092 | |
| Brookside Deli | | 610 Jersey Ave | | | | New Brunswick | NJ | 8901 | |
| Brookwood Internists Pc | | PO Box 660508 | | | | Birmingham | AL | 35266-0510 | |
| Broome Cedric | | PO Box 702 | | | | Clinton | MS | 39060 | |
| Broome County Scu | | PO Box 15303 | | | | Albany | NY | 12212-5303 | |
| Broome Johnny | | 272 Clay Rd | | | | Fitzgerald | GA | 31750 | |
| Broome Michael | | 5339 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Broome Oldsmobile Inc | | PO Box 1909 | | | | Independence | MO | 64055-0909 | |
| Broome Theresa | | 813 Derrer Rd | | | | Columbus | OH | 43204 | |
| Bromell Philip | | 217 Mayfair Dr | | | | Rocky Mount | NC | 27804-3073 | |
| Broomfield Barbara E | | 215 S Calumet St | | | | Kokomo | IN | 46901-4963 | |
| Broomfield Christopher | | 6068 Independence Way | | | | Ontario | NY | 14519-9155 | |
| Broomfield Laboratories Inc | | 164 Still River Rd | | | | Bolton | MA | 1740 | |
| Broomfield Labs | | 164 Still River Rd | | | | Bolton | MA | 17400157 | |
| Broomfield Labs | | Box 157 | | | | Bolton | MA | 01740-0157 | |
| Broomfield Laura | | 3213 Frankton | | | | Troy | MI | 48083 | |
| Broomhall Glenna | | 806 Washington Ave | | | | Greenville | OH | 45331 | |
| Brophy Ed | | PO Box 423 | | | | Park City | UT | 84060 | |
| Brophy Iii John | | 184 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Brosamer Thomas | | 5751 Catawba Dr | | | | Adrian | MI | 49221 | |
| Brose | Accounts Payable | 10100 Brose Dr | | | | Vance | AL | 35490 | |
| Brose | | Legacy Industrial Campus | 10100 Brose Dr | | | Vance | AL | 35490 | |
| Brose Fahrzeugteile Gmbh And Co | Accounts Payable | Werdauer Allee 3 | | | | Meerane | | 8393 | Germany |
| Brose Fahrzeugteile Gmbh & Co Kg | Accounts Payable | Max Brose Strasse 2 | | | | Hallstadt | DE | 96103 | Germany |
| Brose Fahrzeugteile Gmbh & Co Kg | Accounts Payable | Hallstadt | Max Brose Strasse 2 | | | D 96103 Hallstadt | | 96103 | Germany |
| Brose North America | Accounts Payable | 3933 Automation Dr Ste 280 | | | | Auburn Hills | MI | 48326 | |
| Brose Puebla Sa De Cv | Accounts Payable | Camino A San Lorenzo 1214 | | | | Cholula | | 72730 | Mexico |
| Brose Puebla Sa De Cv Sanctorum Cuautlancingo | | Camino A San Lorenzo 1214 | | | | Cholula | | 72730 | Mexico |
| Brosh Charles | | 1016 Hazel Ave | | | | Englewood | OH | 45322 | |
| Broshco Fabricated Products | | Co Jay Plastic Sales Inc | 3700 W Liberty Rd | | | Ann Arbor | MI | 48103 | |
| Broshco Fabricated Products | | Div Of Jay Plastics Inc Eft | 1595 W Longview Ave | | | Mansfield | OH | 44906 | |
| Broshco Fabricated Products Div Of Jay Plastics Inc | | 1595 W Longview Ave | | | | Mansfield | OH | 44906 | |
| Brosseau Michae | | 77 Stover Circle | | | | Rochester | NY | 14624 | |
| Brotherhood Nicol | | 151 Bloxham Rd | | | | Banbury | | OX169JU | United Kingdom |
| Brothers & Thompson Pc | | 20 E Jackson Blvd Ste 650 | | | | Chicago | IL | 60604 | |
| Brothers and Thompson Pc | | 20 E Jackson Blvd Ste 650 | | | | Chicago | IL | 60604 | |
| Brothers Express Inc | | 2515 Mc Donald St | | | | Ft Wayne | IN | 46803 | |
| Brothers Jennifer | | 700 N College St Lot 23 | | | | Glencoe | AL | 35905 | |
| Brothers John N | | 3445 Peale Dr | | | | Saginaw | MI | 48602-3472 | |
| Brothers Nichole | | 36 Joanne Ln | | | | Cheektowaga | NY | 14227 | |
| Brotherton James | | 36 New St | | | | Greenwich | OH | 44837 | |
| Brott Sr Robert B | | 9 Summer St 1 | | | | Lockport | NY | 14094-3216 | |
| Brough Gary | | 6 Campion Grove Ashtor | | | | Makerfield | | WN49RE | United Kingdom |
| Brough Ken | | 4801 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Brough Raymond B | | 2632 E Harbor Rd | | | | Port Clinton | OH | 43452-2608 | |
| Brougham Gail | | 2228 Camden Ave Sw | | | | Wyoming | MI | 49509-1726 | |
| Brougham M | | 49 Quernmore Rd | | | | Liverpool | | L33 6UY | United Kingdom |
| Brougham S | | 38 Roughdale Ave | | | | Liverpool | | L32 7QW | United Kingdom |
| Broughton Heather | | 6118 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Broughton Le | | 26 Buxted Rd | | | | Liverpool | | L32 6SQ | United Kingdom |
| Broughton Pau | | 2405 Mudbrook Rd | | | | Huron | OH | 44839-9347 | |
| Brouns Danie | | 5671 Golf Pointe Dr | | | | Clarkston | MI | 48348 | |
| Brouse Robert | | 9907 Sheehan Rd | | | | Centerville | OH | 45458-4117 | |
| Broussard Howard | | 6711 East High St | | | | Lockport | NY | 14095 | |
| Broussard Reginalc | | 6342 Crescent Ct | | | | Holly | MI | 48442 | |
| Brousseau Debra | | 12 Bailey Dr | | | | Adrian | MI | 49221 | |
| Brouwer Ann | | 387 N River Rd | | | | Saginaw | MI | 48609-6819 | |
| Brouwer Ivan | | 6220 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Brouwer Jr Hubert A | | 35638 Sweet Lake Dr | | | | Gobles | MI | 49055-9071 | |
| Brouwer Larry | | 6881 W Olive Rd | | | | Holland | MI | 49424-8470 | |
| Brow Kraig | | 4292 N Gale Rd | | | | Davison | MI | 48423 | |
| Broward Community College | | South Campus | 7200 Hollywood And Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Broward Community College South Campus | | 7200 Hollywood And Pines Blvd | | | | Pembroke Pines | FL | 33024 | |
| Browder Clyde | | PO Box 3425 | | | | Brookhaven | MS | 39603-7425 | |
| Browder Theresa | | 1248 S 300 E | | | | Kokomo | IN | 46902 | |
| Browder Virginia L | | 2509 Balmoral Blvd | | | | Kokomo | IN | 46902-3154 | |
| Browe Charles Mc Nie | | 1136 Surratt Rd | | | | Denton | NC | 27239-6978 | |
| Brower Equipment Corporation | | 3750 Getwell Cove | | | | Memphis | TN | 38118 | |
| Brower Equipment Corporation | | PO Box 181221 | | | | Memphis | TN | 38181 | |
| Brower Karen M | | 4190 Westshore Manor Rd | | | | Jamesville | NY | 13078-9607 | |
| Browing Ferris Industries In | | Bfi Great Lakes Medical | PO Box 4385 | | | Carol Stream | IL | 60197 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown & Bryant Pc M Bryant | | Us V Nalco Chemical Cc | 35 E Wacker Dr Ste 1356 | | | Chicago | IL | 60601 | |
| Brown & Bunch | | 101 N Columbia St | | | | Chapel Hill | NC | 27514 | |
| Brown & Hutchinson | | 925 Crossroads Building | 2 State St | | | Rochester | NY | 14614 | |
| Brown & James Pc | | 1010 Market St Ste 2000 | | | | St Louis | MO | 63101 | |
| Brown & Jones Reporting Inc | | 312 E Wisconsin Ave Ste 608 | | | | Milwaukee | WI | 53202 | |
| Brown & Parker Inc | | Texas Office Supply | 3411 Leopard St | | | Corpus Christ | TX | 78408 | |
| Brown & Sharpe Aftermarket Ser | | 51170 Grand River Ave | | | | Wixom | MI | 48393 | |
| Brown & Sharpe Aftermarket Ser | | 200 Frenchtown Rd | Precision Pk | | | North Kingstown | RI | 28521700 | |
| Brown & Sharpe Aftermarket Svc | | 51170 Grand River Ave | | | | Wixom | MI | 48393 | |
| Brown & Sharpe Inc | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown & Sharpe Inc | | Brown & Sharpe Precision Cente | 10012 International Blvd Blvd | World Pk | | Cincinnati | OH | 45246-4839 | |
| Brown & Sharpe Inc | | Brown & Sharpe Precision Cente | World Pk | | | Cincinnati | OH | 45246-483 | |
| Brown & Sharpe Inc | | Brown & Sharpe Mfg Cp | 200 Frenchtown Rd | | | North Kingstown | RI | 2852 | |
| Brown & Sharpe Inc Eft | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown & Sharpe Intl Capital Cc | | 200 Frenchtown Rd | | | | North Kingstown | RI | 28521700 | |
| Brown & Sharpe Manufacturing | | Brown & Sharpe Precision Cente | 10012 International Blvd | | | Cincinnati | OH | 45246-4839 | |
| Brown & Sharpe Manufacturing C | | 1701 Howard St Ste F | | | | Elk Grove Village | IL | 60007-2447 | |
| Brown & Sharpe Manufacturing C | | Precision Ctr | 1558 Todd Farm Dr | | | Elgin | IL | 60123 | |
| Brown & Sharpe Manufacturing C | | Standard Gage Div | 70 Pker Ave | | | Poughkeepsie | NY | 12601 | |
| Brown & Sharpe Mfg Co | | Brown & Sharpe Grinding Machir | PO Box 70032 | | | Chicago | IL | 60673-0032 | |
| Brown & Sharpe Mfg Co | | 51170 Grand River | | | | Wixom | MI | 48393 | |
| Brown & Sharpe Mfg Co | | C O Midwest Metrology Inc | 1000 3 Mile Rd Nw | | | Grand Rapids | MI | 49504 | |
| Brown & Sharpe Mfg Co | | 601 Grassmere Pk Dr Ste 5 | | | | Nashville | TN | 37211-5000 | |
| Brown & Sons And Ross Sales C | | Brown & Sons Machine Shop | 1720 Davison Rd | | | Flint | MI | 48506-442 | |
| Brown & Sons And Ross Sales Cc | | 1720 Davison Rd | | | | Flint | MI | 48506-4426 | |
| Brown & Watson Internationa | | Ltd | PO Box 9247 | Scoresby Victoria 3179 | | | | | Australia |
| Brown Aaron | | 49 S Vernon St | | | | Middleport | NY | 14105 | |
| Brown Aaron | | 1356 Ohmer Ave | | | | Dayton | OH | 45410 | |
| Brown Adria | | 5045 Prescott Ave Apt G | | | | Dayton | OH | 45406 | |
| Brown Adrianne R | | 1105 E Walnut St | | | | Kokomo | IN | 46901-4902 | |
| Brown Aimee | | 7065 Jennings Rd | | | | Swartz Creek | MI | 48473 | |
| Brown Alan J | | 1903 Tamarack Rd | | | | Anderson | IN | 46011-2713 | |
| Brown Albert | | 1604 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Brown Albert | | 925 Sutton St | | | | Saginaw | MI | 48602 | |
| Brown Albert | | 2192 Pipeline Lr | | | | Sontag | MS | 39665 | |
| Brown Allen | | 250 Rosewood Ter | | | | Rochester | NY | 14609-4930 | |
| Brown Allen | | 8992 Canoe Dr | | | | Galloway | OH | 43119-9490 | |
| Brown Allitia | | 5403 Woodcreek Rd Apt A | | | | Trotwood | OH | 45426 | |
| Brown Alma R | | 1915 Chandler Dr | | | | Jackson | MS | 39213-4430 | |
| Brown Amahl | | 4721 Andover Sq | | | | Indianapolis | IN | 46226 | |
| Brown Ammie | | PO Box 282 | | | | Edwards | MS | 39066-0282 | |
| Brown Amy | | 820 E River Rd | | | | Flushing | MI | 48433 | |
| Brown Amy | | 312 Great Oaks Dr | | | | Dayton | OH | 45410 | |
| Brown Amy | | 3774 Stonesthrow Ln | | | | Hilliard | OH | 43026 | |
| Brown and Bryant Pc M Bryant Us V Nalco Chemical Co | | 35 E Wacker Dr Ste 1356 | | | | Chicago | IL | 60601 | |
| Brown and Bunch | | PO Box 19409 | | | | Raleigh | NC | 27619-9409 | |
| Brown and Hutchinsor | | 925 Crossroads Building | 2 State St | | | Rochester | NY | 14614 | |
| Brown and James Pc | | 1010 Market St Ste 2000 | | | | St Louis | MO | 63101 | |
| Brown and Jones Reporting Inc | | 312 E Wisconsin Ave Ste 608 | | | | Milwaukee | WI | 53202 | |
| Brown And Sharpe | | 51170 Grand River Ave | | | | Wixom | MI | 48393 | |
| Brown and Sharpe Inc Eft | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown and Sharpe Manufacturing Brown and Sharpe Precision Cente | | 10012 International Blvd | | | | Cincinnati | OH | 45246-4839 | |
| Brown and Watson International Ltc | | PO Box 9247 | Scoresby Victoria 3179 | | | | | | Australia |
| Brown Andre | | 759 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Brown Andrew | | 23100 Morning Side Dr | | | | Southfield | MI | 48034 | |
| Brown Andy | | 7544 Hemple Rd | | | | Dayton | OH | 45418 | |
| Brown Angela | | 5128 Sun Valley | | | | Jackson | MS | 39206 | |
| Brown Angela | | 1492 Wilmore Dr | | | | Columbus | OH | 43209 | |
| Brown Anjanette | | 7804 Melody Ave | | | | Dayton | OH | 45415 | |
| Brown Anna | | PO Box 1575 | | | | Saginaw | MI | 48605 | |
| Brown Anna J | | 14977 Hannah Walk | | | | Harvest | AL | 35749 | |
| Brown Anna M | | PO Box 1575 | | | | Saginaw | MI | 48605 | |
| Brown Annetta | | 2837 Tausend St | | | | Saginaw | MI | 48601 | |
| Brown Annie | | PO Box 296 | | | | Brookhaven | MS | 39602 | |
| Brown Anthony | | 23 Ardmore Ave | | | | Dayton | OH | 45417 | |
| Brown Antione | | 637 N 23rd | | | | Saginaw | MI | 48601 | |
| Brown Arlene J | | 7245 N Musson Rd | | | | Six Lakes | MI | 48886-9512 | |
| Brown Arnold | | 2272 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Brown Arthur | | 62 Harvey Ave | | | | Lockport | NY | 14094 | |
| Brown Aveda Institute | | 8780 Mentor Ave | | | | Mentor | OH | 44060 | |
| Brown Ayesha | | 804 Cincinnati Ave Apt 4 | | | | Xenia | OH | 45385 | |
| Brown Barbara | | 1009 Thompson Dr | | | | Clinton | MS | 39056-3007 | |
| Brown Barbara | | 281 Berkeley St | | | | Rochester | NY | 14607-3351 | |
| Brown Barbara A | | 5331 Kimberly Woods Cir | | | | Flint | MI | 48504-1109 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Barry | | 1050 Bristol Champ Twln Rd | | | | Bristolville | OH | 44402 | |
| Brown Belinda | | 3226 Lawndale Ave | | | | Flint | MI | 48504-2685 | |
| Brown Bennie | | 2235 Perkins | | | | Saginaw | MI | 48601 | |
| Brown Berna | | 3468 Linger Ln | | | | Saginaw | MI | 48601-5621 | |
| Brown Bernard | | 438 W Saratoga Ave | | | | Austintown | OH | 44515 | |
| Brown Bernice | | 858 W Fulton St | | | | Canton | MS | 39046 | |
| Brown Bertha C | | PO Box 1283 | | | | Clinton | MS | 39060-1283 | |
| Brown Beth | | 2935 Stonehenge | | | | Oxford | MI | 48371 | |
| Brown Beverly | | 3037 Vessy Dr | | | | Saginaw | MI | 48601-5936 | |
| Brown Beverly | | 170 Warner Dr | | | | Union | OH | 45322 | |
| Brown Beverly | | PO Box 26538 | | | | Dayton | OH | 45426-0538 | |
| Brown Beverly | | PO Box 26538 | 6485 Waywind Dr | | | Dayton | OH | 45426 | |
| Brown Bianca | | 2050 Village Dr Apt 111 | | | | Fairborn | OH | 45324 | |
| Brown Billy | | 111 University P | | | | Pontiac | MI | 48342 | |
| Brown Billy J | | 137 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Brown Bobbie | | 20 Colonial Dr | | | | Snyder | NY | 14226 | |
| Brown Bobby | | 554 Pleasanthill Rd | | | | Decatur | AL | 35603-9525 | |
| Brown Bottling Group Inc | | 591 Highland Colony Pkwy | | | | Ridgeland | MS | 39157 | |
| Brown Bottling Group Inc | | Pepsico | 591 Highland Colony Pky | | | Ridgeland | MS | 39157 | |
| Brown Bottling Group Inc | | PO Box 11129 | | | | Jackson | MS | 39283-1129 | |
| Brown Boveri Electric Inc | | 8600 Bryn Mawr | | | | Chicago | IL | 60631-3505 | |
| Brown Brandie | | 3503 Surry Ridge Way | | | | Dayton | OH | 45424 | |
| Brown Brandon | | 2947 Fox Burrow Dr | | | | Stow | OH | 44224 | |
| Brown Brian | | 805 Georgetown | | | | Fenton | MI | 48430 | |
| Brown Brothers Harriman + Co | | 140 Broadway | | | | New York | NY | 10005 | |
| Brown Bruce | | 408 Deer Meadow Cir | | | | Georgetown | TX | 78633-4691 | |
| Brown Bruce E | | 211 Sharon Hills Dr | | | | Jackson | MS | 39212-2229 | |
| Brown C W | | 15 Seathwaite Crescent | | | | Liverpool | | L33 2DN | United Kingdom |
| Brown Cadeya | | 4322 Glenheath Dr Apt 10 | | | | Kettering | OH | 45440 | |
| Brown Candance | | 5417 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Brown Carl | | 2204 Owen | | | | Saginaw | MI | 48601 | |
| Brown Carl | | 2221 Barbara Dr | | | | Flint | MI | 48504 | |
| Brown Carl | | 122 Ronald Dr | | | | Lewisburg | OH | 45338-9312 | |
| Brown Carlton | | 4245 Cooper | | | | Royal Oak | MI | 48073 | |
| Brown Carol | | 343 Robins Ln | | | | Sparta | MI | 49345 | |
| Brown Carol | | 116 Creed Ave | | | | Hubbard | OH | 44425 | |
| Brown Carole | | 1601 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Brown Carolyn J | | 43 Robin St | | | | Rochester | NY | 14613-2127 | |
| Brown Cephus | | PO Box 711 | | | | Northport | AL | 35476-0711 | |
| Brown Chad | | 6787 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Brown Charisse | | 7611 Sheperdess Dr | | | | Huber Heights | OH | 45424 | |
| Brown Charles | | 216 Shannon St | | | | Muscle Shoals | AL | 35661 | |
| Brown Charles | | 2703 Friar Tuck Ct Sw | | | | Decatur | AL | 35603 | |
| Brown Charles | | 2724 Hospital Rd | | | | Saginaw | MI | 48603-2610 | |
| Brown Charles | | 3417 W York Ct | | | | Rochester Hills | MI | 48306 | |
| Brown Charles | | 6127 Bermuda Ln | | | | Mt Morris | MI | 48458-2600 | |
| Brown Charles | | 517 Birch St | | | | Pulaski | TN | 38478-3001 | |
| Brown Charles R | | 419 Ernie Lu Ave | | | | Anderson | IN | 46013-3660 | |
| Brown Charline | | 812 W Alma Ave | | | | Flint | MI | 48505-1944 | |
| Brown Cheryl L | | 1327 S Lake Dr PO Box 244 | | | | West Branch | MI | 48661-0244 | |
| Brown Chris | | 107 David Ct | | | | Lewisburg | OH | 45338 | |
| Brown Christie | | 707 Claire St | | | | Gadsden | AL | 35901 | |
| Brown Christine | | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Brown Christol | | 867 Fifth St Sw | | | | Warren | OH | 44485 | |
| Brown Christopher | | 306 N Barclay St | | | | Bay City | MI | 48706-4219 | |
| Brown Christopher | | 3340 Court St | | | | Saginaw | MI | 48602 | |
| Brown Christopher | | 75 River St | | | | Coopersville | MI | 49404-1317 | |
| Brown Christopher | | 1795 Hollywood St Ne | | | | Warren | OH | 44483-4157 | |
| Brown Christy | | 422 Carridale St Sw | | | | Decatur | AL | 35601 | |
| Brown Circuit Court Clerk | | Acct Of Robert Johnson | Case 07c01 8908 Dr 190 | PO Box 85 | | Nashville | IN | 30742-1622 | |
| Brown Circuit Court Clerk Acct Of Robert Johnson | | Case 07c01 8908 Dr 190 | PO Box 85 | | | Nashville | IN | 47448 | |
| Brown City Machine Products | | Llc | 3989 Burnsline Rd | | | Brown City | MI | 48416 | |
| Brown City Machine Products Llc | | 3989 Burnsline Rd | | | | Brown City | MI | 48416 | |
| Brown Clarence | | 1384 Treanor St | | | | Saginaw | MI | 48601-4574 | |
| Brown Clarence W | | 1967 Maple | | | | Hubbard Lake | MI | 49747 | |
| Brown Clarence W | | PO Box 26535 | | | | Trotwood | OH | 45426-0535 | |
| Brown Claude | | 6011 Hillcrest St | | | | Newfane | NY | 14108-1245 | |
| Brown Clayton | | 927 Caldwell St | | | | Piqua | OH | 45356 | |
| Brown Cleveland | | 1922 Al20 PO Box 985 | | | | Towncreek | AL | 35672 | |
| Brown Clifton | | 122 E Hudson | | | | Dayton | OH | 45405 | |
| Brown Clifton E | | 122 E Hudson | | | | Dayton | OH | 45405 | |
| Brown Clinton | | 3900 East Pond Ct | | | | Orion | MI | 48359 | |
| Brown Connie A | | 601 E Linden Ave | | | | Miamisburg | OH | 45342-2407 | |
| Brown Cora | | PO Box 28765 | | | | Columbus | OH | 43228-0765 | |
| Brown Corey | | 77 Atkinson St | | | | Rochester | NY | 14608 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Corp Of America Inc | | Add Chg 11 96 | 401 S Steele St | | | Ionia | MI | 48846 | |
| Brown Corp Of America Inc | | PO Box 77000 Dept 77197 | | | | Detroit | MI | 48277-0197 | |
| Brown Corp Of Ionia Inc | | Lock Box 78260 | | | | Detroit | MI | 48278-0260 | |
| Brown Corp Of Ionia Inc The | | 314 S Steele | | | | Ionia | MI | 48846-840 | |
| Brown Corp Of Waverly Inc | | 401 S Steele St | | | | Ionia | MI | 48846 | |
| Brown Corp Of Waverly Inc | | PO Box 78190 | | | | Detroit | MI | 48278 | |
| Brown Corporation Of Ionia Inc | | 314 S Steele St | | | | Ionia | MI | 48846 | |
| Brown Corporation Of Ionia Inc | | 611 W 2nd St | | | | Waverly | OH | 45690 | |
| Brown County Clerk | | PO Box 85 | | | | Nashville | IN | 47448 | |
| Brown County Court | | 770 Mt Orab Pike | | | | Georgetown | OH | 45121 | |
| Brown Craig | | 1940 Mount Vernon Court 15 | | | | Mountain View | CA | 94040 | |
| Brown Crystal | | 4508 Elliot Ave | | | | Dayton | OH | 45410 | |
| Brown Cty Clerk Of Cts | | Acct Of Vernon O Taylor | Case 81 Pa 77 | PO Box 23600 | | Green Bay | WI | 54305 | |
| Brown Cty Clerk Of Cts Acct Of Vernon O Taylor | | Case 81 Pa 77 | PO Box 23600 | | | Green Bay | WI | 54305 | |
| Brown Cty Commnty Correct | | PO Box 745 | | | | Nashville | IN | 47448 | |
| Brown Curtis C | | 5940 Woodhaven Rd | | | | Jackson | MS | 39206-2526 | |
| Brown D C | | 5a Mill Ln | Kirkby | | | Liverpool | | L32 2AU | United Kingdom |
| Brown D P Of Detroit Inc | | 38451 Webb Dr | | | | Westland | MI | 48185 | |
| Brown D P Of Saginaw Inc Eft | | PO Box 5618 | | | | Saginaw | MI | 48603 | |
| Brown Dale | | 2116 Marquette St | | | | Saginaw | MI | 48602-1919 | |
| Brown Damon | | 3100 Hampshire Blvdse | | | | Grand Rapids | MI | 49506 | |
| Brown Dan | | 2145 Van Oss Dr | | | | Beavercreek | OH | 45324 | |
| Brown Daniel | | PO Box 13715 | | | | Rochester | NY | 14613 | |
| Brown Daniel | | 341 Tree Haven Ave | | | | Powell | OH | 43065 | |
| Brown Dara | | 616 Nathan Pl | | | | Dayton | OH | 45409 | |
| Brown Darold | | 11060 N Meridian Pleasnat Lk | | | | Pleasant Lake | MI | 49272 | |
| Brown Darran | | 103 Washington | | | | Casstown | OH | 45312 | |
| Brown Darrell | | 4325 Foxton Ct | | | | Dayton | OH | 45414 | |
| Brown Darrell | | 537 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Brown Daryl R | | 2137 N Shore Dr W | | | | Prescott | MI | 48756-9145 | |
| Brown David | | 123 County Rd 220 | | | | Crane Hill | AL | 35053 | |
| Brown David | | 1203 Westbrook Dr | | | | Kokomo | IN | 46902-3236 | |
| Brown David | | 16316 Oldenburg Circle | | | | Westfield | IN | 46074 | |
| Brown David | | 3212 N 700 W | | | | Farmland | IN | 47340 | |
| Brown David | | 9850 Sugar Leaf Pl | | | | Fishers | IN | 46038 | |
| Brown David | | 1415 Tacoma St | | | | Flint | MI | 48503-3785 | |
| Brown David | | 4317 20th Ave | | | | Dorr | MI | 49323 | |
| Brown David | | 30 Blackwell Ln | | | | Henrietta | NY | 14467 | |
| Brown David | | 2921 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Brown Dayton T Inc | | 555 Church St | | | | Bohemia | NY | 11716-503 | |
| Brown Deanna | | 611 Burman Ave | | | | Trotwood | OH | 45426 | |
| Brown Deborah | | 2819 Glenderry St | | | | Jackson | MS | 39212-2720 | |
| Brown Deborah Lynn | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439-7947 | |
| Brown Debra | | 340 Red Eagle Circle | | | | Ridgeland | MS | 39157 | |
| Brown Debra E | | 9080 S 4160 Rd | | | | Claremore | OK | 74017 | |
| Brown Debra K | | 55 Roberts Rd | | | | Danville | AL | 35619-6366 | |
| Brown Delois | | 203 8th Ave Sw Apt B | | | | Decatur | AL | 35601-1531 | |
| Brown Deloris K | | 5542 W Swan Court | | | | Claypool | IN | 46510-9402 | |
| Brown Deloris S | | PO Box 97052 | | | | Pearl | MS | 39288-7052 | |
| Brown Demeka | | 318 E Siebenthaler | | | | Dayton | OH | 45405 | |
| Brown Denise | | 16 Coniston Close | | | | Tower Hill | | L332DA | United Kingdom |
| Brown Denise | | 20 Menlove Gardens South | | | | Liverpool | | L182EL | United Kingdom |
| Brown Denise C | | 613 Kirts Blvd | 202 | | | Troy | MI | 48084 | |
| Brown Denise M | | 125 E Thackery St | | | | Flint | MI | 48505-3317 | |
| Brown Dennis | | 12409 Mcmurty Dr | | | | Sand Lake | MI | 49343 | |
| Brown Dennis | | 2657 Whittier Ave Sw | | | | Wyoming | MI | 49509-2089 | |
| Brown Dennis G | | 2935 Stonehenge | | | | Oxford | MI | 48371-4052 | |
| Brown Derek | | 809 N Water St | | | | Owosso | MI | 48867 | |
| Brown Derek E | | 7634 S State Rd 3 90 | | | | Warren | IN | 46792 | |
| Brown Devon | | 2724 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Brown Dexter | | 3808 N 61st St | | | | Milwaukee | WI | 53216 | |
| Brown Dh Associates Inc | | 222 Grace Church St Ste 206 | | | | Port Chester | NY | 10573-5155 | |
| Brown Diane | | 1154 Hovey St Sw | | | | Grand Rapids | MI | 49504-6124 | |
| Brown Diencia | | 1800 N James Mcgee Blvd | | | | Dayton | OH | 45426 | |
| Brown Dionne | | 660 Woodbury Rd | | | | Jackson | MS | 39206-4914 | |
| Brown Dominic | | 16210 Charter Oaks Dr | | | | Davison | MI | 48423-3367 | |
| Brown Donald | | 4604 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Brown Donald | | 5429 Pine Bluff Rd | | | | Columbus | OH | 43229 | |
| Brown Donald R | | 1374 Kennebec Rd | | | | Grand Blanc | MI | 48439-4976 | |
| Brown Donna | | 3756 E Cornell Wds Dr Apt A | | | | Dayton | OH | 45406 | |
| Brown Donna M | | 34656 S 4200 Rd | | | | Inola | OK | 74036 | |
| Brown Dorothy | | 386 Orinoco St | | | | Dayton | OH | 45431-2034 | |
| Brown Doug Packaging Produc | | 4223 Edgeland Ave | | | | Royal Oak | MI | 48073 | |
| Brown Dyan | | 221 W Somers St | | | | Eaton | OH | 45320 | |
| Brown Earlisha | | 1103 N Appersonway | | | | Kokomo | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Earnil | | 1070 Dry Grove Rd | | | | Crystal Spgs | MS | 39059-9304 | |
| Brown Ed | | 15 Adair Rd | | | | Liverpool | | L13 9BT | United Kingdom |
| Brown Eddie | | 3028 Egleston Ave | | | | Flint | MI | 48506 | |
| Brown Eddie | | 533 Cedarhurst Dr | | | | Jackson | MS | 39206-4011 | |
| Brown Edgar | | 1970 Big Dry Creek Rd | | | | Pulaski | TN | 38478 | |
| Brown Edward | | 2602 Compton St | | | | Dayton | OH | 45404 | |
| Brown Edward | | 3955 Cloud Pk Dr A2 | | | | Dayton | OH | 45424 | |
| Brown Edward D | | 3323 Hackberry St | | | | Cincinnat | OH | 45207-1701 | |
| Brown Efrinya | | 1043 Kenilworth Se | | | | Warren | OH | 44484 | |
| Brown Elizabeth | | 241 Cricklewood | | | | Cortland | OH | 44410 | |
| Brown Elizabeth M | | 241 Cricklewood Dr | | | | Cortland | OH | 44410-1610 | |
| Brown Ellen I | | 4773 Ridge Rd | | | | Lockport | NY | 14094-9719 | |
| Brown Emily | | 3483 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Brown Emma L | | 5118 Retford Dr | | | | Dayton | OH | 45418 | |
| Brown Emma L | | 5118 Retford Dr | | | | Dayton | OH | 45418-2047 | |
| Brown Eric | | 1104 Eagle Nest Dr | | | | Rochester | MI | 48306 | |
| Brown Eric | | 1104 Eagle Nest Dr | | | | Rochester | MI | 48306-1214 | |
| Brown Eric M | | 1825 Vernon Ln | | | | Superior | CO | 80027 | |
| Brown Erin | | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Ernest | | 293 Mcguire Ln | | | | Gerrardstown | WV | 25420 | |
| Brown Estella | | 130 Normandy Ave | | | | Rochester | NY | 14619 | |
| Brown Ezra S | | 1200 E Bundy | | | | Flint | MI | 48505-2305 | |
| Brown F | | 45 Hadleigh Rd | | | | Liverpool | | L32 8TD | United Kingdom |
| Brown Faith | | 3203 Wayne Ave Apt B | | | | Dayton | OH | 45420 | |
| Brown Felecia | | 140 Royal Circle | | | | Fitzgerald | GA | 31750 | |
| Brown Felicia | | 2052 Stewart Dr | | | | Warren | OH | 44485 | |
| Brown Florence | | 5510 Lakeview Rd | | | | Cortland | OH | 44410-9555 | |
| Brown Frankie | | 575 County Rd 1422 | | | | Cullman | AL | 35058-0965 | |
| Brown Frederick | | 402 Hillside Rd Sw | | | | Decatur | AL | 35601-3938 | |
| Brown Frederick | | 7195 Gettysburg Dr | | | | Hudsonvile | MI | 49426 | |
| Brown Gabrielle S | | 1182 Hepplewhite Ct | | | | Westerville | OH | 43081-1143 | |
| Brown Garry W | | 221 Thornridge Lr | | | | Mt Morris | MI | 48458-0000 | |
| Brown Gary | | 7572 Sycamore Grove Ct | | | | Indianapolis | IN | 46260 | |
| Brown Gary | | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Gary | | 2517 E Court St | | | | Flint | MI | 48503 | |
| Brown Gary | | 7424 Grenlock | | | | Sylvania | OH | 43560 | |
| Brown Gary | | 846 State Route 72 S | | | | Jamestown | OH | 45335-9602 | |
| Brown Gary D | | 3324 Brockport Spencerport Rd | | | | Spencerport | NY | 14559-2168 | |
| Brown Geo M & Assoc Inc | | PO Box 910 | | | | Berea | OH | 44017 | |
| Brown Geo M and Assoc Inc | | PO Box 910 | | | | Berea | OH | 44017 | |
| Brown George | | 1813 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Brown George M & Associates | | 6908 Engle Rd Unit Kk | | | | Middleburg Heights | OH | 44130 | |
| Brown Gerald David | | 8635 Spring Ridge Dr | | | | Petoskey | MI | 49770-8695 | |
| Brown Geraldine | | 11370 Mosher Rd | | | | Otisville | MI | 48463-9772 | |
| Brown Geraldine | | 1644 Mc Alpine Dr | | | | Mt Morris | MI | 48458 | |
| Brown Geraldine | | 936 Huron Ave | | | | Dayton | OH | 45407-1326 | |
| Brown Gertrude | | 4074 N 18th St | | | | Milwaukee | WI | 53209-6802 | |
| Brown Gloria | | 2895 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Brown H Prp Group John Ferroli Dykema Gossett | | 248 Louis St Nw Ste 200 | | | | Grand Rapids | MI | 49503-2688 | |
| Brown Hamilton | | 212 Clubview Dr | | | | Jackson | MS | 39209-3117 | |
| Brown Harold | | 604 E Lemon St Apt A | | | | Fitzgerald | GA | 31750-3717 | |
| Brown Harry L | | 4643 N 51st Blvd | | | | Milwaukee | WI | 53218-5105 | |
| Brown Harvey | | 4630 N 18th St | | | | Milwaukee | WI | 53209 | |
| Brown Harvey L | | 4630 N 18th St | | | | Milwaukee | WI | 53209-6426 | |
| Brown Hay & Stephens | | PO Box 2459 | | | | Springfield | IL | 62705 | |
| Brown Hay and Stephens | | PO Box 2459 | | | | Springfield | IL | 62705 | |
| Brown Hc | | 553 Princess Dr | | | | Liverpool | | L14 9NB | United Kingdom |
| Brown Heidi | | 6380 Thomas Paine Pkwy | | | | Dayton | OH | 45459 | |
| Brown Henry | | 4225 Atwood Ln | | | | Bridgeport | MI | 48722 | |
| Brown Henry | | 1216 Ransom St | | | | Sandusky | OH | 44870 | |
| Brown Herman | | 3483 Jonathon Dr | | | | Beavercreek | OH | 45434-5911 | |
| Brown Hestin | | 139 Hedwig Ave | | | | Cheektowaga | NY | 14211 | |
| Brown Howard | | 395 Livingston Ave | | | | New Brunswick | NJ | 8901 | |
| Brown Howell Tamiko | | 8080 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Brown Iii Onea | | 2250 N Feederle Dr | | | | Warren | OH | 44484 | |
| Brown Iii Orlander | | 37 Lasalle Ave | | | | Buffalo | NY | 14214 | |
| Brown Irvin | | 826 Lomita St | | | | Flint | MI | 48505 | |
| Brown J | | 5061 Longstreet Pl | | | | Bossier City | LA | 71112-4710 | |
| Brown Jacky | | 38 Stoner St | | | | Albertville | AL | 35951 | |
| Brown Jacqueline | | PO Box 822 | | | | Madison | MS | 39130 | |
| Brown Jacquelyn | | 550 W Stewart | | | | Dayton | OH | 45409 | |
| Brown Jamar | | 1543 Vancouver | | | | Dayton | OH | 45406 | |
| Brown James | | 905 Peachtree St E | | | | Douglas | GA | 31534 | |
| Brown James | | 740 West Bundy Ave | | | | Flint | MI | 48503 | |
| Brown James | | 1362 Feldman Ave | | | | Dayton | OH | 45432 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown James | | 1509 Yates Dr | | | | Columbus | OH | 43207 | |
| Brown James | | 5728 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Brown James | | 828 N Euclid Ave | | | | Dayton | OH | 45402-5908 | |
| Brown James | | PO Box 1023 | | | | Pulaski | TN | 38478-1023 | |
| Brown James C | | 63 Mound St | | | | Dayton | OH | 45402-8320 | |
| Brown James E | | 740 W Bundy Ave | | | | Flint | MI | 48505-0000 | |
| Brown James Lee | David A Hodges Esq | Centre Pl Building | 212 Ctr St | Fifth Fl | | Little Rock | AR | 72201-2429 | |
| Brown James Lee And Roseleer | c/o David A Hodges | Attorney At Law | Centre Pl Building | 212 Center St Fifth Fl | | Little Rock | AR | 72201 | |
| Brown James Lee And Roseleer | | 1605 Beresford Rd | | | | North Little Rock | AR | 72116 | |
| Brown Janice | | 4193 Iowa Terr | | | | Ottawa | KS | 66067 | |
| Brown Janita | | 253 Sundown Trail | | | | Jackson | MS | 39212 | |
| Brown Jason | | 1309 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Brown Jay | | 3738 E State Rd 213 | | | | Atlanta | IN | 46031-9589 | |
| Brown Jay | | 3764 Runyor | | | | Dayton | OH | 45416 | |
| Brown Jeffrey | | 5500 Wabash Ave Cm2156 | | | | Terre Haute | IN | 47803 | |
| Brown Jeremy | | 1115 Wehont Ct | | | | Lithonia | GA | 30058 | |
| Brown Jerry | | 10420 Hwy 31 N 323 | | | | Tanner | AL | 35671 | |
| Brown Jerry | | 4444 Douglas Dr | | | | Adrian | MI | 49221 | |
| Brown Jerry M | | 1853 Willow Ave | | | | Niagara Falls | NY | 14305-3049 | |
| Brown Jessica | | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Jig Grinding Ef | | 28005 Oakland Oaks Ct | | | | Wixom | MI | 48393 | |
| Brown Jill | | 1556 S Smithville Rd 1 | | | | Dayton | OH | 45410 | |
| Brown Jimmie E | | 4694 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Brown Jimmy | | 1213 Ln Rd Nw | | | | Hartselle | AL | 35640-8505 | |
| Brown Jo Ann | | 19 Amador Pkwy | | | | Rochester | NY | 14623-4013 | |
| Brown Joe | | 123 Brambury Dr Apt D | | | | Rochester | NY | 14621 | |
| Brown Joel | | 1333 Old Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Brown Joey | | 972 Continental Ct Apt 2 | | | | Vandalia | OH | 45377 | |
| Brown John | | 203 N Bates Apt 1 | | | | Saginaw | MI | 48602 | |
| Brown John | | 5305 N Belsay Rd | | | | Flint | MI | 48506 | |
| Brown John | | 4894 Townline Rc | | | | Sanborn | NY | 14132 | |
| Brown John | | 7031 Academy Ln | | | | Lockport | NY | 14094-5356 | |
| Brown John | | 127 Valentine Dr | | | | Dayton | OH | 45431 | |
| Brown John | | 4905 Del Rio Trl | | | | Wichita Falls | TX | 76310 | |
| Brown John H | | 2292 N River Rd | | | | Warren | OH | 44483-0002 | |
| Brown Jonathan | c/o Hoagland Longo Moran Dunst & Doukas | Douglas M Fasciale | 40 Patterson St | Pobox 480 | | New Brunswick | NJ | 8903 | |
| Brown Jonathan | Douglas M Fasciale Esc | Hoagland Longo Moran Dunst 8 | Doukas 40 Patterson St PO Box | | 480 | New Brunswick | NJ | 8903 | |
| Brown Jonathon | | 369 Franklin Rc | | | | No Brunswick | NJ | 8902 | |
| Brown Joseph | | 209 Lawndale Ave | | | | Lebanon | OH | 45036 | |
| Brown Joseph | | 6829 E 6th St | | | | Leighton | AL | 35646 | |
| Brown Joseph | | 5350 Haverfield Rd | | | | Dayton | OH | 45432 | |
| Brown Joyce R | | 413 College St Box 62 | | | | Windfall | IN | 46076-0062 | |
| Brown Jr Alfred | | 1001 E Mary Ln | | | | Oak Creek | WI | 53154-6468 | |
| Brown Jr Charles | | 2839 Beard Rd Ne | | | | Wesson | MS | 39191 | |
| Brown Jr Clyde | | 3427 Dye St | | | | Jackson | MS | 39213 | |
| Brown Jr Danny | | 2114 Wayne Ave | | | | Dayton | OH | 45410 | |
| Brown Jr Earnest M | | 1122 N 14th | | | | Collinsville | OK | 74021 | |
| Brown Jr Fred R | | 4441 Maple Creek Dr | | | | Grand Blanc | MI | 48439-9054 | |
| Brown Jr James E | | 103 E Delavan Ave | | | | Buffalo | NY | 14208-1234 | |
| Brown Jr Jd | | 787 Prospect Ave | | | | Buffalo | NY | 14213 | |
| Brown Jr Joe | | 3810 Mosley Ave | | | | Jackson | MS | 39206 | |
| Brown Jr John | | 619 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Brown Jr Nelson F | | 1800 S Jefferson St | | | | Bay City | MI | 48708-7971 | |
| Brown Jr Raymond | | 751 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Brown Jr Richard | | 6035 Decker Rd | | | | Franklin | OH | 45005 | |
| Brown Jr Robert L | | 1909 Camrose Ct Sw | | | | Wyoming | MI | 49519-4900 | |
| Brown Jr Thomas | | 3289 Elmers | | | | Saginaw | MI | 48601-4520 | |
| Brown Jr Wallace | | PO Box 121 | | | | Barker | NY | 14012 | |
| Brown Jr Walter R | | 2911 Calle Heraldo | | | | San Clemente | CA | 92673 | |
| Brown Juanita | | 253 Sundown Trai | | | | Jackson | MS | 39212 | |
| Brown Judith | | 3060 Pinegate Dr | | | | Flushing | MI | 48433 | |
| Brown Judith K | | 6460 Nw 60th Ave | | | | Chiefland | FL | 32626 | |
| Brown Judith M | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473-8534 | |
| Brown Judy | | 1715 19th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Brown Julius | | 2724 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Brown Kalvis J | | 740 W Bundy Ave | | | | Flint | MI | 48505-1945 | |
| Brown Kamille | | 2947 Thales | | | | Troy | MI | 48085 | |
| Brown Kandace | | 56 Crawford St Apt 4b | | | | Oxford | MI | 48371 | |
| Brown Karen | | 4006 Curundu Ave | | | | Dayton | OH | 45416 | |
| Brown Karon S | | 319 E 12th St B113 | | | | Anderson | IN | 46016-2781 | |
| Brown Katherine H | | 2100 Mccartney Rd | | | | Youngstown | OH | 44505-5017 | |
| Brown Kathleen | | 3259 Barnett Ln | | | | Bay City | MI | 48706 | |
| Brown Kathleen | | 14 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Brown Kay | | 505 Burke Ave Se | | | | Attalla | AL | 35954-3626 | |
| Brown Kearney | | 1368 Old Hwy 49 | | | | Florence | MS | 39073 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 552 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Keith | | 152 W Delason Ave | | | | Youngstown | OH | 44507 | |
| Brown Keith | | 3586 Crab Orchard Dr | | | | Beavercreek | OH | 45430 | |
| Brown Kelly | | 1795 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Brown Kelly | | | | | | Catoosa | OK | 74015 | |
| Brown Kelly | | Rt 1 Box 227 | | | | Wagoner | OK | 74467 | |
| Brown Kelly | | 408 S Sherman St | | | | Eagle | WI | 53119 | |
| Brown Kenneth | | 1913 W Judson Rd | | | | Kokomo | IN | 46901-1717 | |
| Brown Kenneth | | 6570 E 350 S | | | | Bringhurst | IN | 46913 | |
| Brown Kenneth | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Brown Kenneth D | | 6570 E 350 S | | | | Bringhurst | IN | 46913-9692 | |
| Brown Kenneth L | | PO Box 214 | | | | Linden | MI | 48451-0214 | |
| Brown Kenneth R | | 11940 Fieldstone Dr | | | | Collinsville | OK | 74021 | |
| Brown Kent | | 1113 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Brown Kerri | | 4915 Megellan Ave | | | | Trotwood | OH | 45426 | |
| Brown Kerry | | 3917 Valley Brook Dr | | | | Englewood | OH | 45322 | |
| Brown Kerry Lynn | | 4894 Townline Rd | | | | Sanborn | NY | 14132 | |
| Brown Kevin | | 26 Bemis Way | | | | Henrietta | NY | 14467 | |
| Brown Kevin R | | 3312 E Stoneway Dr | | | | Sandusky | OH | 44870-5462 | |
| Brown Kimberly | | 1935 Edgeworth Ave | | | | Dayton | OH | 45414 | |
| Brown Kinney | | 161 Granada Ln | | | | Guntersville | AL | 35976 | |
| Brown Kip | | 3259 Barnett Ln | | | | Bay City | MI | 48706 | |
| Brown Kirk | | 6405 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Brown Kirk | | 940 Loretta Ave | | | | Fairborn | OH | 45324 | |
| Brown Kristin | | 9200 W Lodge Ln | | | | Pendleton | IN | 46064 | |
| Brown L | | 30 Sceptre Rd | | | | Liverpool | | L114TB | United Kingdom |
| Brown Lakisha | | 4016 Brenton | | | | Dayton | OH | 45416 | |
| Brown Larry | | 622 W Irvine Ave | | | | Florence | AL | 35630-4551 | |
| Brown Larry | | 12109 W Bethel Ave | | | | Muncie | IN | 47304-9728 | |
| Brown Larry | | 2009 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| Brown Larry | | 6094 Tyler Point Dr | | | | Fairfield Twp | OH | 45011 | |
| Brown Larry | | 6317 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Brown Larry E | | 4150 Navajo Trl | | | | Jamestown | OH | 45335-1330 | |
| Brown Larry G | | 7922 Holt Springer | | | | Athens | AL | 35614-5898 | |
| Brown Larry L | | 37585 Newcastle Rd | | | | Marietta | CA | 92563 | |
| Brown Larry W | | 1776 W County Rd 50 N | | | | New Castle | IN | 47362-8929 | |
| Brown Lashunda | | 5128 Sun Valley Rd | | | | Jackson | MS | 39206 | |
| Brown Leon | | 1749 4 1 2 Mile Rd | | | | Racine | WI | 53403 | |
| Brown Leotha | | 102 East Highland Dr | | | | Brookhaven | MS | 39601 | |
| Brown Leslie | | 4336 S Water | | | | Sanford | MI | 48657 | |
| Brown Linda | | 8024 Sunfield Cl | | | | Indianapolis | IN | 46214-1528 | |
| Brown Linda | | 5085 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Brown Linda L | | 4449 Bristolwood Dr | | | | Flint | MI | 48507-3722 | |
| Brown Lonnie | | 3540 Washington St | | | | Snover | MI | 48472-9701 | |
| Brown Lonzo | | 1141 Balfour Rd | | | | Anderson | IN | 46011 | |
| Brown Lorenzo C | | 2833 Western Ridge Dr | | | | Cincinnat | OH | 45239-0000 | |
| Brown Lori | | 1403 Mc Cormick | | | | Bay City | MI | 48708 | |
| Brown M | | 1211 Sunset Dr | | | | Englewood | OH | 45322-2268 | |
| Brown M P | | 16 Coniston Close | Towerhill | | | Kirkby | | L33 2DA | United Kingdom |
| Brown Mac | | 8 Northlawn | | | | Saginaw | MI | 48602 | |
| Brown Makkedah | | 113 Hercules St | | | | Wichita Falls | TX | 76311 | |
| Brown Marcia L | | 5540 Echo Rd | | | | Columbus | OH | 43230-1105 | |
| Brown Marcus | | 2031 Prescott | | | | Saginaw | MI | 48601 | |
| Brown Margaret | | 1110 W Broadway | | | | Kokomo | IN | 46901 | |
| Brown Marietta | | 226 S Lincoln Rd | | | | Bay City | MI | 48708-9126 | |
| Brown Marilyn L | | PO Box 14493 | | | | Saginaw | MI | 48601-0493 | |
| Brown Mark | | 4073 N Gale Rd | | | | Davison | MI | 48423 | |
| Brown Mark | | 33 Devereaux Dr | | | | Laurel | MS | 39443-9191 | |
| Brown Mark | | 1287 Guenther Rd | | | | Dayton | OH | 45427 | |
| Brown Mark | | 2081 Paseo Reforma | | | | Brownsville | TX | 78520 | |
| Brown Martindale Pamela | | 5467 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Brown Mary A | | PO Box 6375 | | | | Kokomo | IN | 46904-6375 | |
| Brown Mary C | | 6221 Amblewood Dr | | | | Jackson | MS | 39213-7906 | |
| Brown Matthew | | 530 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Brown Mattie L | | 2435 Ledyard St | | | | Saginaw | MI | 48601-2462 | |
| Brown Mechanical Services | | 314 N Redbud Ave | | | | Broken Arrow | OK | 74012 | |
| Brown Melanie | | 2823 Hollis Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Brown Melinda | | 5118 Retford | | | | Dayton | OH | 45418 | |
| Brown Melissa | | 1100 Clanton St | | | | Attalla | AL | 35954 | |
| Brown Melissa | | 398 Farrell Rd | | | | Vandalia | OH | 45377 | |
| Brown Merlyn B | | 5940 Woodhaven Rd | | | | Jackson | MS | 39206-2526 | |
| Brown Michael | | 1030 Manassas Dr | | | | Westfield | IN | 46074 | |
| Brown Michael | | 17 Duke Blvd | | | | Roanoke | IN | 46783-9183 | |
| Brown Michael | | 1798 W Racoon Way | | | | Pendleton | IN | 46064 | |
| Brown Michael | | 8661 N 675 W | | | | Gaston | IN | 47342 | |
| Brown Michael | | 12276 Neff Rd | | | | Clio | MI | 48420-1807 | |
| Brown Michael | | 1640 Washington Rd | | | | Farwell | MI | 48622 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Michael | | 5990 Wienert Rd | | | | Coleman | MI | 48618 | |
| Brown Michael | | 533 1 2 Lawrence St | | | | Sandusky | OH | 44870 | |
| Brown Michael | | 5415 Columbus Ave | | | | Sandusky | OH | 44870-8331 | |
| Brown Michael D | | 1116 Angel Cv | | | | Terry | MS | 39170-7253 | |
| Brown Michael G & Associates | | 3755 Green Ridge Rd | | | | Furlong | PA | 18925-1198 | |
| Brown Michael L | | PO Box 448 | | | | Clinton | MS | 39060-0448 | |
| Brown Michael L | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Brown Michael L | | PO Box 383 | | | | Foyil | OK | 74031 | |
| Brown Mindi | | 1579 Wayne Ave | | | | Dayton | OH | 45410 | |
| Brown Minette | | PO Box 24536 | | | | Rochester | NY | 14624-0536 | |
| Brown Mitchell | | 2400 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Brown Molly | | 6011 Hillcrest St | | | | Newfane | NY | 14108-1245 | |
| Brown Molly | | 8992 Canoe Dr | | | | Galloway | OH | 43119 | |
| Brown Monica | | 925 Randolph St | | | | Dayton | OH | 45408 | |
| Brown Nakeisha | | 3941 White Sands Dr | | | | Baton Rouge | LA | 70814 | |
| Brown Nakeisha | | 411 B H Goethert Pkwy Box 1G | | | | Tullahoma | TN | 37388 | |
| Brown Nancy | | 409 Kaying Rd | | | | Gadsden | AL | 35903 | |
| Brown Natasha | | 2290 Charmwood Dr | | | | Jackson | MS | 39204 | |
| Brown Nathan | | 7425 Bard Rd | | | | Tipp City | OH | 45371 | |
| Brown Natosha | | 1421 Cypress | | | | Saginaw | MI | 48602 | |
| Brown Neal E | | 1412 N Main St | | | | Lapel | IN | 46051-9672 | |
| Brown Nellie | | 3450 Penfield Rd | | | | Columbus | OH | 43227 | |
| Brown Nicholas | | 317 Berwyn | | | | Birmingham | MI | 48009 | |
| Brown Nicholas | | 85 Ridge Rd 42 | | | | Brookville | OH | 45309 | |
| Brown Nicholas | | PO Box 44977 | | | | Middletown | OH | 45044-0977 | |
| Brown Nicola | | 16 Coniston Close | | | | Towerhill | | L33 2DA | United Kingdom |
| Brown Nicole | | 6327 Kings Knoll Rd | | | | Grand Blanc | MI | 48439 | |
| Brown Olson & Wilson Pc | | 501 South St | | | | Concord | NH | 3304 | |
| Brown Olson and Wilson Pc | | 501 South St | | | | Concord | NH | 3304 | |
| Brown Orville | | 804 S Main St | | | | Fairmount | IN | 46928 | |
| Brown P C | | 6 Charterhouse Dr | Aintree | | | Liverpool | | L10 8JZ | United Kingdom |
| Brown Packaging | | 2642 Gates Ave | | | | Irvine | CA | 92606 | |
| Brown Packaging | | 2642 Gates Ave | Remit Updt 7 00 Ltr | | | Irvine | CA | 92606 | |
| Brown Patricia | | 1602 Brookridge Apts 30E | | | | Decatur | AL | 35601 | |
| Brown Patricia | | 7701 Old Birmingham Hwy Lot 12 | | | | Cottondale | AL | 35453 | |
| Brown Patricia | | 818 Harding St Nw | | | | Grand Rapids | MI | 49544 | |
| Brown Patricia | | 111 Dellwood Dr | | | | Fairborn | OH | 45324 | |
| Brown Patricia | | 126 E Parish St | | | | Sandusky | OH | 44870 | |
| Brown Patricia | | 130 S Philadelphia St | | | | Dayton | OH | 45403 | |
| Brown Patricia A | | 3601 Balfour Ct Apt 15 | | | | Flint | MI | 48507-1483 | |
| Brown Patrick | | 6221 Davis Rd | | | | Saginaw | MI | 48604 | |
| Brown Patrick | | 2454b Star Rd | | | | Florence | MS | 39073-8973 | |
| Brown Patsy A | | 4444 Douglas Dr | | | | Adrian | MI | 49221-9719 | |
| Brown Paul | | 204 Natale Dr | | | | Cortland | OH | 44410 | |
| Brown Paul | | 207 E 7th St | | | | Port Clinton | OH | 43452-2433 | |
| Brown Paula | | 3642 Pittsburg Ave | | | | Dayton | OH | 45406 | |
| Brown Paulette | | 249 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Brown Paulette S | | 118 Livingston Sl | | | | Youngstown | OH | 44506 | |
| Brown Philip | | 1124 Meadow Dr | | | | Beavercreek | OH | 45434 | |
| Brown Phyllis H | | 3500 Brown St | | | | Anderson | IN | 46013-4222 | |
| Brown Power V | | 11574 Ctney Ln | | | | Northport | AL | 35475 | |
| Brown Ralph | | 4067 Ctr | | | | Flint | MI | 48506 | |
| Brown Ralph D | | 1209 W Beechwood Ave | | | | Muncie | IN | 47303-3629 | |
| Brown Randall | | 164 Charles Ct | | | | Franklin | OH | 45005 | |
| Brown Randen | | 1421 Cypress St | | | | Saginaw | MI | 48602 | |
| Brown Randy | | 23331 Mooresville Rc | | | | Athens | AL | 35613-3102 | |
| Brown Randy | | 4245 Royalton Cntr Rd Apt 3 | | | | Gasport | NY | 14067 | |
| Brown Randy | | 2373 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Brown Raphel | | 1111 E Butler St | | | | Adrian | MI | 49221 | |
| Brown Raymond | | 1623 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Brown Raymond | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Brown Rebecca | | 2801 Wells Branch Pkwy | | | | Austin | TX | 78728 | |
| Brown Reg T Ltd | | Log Books Unlimited | 650 Runnymede Rd | | | Toronto | ON | M6S 3A2 | Canada |
| Brown Reinhold E | | 3515 Catterfield Ln | | | | Saginaw | MI | 48601 | |
| Brown Reporting Inc | | 1740 Peachtree St | | | | Atlanta | GA | 30309 | |
| Brown Rhonda | | 2935 Lansing Dr | | | | Dayton | OH | 45420 | |
| Brown Richard | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Brown Richard | | 5773 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Brown Richard | | 215 Pierce St | | | | Dayton | OH | 45410-1601 | |
| Brown Richard J | | 716 N Eppington Dr | | | | Trotwood | OH | 45426-2520 | |
| Brown Richard L | | 783 Yellowcreek Dr | | | | Centerville | OH | 45458-3363 | |
| Brown Richard W | | 21194 Edgewater Dr | | | | Port Charlotte | FL | 33952-9102 | |
| Brown Richard W | | 602 W 8th St | | | | Cutler | IN | 46920 | |
| Brown Rita | | 572 Herman Ave | | | | Bowling Green | KY | 42104 | |
| Brown Robert | | 10056 E 126th St | | | | Fishers | IN | 46038 | |
| Brown Robert | | 20886 Mitchelldale Ave 1 | | | | Ferndale | MI | 48220-2219 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Robert | | 116 N Autumn Dr | | | | Rochester | NY | 14626-1336 | |
| Brown Robert | | 915 Myrtle St | | | | Syracuse | NY | 13204 | |
| Brown Robert | | 2661 South St Apt A | | | | Warren | OH | 44483 | |
| Brown Robert | | 3522 Rosehill Ave | | | | Dayton | OH | 45440-3520 | |
| Brown Robert | | 539 Stafford Dr | | | | Elyria | OH | 44035 | |
| Brown Robert | | 752 Yankee Run Rd | | | | Brookfield | OH | 44438 | |
| Brown Robert | | 8485 Emerick Rd | | | | W Milton | OH | 45383 | |
| Brown Robert J | | 717 Castle Bay Dr | | | | Hampstead | NC | 28443-2195 | |
| Brown Robert J | | 800 Sherman Ave | | | | Sharon | PA | 16146-3916 | |
| Brown Robert W | | 4839 N Graham | | | | Freeland | MI | 48623-9233 | |
| Brown Roderick | | 3441 Hidaway | | | | Oakland Township | MI | 48306 | |
| Brown Roderick | | 4017 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Brown Rodney R | | 9684 Van Geisen Rd | | | | Reese | MI | 48757-9538 | |
| Brown Roeshon | | 1719 Cooper | | | | Saginaw | MI | 48602 | |
| Brown Roger | | Pobox 1327 | | | | Gadsden | AL | 35902 | |
| Brown Roger A | | 103 E George St | | | | Arcanum | OH | 45304-1319 | |
| Brown Ron | | 248 Slater Crescent | | | | Oakville | ON | L6K 2C8 | Canada |
| Brown Ron | | 248 Slater Crescent | | | | Oakville Canada | ON | L6K 2C8 | Canada |
| Brown Ronald | | 604 S Greenland Lr | | | | Yorktown | IN | 47396 | |
| Brown Ronald | | 2278 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Brown Ronald | | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Brown Ronald | | 1119 Danner Ave | | | | Dayton | OH | 45408 | |
| Brown Ronald | | 220 Tuttle Rd | | | | Springfield | OH | 45503 | |
| Brown Ronald E | | 34 West Lake Dr | | | | Kokomo | IN | 46901-9469 | |
| Brown Ronnie | | 116 Mckinstry St | | | | Albion | NY | 14411 | |
| Brown Ross | | 4120 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Brown Rudnick Berlack Israels LLF | Attn Steven D Pohl | One Financial Center | | | | Boston | MA | 2111 | |
| Brown Rudnick Berlack Israels LLF | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | | New York | NY | 10036 | |
| Brown S Lawn Service Inc Eft | | 1980 Hogue Ave | | | | Dayton | OH | 45414 | |
| Brown Saffold Mia | | 4286 Appian Way W | | | | Gahanna | OH | 43230 | |
| Brown Sallie W | | 2159 Burton St Se | | | | Warren | OH | 44484-5210 | |
| Brown Sally | | 2879 Hidden View Dr Se | | | | Caledonia | MI | 49316-8960 | |
| Brown Sally | | PO Box 75 | | | | Boyne Falls | MI | 49713 | |
| Brown Samuel | | 17 Partridge Run | | | | Amherst | NY | 14228 | |
| Brown Sandra | | 402 Ctr St | | | | Brookhaven | MS | 39601 | |
| Brown Sandra | | 716 Martindale Rd | | | | Union | OH | 45322 | |
| Brown Scott | | 3028 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Brown Scott | | 758 E State Rd 28 | | | | Tipton | IN | 46072 | |
| Brown Scott | | 4301 Dolan Dr | | | | Flint | MI | 48504 | |
| Brown Scott | | 5144 Warwick Woods Trail | | | | Grand Blanc | MI | 48439 | |
| Brown Shantele | | PO Box 17442 | | | | Dayton | OH | 45417 | |
| Brown Sharlonda | | 1340 Avon Pk Dr Apt 7 | | | | Flint | MI | 48503 | |
| Brown Sharon | | 1408 Cross Creek Circle | | | | Kettering | OH | 45429 | |
| Brown Sharon H | | 1408 Cross Creek Circle | | | | Kettering | OH | 45429 | |
| Brown Sheila | | 6317 Weybridge Dr | | | | Dayton | OH | 45426 | |
| Brown Sheila M Petty Cashier | | Delphi Chassis | | | | Dayton | OH | 45417 | |
| Brown Sheila M Petty Cashier Delphi Chassi | | 2701 Home Ave | 2701 Home Ave | | | Dayton | OH | 45417 | |
| Brown Sherria | | 401 Redwood Ct | | | | Columbia | SC | 29223 | |
| Brown Shontel | | Pobox 400 | | | | Bridgeport | MI | 48722 | |
| Brown Shurly G | | 9960 Dixie Hwy Apt D | | | | Clarkston | MI | 48348-4269 | |
| Brown Sonja | | 4524 St Johns Ave | | | | Dayton | OH | 45406 | |
| Brown Sr Larry | | 1104 W Fairview Ave | | | | Dayton | OH | 45406-2810 | |
| Brown Star Products Inc | Ron Jokisch | 410 W 8 Mile Rd | PO Box 20430 | | | Ferndale | MI | 48220-2439 | |
| Brown Stephen | | 3109 E 7th St | | | | Anderson | IN | 46012 | |
| Brown Steven | | 411 Lincoln Court Ave | | | | Atlanta | GA | 30329 | |
| Brown Steven | | 155 S 400 E | | | | Anderson | IN | 46017 | |
| Brown Steven | | 4224 N Henderson Rd | | | | Davison | MI | 48423 | |
| Brown Street Children Func | | Brown St Academy | 2029 N 20th St | | | Milwaukee | WI | 53205 | |
| Brown Street Children Fund Brown Street Academy | | 2029 N 20th St | | | | Milwaukee | WI | 53205 | |
| Brown Sue | | 537 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Brown Susan | | 2620 Parish Rd | | | | Midland | MI | 48642 | |
| Brown Susan | | 3083 Seymour Lake Rd | | | | Oxford | MI | 48371-4250 | |
| Brown Susan | | PO Box 678 | | | | Davison | MI | 48423 | |
| Brown Susan Ipr | | 266 E Tienken Rd | | | | Rochester Hills | MI | 48306 | |
| Brown Susie M | | 1808 Oxley Dr | | | | Flint | MI | 48504-7098 | |
| Brown Tamika | | 213 E Baltimore | | | | Flint | MI | 48505 | |
| Brown Tango | | 227 Niagara Ave | | | | Dayton | OH | 45405 | |
| Brown Tanya | | 5728 West Creek Dr | | | | Trotwood | OH | 45426 | |
| Brown Tarita | | 1604 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Brown Terence | | 128 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Brown Teresa | | 3141 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Brown Teresa | | 5607 Red Carnation Lr | | | | Galloway | OH | 43119 | |
| Brown Terese L | | 11786 Genil Ct | | | | Mira Loma | CA | 91752-2913 | |
| Brown Terry L | | 8 Sandstone Dr | | | | Spencerport | NY | 14559-1126 | |
| Brown Theresa | | 3417 West York Ct | | | | Rochester | MI | 48306 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 555 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Thomas | | 3707 Montevallo Rd Sw | | | | Decatur | AL | 35603 | |
| Brown Thomas | | 70 Sharpsburg Rd | | | | West Blocton | AL | 35184 | |
| Brown Thomas | | 950 Riverbend Dr Apt 54 | | | | Gadsden | AL | 35901 | |
| Brown Thomas | | 539 Cranbrook Dr | | | | Saginaw | MI | 48603-5706 | |
| Brown Thomas | | 492 Countess Di | | | | West Henrietta | NY | 14586 | |
| Brown Thomas | | 1200 Stillcreek Dr | | | | Dayton | OH | 45458 | |
| Brown Thomas | | 210 E South St | | | | Arcanum | OH | 45304 | |
| Brown Thomas E | | 7224 Bassil Blvd | | | | Bellaire | MI | 49615-9249 | |
| Brown Thomas J | | 1251 Millikin Pl Se | | | | Warren | OH | 44483-0000 | |
| Brown Tiffany | | 1330 Alabama St | | | | Gadsden | AL | 35901 | |
| Brown Tiffany | | 410 S 4th St | | | | Gadsden | AL | 35901 | |
| Brown Timothy | | 1615 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Brown Timothy | | 1880 S Gera Rd | | | | Frankenmuth | MI | 48734-9733 | |
| Brown Timothy | | 335 Rogers Rd | | | | Vienna | OH | 44473-9638 | |
| Brown Timothy | | 5079 5th Ave | | | | Youngstown | OH | 44505-1212 | |
| Brown Todd | | 8954 Meyer Ave | | | | Brighton | MI | 48116 | |
| Brown Todd & Heyburn | | 3200 Providian Ctr | | | | Louisville | KY | 40202-3363 | |
| Brown Todd and Heyburn | | 3200 Providian Ctr | | | | Louisville | KY | 40202-3363 | |
| Brown Tonja | | 3241 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Brown Tontaneesha | | 3306 Fulton St | | | | Saginaw | MI | 48601 | |
| Brown Tony | | 44 S Williams Dr | | | | West Milton | OH | 45383 | |
| Brown Tonya | | 21 Evon Circle | | | | Cortland | OH | 44410 | |
| Brown Traci | | 530 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Brown Troy | | 6009 West Bogart Rd | | | | Castalia | OH | 44824 | |
| Brown Tyrongela | | 8911 Youree Dr Apt 1402 | | | | Shreveport | LA | 71115-3042 | |
| Brown University | | Cashiers Office | PO Box 1911 | | | Providence | RI | 29121911 | |
| Brown University Cashiers Office | | PO Box 1911 | | | | Providence | RI | 02912-1911 | |
| Brown Valeria M | | 613 Imo Dr | | | | Dayton | OH | 45804 | |
| Brown Valerie | | 4619 Saint Johns Ave | | | | Dayton | OH | 45406-2334 | |
| Brown Valerie | | 613 Imo Dr | | | | Dayton | OH | 45405 | |
| Brown Verlinda | | 3224 White Beech Ln | | | | Austintown | OH | 44511 | |
| Brown Vernon | | 2636 Ft Lyne Rd | | | | Harrisonburg | VA | 22802 | |
| Brown Veronica | | 11208 Herrick Ave | | | | Kansas City | MO | 64134 | |
| Brown Vicki L | | 103 E George St | | | | Arcanum | OH | 45304-1319 | |
| Brown Vickie | | 503 Dr M L King Jr Dr | | | | Canton | MS | 39046 | |
| Brown Vicky | | 6370 County Rd 87 | | | | Moulton | AL | 35650 | |
| Brown Vicky | | 363 Liscum Dr | | | | Dayton | OH | 45427 | |
| Brown W | | 7895 Roanridge Rd Ne Apt No 8 | | | | Kansas City | MO | 64151 | |
| Brown Wanda | | 137 Seneca Springs Di | | | | Trinity | AL | 35673 | |
| Brown Ward Traci | | 1224 Blairwood Ave | | | | Dayton | OH | 45418-2024 | |
| Brown Warren K | | 1855 Campus Dr | | | | Fairborn | OH | 45324-3948 | |
| Brown Wayde | | 870 Champion St East | | | | Warren | OH | 44483 | |
| Brown Wayne | | 870 Champion Ave E | | | | Warren | OH | 44483-1512 | |
| Brown Wayne R | | 3153 Bendelow St | | | | Rochester Hls | MI | 48307-5313 | |
| Brown William | | 1415 Country Ln | | | | Sterling | IL | 61081-4018 | |
| Brown William | | 11453 Full Moon Ct | | | | Noblesville | IN | 46060 | |
| Brown William | | 1013 Harding Rd | | | | Essexville | MI | 48732 | |
| Brown William | | 2007 Whittlesey St | | | | Flint | MI | 48503 | |
| Brown William | | 2421 Annesley St | | | | Saginaw | MI | 48601-1568 | |
| Brown William | | 5475 George Dr | | | | Hamburg | NY | 14075-7111 | |
| Brown William | | 5078 Wagoner Ford Rd | | | | Dayton | OH | 45414 | |
| Brown William | | 8320 Frederick Pike | | | | Dayton | OH | 45414 | |
| Brown Willie | | 1809 Barth St | | | | Flint | MI | 48504-3101 | |
| Brown Wj | | 14 Madryn Ave | | | | Liverpool | | L33 5XZ | United Kingdom |
| Brown Zachary | | 303 Hunters Way | | | | Sandusky | OH | 44870 | |
| Brown Zandra | | 120 Mathees St | | | | Fitzgerald | GA | 31750 | |
| Browne Carol A | | 5808 County Rd 550 | | | | Frankfort | OH | 45628-9759 | |
| Browne Dennis | | 3552 4 Mile Rd | | | | Bay City | MI | 48706-9456 | |
| Browne James E | | 2010 Mason Rd E | | | | Milan | OH | 44846-9713 | |
| Browne Joel | | 10214 Wadsworth Rd | | | | Reese | MI | 48757-9345 | |
| Browne John | | 2735 Treat Hwy | | | | Adrian | MI | 49221 | |
| Browne Larry R | | 700 N Saginaw St | | | | Saint Charles | MI | 48655-1315 | |
| Browne Patrick R | | 7326 S Clement Ave | | | | Oak Creek | WI | 53154-2224 | |
| Browne Sandra C | | Language Consultants In | 8195 Mulberry Lr | | | Warren | MI | 48093 | |
| Browne Sandra C Language Consultants In | | 8195 Mulberry Lr | | | | Warren | MI | 48093 | |
| Browne Terry L | | 220 Sunview Dr | | | | Saint Charles | MI | 48655-1014 | |
| Browne Thomas | | 1018 Taylor Rd | | | | Sandusky | OH | 44870-8347 | |
| Browne V | | 80 Carr Ln East | | | | Liverpool | | L11 4SQ | United Kingdom |
| Brownell Barbara A | | W163s7463 Charlotte Ct | | | | Muskego | WI | 53150-9711 | |
| Brownell Electro Inc | | Component Products | 5690 S | | | Forest Pk | GA | 30050 | |
| Brownell John | | 4265 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Brownell Larry | | 8490 Keeney Rd | | | | Le Roy | NY | 14482-9129 | |
| Brownell Michae | | 131 Oak Ridge Dr | | | | Oak Harbor | OH | 43449 | |
| Browner Anthony | | 3730 Herbert | | | | Cincinnat | OH | 45211 | |
| Browner Cathy | | 3730 Herbert Ave | | | | Cincinnat | OH | 45211 | |
| Brownfield David | | 1407 W Zartman Rd | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brownfield Milton | | 3746 Homer | | | | Merrill | MI | 48637 | |
| Browning Andrea | | 5193 Pundt Rd Po 162 | | | | Lewisburg | OH | 45338 | |
| Browning Beverly | | 27974 Oak Grove Rd | | | | Elkmont | AL | 35620 | |
| Browning Bonnie J | | 6927 W 400 S | | | | Russiaville | IN | 46979-9702 | |
| Browning C L | | 3992 S County Rd 850 E | | | | Walton | IN | 46994-9195 | |
| Browning Carolyn S | | 911 S Cooper St | | | | Kokomo | IN | 46901-5651 | |
| Browning Cher | | 3509 Circle Dr | | | | Flint | MI | 48507 | |
| Browning Coy D | | 310 Cliff Overlook | | | | Noblesville | IN | 46062-8475 | |
| Browning Davey | | 9728 S Union Rd | | | | Miamisburg | OH | 45342-4606 | |
| Browning Ferris Inc | | Sandusky Distric | PO Box 9001259 | | | Louisville | KY | 40290-1259 | |
| Browning Ferris Inds Of Mi | | Bfi Service Grp | 1035 Old Brandon Rd | | | Jackson | MS | 39208-3128 | |
| Browning Ferris Indstrs Of Ol | | Great Lakes Medical Facility | 1301 E Alexis Rd | | | Toledo | OH | 43612 | |
| Browning Ferris Industrie | | Niagra District | PO Box 830068 | | | Baltimore | MD | 21283-0058 | |
| Browning Ferris Industrie | | PO Box 830068 | | | | Baltimore | MD | 21283-0068 | |
| Browning Ferris Industrie | | Of Mississippi Inc | PO Box 5457 | | | Greenville | MS | 38704-5457 | |
| Browning Ferris Industrie | | Bfi Niagara Dist | 2321 Kenmore Ave | | | Kenmore | NY | 14217-1522 | |
| Browning Ferris Industries C/o Allied Waste Industries Inc | Jonathan R Haden | 2345 Grand Blvd | | | | Kansas City | MO | 64108 | |
| Browning Ferris Industries C/o Allied Waste Industries Inc | Victoria Warren | 6711 W 1000 North | | | | Mccordsville | IN | 46055 | |
| Browning Ferris Industries In | | 409 N Hunter St | | | | Anniston | AL | 36201 | |
| Browning Ferris Industries In | | Bfi 802 Bdiv | PO Box 9001624 | | | Louisville | KY | 40290-162 | |
| Browning Ferris Industries In | | Bfi | 1040 Market St Sw | | | Grand Rapids | MI | 49503-4893 | |
| Browning Ferris Industries In | | Western Michigan Dist 1151 | 1040 Market St Sw | Ks From 055855373 | | Grand Rapids | MI | 49503-4893 | |
| Browning Ferris Industries Inc Western Michigar Dist 1151 | | PO Box 9001254 | | | | Louisville | KY | 40290-1254 | |
| Browning Ferris Industries O | | Bfi Of Michigan | 5400 Cogswell Rd | | | Wayne | MI | 48184-1505 | |
| Browning Ferris Industries O | | Carbon Limestone Landfill | 8100 S State Line Rd | | | Lowellville | OH | 44436-9596 | |
| Browning Ferris Industries Of Mississippi In | | PO Box 9001224 District 0326 | | | | Louisville | KY | 40290-1224 | |
| Browning Gerald | | 1307 Horizon Dr | | | | Fairborn | OH | 45324 | |
| Browning Gloria | | 1909 Lynbrook St | | | | Flint | MI | 48507 | |
| Browning Gory L | | Rr 2 Box 273 | | | | Harts | WV | 25524-9765 | |
| Browning Harold | | 23089 Pepper Rd | | | | Athens | AL | 35613-7014 | |
| Browning Jerry | | 3509 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Browning Jr Gonzlee | | 1406 Kipling Dr | | | | Dayton | OH | 45406 | |
| Browning Leah M | | 4044 Burnham St | | | | Saginaw | MI | 48603-6604 | |
| Browning Michae | | 27974 Oak Grove Rd | | | | Elkmont | AL | 35620 | |
| Browning Nick | | 230 Evelyn | | | | Saginaw | MI | 48609 | |
| Browning Pansy | | 1000 Danbury Dr | | | | Kokomo | IN | 46901-1564 | |
| Browning Richard J | | 2325 S Graham Rd | | | | Saginaw | MI | 48609-9613 | |
| Browning Rick | | 6927 W 400 S | | | | Russiaville | IN | 46979-9702 | |
| Browning Rita | | 5810 E 256th St | | | | Arcadia | IN | 46030-9680 | |
| Browning Robert | | 2917 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Browning Thomas | | 6445 W 400 S | | | | Russiaville | IN | 46979-9704 | |
| Browning Tony | | 3491 E 700 N | | | | Windfall | IN | 46076 | |
| Browning Tony M | | 3491 E 700 N | | | | Windfall | IN | 46076-9346 | |
| Browning Transportation Inc | | PO Box 1175 | | | | Florence | KY | 41042-1175 | |
| Browning Transportation Inc | | 1 Imbler Dr | | | | Cincinnat | OH | 45218 | |
| Browning Twannesha | | 5724 Algoma St | | | | Dayton | OH | 45415 | |
| Browning Twannesha | | 601 W Wenger Rd Apt 9 | | | | Englewood | OH | 45322 | |
| Browning Twannesha | | 919 Randolph St | | | | Dayton | OH | 45408 | |
| Browning William E | | 4044 Burnham St | | | | Saginaw | MI | 48603-6604 | |
| Brownleaf Linda | | 3084 S Genessee Rd | | | | Burton | MI | 48519 | |
| Brownleaf Robert | | 5439 Kellar Ave | | | | Flint | MI | 48505-1048 | |
| Brownlee & Company | | 7003 Chadwick Dr | | | | Brentwood | TN | 37027 | |
| Brownlee Bradley James | | 2604 Monterey Bay | | | | Evans | CO | 80620 | |
| Brownlee Darrell A | | 3434 Church St | | | | Saginaw | MI | 48604-2141 | |
| Brownlee David | | 441 North St | | | | Warren | OH | 44483 | |
| Brownlee David W | | 441 North St Nw | | | | Warren | OH | 44483-3721 | |
| Brownlee Morrow | | Engineering Co 12 12 85 Addr C | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35238-0008 | |
| Brownlee Morrow Engineer | Lori Anthony | PO Box 380008 | | | | Birmingham | AL | 35238-0008 | |
| Brownlee Morrow Engineering Co | | 207 Johnston St Ste 203 | | | | Decatur | AL | 35601 | |
| Brownlee Morrow Engineering Co | | 5550 Commerce Blvd E | | | | Mobile | AL | 36619 | |
| Brownlee Morrow Engineering Co | | 7450 Cahaba Valley Rd | | | | Birmingham | AL | 35242-6303 | |
| Brownlee Morrow Engineering Co | | PO Box 380008 | | | | Birmingham | AL | 35238-0008 | |
| Brownlee Sam | | 4136 Sheraton Dr | | | | Flint | MI | 48532 | |
| Brownlie Timothy | | 37 Willow Pond | | | | Saginaw | MI | 48603-1818 | |
| Brownrigg Gary | | 7545 Hospital Rd | | | | Freeland | MI | 48623-8609 | |
| Brownrigg N | | 12 Heathergreen Court | Walton | | | Liverpool | | L4 8UY | United Kingdom |
| Browns Hunterdon Int | | 963 Route 173 | | | | Bloomsbury | NJ | 08804-3138 | |
| Browns Lawn Service Inc | | 1980 Hogue Ave | | | | Dayton | OH | 45414 | |
| Brownschidle Danie | | 410 Washburn St | | | | Lockport | NY | 14094 | |
| Brownschidle Donalc | | 8110 Miles Rd | | | | East Amherst | NY | 14051 | |
| Brownschidle Laura | | 410 Washburn St | | | | Lockport | NY | 14094 | |
| Brownson Debra | | 1135 Blakley Dr | | | | Dayton | OH | 45403 | |
| Brownson Pamela | | 447 E Russell Ave | | | | Milwaukee | WI | 53207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brownstein & Zeidman Pc | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005-2102 | |
| Brownstein and Zeidman Pc | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005-2102 | |
| Brownstein Zeidman And Lore | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005 | |
| Brownsville Investment Grpno | | C O Oakcrest Management | PO Box 3817 | | | Brownsville | TX | 78520 | |
| Brownsville Investment Grpno 1 C o Oakcrest Management | | PO Box 3817 | | | | Brownsville | TX | 78520 | |
| Brownsville ISD | Brownsville ISC | PO Box 4050 | PO Box 4050 | | | Brownsville | TX | 78523-4050 | |
| Brownsville ISD | | PO Box 4050 | | | | Brownsville | TX | 78523-4050 | |
| Brownsville Isd Tax Office | | PO Box 4050 | | | | Brownsville | TX | 78523-4050 | |
| Brownsville Isd Ta | | Brownsville Isd Tax Office | PO Box 4050 | | | Brownsville | TX | 78523 | |
| Brownsville Jd Enterprises In | | PO Box 3817 | | | | Brownsville | TX | 78520 | |
| Broyles Deborah J | | 3572 Dan Patch Ct | | | | Hamilton | OH | 45011-5512 | |
| Broyles Scott | | 1322 Holly Ave | | | | Dayton | OH | 45410 | |
| Broz Charles | | 8039 Superior St | | | | Masury | OH | 44438-9748 | |
| Brozelco Inc | | 229 Dunavant Dr | | | | Rockford | TN | 37853-3065 | |
| Brozier Philip | | 1677 Laura Ln | | | | Mineral Ridge | OH | 44440-9301 | |
| Brozman Deborah | | 5 Arms Blvd Apt 8 | | | | Niles | OH | 44446 | |
| Brozman Leonard J | | 5735 Sarah Ave Nw | | | | Warren | OH | 44483-1158 | |
| Brozovic Connie | | 1450 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Brozovich Todd | | 3914 Highview Dr | | | | Crystal Lake | IL | 60012 | |
| Brozovich Todd | | 11874 Stoney Ridge | | | | Brighton | MI | 48114 | |
| Brp Us Inc | | PO Box 597 | | | | Sturtevant | WI | 53177 | |
| Brp Us Inc | Accounts Payable | 565 Rue De La Montagne | | | | Valcourt | QC | J0E 2L0 | Canada |
| Brp Us Inc | Accounts Payable | 565 Rue De La Montagne | | | | Valcourt | | J0E 2L0 | Canada |
| Brt Transport Inc | | 3174 Buckland Ave | | | | Fremont | OH | 43420 | |
| Brua John D | | 2273 Belloak Dr | | | | Kettering | OH | 45440-2005 | |
| Brubaker & Associates Inc | | 1215 Fern Ridge Pkwy Ste 208 | | | | Saint Louis | MO | 63141 | |
| Brubaker & Associates Inc | | 1215 Fern Ridge Pky Ste 208 | | | | Saint Louis | MO | 63105 | |
| Brubaker & Associates Inc | | PO Box 412000 | | | | St Louis | MO | 63141-2000 | |
| Brubaker & Associates Inc | | Post Office Box 412000 | | | | Saint Louis | MO | 63141-2000 | |
| Brubaker Earl | | S85 W18634 Jean Dr | | | | Muskego | WI | 53150 | |
| Brubaker Gregory | | 25 Susanne Dr | | | | West Milton | OH | 45383 | |
| Brubaker Johnny | | 415 E Keegan St | | | | Deerfield | MI | 49238 | |
| Brubaker Linda O | | 6537 S 125 W | | | | Peru | IN | 46970-7765 | |
| Brubaker Linda O | | 6537 S 125w | | | | Peru | IN | 46970 | |
| Brubaker Odilia | | S85 W18620 Jean Dr | | | | Muskego | WI | 53150 | |
| Brubaker Patrick | | 2530 Sierra Dr | | | | Saginaw | MI | 48609 | |
| Brubaker Phyllis | | 1117 Ruddell Dr | | | | Kokomo | IN | 46901-1937 | |
| Brubaker Timothy | | 4205 Michael Dr | | | | Kokomo | IN | 46902 | |
| Brubaker Transfer Inc | | PO Box 430 | | | | Goodfield | IL | 61742 | |
| Brubaker Valerie | | 2790 Harrington | | | | Rochester Hls | MI | 48307 | |
| Bruce A Mc Nally | | 1001 Texas Ave Ste 500 | | | | Houston | TX | 77002 | |
| Bruce A Mc Nally | | | | | | | | 18032-7686 | |
| Bruce A Thomas Trust | | C O Bruce A Thomas Trustee | 2029 S Elms Rd | | | Swartz Creek | MI | 48473 | |
| Bruce And Morgan | | Acct Of Debbie Chavez | Case Cs 94 95 | | | Oklahoma City | OK | 44060-0142 | |
| Bruce And Morgan Acct Of Debbie Chavez | | Case Cs 94 95 | 201 Robert S Kerr Ste 1000 | 201 Robert S Kerr Ste 1000 | | Oklahoma City | OK | 73102 | |
| Bruce Bonnie I | | 2510 Dover St | | | | Anderson | IN | 46013-3130 | |
| Bruce Bradley | | 2843 Marisa Court | | | | Riverside | CA | 92503 | |
| Bruce C Wheeler | | 9792 Chestnut Ridge Rc | | | | Middleport | NY | 14105 | |
| Bruce Cathleen S | | 7907 Harvestmoon Dr | | | | Reynoldsburg | OH | 43068 | |
| Bruce Chris | | 1125 Dunaway St Apt E | | | | Miamisburg | OH | 45342 | |
| Bruce Denneil | | 821 Faulkner Ave | | | | Dayton | OH | 45407 | |
| Bruce Dennis | | 177 Minnick St | | | | Franklin | OH | 45005 | |
| Bruce Derrick | | 3212 Harvard | | | | Dayton | OH | 45406 | |
| Bruce Diamond Corp | Dennis Or Bob | 1231 County St | | | | Attleboro | MA | 2703 | |
| Bruce Fox Inc | | Dept 5115 PO Box 740071 | | | | Louisville | KY | 40201-7441 | |
| Bruce G V | | 21 Greenloons Dr | | | | Formby | | L37 2LX | United Kingdom |
| Bruce Harris Glen | | 5801 Seven Gables | | | | Dayton | OH | 45426 | |
| Bruce J Phillips | | 1301 W Ocala St | | | | Broken Arrow | OK | 74011 | |
| Bruce James | | 2834 W 1000 S | | | | Pendleton | IN | 46064 | |
| Bruce Joseph | | PO Box 129 | | | | W Alexandria | OH | 45381-9302 | |
| Bruce L | | 20 Jesmond St | Wavetree | | | Liverpool | | L15 1EX | United Kingdom |
| Bruce Lloyd | | 8463 Fletcher Rd | | | | Grand Blanc | MI | 48439 | |
| Bruce M Keiper Marsha | | Acct Of Joseph Rodriguez | Case 83726 | PO Box 656 | | Santa Barbara | CA | 56641-8088 | |
| Bruce M Keiper Marshal Acct Of Joseph Rodriguez | | Case 83726 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Bruce Michael | | 6785 Hoggath Rd | | | | Greenville | OH | 45331 | |
| Bruce Nathan | | 1031 Biloxi St | | | | Jackson | MS | 39203 | |
| Bruce Plastic Inc | | 1061 Hwy 109 North | | | | Gallatin | TN | 37066 | |
| Bruce Plastic Inc | | Po Drawer 789 | | | | Gallatin | TN | 37066 | |
| Bruce R Lillie Pc | | 321 West Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Bruce R Smith Limited | | R R 2 | | | | Simcoe | ON | N3Y 4K1 | Canada |
| Bruce Robert | | 13841 Prewitt Loop Rd | | | | Northport | AL | 35475 | |
| Bruce Roy L | | 6376 Free Soil Rd | | | | Georgetown | OH | 45121-8244 | |
| Bruce Schupbach | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Bruce Suzanne | | 4230 Warbler Dr | | | | Flint | MI | 48532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Technologies | David Cecia | 18 Esquire Rd | | | | North Billerica | MA | 1862 | |
| Bruce Technologies | David Cicia | 131 South Clark Dr | | | | Tempe | AZ | 85281 | |
| Bruce Technologies Inc | | 18 Esquire Rd | | | | North Billerica | MA | 01862-250 | |
| Bruce Thomas E | | 1031 Biloxi St | | | | Jackson | MS | 39203-3102 | |
| Bruce Vaughn | | 407 S Van Buren St | | | | Wilmington | DE | 19805 | |
| Bruce Wiebusch Communications | | Inc | 3445 Bridgeport Dr | | | North Olmsted | OH | 44070 | |
| Bruce Wiebusch Communications Inc | | 3445 Bridgeport Dr | | | | North Olmsted | OH | 44070 | |
| Bruce William | | 2069 W Bc Forestville Rd | | | | Unionville | MI | 48767 | |
| Bruch Mark | | 3141 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Bruck Law Offices | | 322 E Michigan St 6th Flr | | | | Milwaukee | WI | 53202 | |
| Brucken Edward A | | 5195 Westland Dr | | | | New Carlisle | OH | 45344-7652 | |
| Bruckman Lisa | | 6330 Stonehearth | | | | Grand Blanc | MI | 48439 | |
| Bruckman Steven | | 11050 Langdon Dr | | | | Clio | MI | 48420-1542 | |
| Bruckner Brian | | 5810 N 36th St | | | | Milwaukee | WI | 53209 | |
| Bruckner Supply Coinc | | 36 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Bruckner Supply Company Inc | | 36 Harbor Pk Dr | 36 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Bruckner Supply Company Incorporated | | Division Of Wesco | 36 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Bruder Eric | | PO Box 208 | | | | West Henrietta | NY | 14586 | |
| Bruder Gary S | | 65 Borman St | | | | Flushing | MI | 48433-9308 | |
| Bruder John | | 6152 Lancaster Dr | | | | Flint | MI | 48532-3215 | |
| Bruder Lynn M | | 65 Borman | | | | Flushing | MI | 48433-9308 | |
| Bruder Ma & Sons Inc | | Mab Paints | 2036 S Scatterfield Rd | | | Anderson | IN | 46016 | |
| Bruder Melissa | | W261 S8350 Faulkner Rd | | | | Mukwonago | WI | 53149-9629 | |
| Bruder Michael | | W261 S8350 Faulkner Rd | | | | Mukwonago | WI | 53149-9629 | |
| Bruderer Machinery Inc | | 1200 Hendricks Causeway | | | | Ridgefield | NJ | 7657 | |
| Bruel & Kjaer | | C O L Tron Corp | 1169 Pittsford Victor Rd Ste 1 | | | Pittsford | NY | 14534 | |
| Bruel & Kjaer Instruments | | 480 W 3rd Ave Dr | | | | Broomfield | CO | 80020 | |
| Bruel & Kjaer Instruments Inc | | Bruel & Kjaer Instruments | 2117 S 48th St Ste 107 | | | Tempe | AZ | 85282 | |
| Bruel & Kjaer Instruments Inc | | 721 N Eckhoff St | | | | Orange | CA | 92668 | |
| Bruel & Kjaer Instruments Inc | | 5400 Dupont Circle Ste E | | | | Milford | OH | 45150-2735 | |
| Bruel & Kjaer North Amer Inc | | Fmly Spectris Technologies Inc | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruel & Kjaer North America Ir | | 22501 Network Pl | | | | Chicago | IL | 60673 | |
| Bruel & Kjaer Uk Limited | | Rutherford Close | Bedford Houselodge | | | Stevenage | | SG12ND | United Kingdom |
| Bruel and Kjaer | Sales | A Division Of Spectris Tech | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruen Debra | | PO Box 223 | | | | Tecumseh | MI | 49286 | |
| Bruesewitz Judith | | 3328 S Delaware Ave | | | | Milwaukee | WI | 53207-3704 | |
| Bruett Scott | | 184 Carol Jean Way | | | | Branchburg | NJ | 8876 | |
| Bruette Richard | | 4500 W 8 Mile Rd | | | | Caledonia | WI | 53108 | |
| Bruewer Michael D | | 103 S 5th St | | | | Miamisburg | OH | 45342-2846 | |
| Bruff Gary | | 4209 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Bruff Kelly | | 2097 Ala St | | | | Burton | MI | 48519 | |
| Bruggeman Michae | | 220 Volusia Ave | | | | Dayton | OH | 45409 | |
| Bruggeman Thomas | | 401 The Alamedo | | | | Middletown | OH | 45044 | |
| Bruggeman Timothy | | 4509 Rosemont Court | | | | Middletown | OH | 45042 | |
| Brugger David L | | 6907 Tomer Rd | | | | Clayton | MI | 49235-9747 | |
| Brugger Stacie | | 9147 Orchard View Dr | | | | Grand Blanc | MI | 48439-8008 | |
| Brugger Stacie H | | 9147 Orchard View Dr | | | | Grand Blanc | MI | 48439-8008 | |
| Brugger Thomas | | 3383 Rolston Rd | | | | Fenton | MI | 48430 | |
| Brugger William J | | 1199 N Gale Rd | | | | Davison | MI | 48423-2505 | |
| Brugnola M | | 26 Delph Pk Ave | Aughton | | | Ormskirk | | L39 5QU | United Kingdom |
| Bruhn & Bruhn Fire Protection | | Inc | 3363 Jim Warren Rd | | | Spring Hill | TN | 37174 | |
| Bruhn & Bruhn Fire Protection Inc | | 3363 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Bruin Sabrina | | 310 Superior Ave Apt A | | | | Dayton | OH | 45406 | |
| Bruining Jr Pau | | 1947 Belden Ave Sw | | | | Wyoming | MI | 49509-1322 | |
| Bruining Larry | | 6871 Valleyview Ave | | | | Jenison | MI | 49428-8175 | |
| Bruker Axs Inc | | 6300 Enterprise Ln | | | | Madison | WI | 53719-1173 | |
| Bruker Axs Inc | | PO Box 689896 | | | | Milwaukee | WI | 53268-9896 | |
| Bruker Optics | Lee Harrington | | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Bruman Lewis G | | 1861 Fairview Rd | | | | West Branch | MI | 48661-9527 | |
| Brumbach Matthew | | 204 White Course F | | | | University Pk | PA | 16802 | |
| Brumbach Matthew | | 204 White Course F | | | | University Pk | PA | 46802 | |
| Brumback Carol B | | 107 Anstead Dr | | | | Summerville | SC | 29485-5601 | |
| Brumback James R | | 1006 S Adelaide St | | | | Fenton | MI | 48430-2238 | |
| Brumback Neal F | | 4115 Delaware St | | | | Anderson | IN | 46013-4341 | |
| Brumbaugh Brooke | | 1512 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Brumbaugh Laura | | 1512 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Brumby Ralph | | 40 W Main | | | | Berlin Hgts | OH | 44814 | |
| Brumfield Mable | | 5058 N 66th St | | | | Milwaukee | WI | 53218-4036 | |
| Brumfield Olivia | | 5513 Autumn Woods Dr Apt 9 | | | | Trotwood | OH | 45426 | |
| Brumfield Phillip | | PO Box 146 | | | | Brookhaven | MS | 39601 | |
| Brumfield Roger | | 4596 E 100 S | | | | Anderson | IN | 46017 | |
| Brumfield Rollo | | 2221 Sloane St | | | | Jackson | MS | 39204 | |
| Brumley Jane | | 7322 S Trenton Avenu | | | | Tulsa | OK | 74136 | |
| Brumm Christopher | | 16101 Baldwin Circle | | | | Holly | MI | 48442 | |
| Brummett Grace L | | 3838 West State 256 | | | | Hanover | IN | 47243-0000 | |
| Brummett Mark A | | 3838 W State Rd 256 | | | | Hanover | IN | 47243-9028 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 559 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brummett Phillip | | 1609 Edendale Rd | | | | Dayton | OH | 45432 | |
| Brummett Phillip L | | 1609 Eden Dale Rd | | | | Dayton | OH | 45432 | |
| Brun Kennett | | 512 Lantern Glow Ct | | | | Lebanon | OH | 45036 | |
| Brun Thomas | | 785 Beckley Farm Way | | | | Springboro | OH | 45066 | |
| Brundage Linda | | 55140 Woods Ln | | | | Shelby Township | MI | 48316 | |
| Bruneel Perry | | 3110 Couentry | | | | Bay City | MI | 48706 | |
| Brunelle James | | 27637 Dartmouth | | | | Madison Heights | MI | 48071 | |
| Bruner Corp | | 3637 Lacon Rd | | | | Hilliard | OH | 43026-4050 | |
| Bruner Corp | | PO Box 4050 | | | | Hilliard | OH | 43026-4050 | |
| Bruner James | | 3790 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Bruner Janice | | 368 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Bruner Patricia | | 217 East North Ave | | | | Waverly | OH | 45690 | |
| Bruner Steven | | Pobox 274 | | | | West Milton | OH | 45383 | |
| Bruner Thomas | | 820 Lancelot Apt D | | | | W Carrollton | OH | 45449 | |
| Bruner Thomas J | | 368 Rosewae Ave | | | | Cortland | OH | 44410-1269 | |
| Bruner William G | | 11094 Belsay Rd | | | | Clio | MI | 48420-9709 | |
| Brunet Rafael | | 1501 Howze St | | | | El Paso | TX | 79903-2006 | |
| Brunett Dennis | | 2550 Ducker Rd | | | | North Branch | MI | 48461-9308 | |
| Brunett James | | 148 Colony Ln | | | | Rochester | NY | 14623-5414 | |
| Brunette Catherine | | 863 7 Stonwell Dr | | | | Rochester | NY | 14616 | |
| Brunette Christopher | | 1406 S Erie St 2 | | | | Bay City | MI | 48706 | |
| Brunette Thomas | | 1365 North Vanvleet Rd | | | | Flushing | MI | 48433 | |
| Brunette William M | | 396 Hillside Ave | | | | Rochester | NY | 14610-2922 | |
| Brungart Equipment Co Inc | | Add Chg 2 97 | PO Box 198298 | | | Atlanta | GA | 30384-8298 | |
| Brungart Equipment Co Inc | | PO Box 198298 | | | | Atlanta | GA | 30384-8298 | |
| Brungart Equipment Co Inc | | 901 Westinghouse Blvc | | | | Charlotte | NC | 28273-6306 | |
| Bruning | | Box 18157 | | | | Newark | NJ | 7191 | |
| Bruning Howard | | 6093 Reger Dr | | | | Lockport | NY | 14094 | |
| Bruning Janet E | | 6490 Colonial Dr | | | | Lockport | NY | 14094-6123 | |
| Brunini Grantham Grower 8 | | Hewes Plcc | 1400 Trustmark Bldg | 248 E Capitol St | | Jackson | MS | 39201 | |
| Brunini Grantham Grower and Hewes Plcc | | Lockbox 119 | | | | Jackson | MS | 39205 | |
| Brunk Ind Inc | | PO Box 310 | | | | Lake Geneva | WI | 53147 | |
| Brunk Industries Inc | | 1225 Sage St | | | | Lake Geneva | WI | 53147 | |
| Brunk Kyle | | 5138 S 111th St | | | | Hales Corners | WI | 53132 | |
| Brunner Alfred | | 5173 Whipple Lake Rd | | | | Clarkston | MI | 48348 | |
| Brunner Dennis | | 3184 Hance Rd | | | | Macedon | NY | 14502 | |
| Brunner E | | 29 Dunnington C | | | | Springboro | OH | 45066-1572 | |
| Brunner John | | 1406 E 3rd Pl | | | | Mesa | AZ | 85203 | |
| Brunner John J Ii | | Dba John Brunner | 1406 East 3rd Pl | | | Mesa | AZ | 85203-8122 | |
| Brunner John J Ii Dba John Brunne | | 1406 East 3rd Pl | | | | Mesa | AZ | 85203-8122 | |
| Brunner Kevir | | 11810 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Brunner Laura | | 11705 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Brunner Mal Sun | | 2936 E Bottsford Ave | | | | Saint Francis | WI | 53235-5746 | |
| Brunner Randy | | 3423 Christina Dr | | | | New Carlisle | OH | 45344 | |
| Brunner Timothy | | 2041 Almond St | | | | Orange City | FL | 32763 | |
| Brunner William | | 6665 E Walnut St | | | | Tipp City | OH | 45371 | |
| Bruno Chery | | 6128 Sonia Cr | | | | Dayton | OH | 45449 | |
| Bruno Justir | | 9610 Corona Ne | | | | Albuquerque | NM | 87122 | |
| Bruno Martin Cc | | 200 Lee St | | | | Saginaw | MI | 48605 | |
| Bruno Paul | | 6128 Sonia Cr | | | | Dayton | OH | 45449 | |
| Brunow Robert | | 10604 Knight Rd | | | | Huron | OH | 44839 | |
| Bruns David | | 3116 Southern Blvc | | | | Kettering | OH | 45409 | |
| Bruns Frederick | | 4008 Loop Dr | | | | Englewood | OH | 45322 | |
| Brunskill Johr | | 773 Thurston Rc | | | | Rochester | NY | 14619 | |
| Brunsman Mark | | 6470 Weilbaum Rd | | | | Brookville | OH | 45309 | |
| Brunso Scott | | 14964 Bridlewood Dr | | | | Carmel | IN | 46032 | |
| Brunson Sandra | | 4952 Maplecreek Dr | | | | Trotwood | OH | 45426 | |
| Brunstetter Cathy A | | 2265 Greenville Rc | | | | Cortland | OH | 44410-9619 | |
| Brunswick Corp | | Mercury Marine Div | W6250 W Pioneer Rd | | | Fond Du Lac | WI | 54935 | |
| Brunswick Instrument Corp | | 6150 W Mulford | | | | Chicago | IL | 60648 | |
| Brunswick Instrument Inc | | 6150 W Mulford St | | | | Niles | IL | 60714 | |
| Brunswick Instrument Inc | | 6150 W Mulford St | | | | Niles | IL | 60714-3428 | |
| Brunt Barbara L | | 1872 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Brunt Barbara L | | 1872 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Brunton James | | 1896 Highlander Dr | | | | Xenia | OH | 45385 | |
| Brunts Randal | | 3700 Power Dr | | | | Carmel | IN | 46032 | |
| Brusatte Peter | | 54745 Four Seasons Dr | | | | Shelby Township | MI | 48316 | |
| Bruscia Donald | | 1338 E Lovejoy St | | | | Buffalo | NY | 14206-1263 | |
| Brusen Rose | | 411 Miller Ave | | | | Burlington | WI | 53105 | |
| Brusewitz Bruce | | 3209 W Plaza Dr | | | | Franklin | WI | 53132-9306 | |
| Brush Dagan | | 338 Kenyon St | | | | Troy | MI | 48083 | |
| Brush Engineered Materials | Jean R Robertson Esq | Mcdonald Hopkins Co Lpa | 600 Superior Ave East Ste 2100 | | | Cleveland | OH | 44114 | |
| Brush Hollow Gulf | Allan Pablo | 6049 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Brush Wellman | Accounts Payable | 14710 West Portage River South Rd | | | | Elmore | OH | 43416 | |
| Brush Wellman | Debbie Iansito | 180 Passaic Ave | | | | Fairfield | NJ | 7004 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brush Wellman Inc | C o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Ste 2100 | | | Cleveland | OH | 44114 | |
| Brush Wellman Inc | | 6100 S Tucson Blvd | | | | Tucson | AZ | 85706-4520 | |
| Brush Wellman Inc | | Department 6027 | | | | Carol Stream | IL | 60122-6027 | |
| Brush Wellman Inc | | PO Box 70768 | | | | Chicago | IL | 60673-0768 | |
| Brush Wellman Inc | | 22 Graf Rd | | | | Newbury Port | MA | 1950 | |
| Brush Wellman Inc | | 17876 Saint Clair Ave | | | | Cleveland | OH | 44110 | |
| Brush Wellman Inc | | 17876 St Clair Ave | | | | Cleveland | OH | 44110 | |
| Brush Wellman Inc Eft | | Department 6027 | | | | Carol Stream | IL | 60122-6027 | |
| Brushaber David | | 1386 Dyemeadow Ln | | | | Flint | MI | 48532 | |
| Brushaber Todd | | 3780 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Bruske Enterprises Inc | | Bruske Products | 7447 Duvan Dr | | | Tinley Pk | IL | 60477-3714 | |
| Bruske Products | | 7447 Duvan Dr | | | | Tinley Pk | IL | 60477-0669 | |
| Bruske Products | | PO Box 669 | | | | Tinley Pk | IL | 60477-0669 | |
| Bruske Products Div | | 7447t Duvan Dr | PO Box 667 | | | Finley Pk | IL | 60477-0667 | |
| Bruski Paul | | 128 Paramount Pkwy | | | | Buffalo | NY | 14223 | |
| Bruski Raymond J | | 660 Calm Lake Cir Apt D | | | | Rochester | NY | 14612-2612 | |
| Bruso James | | 2809 Gatewood Dr | | | | Waterford | MI | 48029 | |
| Brust Robert | | Eastman Kodak Co | 343 State St | | | Rochester | NY | 14650-0235 | |
| Brust Robert Eastman Kodak Co | | 343 State St | | | | Rochester | NY | 14650-0235 | |
| Brust Robert H | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Brust Robert H | | [Address on File] | | | | | | | |
| Brutchen George | | 306 West South St | | | | Winchester | IN | 47394 | |
| Brute Manufacturing Limited | | PO Box 1088 | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Brute Manufacturing Limited | Accounts Payable | 1230 Balmoral Rd | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Bruton Jr Tommy | | PO Box 1393 | | | | Decatur | AL | 35602 | |
| Bryan Annette | | 965 Taylor Tower | 50 Curl Dr | | | Columbus | OH | 43210 | |
| Bryan Byrd | | | | | | Spartanburg | SC | 29301 | |
| Bryan Fuel Inj Svc | Mr James Zalmanek | 2711 Tabor Dr | | | | Bryan | TX | 77803 | |
| Bryan Gonzalez Vargas Y | | Gonzalez Baz Sc | Ruben Dario 281 Piso 21 | Col Bosque De Chapultepec | | Df 11580 | | | Mexico |
| Bryan Gonzalez Vargas Y Gonzalez Baz Sc | | Ruben Dario 281 Piso 21 | Col Bosque De Chapultepec | | | Df Mexico 11580 | | | Mexico |
| Bryan Harold | | 2025 Quail Hill Rd | | | | Brandon | MS | 39042 | |
| Bryan J C | | Old Bounty Farm | Pimbo Ln Upholland | | | Skelmersdale | | WN8 9QL | United Kingdom |
| Bryan James | | 138 Huffer Rd | | | | Hilton | NY | 14468-9514 | |
| Bryan Jeanetta | | 370 Scarlet Dr | | | | Greentown | IN | 46936-8794 | |
| Bryan Jeffrey | | 3318 S Dixon Ln 167 | | | | Kokomo | IN | 46902 | |
| Bryan Joseph | | 2245 Hollison Beach | | | | Battle Creek | MI | 49014 | |
| Bryan Joseph | | 3733 Smith Ct | | | | Sterling Heights | MI | 48310 | |
| Bryan Keith | | 2409 Lawrence Cove Rd | | | | Eva | AL | 35621 | |
| Bryan Lanora | | 3030 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Bryan Lee | | 330 Portland Dr | | | | Vermilion | OH | 44089-1923 | |
| Bryan Linda | | 120 Magdalena Dr | | | | Union | OH | 45322 | |
| Bryan Lucille | | 301 Kiefaber | | | | Dayton | OH | 45409 | |
| Bryan Manufacturing Co Inc | | PO Box 425 | | | | Tustin | CA | 92780 | |
| Bryan Michae | | 11752 Glynwood Rd | | | | Wapakoneta | OH | 45895 | |
| Bryan Municipa | | PO Box 546 | | | | Bryan | OH | 43506 | |
| Bryan Municipal Cour | | PO Box 546 | | | | Bryan | OH | 43506 | |
| Bryan Nicholas | | 325 E Main St | | | | Metamora | OH | 43540 | |
| Bryan Paul | | 651 Finching Field Ln | | | | Webster | NY | 14580 | |
| Bryan Paul | | 120 Magdalena Dr | | | | Union | OH | 45322 | |
| Bryan Reid | | 6180 Hwy 357 | | | | Campobello | SC | 29322 | |
| Bryan Richard | | 11766 E 100 N | | | | Greentown | IN | 46936 | |
| Bryan Robert | | 31 Salmon Creek Dr | | | | Hilton | NY | 14468 | |
| Bryan Shawn | | 6478 Noranda Dr | | | | Dayton | OH | 45415 | |
| Bryan Thomas | | 411 Jackson St | | | | Port Clinton | OH | 43452 | |
| Bryan Truck Line Inc | | 14020 Us Hwy 20 A | | | | Montpelier | OH | 43543 | |
| Bryan Truck Line Inc | | Frmly Sudden Service Expediting | 14020 Us Hwy 20 A | | | Montpelier | OH | 43543 | |
| Bryant And Stratton | | Center For Prof Advancement | 1225 Jefferson Rd | | | Rochester | NY | 14623 | |
| Bryant And Stratton | | Business Institute | 12955 Snow Rd | | | Parma | OH | 44130-1013 | |
| Bryant And Stratton Business | | Institute | 1259 Central | Business Office | | Albany | NY | 12205 | |
| Bryant And Stratton Business Institute | | 1259 Central | Business Office | | | Albany | NY | 12205 | |
| Bryant And Stratton Business Institute | | 12955 Snow Rd | | | | Parma | OH | 44130-1013 | |
| Bryant And Stratton Center For Prof Advancement | | 1225 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Bryant Annie L | | 4161 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Bryant B | | 415 W Hudson Ave | | | | Dayton | OH | 45406-4833 | |
| Bryant B R | | 3365 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Bryant Beverly | | 1820 West Ave Nw | | | | Warren | OH | 44483-3339 | |
| Bryant Brenda L | | 102 Cloverdale Ave | | | | Buffalo | NY | 04215-3230 | |
| Bryant Broderick | | 9200 Suncrest Dr | | | | Flint | MI | 48504-8121 | |
| Bryant Chad | | 4131 Cozy Croft Dr | | | | Dayton | OH | 45424 | |
| Bryant Charles E | | 308 Banks St | | | | Malvern | AR | 72104-0000 | |
| Bryant Clark Dukes Blakeslee | | Ramsay & Hammond | PO Box 10 | | | Gulfport | MS | 39502-0010 | |
| Bryant Clark Dukes Blakeslee Ramsay and Hammond | | PO Box 10 | | | | Gulfport | MS | 39502-0010 | |
| Bryant Clifton C | | 705 Saint Augustine Ave | | | | Mc Comb | MS | 39648-2639 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 561 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bryant College | | 1150 Douglas Pl | | | | Smithfield | RI | 29171284 | |
| Bryant College | | 1150 Douglas Pl | | | | Smithfield | RI | 02917-1284 | |
| Bryant College | | PO Box 835 | | | | Providence | RI | 29010835 | |
| Bryant College | | PO Box 835 | | | | Providence | RI | 02901-0835 | |
| Bryant Corey | | 1025 West 5th St | | | | Plainfield | NJ | 7063 | |
| Bryant Daniel | | 6580 Elwood Ct | | | | Allendale | MI | 49401 | |
| Bryant David | | 5222 Brookleigh Dr | | | | Jackson | MS | 39212 | |
| Bryant Dawn | | 3516 Evansville Ave | | | | Dayton | OH | 45406 | |
| Bryant Div Of Vermont | Karin Lewis | 65 Pearl St | | | | Springfield | VT | 05156-3041 | |
| Bryant E L | | 6513 Karen Dr | | | | Flint | MI | 48504-3602 | |
| Bryant Electric Inc | | 185 Plains Rd | | | | Milford | CT | 6460 | |
| Bryant Elnora | | 1117 Sherwood Dr | | | | Mc Comb | MS | 39648-9262 | |
| Bryant Eric | | 463 Woodruff Way | | | | Harrisburg | PA | 17112 | |
| Bryant Eric R | | 2137 Jarabec Rd | | | | Saginaw | MI | 48609-9202 | |
| Bryant Frank | | 141 Oletimers Rd | | | | Huntsville | AL | 35811 | |
| Bryant Grinder | Karin Lewis | Div Of Vermont Machine Too | 65 Pearl St | | | Springfield | VT | 5156 | |
| Bryant Grinder Corp | | 36 Precision Dr | | | | North Springfield | VT | 5150 | |
| Bryant Grinder Corp Eft | | 257 Clinton St | PO Box 2002 | | | Springfield | VT | 5156 | |
| Bryant Griner Corp Eft | | 257 Clinton St | PO Box 2002 | | | Springfield | VT | 5156 | |
| Bryant Ii Kenneth | | 1123 Kunz Ave | | | | Middletown | OH | 45044 | |
| Bryant Ii Larry | | 4217 Wynfield Pl | | | | Englewood | OH | 45322 | |
| Bryant Itasca | | 114 Turner Rd Apt A | | | | Dayton | OH | 45415 | |
| Bryant Jack | | PO Box 185 | | | | Cottondale | AL | 35453 | |
| Bryant James | | 4079 Shoal Creek Dr | | | | Sterling Heights | MI | 48310 | |
| Bryant Jeffery | | 243 Philpot Rd | | | | Ardmore | TN | 38449 | |
| Bryant Jeffrey | | 3299 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Bryant Joe | | 323 Wilber Rd | | | | Tawas City | MI | 48763-9363 | |
| Bryant John | | 114 Newcomer Trail | | | | Fitzgerald | GA | 31750 | |
| Bryant John | | 602 W Suwanee St | | | | Fitzgerald | GA | 31750-2043 | |
| Bryant Joyce A | | 4046 Twin Lakes Cir | | | | Clayton | OH | 45315-8758 | |
| Bryant Jr Joseph R | | PO Box 733 | | | | Warren | OH | 44482-0733 | |
| Bryant Juliar | | 242 Foxglove Rd | | | | Fitzgerald | GA | 31750-7151 | |
| Bryant Katie | | 1326 Dwiggins Rc | | | | Wilmington | OH | 45177 | |
| Bryant Kevin | | 1703 Perkins | | | | Saginaw | MI | 48601 | |
| Bryant Kiwana | | 3921 Midway Ave | | | | Dayton | OH | 45417 | |
| Bryant Larry | | 3999 Willowcrest Rd | | | | Dayton | OH | 45430-1137 | |
| Bryant Latisha | | 4856 Shadwell Dr | | | | Trotwood | OH | 45416 | |
| Bryant Laverna | | 5174 Osceola Dr | | | | Dayton | OH | 45427-2115 | |
| Bryant Mark | | 3306 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Bryant Mark | | 5762 Olive Tree Dr | Apt A 4 | | | Saginaw | MI | 48603 | |
| Bryant Matthew | | 11435 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Bryant Patricia | | 4217 Wynfield Rc | | | | Englewood | OH | 45322 | |
| Bryant Patricia | | 490 Ctr St East | | | | Warren | OH | 44481 | |
| Bryant Patricia L | | 26834 Gatlin Dr | | | | Ardmore | AL | 35739-8210 | |
| Bryant R | | PO Box 174 | | | | Troy | AL | 36081 | |
| Bryant Rebecca O | | 146 Sycamore Pl | | | | Athens | AL | 35611-2316 | |
| Bryant Richard | | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Bryant Richarc | | W269 N6966 Hickory Chasm Ct | | | | Sussex | WI | 53089-2351 | |
| Bryant Richard N | | 7545 West 233 South | | | | Russiaville | IN | 46979 | |
| Bryant Richard N  Eft | | 7545 West 233 South | | | | Russiaville | IN | 46979 | |
| Bryant Robert E | | 1978 W Huntsville Rc | | | | Pendleton | IN | 46064-9095 | |
| Bryant Roger | | 108 Cushwa Dr | | | | Centerville | OH | 45459 | |
| Bryant Ronald | | 4800 Wagner Rd | | | | Dayton | OH | 45440 | |
| Bryant Rose | | 4445 Berkshire Dr Se Apt 2 | | | | Warren | OH | 44484-4866 | |
| Bryant S | | 1022 S Washington St | | | | Brookhaven | MS | 39601 | |
| Bryant S | | 415 W Hudson Ave | | | | Dayton | OH | 45406-4833 | |
| Bryant Sharon | | 1018 Tanglewood Dr | | | | Clinton | MS | 39056 | |
| Bryant Shelley | | 6999 Dalewood Dr | | | | Middletown | OH | 45042 | |
| Bryant Sonya | | 64 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Bryant Stacy | | 2477 Willow Dr Sw | | | | Warren | OH | 44485-3349 | |
| Bryant Taylor Inc | | 1828 Toby Pyke | | | | Kokomo | IN | 46901 | |
| Bryant Taylor Inc | Tony Taylor | Bti Electronics | 1828 Touby Pike | | | Kokomo | IN | 46901 | |
| Bryant Taylor Inc Eft | | 1828 Touby Pike | | | | Kokomo | IN | 46901 | |
| Bryant Tequila | | 3623 Limestone Ave | | | | Dayton | OH | 45408 | |
| Bryant Terrance | | 2841 State Rd 7 | | | | Fowler | OH | 44418 | |
| Bryant Thomas | | 50 St Jude Terrace | | | | West Seneca | NY | 14224 | |
| Bryant Tiffany | | 5580 Autumn Leaf Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Bryant Todd | | 3495 Knollwood Dr | | | | Beavercreek | OH | 45432 | |
| Bryant Tracie | | 167 Castle Rd | | | | Rochester | NY | 14623 | |
| Bryant Veneable Jil | | 5160 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Bryant Vickie | | 309 Vestry Dr | | | | Saginaw | MI | 48601 | |
| Bryant Whitley | | 956 Vo Tech | | | | Ocilla | GA | 31774-3612 | |
| Bryant Wilhelminz | | 15c Hana Rd | | | | Edison | NJ | 8817 | |
| Bryant William E | | 5900 W Co Rd 350 N 5 | | | | Muncie | IN | 47304-9123 | |
| Bryars Michae | | 49501 Hudson Dr | | | | Canton | MI | 48188 | |
| Bryce Gary | | 5205 Cottrell Rd | | | | Vassar | MI | 48768-9000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bryce Hill Inc | c/o Martin Browne Hull & Harper | Walter A Wildman | One S Limestone St | | | Springfield | OH | 45501 | |
| Bryce Richard | | 6094 Fort Rd | | | | Birch Run | MI | 48415 | |
| Bryco Machine Inc | John Geimer | 7800 Graphics Dr | | | | Tinley Pk | IL | 60477 | |
| Brycoat Inc | | 976 4th St N | | | | Safety Harbor | FL | 34695 | |
| Brycoat Inc | | 976 4th St North | | | | Safety Harbor | FL | 34695-3403 | |
| Bryk Viva L | | 708 13th Ave Se | | | | Decatur | AL | 35601-0000 | |
| Brylin Hospitals | | 1263 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Brylinski Colette | | 102 No Edward St | | | | Sayreville | NJ | 8872 | |
| Brylinski Ili Pau | | 102 No Edward St | | | | Sayreville | NJ | 8872 | |
| Brylinski Pau | | 102 North Edward St | | | | Sayreville | NJ | 8872 | |
| Bryman College Anaheim | | 511 North Brookhurst | Ste 300 | | | Anaheim | CA | 92801 | |
| Brymer Crystal | | 535 E Jefferson St | | | | Pulaski | TN | 38478 | |
| Brymer James H | | 3108 Kennebeck Pl | | | | Antioch | TN | 37013-2528 | |
| Brymer Martha | | 6705 Minor Hill Hwy | | | | Goodspring | TN | 38460 | |
| Bryn Mawr College | | Financial Aid Office | 101 N Merion Ave | | | Brynmawr | PA | 19010-2899 | |
| Bryn Mawr College Financial Aid Office | | 101 North Merion Ave | | | | Brynmawr | PA | 19010-2899 | |
| Brysdales Limited | | Drumhead Rd Chorley North Bus Prk | Brysdale House | | | Chorley | | PR67DE | United Kingdom |
| Bryson D | | 50 Briar Dr | | | | Liverpool | | L36 9XQ | United Kingdom |
| Bryson Dennis | | 15 Elmwood St | | | | Somerset | NJ | 88731849 | |
| Bryson Jr Thomas | | 627 S 27th St | | | | Saginaw | MI | 48601-6539 | |
| Bryson K | | 30 Woodland Ave | | | | Widnes | | WA8 7DS | United Kingdom |
| Bryson Linda | | 15 Elmwood St | | | | Somerset | NJ | 88731849 | |
| Bryson Linda | | 15 Elmwood St | | | | Somerset | NJ | 08873-1849 | |
| Brzezinski Jodi | | 1441 N Franklin Pl Apt 12 | | | | Milwaukee | WI | 53202 | |
| Brzezniak Raymond | | 4080 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Brzycki Andrew | | 1803 Emery St Apt 1 | | | | Longmont | CO | 80501 | |
| Brzyscz Kurtis | | 8470 Sr 45 | | | | North Bloomfield | OH | 44450 | |
| Bs Srl | | Vg Medici Del Vascello 20 | 10040 Druento Torino | | | | | | Italy |
| Bs2 Multidata Gmbh | | Lochhamer Schlag 17 | | | | Graefelfing | | 82166 | Germany |
| Bs2 Multidata Gmbh | | Lochhamer Schlag 17 | D 82166 Grafelfing | | | | | | Germany |
| Bs2 Multidata Gmbh | | Postfach 1226 | 82154 Grafelfing | | | | | | Germany |
| Bsc Autoradioservices | | Lange Leemstraat 382b2 | | | | Antwerpen | | 2018 | Belgium |
| Bsc Bosch Und Siemens Hausgerate | | John Deere Harvester Works | 100 Bosch Blvd | | | New Bern | NC | 28562 | |
| Bsc Diecasting Limited | | Bsc Diecasting Limited | Fryers Close | Bloxwich Walsal | | West Midlands | | WS3 2XQ | United Kingdom |
| Bsf Inc | | 8895 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Bsf Inc | | PO Box 459 | | | | Vandalia | OH | 45377 | |
| Bsi America | Diane Wood | 12110 Sunset Hills Rd | Ste 140 | | | Reston | VA | 20190-32 | |
| Bsi America Inc | | 13910 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Bsi America Inc | | 12110 Sunset Hills Rd Ste 140 | | | | Reston | VA | 20190-323 | |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 200 | | | Reston | VA | 20190-323 | |
| Bsi America Inc | | Bsi Management Systems | 12110 Sunset Hills Rd Ste 200 | | | Reston | VA | 20190-3231 | |
| Bsi America Inc | | Frmly British Standards Instit | Fmly Bsi Uptd Ltr 8 99 12 99 | 12110 Sunset Hills Rd Ste 140 | | Reston | VA | 20170-3231 | |
| Bsi America Inc | | Management Systems | 12110 Sunset Hills Rd | Ste 140 | | Reston | VA | 20190-3231 | |
| Bsi America Inc Management Systems | | 12110 Sunset Hills Rd | Ste 140 | | | Reston | VA | 20190-3231 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | | New Berlin | WI | 53151-0647 | |
| Bsi Scales Inc Efl | | Frmly Battery Shop Inc | 16155 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Bsm Insulation Llc | | PO Box 191 | | | | Buffalo | NY | 14240 | |
| Bsm Insulation Llc | | PO Box 191 | | | | Buffalo | NY | 14240-0191 | |
| Bsp Engineering Pte Ltd | | 11 Pandan Loop 01 162 | | | | | | 128359 | Singapore |
| Bsp Engineering Pte Ltd | | Blk 11 162 Pandan Loop | 128359 | | | | | | Singapore |
| Bsrt University | | C O Intersouth Properties Inc | PO Box 2739 | | | Huntsville | AL | 35804 | |
| Bsrt University C O Intersouth Properties In | | PO Box 2739 | | | | Huntsville | AL | 35804 | |
| Btc Of America Inc | | 5999 S New Nilke Rd Ste 106 | | | | Rolling Meadows | IL | 60008 | |
| Btg Americas Inc | | 2815 Colonnades Ct Ste A | | | | Norcross | GA | 30071 | |
| Btm | David | 300 Davis Rd | | | | Marysville | MI | 48040 | |
| Btm Corp | | 300 Davis Rd | | | | Marysville | MI | 48040-1955 | |
| Btm Corp Efl | | 300 Davis Rd | | | | Marysville | MI | 48040 | |
| Btm Corporation | | 300 Davis Rd | | | | Marysville | MI | 48040 | |
| Btr Antivibration Systems Eft Inc | | PO Box 77000 Dept 77820 | | | | Detroit | MI | 48277-0820 | |
| Btr Antivibration Systems Inc | | Div Of Trellborg Eft | PO Box 77000 Dept 77820 | | | Detroit | MI | 48277-0820 | |
| Btr Automotive Nytex Corp | Accounts Payable | 15 Alfred Ave | | | | Adelaide | | 5009 | Australia |
| Btr Industries | | 41 Rue A Dumas | 80090 Amiens | | | | | | France |
| Btr Industries | | Div Of Textron Industries | 41 Rue A Dumas | 80090 Amiens | | | | | France |
| BTR Siebe Controls | c o Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm Street | Suite 3000 | | Dallas | TX | 75201-4501 | |
| Bts Inc | | Blevins Technical Service | 505 E Pearl St | | | Miamisburg | OH | 45342 | |
| Btu Internationa | | 23 Esquire Rd | | | | N Billercia | MA | 1862 | |
| Btu Internationa | | 23 Esquire Rd | | | | North Billerica | MA | 1862 | |
| Btu Internationa | | PO Box 847065 | | | | Boston | MA | 02284-7065 | |
| Btu International Inc | | Btu Engineering Corp | 23 Esquire Rd Rmt Chg 9 10 01 | Remove Eft 3 29 99 | | Boston | MA | 1862 | |
| Btu International Inc | | PO Box 847065 | | | | Boston | MA | 02284-7065 | |
| Btv Electronic Gmbh | Brigitte Bednarz | Zvm Lonnenhohl 40 | | | | 44319 Dortmund | | | Germany |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | | | | Unna | | 59423 | Germany |
| Btv Technologies Gmbh Efl | | Heinrich Hertz Str 12 | 59427 Unna | | | | | | Germany |
| Btx Air Express | | PO Box 549 | | | | Botsford | CT | 06404-0549 | |
| Btx Air Express | | PO Box 549 | | | | Botsford | CT | 06404-0549 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 563 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bubb William | | 72 Veronica Dr | | | | Rochester | NY | 14617 | |
| Bublitz Brian | | 4220 N Portsmouth | | | | Saginaw | MI | 48601 | |
| Bublitz Jr Lindy | | 5200 East St | | | | Saginaw | MI | 48601 | |
| Bublitz Kathleen | | 1673 E Munger Rd | | | | Munger | MI | 48747-9748 | |
| Bublitz Machinery Cc | | 703 E 14th Ave | | | | North Kansas City | MO | 64116 | |
| Bublitz Machinery Cc | | PO Box 414264 | | | | Kansas City | MO | 64141-4264 | |
| Bublitz Machinery Company | | 703 E 14th Ave | | | | Kansas City | MO | 64116-3720 | |
| Bubner Beverly | | 4803 North Pkwy | | | | Kokomo | IN | 46901 | |
| Bubolz Gretchen | | 410 N Altadena | | | | Royal Oak | MI | 48067 | |
| Bucchi Robin | | 3343 Midland Court | | | | Abingdon | MD | 21009 | |
| Bucciarelli Kathleen | | 1625 George St 30 | | | | Hermitage | PA | 16148-3210 | |
| Bucciero & Associates Inc | | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucciero & Associates Pc | | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucciero and Associates Pc | | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucco Peter | | 428 Greenbriar | | | | Cortland | OH | 44410 | |
| Bucek Christine A | | 1851 W Drexel Ave | | | | Oak Creek | WI | 53154-1801 | |
| Buchalski Nichole | | 2697 Pasadena Dr | | | | Bay City | MI | 48706 | |
| Buchalski Ryan | | 727 N Pk St | | | | Owosso | MI | 48867 | |
| Buchalski Terrance | | 2697 Pasadena Dr | | | | Bay City | MI | 48706 | |
| Buchan Instruments Inc | | Durham Instruments | 1400 Bayly St Unit 23 | | | Pickering | ON | L1W 3R2 | Canada |
| Buchan Kathy A | | 409 North Nebo Rd | | | | Muncie | IN | 47304 | |
| Buchanan Donald | | 60 Irving St | | | | Lockport | NY | 14094 | |
| Buchanan Earl C | | 4025 Burwood Ave | | | | Norwood | OH | 45212-3905 | |
| Buchanan F | | 4697 Belvedere Park | | | | Columbus | OH | 43228 | |
| Buchanan Hauling & Rigging In | | Rmt Add Chg 6 08 04 Cm | 4510 Industrial Rc | Assign G44 79 11 25 02 | | Ft Wayne | IN | 46825 | |
| Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | | New York | NY | 10005 | |
| Buchanan Ingersoll Pc | | 18th & Arch Sts | 1200 Two Logan Square | | | Philadelphia | PA | 19103 | |
| Buchanan Ingersoll Pc | | 18th and Arch Sts | 1200 Two Logan Square | | | Philadelphia | PA | 19103 | |
| Buchanan James | | 5303 Algonquin Tr | | | | Kokomo | IN | 46902-5310 | |
| Buchanan Kevin | | 390 Meadows Dr | | | | Springboro | OH | 45066 | |
| Buchanan Larry | | 1 Seminary St | | | | Greenwich | OH | 44837 | |
| Buchanan Larry | | 1640 Marquette Ave | | | | So Milwaukee | WI | 53172-2315 | |
| Buchanan Larry W | | 2116 Lynn Dr | | | | Kokomo | IN | 46902-6506 | |
| Buchanan Robert | | 0 10846 Lovers Ln | | | | Grand Rapids | MI | 49544 | |
| Buchanan Rufus | | 2033 Putman St | | | | Sandusky | OH | 44870-6416 | |
| Buchanan Stephanie | | 111 Rowan Oak Pl | | | | Terry | MS | 39170 | |
| Buchanan Timothy | | 1134 Ward | | | | Wilmington | OH | 45177 | |
| Buchanan Verna | | 6340 N Vassar Rd | | | | Flint | MI | 48506 | |
| Buchanan Wade | | 1824 E Lytle 5 Points Rd | | | | Centerville | OH | 45458-5206 | |
| Buchanon Angerlene | | 4454 Saint James Ave | | | | Dayton | OH | 45406-2345 | |
| Buchanon Delores | | 28 Diamond Ave | | | | Dayton | OH | 45403 | |
| Bucheit Robert G | | 250 Wistowa Trl | | | | Beaver Creek | OH | 45430-2016 | |
| Bucher Donald E | | 1150 E Maple Ave | | | | Miamisburg | OH | 45342-2516 | |
| Bucher Heather | | 1110 Colwick Dr | | | | Dayton | OH | 45420 | |
| Bucher Hydraulics Inc | | 300 Midland Ave | | | | Saddle Brook | NJ | 7663 | |
| Bucher Hydraulics Inc | | 300 Midland Ave | Attn Pat Hanzo | | | Saddle Brook | NJ | 7663 | |
| Bucher Jon | | 1331 Mound Rd | | | | Miamisburg | OH | 45324 | |
| Bucher Jon | | 1331 Mound Rd | | | | Miamisburg | OH | 45342 | |
| Bucher Malonie | | 1331 Mound Rd | | | | Miamisburg | OH | 45342 | |
| Bucheri Louis | | 2115 S Webster | | | | Kokomo | IN | 46902 | |
| Buchhagen An | | 12470 E Avenida De La | Vista Verde | | | Tucson | AZ | 85749 | |
| Buchheister Elisabeth | | 2624 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Buchholz Kenneth | | 408 Neal Dr | | | | Union | OH | 45322 | |
| Buchholz Robert | | 4884 Centennial Dr | | | | Saginaw | MI | 48603-5608 | |
| Buchholz William | | 107 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Buchholzer Dana | | Midwest Underground Technolog | 7007 Wooster Pike Hwy | | | Medina | OH | 44256 | |
| Buchinger David | | Pobox 14473 | | | | Saginaw | MI | 48601 | |
| Buchinsky Maryanne | | 47 Fairview Ave | | | | Edison | NJ | 8817 | |
| Buchner Betsy | | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Buchner Jr William | | 1856 Rouse St | | | | Muskegon | MI | 49442 | |
| Buchner Marc | | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Buchner Michae | | 12232 Farrand Rd | | | | Otisville | MI | 48463 | |
| Buchner Ronald | | 3863 Ridge Rd | | | | Lockport | NY | 14094 | |
| Bucinski Stanislaw | | 1310 Mountcalire Dr | | | | Cumming | GA | 30041 | |
| Bucio Alvaro | | 2235 Farmside Dr | | | | Kettering | OH | 45420 | |
| Buck Amy | | 5939 Weiss R 12 | | | | Saginaw | MI | 48603 | |
| Buck Beverly | | 1525 S Maple Ave | | | | Fairborn | OH | 45324 | |
| Buck Billy | | 509 Maple Dr | | | | Columbus | OH | 43228 | |
| Buck Brett | | 10201 W Cr 700 S | | | | Middletown | IN | 47356 | |
| Buck Brian | | 3210 E Atherton Rd | | | | Burton | MI | 48529 | |
| Buck Cecil | | 740 Shiloh Court | | | | Burlington | WI | 53105 | |
| Buck Chad | | 240 Annie Ln | | | | Rochester | NY | 14626 | |
| Buck Company Inc | | 897 Lancaster Pike | | | | Quarryville | PA | 17566-9738 | |
| Buck Company Inc | | PO Box 7777 W50198 | | | | Philadelphia | PA | 19175-0198 | |
| Buck Derrick | | 1932 Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Buck Forkardt Inc | | PO Box 75569 | | | | Chicago | IL | 60675-5569 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buck Forkardt Inc | | 4169 Commercial Ave | | | | Portage | MI | 49001 | |
| Buck Forkardt Inc | | 4169 Commercial Ave | Rm Chg Per Ltr 05 10 04 Am | | | Portage | MI | 49002-9701 | |
| Buck James R | | 4407 Mckibben Dr | | | | Kokomo | IN | 46902-4719 | |
| Buck John | | 8900 W County Rd 850 N | | | | Gaston | IN | 47342-9190 | |
| Buck Larry | | 1941 W 550 South | | | | Anderson | IN | 46013 | |
| Buck Larry E | | Dba L Buck Consulting | 1427 A Prospect Ave | | | Placentia | CA | 92870-3807 | |
| Buck Larry E Dba L Buck Consulting | | 1427 A Prospect Ave | | | | Placentia | CA | 92870-3807 | |
| Buck Loren R | | 2560 Brickyard Rd | | | | Canandaigua | NY | 14424-7967 | |
| Buck Michael W | | 700 W Main St | | | | Fairborn | OH | 45324-4823 | |
| Buck Phillip | | 1525 South Maple | | | | Fairborn | OH | 45324 | |
| Buck Robert | | 1030 W 7th St | | | | Anderson | IN | 46016 | |
| Buck Robert | | 9999 N County Rd 850 W | | | | Daleville | IN | 47334-9501 | |
| Buck Roger E | | 5435 Cascade Dr | | | | West Bend | WI | 53095-9758 | |
| Buckalew Tim | | 3233 S 350 E | | | | Kokomo | IN | 46902 | |
| Buckbee Brandy K | | 706 Dickinson St | | | | Flint | MI | 48504 | |
| Buckbee Jody | | 535 East Huron | | | | Milford | MI | 48381 | |
| Buckbee Mears Co | | C O Chas Group Inc | 4630 W Jefferson Blvd Bldg A | | | Fort Wayne | IN | 46804 | |
| Buckbee Mears Cortland | | Unit Of Bmc Industries Inc | Kellogg Rd | Name Chg Per Ltr 6 02 Cm | | Cortland | NY | 13045 | |
| Buckbee Mears Cortland Unit Of Bmc Industries Inc | | PO Box 73757 | | | | Chicago | IL | 60673-7757 | |
| Buckbee Mears Europe Gmbh | | Renkenrunsstr 24 26 | | | | Muehlheim | | 79379 | Germany |
| Buckbee Mears Europe Gmbh | | Renkenrunsstrasse 24 26 | D 79379 Mullheim | | | | | | Germany |
| Buckbee Mears Europe Gmbh | | Unit Of Bmc Industries Inc | Renkenrunsstrasse 24 26 | D 79379 Mullheim | | | | | Germany |
| Buckboard Carriers Inc | | PO Box 648 | | | | Perry | OH | 44081 | |
| Buckel James | | 13508 Ctr Rd | | | | Clio | MI | 48420-9163 | |
| Buckelew Carolton C | | 468 Perkins Wood Rd | | | | Hartselle | AL | 35640-5533 | |
| Buckels Jr Roy | | 973 Ballard Ln | | | | Brookhaven | MS | 39601-2431 | |
| Buckey Tim | | 2338 Warwick | | | | Saginaw | MI | 48602 | |
| Buckeye Auto Parts | | 2474 Mckinley Ave | | | | Columbus | OH | 43204 | |
| Buckeye Auto Parts Of Columbus | | 2474 Mckinley Ave | | | | Columbus | OH | 43204 | |
| Buckeye Automatic Div Efl | | 550 E Main St | | | | Hudson | MI | 49247 | |
| Buckeye Automatic Div Efl | D Gene Merillat | M & S Mfg Co | 550 E Main St | | | Hudson | MI | 49247 | |
| Buckeye Boxes Inc | | 511 Ogontz St | | | | Sandusky | OH | 44870 | |
| Buckeye Boxes Inc | | 601 N Hague Ave | | | | Columbus | OH | 43204-142 | |
| Buckeye Boxes Inc  Efl | | 601 N Hague Ave | | | | Columbus | OH | 43204 | |
| Buckeye Boxes Inc Efl | | 601 N Hague Ave | | | | Columbus | OH | 43204 | |
| Buckeye Business Products | Daniel Sefsic | PO Box 92340 | | | | Cleveland | OH | 44193 | |
| Buckeye Business Products Inc | | 3830 Kelley Ave | | | | Cleveland | OH | 44114 | |
| Buckeye Business Products Inc | | Datamax | 3830 Kelley Ave | | | Cleveland | OH | 44114 | |
| Buckeye Business Products Inc | | PO Box 70208 | | | | Cleveland | OH | 44190 | |
| Buckeye Charters | | 3750 Wrightway Rd | | | | Dayton | OH | 45424 | |
| Buckeye Diamond Logistics Inc | | 15 Sprague Rd | | | | South Charleston | OH | 45368 | |
| Buckeye Diamond Logistics Inc | | 15 Sprague Rd | 9005 Columbus Cincinnati Rd | | | South Charleston | OH | 45368-9644 | |
| Buckeye Diamond Logistics Inc | | 21963 Northwest Pky | | | | Marysville | OH | 43040 | |
| Buckeye Diamond Logistics Inc | | PO Box E | | | | South Charleston | OH | 45368 | |
| Buckeye Fabricating | | 245 Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Buckeye Industrial Supply | Cheryl Schuster | 3989 Groves Rd | | | | Columbus | OH | 43232 | |
| Buckeye Industrial Supply Co | Virginia | 10885 Indeco Dr | | | | Cincinnat | OH | 45241 | |
| Buckeye Industrial Supply Co | | 3989 Groves Rd | | | | Columbus | OH | 43232 | |
| Buckeye Industrial Supply Co | | 3989 Groves Rd | PO Box 328967 | | | Columbus | OH | 43232-4138 | |
| Buckeye Industrial Supply Co | | PO Box 328967 | | | | Columbus | OH | 43232 | |
| Buckeye Oil Equipment | John Cloud | | | | | Dayton | OH | 45423 | |
| Buckeye Oil Equipment Co | c/o Rogers & Greenberg LLP | 4377 Old Springfield Rd | 2160 Kettering Tower | | | Vandalia | OH | 45377-9576 | |
| Buckeye Pump Inc | Dan Pitstizk | 8442 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Buckeye Pumps | Bruce | 3564 Marine Rd | | | | Toledo | OH | 43609 | |
| Buckeye Pumps Inc | | 24 E 76th St | | | | Cincinnati | OH | 45216 | |
| Buckeye Pumps Inc Galior | | 1251 Harding Way | | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Pumps Inc Galior | | PO Box 643002 | | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Ready Mix Llc | | 7657 Taylor Rd | | | | Reynoldsburg | OH | 43068 | |
| Buckeye Tool and Supply | Larry | 400 Gargrave Rd | | | | Dayton | OH | 45449 | |
| Buckeye Tools & Supply Co | | 440 Fame Rd | | | | Dayton | OH | 45449-2315 | |
| Buckeye Tools & Supply Co Inc | | 440 Fame Rd | | | | Dayton | OH | 45449 | |
| Buckeye Tools and Supply Co Inc | | 440 Fame Rd | | | | Dayton | OH | 45449 | |
| Buckeye Truck Center | | 2655 St Johns Rd | | | | Lima | OH | 45804-4006 | |
| Buckeye Welder Sales | | 721 N Canal St | | | | Newton Falls | OH | 44444 | |
| Buckeye Welder Sales | | 721 North Canal St | | | | Newton Falls | OH | 44444 | |
| Buckhaulter David | | 129 Henry Cannon Rd | | | | Braxton | MS | 39044 | |
| Buckhaulter Fredia | | 2910 James Dr Nw | | | | Wesson | MS | 39191-9751 | |
| Buckholtz Kenneth | | 500 Clarendge Ln | | | | Centerville | OH | 45458 | |
| Buckholtz Robert C | | 7025 Woodcroft Dr | | | | Englewood | OH | 45322-2675 | |
| Buckhorn | Mark | 55 W Teche Ctr Dr | | | | Milford | OH | 45150 | |
| Buckhorn Inc | Greg Pattinson | 55  West TechneCenter Dr | | | | Milford | OH | 45150 | |
| Buckhorn Inc | Greg Pattinson | 55 West TechneCenter Dr | | | | Milford | OH | 45150-977 | |
| Buckhorn Inc | Gregory T Pattinson | 55 W Technecenter Dr | | | | Milford | OH | 45150-9779 | |
| Buckhorn Inc | | PO Box 710385 | | | | Cincinnati | OH | 45271-0385 | |
| Buckhorn James | | 13667 Cheswick Blvd | | | | Carmel | IN | 46032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buckhorn Material Handling | | Group Inc Fax 12 97 5138314402 | 55 W Technecenter Dr | Ltr 2 98 | | Milford | OH | 45150 | |
| Buckhorn Material Handling Gro | | PO Box 93384 | | | | Chicago | IL | 60673-0267 | |
| Buckhorn Material Hdlg Group | | Nestler | 55 W Techne Ctr Dr | | | Milford | OH | 45150-9778 | |
| Buckhorn Rubber Products | | 5151 Industrial Dr | PO Box 998 | | | Hannibal | MS | 63401-0998 | |
| Buckingham Emmett | | 3638 W Siebenthaler | | | | Dayton | OH | 45406 | |
| Buckingham Gary M | | 813 Victoria Dr | | | | Franklin | OH | 45005-1551 | |
| Buckingham Roger A | | 9332 10 Mile Rd | | | | Irons | MI | 49644-9441 | |
| Buckler Johnson Evelyn J | | 417 W Jackson Ave | | | | Flint | MI | 48505-4053 | |
| Buckler Williams Michele | | 4811 Baldwin St | | | | Flint | MI | 48505 | |
| Buckles & Buckles | | Acct Of Chor Wong | | | | Birmingham | MI | 92467029 | |
| Buckles & Buckles | | Acct Of John B Hintermaier | Case 93c 00157 Gc | PO Box 1150 | | Birmingham | MI | 10834-2733 | |
| Buckles & Buckles | | Acct Of Kenneth Mc Kinnon | Case 94 100082 | PO Box 1150 | | Birmingham | MI | 48012 | |
| Buckles & Buckles | | Acct Of Roger Norton Jr | Case Gcc94 25 | PO Box 1150 | | Birmingham | MI | 36560-0467 | |
| Buckles & Buckles | | Acct Of Sonia E Simpson | Case 94 101205 94 138 0 | PO Box 1150 | | Birmingham | MI | 59422796 | |
| Buckles & Buckles | | Acct Of Sullivan Hamilton | Case 94 188 | PO Box 1150 | | Birmingham | MI | 38050-8960 | |
| Buckles & Buckles | | Acct Of R K Weinmann 971469gc | PO Box 1150 | | | Birmingham | MI | 36538-2793 | |
| Buckles & Buckles | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Buckles and Buckles | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Chor Wong | | Case 923 4058 Ck 1 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of John B Hintermaier | | Case 93c 00157 Gc | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Kenneth Mc Kinnon | | Case 94 100082 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Roger Norton J | | Case Gcc94 25 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Sonia E Simpson | | Case 94 101205 94 138 0 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Sullivan Hamilton | | Case 94 188 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of R K Weinmann 971469gc | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Buckles Jonathan | | 6929 Granger Dr | | | | Troy | MI | 48098 | |
| Buckley Angela | | 34 Mann Ave | | | | Fairborn | OH | 45324 | |
| Buckley Cheryl | | 205 W Grant St | | | | Greentown | IN | 46936-1104 | |
| Buckley Debbie | | 117 Mcraven Rd | | | | Clinton | MS | 39056 | |
| Buckley Donald | | 8144 Old Lakeshore Rd | | | | Angola | NY | 14006 | |
| Buckley Donald J | | 8144 Lake Shore Rd | | | | North Evans | NY | 14006-9761 | |
| Buckley Elizabeth | | 8909 Eagleview Dr 4 | | | | West Chester | OH | 45069 | |
| Buckley Industriesinc | Vickie Burdick | 1850 E 53rd St North | PO Box 574 | | | Wichita | KS | 67201 | |
| Buckley Joe R | | 505 Westbrook Rd | | | | Dayton | OH | 45415-2247 | |
| Buckley Joyce M | | 22925 Joyce St | | | | Robertsdale | AL | 36567 | |
| Buckley Lahoma | | 670 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Buckley Linda | | 425 W Meridian St | | | | Sharpsville | IN | 46068-9593 | |
| Buckley Manufacturing Co | | 148 Caldwell Dr | | | | Cincinnat | OH | 45216 | |
| Buckley Nancy | | 216 N Carter St | | | | Greentown | IN | 46936-1009 | |
| Buckley Olivia L | | PO Box 11616 | | | | Jackson | MS | 39283-1616 | |
| Buckley P | | 3126 Bert Kouns Lp No 233 | | | | Shreveport | LA | 71118 | |
| Buckley Stephen | | 6082 Curtis Rd | | | | Bridgeport | MI | 48722-9715 | |
| Buckley Terry | | 6739 N St Rd 19 | | | | Kokomo | IN | 46902-9317 | |
| Buckley Trans Logistics | | PO Box 1286 | | | | Prentiss | MS | 39474 | |
| Buckley William | | 4422 E Konker | | | | Port Clinton | OH | 43452 | |
| Buckman Nadine | | 5793 West Ave | | | | Sanborn | NY | 14132 | |
| Buckman Timothy | | 2318 Apricot Dr | | | | Beavercreek | OH | 45431-2804 | |
| Bucknell University | | Cashier | Office Of Finance | | | Lewisburg | PA | 17837 | |
| Bucknell University Cashier | | Office Of Finance | | | | Lewisburg | PA | 17837 | |
| Buckner Anthony D | | 727 W Riverview Ave Apt 505 | | | | Dayton | OH | 45406-5581 | |
| Buckner Fred | | 1206 Vine St | | | | Girard | OH | 44420 | |
| Buckner Gary | | 40 Hood St | | | | Youngstown | OH | 44515 | |
| Buckner Jerron | | 209 Outer Belle Rd Apt B | | | | Dayton | OH | 45426 | |
| Buckner John | | 12062 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Buckner Jr James | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| Buckner Katherine | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| Buckner Kathryn | | 1415 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Buckner Kathryn L | | 1415 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Buckner Kim | | 1401 Kra Nur Dr | | | | Burton | MI | 48509 | |
| Buckner Michae | | 7280 Cole Rd | | | | Saginaw | MI | 48601 | |
| Buckner Robert A | | 40 Hood St | | | | Youngstown | OH | 44515-1010 | |
| Buckner Ruby | | 2878 Wynndale Rd | | | | Terry | MS | 39170-7761 | |
| Bucknersr James | | 7312 W Somerset Rd | | | | Appleton | NY | 14008-9614 | |
| Buckpitt & Co Inc | | 88 University Ave | | | | Rochester | NY | 14605-292 | |
| Buckpitt & Co Inc Eft | | 88 University Ave | | | | Rochester | NY | 14603 | |
| Buckpitt and Co Inc Eft | | PO Box 30292 | | | | Rochester | NY | 14603 | |
| Bucks Cnty Domestic Relations | | Acct Of George E Cain | Case 1991 62551 | 30 E Court St | | Doylestown | PA | 52349453 | |
| Bucks Cnty Domestic Relations Acct Of George E Cain | | Case 1991 62551 | 30 E Court St | | | Doylestown | PA | 18901 | |
| Bucks Cnty Inspection | Mr Dandrea P Fuhr Sr | 2429 Bristol Rd | | | | Bensalem | PA | 19020-6001 | |
| Bucks County Brust | Steven Schmeltzer | 925 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Bucks County Community College | | Bookeeping Office | Swamp Rd | | | Newtown | PA | 18940 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bucks County Community College Bookeeping Office | | Swamp Rd | | | | Newtown | PA | 18940 | |
| Bucks County Domestic Rel Sec | | Acct Of Billy G Elder | Docket 9160931 | 30 E Court St | | Doylestown | PA | 25966-8966 | |
| Bucks County Domestic Rel Sect Acct Of Billy G Elder | | Docket 9160931 | 30 E Court St | | | Doylestown | PA | 18901 | |
| Bucks County International Inc | | 134 Old Oxford Valley Rd | | | | Langhorne | PA | 19047-1838 | |
| Bucks County Tech Schoo | A P Karen X2806 | Attnadult Ed | 610 Wistar Rd | | | Fairless Hills | PA | 19030 | |
| Bucks Cty Common Pleas Cour | | Acct Of James Nelson | Case 8262703 | 30 East Court St | | Doylestown | PA | 13640-3745 | |
| Bucks Cty Common Pleas Court Acct Of James Nelson | | Case8262703 | 30 East Court St | | | Doylestown | PA | 18901 | |
| Bucks Cty Domestic Rel Sect | | Acct Of James A Oliver | Case 8961430 | 30 E Court St | | Doylestown | PA | 61483727 | |
| Bucks Cty Domestic Rel Sect Acct Of James A Oliver | | Case 8961430 | 30 E Court St | | | Doylestown | PA | 18901 | |
| Bucks Engine Co | Accounts Payable | 515 North I 27 | | | | Lubbock | TX | 79403 | |
| Bucks Glass Inc | | 34391 Mound Rd | | | | Sterling Hts | MI | 48310 | |
| Bucks Inc | | Bucks Quality Cartage | 3690 Lacon Rd | | | Hilliard | OH | 43026 | |
| Bucks Inc | | Quality Cartage Div | PO Box 37 | Per Ic Legal G45 37 | | Hillard | OH | 43026-0037 | |
| Buckwell Gregg | | 1549 Spencerport Rd | | | | Rochester | NY | 14606 | |
| Buckwheat Adam | | 10107 Charter Oaks | | | | Davison | MI | 48423 | |
| Bucolo Michael M | | 235 Olcott St | | | | Lockport | NY | 14094-1511 | |
| Bucon Joseph W | | 9270 Commerce Rd Apt 10 | | | | Commerce | MI | 48382-4300 | |
| Bucy James | | 8460 Arbela Rd | | | | Millington | MI | 48746 | |
| Buczek John | | 6024 Old Hickory Dr | | | | Bay City | MI | 48706 | |
| Buczek Raymond F | | PO Box 781 | | | | Bay City | MI | 48707-0781 | |
| Buczek Richard F | | 1510 S Jefferson St | | | | Bay City | MI | 48708-7924 | |
| Buczkowski James | | 5669 Leete Rd | | | | Lockport | NY | 14094 | |
| Buczkowski Robert A | | 2938 Gregg Dr | | | | Bay City | MI | 48706-1225 | |
| Bud North Shore Inc | | 923 Laguna St | | | | Santa Barbara | CA | 93101 | |
| Buda Michael | | 226 Springtree Ln | | | | Rochester | NY | 14612 | |
| Buda Nicholas L | | 216 Englehardt Dr | | | | Bay City | MI | 48706-2814 | |
| Budacki Matthew | | 12892 Indian Bluffs Court | | | | Sparta | MI | 49345 | |
| Budacki Matthew | | 3317 S Creek Dr Apt 302 | | | | Kentwood | MI | 49512 | |
| Budak Anthony F | | 1559 Warner Rd | | | | Hubbard | OH | 44425-2758 | |
| Budco | | 13700 Oakland Ave | | | | Highland Pk | MI | 48203 | |
| Budd Bruce A | | 3658 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Budd Co | | C O Marsha J Fershtmar | 3155 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Budd Co C o Marsha J Fershtmar | | 3155 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Budd Larner Gross Rosenbaum | | Greenberg Sade Pc | Cn1000 150 John F Kennedy Pkwy | | | Short Hills | NJ | 70780999 | |
| Budd Larner Gross Rosenbaum Greenberg Sade Pc | | Cn1000 150 John F Kennedy Pkwy | | | | Short Hills | NJ | 07078-0999 | |
| Budde James | | 7665 Highland Dr | | | | Gasport | NY | 14067 | |
| Budde Kevin | | 2603 Hess Rd | | | | Appleton | NY | 14008 | |
| Budde Sheet Metal Works Inc | Thomas E Budde | 305 Leo St | | | | Dayton | OH | 45404 | |
| Budde Sheet Metal Works Inc | Tom Budde | 305 Leo St | | | | Dayton | OH | 45404-1007 | |
| Budde Sheet Metal Works Inc | | 305 Leo St | | | | Dayton | OH | 45404 | |
| Budde Sheet Metal Works Inc | | 305 Leo St | | | | Dayton | OH | 45404-100 | |
| Budde Sheet Metal Works Inc | | Inc | 305 Leo St | | | Dayton | OH | 45404 | |
| Budde Teresa | | 4333 Forntenac Dr | | | | Beavercreek | OH | 45440 | |
| Buddenhagen Bruce | | 705 W Walnut | | | | Kokomo | IN | 46901 | |
| Buddy Randall N | | 5555 Lawndale Rd | | | | Saginaw | MI | 48604-9456 | |
| Budeiri Fawaz | | 9645 Bay Meadows Rd No 640 | | | | Jacksonville | FL | 32256 | |
| Budenz James M | | 1019 W Mulberry St | | | | Kokomo | IN | 46901-4361 | |
| Budget Automart Inc | | 711 E Miller Rd | | | | Lansing | MI | 48911 | |
| Budget Print Center | | 2110 Bay St | | | | Saginaw | MI | 48602 | |
| Budget Rent A Car System Inc | Sales & Marketing Dept | 3375 Koapaka St Ste B203 | | | | Honolulu | HI | 96819 | |
| Budget Sign Inc | | 2358 Hwy 80 W | | | | Jackson | MS | 39204 | |
| Budget Staple Co | | 36750 Bobrich Ave | | | | Livonia | MI | 48152-1212 | |
| Budget Trucks | | PO Box 2396 | | | | Carol Stream | IL | 60132-2396 | |
| Budnik Philip | | 348 Deer Creek Tr | | | | Cortland | OH | 44410 | |
| Budnik Raymond | | 341 Homestead Dr | | | | N Tonawanda | NY | 14120-1648 | |
| Budny Wayne | | 645 Beverly Hill Dr | | | | Liberty | OH | 44505 | |
| Budreau Robert | | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| Budreau Robert | | 1923 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Budreck Logistics | | 8040 South Roberts Rd | | | | Bridgeview | IL | 60455 | |
| Buds Electric Service | | 207 Power Ave | | | | Clearfield | PA | 16830-2298 | |
| Budwit Michael A | | 11480 Shepherd Rd | | | | Onsted | MI | 49265-9560 | |
| Budzar Industries Inc | | 38241 Willoughby Pky | | | | Willoughby | OH | 44094 | |
| Budzar Industries Inc Ef | | 38241 Willoughby Pkwy | | | | Willoughby | OH | 44094-7582 | |
| Budzar Industries Inc Ef | | PO Box 931124 | | | | Cleveland | OH | 44193-0382 | |
| Budzinski Raymonc | | 6322 New Castle Ln | | | | Racine | WI | 53402 | |
| Budziszewski Michae | | 8483 East Ave | | | | Gasport | NY | 14067 | |
| Bueche Frank | | 11244 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Buechele John | | 317 Avon Way | | | | Kettering | OH | 45429 | |
| Buechler Paul | | 25411 West 71st St | | | | Shawnee | KS | 66227 | |
| Buedel Charles | | 5121 Pathview Dr | | | | Huber Heights | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buehler | Mariann | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044 | |
| Buehler Angela | | 5475 Phillipsburg Rd | | | | Englewood | OH | 45322 | |
| Buehler Danie | | 1985 Copas Rd | | | | Owosso | MI | 48867 | |
| Buehler David | | Rr4 Box 274 | | | | Delphi | IN | 46923 | |
| Buehler Holdings | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-1691 | |
| Buehler International Inc | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-1691 | |
| Buehler Ltd | Cust Service | PO Box 1 | 41 Waukegan Rd | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | Customer Serv | 41 Waukegan Rd PO Box 1 | | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | | 9272 Jeronimo Rd Ste 107b | | | | Irvine | CA | 92618 | |
| Buehler Ltd | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-169 | |
| Buehler Ltd | | 41 Waukegan Rd | PO Box 1 | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | | Drawer 92467 | | | | Chicago | IL | 60675 | |
| Buehler Ltd | | PO Box 192 | | | | Evanston | IL | 60204 | |
| Buehler Ltd | | PO Box 73828 | | | | Chicago | IL | 60673-7828 | |
| Buehler Ltd Eft | Kris Mains | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044 | |
| Buehler Motor Inc | Accounts Payable | 175 South Port Dr Ste 900 | | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 303 Gregson Dr | | | | Cary | NC | 27511-649 | |
| Buehler Products Inc | Accounts Payable | 175 Southport Dr Ste 900 | | | | Morrisville | NC | 27560 | |
| Buehler Products Inc | | 303 Gregson Dr | Rm Chg Per Ltr 9 23 04 | | | Cary | NC | 27511 | |
| Buehler Products Inc | | PO Box 32849 Dept Code 316 | | | | Charlotte | NC | 28232-2849 | |
| Buehler Uk Limited | | Univ Of Warwick Science Pk | Milburn Hill Rd | | | Coventry | | CV47HS | United Kingdom |
| Buehler Victoria | | 81 Brandt St | | | | Dayton | OH | 45404 | |
| Buehner Ted | | 111 Colonial Circle | | | | Germantown | OH | 45327 | |
| Buell Automatics Inc | | Chamberlain D Amanda Oppenheimer & Greenfield Llp | | | | Rochester | NY | 14614 | |
| Buell Automatics Inc | Jerry R Greenfield Esq | 381 Buell Rd | 2 State St Ste 1600 | | | Rochester | NY | 14624-312 | |
| Buell Garland D | | 4279 Bellemead Dr | | | | Bellbrook | OH | 45305-1406 | |
| Buell Industries Inc | | Itw Anchor Stampings | 130 Huntingdon Ave | | | Waterbury | CT | 67081419 | |
| Buell Motorcycles | Accounts Payable | 2815 Buell Dr | | | | East Troy | WI | 53120 | |
| Buell Ryan | | 4523 Seymour Rd | | | | Flushing | MI | 48433 | |
| Buell William | | 2109 Torrance St | | | | Flint | MI | 48506 | |
| Buelow Rosalir | | 3601 Bay Arenac Line Rd | | | | Pinconning | MI | 48650-8418 | |
| Buena Vista Charter Township | | 1160 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Charter Township | | C O Board Of Trustees | 1160 S Outer Dr | | | Saginaw | MI | 48601-6506 | |
| Buena Vista Charter Township | | Fire Department | 3438 Genei Ave | | | Saginaw | MI | 48601 | |
| Buena Vista Charter Township C O Board Of Trustees | | 1160 S Outer Dr | | | | Saginaw | MI | 48601-6506 | |
| Buena Vista Charter Township Fire Departmen | | 3438 Genei Ave | | | | Saginaw | MI | 48601 | |
| Buena Vista High Schoo | | Athletic Dept | 3945 Holland Rd | | | Saginaw | MI | 48601-4829 | |
| Buena Vista High School Athletic Dep | | 3945 Holland Rd | | | | Saginaw | MI | 48601-4829 | |
| Buena Vista Parks & Recreatior | | 1940 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Parks and Recreation | | 1940 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista School Distric | | PO Box 14829 | | | | Saginaw | MI | 48601-0829 | |
| Buena Vista Township Fire Dep | | 1160 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Twp Saginaw | | Buena Vista Twp Treasurer | 1160 S Outer Dr | | | Saginaw | MI | 48601 | |
| Buena Vista Twp Treas | | 1160 Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Wtr & Swr Dept Mi | | 1160 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buening Duane | | 4941 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Buerger Stephen | | 1615 Frericks Way | | | | Dayton | OH | 45401 | |
| Buerkel Patsy J | | 3861 Kirk Rd | | | | Vassar | MI | 48768-9771 | |
| Buettner Hubertus | | 1710 Ambridge Rd | | | | Centerville | OH | 45459 | |
| Bufete Bugeda Sc | | Amores 707 402 | Col Del Valle | | | 03100 Df | | | Mexico |
| Buff Mar Cartage Ltd | | Speedy Cartage | 265 Rutherford Rd S | | | Brampton | ON | L6W 1V9 | Canada |
| Buff Pac Inc | | 200 Urban St | | | | Buffalo | NY | 14211 | |
| Buffalo and Erie County | | Historical Society | Amistad Schooner Event | 25 Nottingham Court | | Buffalo | NY | 14216 | |
| Buffalo And Eru County Historical Society | | Amistad Schooner Event | 25 Nottingham Court | | | Buffalo | NY | 14216 | |
| Buffalo Area Engineering | | Awareness For Minorities Inc | C O University Of Buffalo | 206 Fronczak Hall | | Buffalo | NY | 14260 | |
| Buffalo Area Engineering Awareness For Minorities Inc | | C o University Of Buffalo | 206 Fronczak Hall | | | Buffalo | NY | 14260 | |
| Buffalo Bills Inc | | 1 Bills Dr | | | | Orchard Pk | NY | 14127 | |
| Buffalo Business Machine Co Ir | | 329 Southside Pky | | | | Buffalo | NY | 14220 | |
| Buffalo Business Machines Cc | | Inc | 329 Southside Pkwy | | | Buffalo | NY | 14220 | |
| Buffalo Business Machines Co In | | 329 Southside Pkwy | | | | Buffalo | NY | 14220 | |
| Buffalo Cartage Inc | | PO Box 322 | | | | Cheektowaga | NY | 14225 | |
| Buffalo Clutch Co Inc | | 1810 Dale Rd | | | | Buffalo | NY | 14225 | |
| Buffalo Ergonomics & Rehab | | Services | 820 Kenmore Ave | | | Buffalo | NY | 14216 | |
| Buffalo Ergonomics & Rehab Ser | | 820 Kenmore Ave | | | | Buffalo | NY | 14216 | |
| Buffalo Ergonomics and Rehab Services | | 820 Kenmore Ave | | | | Buffalo | NY | 14216 | |
| Buffalo Fuel Corporation | | 4870 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Buffalo Gear Inc | | 3635 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Buffalo Gear Inc | | 3635 Lockport Rd | | | | Sanborn | NY | 14132-9404 | |
| Buffalo Hauling Division 11° | | 2321 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Buffalo Hotel Supply Cc | | 375 Commerce Dr | | | | Amherst | NY | 14228-2304 | |
| Buffalo Hotel Supply Cc | | PO Box 646 | | | | Amherst | NY | 14226-064 | |
| Buffalo Hotel Supply Cc | | PO Box 646 | | | | Amherst | NY | 14226-0646 | |
| Buffalo Hotel Supply Co Inc | | 375 Commerce Dr | | | | Amherst | NY | 14228-2304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buffalo Hydralic Jack Services | | 488 Walden Ave | | | | Buffalo | NY | 14211 | |
| Buffalo Hydraulic Jack Service | | 488 Walden Ave | | | | Buffalo | NY | 14211-2443 | |
| Buffalo Industrial Diving Co | | Inc | 53 Hopkins St | | | Buffalo | NY | 14220-2130 | |
| Buffalo Industrial Diving Co Inc | | 53 Hopkins St | | | | Buffalo | NY | 14220-2130 | |
| Buffalo Lumber Products | | 6075 Emerson Dr | | | | Orchard Pk | NY | 14127 | |
| Buffalo Machine Tools Of Eff | | Niagara | 2221 Niagara Falls Blvd Gate 6 | PO Box 258 | | Niagara Falls | NY | 14304 | |
| Buffalo Machine Tools Of Eff Niagara | | PO Box 258 | | | | Niagara Falls | NY | 14304 | |
| Buffalo Machine Tools Of Niag | | 4935 Lockport Rd | | | | Lockport | NY | 14094 | |
| Buffalo Materials Handling | | 2745 Broadway Ste 10 | | | | Cheektowaga | NY | 14227 | |
| Buffalo Materials Handling | | Corporation | 8640 Roll Rd | Ad Chg Per Lttr 02 25 04 Am | | Clarence Ctr | NY | 14032 | |
| Buffalo Materials Handling Corporation | | PO Box 210 | | | | Buffalo | NY | 14225-0210 | |
| Buffalo Medical Group Pc | | 85 Hugh St | Rmt Chg 02 25 05 Ah | | | Buffalo | NY | 14203 | |
| Buffalo Medical Group Pc | | PO Box 8000 Dept 581 | | | | Buffalo | NY | 14267-0001 | |
| Buffalo Molded Plastics Inc | | Andover Industries | 1134 E Big Beaver | | | Troy | MI | 48083 | |
| Buffalo Molded Plastics Inc | | Andover Industries Bmp | Drawer 67 807 | | | Detroit | MI | 48267 | |
| Buffalo Museum Of Science | | 1020 Humboldt Pkwy | | | | Buffalo | NY | 14211 | |
| Buffalo Niagara Partnership | | 665 Main St Ste 200 | | | | Buffalo | NY | 14203 | |
| Buffalo Niagara Partnership | | PO Box 53 | | | | Buffalo | NY | 14205 | |
| Buffalo Nite | | PO Box 786 | | | | Arlington | VA | 22216-0786 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | | Williamsville | NY | 14221-6648 | |
| Buffalo Party Rental | | Div Of Szczerniak Inc | 1999 William St | | | Buffalo | NY | 14206 | |
| Buffalo Party Rental Div Of Szczerniak Inc | | 1999 William St | | | | Buffalo | NY | 14206 | |
| Buffalo Rock Co | | 101 Spurline Dr | | | | Gadsden | AL | 35903 | |
| Buffalo Rock Company | | Gadsden Division | PO Box 2307 | | | Gadsden | AL | 35903 | |
| Buffalo Rock Company | | PO Box 2307 | | | | Gadsden | AL | 35903 | |
| Buffalo State College | | Student Accounts | 1300 Elmwood Ave | | | Buffalo | NY | 14222 | |
| Buffalo State College Student Accounts | | 1300 Elmwood Ave | | | | Buffalo | NY | 14222 | |
| Buffalo Time Clock Inc | | 194 Colvin Blvd | | | | Tonawanda | NY | 14150 | |
| Buffalo Time Clock Inc | | 1942 Colvin Blvd | | | | Tonawanda | NY | 14150 | |
| Buffalo Transport Company Inc | | PO Box 158 | | | | Buffalo | NY | 14218 | |
| Buffalo Urban League Inc | | 15 East Genesee St | | | | Buffalo | NY | 14203 | |
| Buffalo Urban League Inc | | 15 East Genesee St | Upd 2 14 03 Ph | | | Buffalo | NY | 14203 | |
| Buffalo Valve & Fluid | | Containment Llc | 80 Earhart Dr Ste 4 | | | Williamsville | NY | 14221 | |
| Buffalo Valve & Fluid Containm | | Bvfc | 80 Earhart Dr Ste 4 | | | Williamsville | NY | 14221 | |
| Buffalo Valve and Fluid Containment Lii | | 80 Earhart Dr Ste 4 | | | | Williamsville | NY | 14221 | |
| Buffalos Expert Srvc Tech Inc | | 3003 Genesee St | | | | Buffalo | NY | 14225 | |
| Buffenbarger Leon | | 1217 Lytle Ln | | | | Kettering | OH | 45409 | |
| Buffi Bernard | | 103 Old Ty Ty Rd | | | | Ty Ty | GA | 31795 | |
| Buffington David | | 938 Meadow Run Ct | | | | Russiaville | IN | 46979 | |
| Buffman Keith | | 4195 N Garfield | | | | Pinconning | MI | 48650 | |
| Bufford Thomas | | 704 Oxford Ct | | | | Adrian | MI | 49221 | |
| Buffum David | | 1117 W Jackson St | | | | Kokomo | IN | 46901 | |
| Buffum Kim A | | 1061 W County Rd 400 S | | | | Kokomo | IN | 46902-5029 | |
| Buflovac Llc | | 750 E Ferry St | | | | Buffalo | NY | 14211 | |
| Buflovac Llc | | PO Box 3453 | | | | Buffalo | NY | 14240 | |
| Buford Amos | | 1321 Banbury Pl | | | | Flint | MI | 48505-1937 | |
| Buford C Smith Co Inc | | 701 East Jackson Ave | | | | Knoxville | TN | 37915 | |
| Buford Earl | | 2536 N 47th St | | | | Milwaukee | WI | 53210-2927 | |
| Buford Genora | | 5705 Marlowe Dr | | | | Flint | MI | 48504-5006 | |
| Buford Gloria L | | 1213 E Home Ave | | | | Flint | MI | 48505-3022 | |
| Buford Jr James A | | 806 Cherry Ridge Dr | | | | Clinton | MS | 39056-2013 | |
| Buford Linda | | 2416 Brookline Ct Sw | | | | Decatur | AL | 35603 | |
| Buford Mario | | 5522 Autumn Woods Apt 1 | | | | Trotwood | OH | 45426 | |
| Buford Richard | | 7265 Bay Rd | | | | Saginaw | MI | 48604 | |
| Buford Robert | | 1306 Old Cahaba Trace | | | | Helena | AL | 35080 | |
| Buford Toni | | 4115 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Bugaj Martin | | 53 Davey St | | | | Buffalo | NY | 14206 | |
| Bugaj Stephen Danie | | 60 Martinique Dr | | | | Cheektowaga | NY | 14227-3149 | |
| Bugbee & Conklin | | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee & Conkle Esq | | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee and Conkle | | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee Michael | | 9030 Ronrick Pl | | | | Frankenmuth | MI | 48734 | |
| Bugenski Willard | | 2105 W Blackmore Rd | | | | Mayville | MI | 48744 | |
| Buggia Dean A | | 2525 E Bevens Rd | | | | Caro | MI | 48723-9506 | |
| Buggia James | | 1743 Palomino | | | | Saginaw | MI | 48609 | |
| Buggia Marie | | 2525 E Bevens Rd | | | | Caro | MI | 48723-9506 | |
| Buggs Gene | | 3338 W Stanley Rd | | | | Mount Morris | MI | 48458-9408 | |
| Buggs Sharlyn | | 155 Jefferson St | | | | Youngstown | OH | 44510 | |
| Buggs Teresa | | PO Box 13180 | | | | Flint | MI | 48501 | |
| Buggs Willie | | 766 E Addison | | | | Flint | MI | 48505 | |
| Bugher Brad | | Bugher Fabricating | 7272 W 250 S | | | Russiaville | IN | 46979 | |
| Bugher Fabricating | | 360 West Main | | | | Russiaville | IN | 46979-9100 | |
| Bugher Gary A | | 3567 W Clover Ln | | | | Kokomo | IN | 46901-9479 | |
| Bugher Gregory | | 7360 W Co Rd 250 S | | | | Russiaville | IN | 46979 | |
| Bugher Robert | | 10750 W 100 S | | | | Russiaville | IN | 46979 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bugher Shirley D | | 1713 Kensington On Berkley | | | | Kokomo | IN | 46901-1850 | |
| Bugher William | | 11254 Lakeview Dr | | | | Orient | OH | 43146 | |
| Bugman Jack W | | 3345 Whitehaven Rd | | | | Grand Island | NY | 14072-1542 | |
| Bugnone Michael A | | 117 Hartzell Ave | | | | Niles | OH | 44446-5253 | |
| Bugos James | | 7682 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Bugos Michae | | 124 Southdale Blvd | | | | Cortland | OH | 44410 | |
| Bugs And Rugs | | 10108 Canal Circle | | | | Fairhope | AL | 36532 | |
| Bugs Incorporated | | Dba Winners Edge | 6924 Township Rd 13E | | | Findlay | OH | 45840 | |
| Bugs Incorporated Dba Winners Edge | | 6924 Township Rd 13E | | | | Findlay | OH | 45840 | |
| Buhl Al & Associates | | 6124 Enright | | | | Saint Louis | MO | 63112 | |
| Buhl Industries Inc | | 20 10 Maple Ave | | | | Fair Lawn | NJ | 7410 | |
| Buhler | Jim | PO Box 86 | Bldg 38 | | | Minneapolis | MN | 55486-0687 | |
| Buhler Inc | | 1100 Xenium Ln | Sds 12 0687 | | | Minneapolis | MN | 55441-4499 | |
| Buhler Inc  Efi | | PO Box 86 Sds 12 0687 | | | | Minneapolis | MN | 55486-0687 | |
| Buhler Inc Efi | | PO Box 86 Sds 12 0687 | | | | Minneapolis | MN | 55486-0687 | |
| Buhler Manufacturing | Accounts Payable | 301 Mountain St South | | | | Morden | MB | R6M 1X7 | Canada |
| Buhler Manufacturing | | Morden Division | 301 Mountain St South | | | Morden | | R6M 1X7 | Canada |
| Buhler Versatile Inc | Accounts Payable | PO Box 7300 | | | | Winnipeg | MB | R3T 1T3 | Canada |
| Buhler Versatile Inc | | 1260 Clarence Ave | | | | Winnipeg | MB | R3T 1T3 | Canada |
| Buhrke Industries Llc | Ray Ladewig | PO Box 1236 | | | | Bedford Pk | IL | 60499-1236 | |
| Buhrlage Norma | | 3806 Mary Ann Dr | | | | Lebanon | OH | 45036 | |
| Bui Chanh M | | 1332 Rochelle Ave | | | | Dayton | OH | 45429-5122 | |
| Bui Lap | | 4801 W 1st St Spc50 | | | | Santa Ana | CA | 92703 | |
| Bui Phillip | | 6111 Avery Dr | Apt 2102 | | | Ft Worth | TX | 76132 | |
| Bui Thanh Duc | | 16352 Old Hammond | | 261 | | Baton Rouge | LA | 70816 | |
| Bui Tina | | 9450 Royal Ln | | 3018 | | Dallas | TX | 75243 | |
| Buick City Air Freight Inc | | 2102 Lippincott Blvd | | | | Flint | MI | 48503 | |
| Buick City Airfreight | | 2102 Lippincott | | | | Flint | MI | 48503 | |
| Buick Open | | 100 Renaissance Ctr | Mc 482 A32 1345 | | | Detroit | MI | 48265-1000 | |
| Buie Christy | | 8105 Greeley Ave | | | | Kansas City | KS | 66109 | |
| Buie Jack V | | 5450 Sugar Mill Rd | | | | Russiaville | IN | 46979-9484 | |
| Buie Lorraine | | 4834 Sunnybrook Dr | | | | Jackson | MS | 39209 | |
| Buie Susan Lynn | | 1015 Claremont Pl | | | | Loveland | CO | 80538 | |
| Buila Edward J | | 1079 Webb Rd | | | | Mineral Ridge | OH | 44440-9757 | |
| Build A Mold Ltd | | PO Box 32689 | | | | Detroit | MI | 48232 | |
| Build A Mold Ltd | | Div Of Ap Plasma Corp | 5245 Burke St R R 1 | Add Chg 05 16 05 Ah | | Windsor | ON | N9A 6J3 | Canada |
| Build A Mold Ltd | | PO Box 32689 | | | | Detroit | MI | 48232 | Canada |
| Build All Corp | | N 59 W 14508 Bobolink Ave | | | | Menomonee Falls | WI | 53051 | |
| Build All Corporation | | 5203 W Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Builders Exchange | | 180 Linden Oaks Ste 100 | | | | Rochester | NY | 14625 | |
| Builders Service Co | | 6336 E Tecumseh | | | | Tulsa | OK | 74115 | |
| Builders Square | | 485 Lake Mirror Rd Ste 700 | | | | Atlanta | GA | 30349-6057 | |
| Builders Transport Inc | | PO Box 60240 | | | | Charlotte | NC | 28260-0240 | |
| Builders Transport Inc | | Release N Nmcnamara | PO Box 60240 | | | Charlotte | NC | 28260-0240 | |
| Builders Transportation Co | | 3710 Tulane Rd | PO Box 16369 | | | Memphis | TN | 38186 | |
| Builders Transportation Co | | PO Box 16369 | | | | Memphis | TN | 38186 | |
| Building Materia | William D Faler Esq | Holden Kindwell Hahn & Crapo | Pllc 100 Riverwalk Dr | | | Idaho Falls | ID | 83402 | |
| Building Material Holding Corporation | c/o Clouse Dunn Hirsch LLP | R Rogge Dunn Esq | 220 Ross Ave | Ste 4900 West | | Dallas | TX | | |
| Building Material Holding Corporation | R Rogge Dunn Esq | Clouse Dunn Hirsch Llp | 220 Ross Ave | Ste 4900 West | | Dallas | TX | 75201 | |
| Building Materials | | Wholesale Inc | 101 Cahaba Valley Pkwy West | | | Pelham | AL | 35124 | |
| Building Materials Wholesale | | 113 Skylab Rd | | | | Huntsville | AL | 35806 | |
| Building Materials Wholesale Inc | | PO Box 1269 | | | | Pelham | AL | 35124 | |
| Buiskool Kyle | | 5522 Tyler | | | | Hudsonville | MI | 49426 | |
| Buist Inc | | 28 Voorhees Ave | | | | Somerset | NJ | 8873 | |
| Buist Inc | | 28 Voorhees Ave | | | | Somerset | NJ | 88733597 | |
| Buist Inc | | 28 Voorhees Ave | | | | Somerset | NJ | 08873-3597 | |
| Buitron Adam | | 3300 Tatham Rd | | | | Saginaw | MI | 48601 | |
| Buitron Raymond | | 2026 Kansas Ave | | | | Saginaw | MI | 48601-5217 | |
| Bujais Mexicanas Sa De Cv | | Av Benito Juarez No 80 | Colonia San Pablo | | | Tlalnepantla | | 54090 | Mexico |
| Bujais Mexicanas Sa De Cv | | Colonia San Pablo | Av Benito Juarez No 80 | | | Tlalnepantla | | 54090 | Mexico |
| Bujak Heinz | | 3030 Walters Dr | | | | Saginaw | MI | 48601 | |
| Bujak John | | 149a Passaic Ave | | | | Lockport | NY | 14094 | |
| Bujalski Barbara | | 2942 Marshall Rd | | | | Medina | NY | 14103 | |
| Bujalski Stanley | | 2942 Marshall Rd | | | | Medina | NY | 14103 | |
| Bujias Mexicanas S A De Cv | | Av Benito Juarez No 80 | Col Sn Pablo Xalpa | | | Cp 54090 | | | Mexico |
| Bujias Mexicanas S A De Cv Efi | | Benito Juarez No 80 Colonia | San Pablo Xalpa Tlalnepantla | | | 54090 Mexico | | | Mexico |
| Bujias Mexicanas Sa De Cv | Av Benito Juarez | Mo 80 Cp | Zalpha Tlainepantla | Ebo De Mexico | | San Pablo | | 64090 | Mexico |
| Bujias Mexicanas Sa De Cv | | C O Brennan & Co Inc | 13166 S Unitec Dr | | | Laredo | TX | 78045 | |
| Bujouves Brent | | 2422 Plainview Dr | | | | Saginaw | MI | 48603 | |
| Bukang Sems Co Ltd | | 6 Lot 32 Block Namdong Indst | Complex | | | Namchon Dong Namdon | | 405846 | Korea Republic Of |
| Bukang Sems Co Ltd  Efi 32 6 Namdong Industrial Estate | | Namchon Dong Namdong Gu | 405 846 Incheon | | | | | | Korea Republic Of |
| Bukang Sems Co Ltd Efi | | 32 6 Namdong Industrial Estate | Namchon Dong Namdong Gu | 405 846 Incheon | | | | | Korea Republic Of |
| Bukata M R | | 161 Bewley Dr | | | | Liverpool | | L32 9PE | United Kingdom |
| Bukaweski Michae | | 945 Church St | | | | Freeland | MI | 48623-9720 | |
| Buker Patricia A | | 1664 Rudgate | | | | Avon | IN | 46123-8533 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 570 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bukiewicz Jerome | | 12650 W Lagoon Rd | | | | New Berlin | WI | 53151 | |
| Bukowski Eugene | | 7000 Oak Bay Dr | | | | Noblesville | IN | 46062 | |
| Bukowski John J | | 907 S Mclellan St | | | | Bay City | MI | 48708-7592 | |
| Bukowski Lawrence | | 609 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Bukowy Kreysetof | | 753 Keep St | | | | Linden | NJ | 7036 | |
| Bukowy Krzysztof | | 753 Keep St | | | | Linden | NJ | 7036 | |
| Bulach Carol | | 5353 Concord Rd | | | | Eaton | OH | 45320 | |
| Bulawa Thomas A | | 3571 Starlite Dr | | | | West Bend | WI | 53095 | |
| Bulb Tronics | Clarice Florence 422 | 45 Banfi Plaz | | | | Farmingdale | NY | 11735 | |
| Bulbs Plus | Mary Ann | 2217 E Platte Pl | | | | Colorado Springs | CO | 80909 | |
| Bulbtronics | Ted Schultz | 45 Banfi Plaza | | | | Farmingdale | NY | 11735 | |
| Bulcak Randy | | PO Box 311083 | | | | Flint | MI | 48531 | |
| Bulcher Anthony | | 2580 Colonia Pky | | | | Beavercreek | OH | 45434 | |
| Bulcher Chery | | 2580 Colonial Pkwy | | | | Beavercreek | OH | 45434 | |
| Bulcher Judy V | | 1460 Cross Creek Cir | | | | Kettering | OH | 45429-5755 | |
| Buford Gene C | | 591 Ventura Dr | | | | Youngstown | OH | 44505-1149 | |
| Bulgarella John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bulgarella John | | 2688 Woodbine Ave | | | | Grandville | MI | 49418 | |
| Bulger Rebecca | | 32 Sixth Ave | | | | N Tonawanda | NY | 14120 | |
| Bulin David | | 10127 E 300 S | | | | Greentown | IN | 46936 | |
| Buljubasic John | | 1425 Ramona Dr | | | | Racine | WI | 53406 | |
| Bulk Lift International Inc | | 1013 Tamarac | | | | Carpentersville | IL | 60110 | |
| Bulk Lift International Inc | | 1013 Tamarac Dr | | | | Carpentersville | IL | 60110 | |
| Bulk Lift International Inc | | 8207 Eagle Way | | | | Chicago | IL | 60678-1820 | |
| Bulk Lift International Inc | | Dept 25 8207 | | | | Chicago | IL | 60678-8207 | |
| Bulk Systems & Services Inc | | 1216 D N Lansing | | | | Tulsa | OK | 74106 | |
| Bulk Systems Inc | | Box 326 | | | | Lake Villa | IL | 60046 | |
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A Dormant Company | c/o SalesWalbaumCatlet& Siterly | Kenneth Sales | 1900 Waterfront Plaza | 325 W Main St | | Louisville | KY | 40202 | |
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A Dormant Company | c/o Stites & Harbison | W Patrick Stullard | 44 W Market St | Ste 1800 | | Louisville | KY | 40202 | |
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A Dormant Company | Kenneth E Helfrich President | 8214 St Andrews Village Dr | | | | Louisville | KY | 40219 | |
| Bulk Transportation | | 415 S Lemon Ave | | | | Walnut | CA | 91789-2911 | |
| Bulk Transportation | | PO Box 390 | | | | Walnut | CA | 91788-0390 | |
| Bulkmatic Transport Co | | 135 S Lasalle St Dept 5275 | | | | Chicago | IL | 60674-5275 | |
| Bulkmatic Transport Co | | 7800 W 60th Pl | | | | Argo | IL | 605001 | |
| Bulkmatic Transport Co | | 7800 W 60th Pl | | | | Argo | IL | 60501 | |
| Bulkmatic Transport Co Inc | | 2001 N Cline Ave | | | | Griffith | IN | 46319 | |
| Bull Trucking | | 1040 Old 35 | | | | Xenia | OH | 45385-7846 | |
| Bullard Charles L | | 1532 Co Rd 156 | | | | Anderson | AL | 35610-3706 | |
| Bullard David | | 300 Surrey Ln | | | | Greenville | OH | 45331 | |
| Bullard Jeffrey | | 12105 Gratiot Rd | | | | Saginaw | MI | 48609-9653 | |
| Bullard Robert | | 3232 Dudley Ave | | | | Niagara Falls | NY | 14303 | |
| Bulldog Fabricating Corp Eft | | 50 Enterprise Dr | | | | Ann Arbor | MI | 48103 | |
| Bulldog Fabricating Corp Eft | | PO Box 106 | | | | Dexter | MI | 48130 | |
| Bullen Pump & Equipment | | 3575 W 12th St | | | | Houston | TX | 77008 | |
| Bullen Pump & Equipment Inc | | PO Box 770845 | | | | Houston | TX | 77215-0845 | |
| Bullen Pump and Equipment Inc | | PO Box 676500 | | | | Houston | TX | 75267-6500 | |
| Bullen Ultrasonics Inc | | 4613 Camden Rd | | | | Eaton | OH | 45320-933 | |
| Bullen Ultrasonics Inc | | 950 S Franklin St | | | | Eaton | OH | 45320 | |
| Bullen Ultrasonics Inc | | PO Box 713004 | | | | Columbus | OH | 43271-3004 | |
| Bullens Linda | | 803 Donald Ave | | | | Dayton | OH | 45420 | |
| Bullerdick Stephen | | 6649 Branch Rd | | | | Flint | MI | 48506 | |
| Bullet Transport Inc | | 34689 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Bullie Jr Ira | | 5333 Redwood Dr | | | | Jackson | MS | 39212 | |
| Bulliner Debra | | 2381 Briar Creek Ln | | | | Burton | MI | 48509-1395 | |
| Bulliner Heather | | 2381 Briar Creek Ln | | | | Burton | MI | 48509 | |
| Bulliner Victor | | 2381 Briar Creek Ln | | | | Burton | MI | 48509-1395 | |
| Bullington Alan | | 25198 Nick Davis Rd | | | | Athens | AL | 35611 | |
| Bullington Ralph | | 1155 Mockingbird Rd | | | | Abbeville | GA | 31001-9640 | |
| Bullion Heather | | 341 Madora Ave | | | | Trotwood | OH | 45426 | |
| Bullit Transport Svcs Inc | | 2060 Brunsink Dr Ne | | | | Grand Rapids | MI | 49503 | |
| Bullman Jennifer | | 51 Drummer Ave | | | | Dayton | OH | 45403 | |
| Bullman Matthew | | 1308 Camp Hill Way Apt 9 | | | | W Carrollton | OH | 45449 | |
| Bullmaster Philip | | 1936 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Bullmore Vince | | The Corner House 14 Monkseaton Rd | | | | | | B7721LN | United Kingdom |
| Bulloch Scale Service | | 95 Donaldson Rd | | | | Statesboro | GA | 30461 | |
| Bullock David | | 45615 Freemont Dr | | | | Novi | MI | 48374 | |
| Bullock Donald E | | PO Box 2207 | | | | Arlington | VA | 22202-0207 | |
| Bullock Garages | | 720 South Gilbert | | | | Danville | IL | 61832 | |
| Bullock Ian | | W138n6462 Manor Hills | | | | Menomonee Falls | WI | 53051 | |
| Bullock Irene C | | 5595 Red Apple Dr | | | | Austintown | OH | 44515-1933 | |
| Bullock Jr Nathan | | 130 Oakleigh Dr | | | | Clinton | MS | 39056 | |
| Bullock Kristen | | 128 Wedgewood Dr | | | | Charlotte | MI | 48813 | |
| Bullock Lois | | 421 Reynolds Rd | | | | Clinton | MS | 39056 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 571 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bullock Mark | | 3990 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Bullock Michae | | 441 E Viburnum Run | | | | Westfield | IN | 46074 | |
| Bullock Pernie | | 1843 Huffman | | | | Dayton | OH | 45403 | |
| Bullock Rochelle | | 475 Upland | | | | Pontiac | MI | 48340 | |
| Bullocks Express Trans Inc | | Dept 307 | | | | Denver | CO | 80291-0307 | |
| Bullocks Express Trans Inc | | PO Box 16441 | | | | Denver | CO | 80216-0441 | |
| Bullocks Express Transporta | | Dept 307 | | | | Denver | CO | 80291-0307 | |
| Bullseye Assembly Solutions | | 140 Engelwood Dr Ste G | | | | Orion | MI | 48359 | |
| Bullseye Assembly Solutions | | Formerly Rm Sales | 140 Engelwood Dr Ste G | | | Orion | MI | 48359 | |
| Bullseye Visua | | 3208 Village Dr | | | | Kokomo | IN | 46902 | |
| Bulmer Brett | | 5018 Hollenbeck | | | | Lockport | NY | 14094 | |
| Bulmer Patrick | | 7125 E High St | | | | Lockport | NY | 14094 | |
| Bulriss Viviar | | 123 Eaglesfield Way | | | | Perinton | NY | 14450 | |
| Buma Jim | | 5962 Rand St | | | | Buena Pk | CA | 90621 | |
| Bumbalough Kathy | | 2666 Tennessee Dr | | | | Xenia | OH | 45385 | |
| Bumbera Andrew F | | 1462 Kwana Ct | | | | Prescott | AZ | 86301-4447 | |
| Bumgardner Judy | | 4211 Gary Lee Dr | | | | Kokomo | IN | 46902 | |
| Bumstead Manufacturing Cc | | 4620 B St N W | | | | Auburn | WA | 98001 | |
| Bun Air Corp | | Bedford Airport | PO Box 638 | | | Bedford | PA | 15522 | |
| Bun Air Corp Bedford Airpor | | PO Box 638 | | | | Bedford | PA | 15522 | |
| Bunce David | | 120 Cedar Point Pl Apt 5 | | | | Lake St Louis | MO | 63367-2880 | |
| Bunce David | | 120 Cedar Point Pl Apt 5 | Lake | | | Lake St Louis | MO | 63367-2880 | |
| Bunce Jaime | | 18 Timber Oak Circle | | | | Rochester | NY | 14626 | |
| Bunce Linda | | 4342 S Cty Rd 500 E | | | | Kokomo | IN | 46902 | |
| Bunce Richard | | 18 Timber Oak Circle | | | | Rochester | NY | 14626 | |
| Bunch Barbara | | 3908 North 800 East | | | | Kokomo | IN | 46901 | |
| Bunch Bradley V | | 3270 S Erie Ave | | | | Tulsa | OK | 74135 | |
| Bunch Douglas M | | 2182 Laurel Oak Driv | | | | Howell | MI | 48843 | |
| Bunch France | | 8338 W Mount Morris Rd | | | | Flushing | MI | 48433-8854 | |
| Bunch Teresa | | 6785 Jay Rd | | | | West Milton | OH | 45383 | |
| Bundy Corp | | Bundy S & H | 1563 Me Thompson Dr | | | Valdosta | GA | 31601-7200 | |
| Bundy Corporation | Accounts Payable | 12345 East Nine Mile Rc | | | | Warren | MI | 48090 | |
| Bundy Corporation | | Tubing Divisior | 12345 East Nine Mile Rc | | | Warren | MI | 48090 | |
| Bundy Fluid Sys Qinhuangdao Lts | Accounts Payable | No 1 Qinhuangdao Etdz | | | | Hebei Province Prc | | 66044 | China |
| Bundy Fluid Systems Shanghai Ltc | | Wai Gao Qiao Free Trade Zone | 409 Hua Jing Rd | | | Shanghai | | 200131 | China |
| Bundy Fluid Systems Shanghai Ltd Wai Gao Qiao Free Trade Zone | | 409 Hua Jing Rd | | | | Shanghai | | 200131 | China |
| Bundy Jr David | | 1025 Saunders Settlement Rc | | | | Niagara Falls | NY | 14305 | |
| Bundy Lorenzc | | 12111 Auburn Ct | | | | Pickerington | OH | 43147-8466 | |
| Bundy Mark | | 2876 Arrowsmith Dr | | | | Reynoldsburg | OH | 43068-4066 | |
| Bundy Orillia | | 35 Progress Dr | | | | Orillia Canada | ON | L3V 6H1 | Canada |
| Bundy Orillia | | Vari Form Inc Div Of | Fmly S & H Fabricating Canada | 35 Progress Dr | | Orillia | ON | L3V 6H1 | Canada |
| Bundy Patricia D | | 1973 E County Line Rc | | | | Mineral Ridge | OH | 44440-9555 | |
| Bundy Shirley | | 8231 Colonial Dr | | | | Niagara Falls | NY | 14304-1057 | |
| Bundy Tubing Cc | Accounts Payable | PO Box 134 | | | | Kilburn North | | 5084 | Australia |
| Bunge North America East Inc fka Central Soya Company Inc | | | | | | | | | |
| Bunge North America East Inc fka Central Soya Company Inc | c/o Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | | Indianapolis | IN | 46204-1782 | |
| Bunger Iii Russel C | | 820 Willow St | | | | Lockport | NY | 14094-5126 | |
| Bunger James | | 920 Spinning Rd | | | | Dayton | OH | 45431 | |
| Bunger Mark | | 8644 National Rd | | | | Brookville | OH | 45309 | |
| Bungo Edward | | 379 Cherry Hill Lr | | | | Cortland | OH | 44410 | |
| Bungo Stephen | | 1480 Castillion Dr Ne | | | | Warren | OH | 44484 | |
| Buniack Jr George | | 2526 Tin Bill Rc | | | | Caro | MI | 48723-9406 | |
| Buning Charles | | 2131 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Bunker Barry | | 6766 Mahoning Ave | | | | Warren | OH | 44481 | |
| Bunker Danielle | | 5111 E Viola | | | | Youngstown | OH | 44515 | |
| Bunker Debra | | 1068 S Gale Rd | | | | Davison | MI | 48423 | |
| Bunker Express | | Route 5 167 D | | | | Hendersonville | NC | 28792 | |
| Bunker Jerry | | 13261 Woodland Trl | | | | Fenton | MI | 48430-8412 | |
| Bunker John | | 5148 Arbela Rd | | | | Millington | MI | 48746 | |
| Bunker Robert | | 11424 Farrand Rd | | | | Otisville | MI | 48463-9753 | |
| Bunker Sales & Marketing | | Bunker Inc | 2853 Dickerson Pkwy Ste 100 | | | Carrollton | TX | 75007-4927 | |
| Bunker Stephen | | 5138 Scarsdale Dr | | | | Kettering | OH | 45440 | |
| Bunkoske Patricia | | 2206 N Green Bay Rd | | | | Grafton | WI | 53024 | |
| Bunkoske Ronald | | 2206 N Green Bay Rd | | | | Grafton | WI | 53024 | |
| Bunn Brian | | 39 W Ellis Dr | | | | Waynesville | OH | 45068 | |
| Bunn Essie | | 2370 Crestview Dr Sw | | | | Wyoming | MI | 49509-4214 | |
| Bunn Kelvir | | 134 Innis Ave A8 | | | | Poughkeepsie | NY | 12601 | |
| Bunn Lynn R | | 5 Travis Ct | | | | Monroe Twp | NJ | 08831-1629 | |
| Bunn Marjorie | | 2014 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Bunn Scott | | 5583 Tipsico Lake Rd | | | | Holly | MI | 48442-9126 | |
| Bunn Tammy | | 1669 Kathy Marie Dr | | | | Xenia | OH | 45385-9206 | |
| Bunn Terry | | 2304 Martinwood Ln | | | | Decatur | AL | 35603 | |
| Bunn Tracy | | 5490 Brodmall St | | | | Huber Heights | OH | 45424 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 572 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bunnel Philip | | 5644 W 8th St Rd | | | | Anderson | IN | 46011-9115 | |
| Bunnell Richard E | | 2310 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Bunner Ronald | | 2871 W 600 S | | | | Anderson | IN | 46013 | |
| Buntin Gary A | | 2717 N Rolling Hills Dr | | | | Yorktown | IN | 47396-9271 | |
| Bunting Bearings Corp | | 200 Van Buren St | | | | Delta | OH | 43515-1515 | |
| Bunting Bearings Inc | | 1001 Holland Pk Blvd | | | | Holland | OH | 43528 | |
| Bunting Bearings Inc Ef | | PO Box 729 | | | | Holland | OH | 43528 | |
| Bunting Bruce G | | 3470 Carr Hill Rd | | | | Columbus | IN | 47201 | |
| Bunting Eunice | | 5550 Pipers Meadow Dr | | | | Columbus | OH | 43228-3299 | |
| Bunting Jr Irving C | | 1600 Ne Dixie Hwy 14 10E | | | | Jensen Beach | FL | 34957-6320 | |
| Bunting Magnetics | | C O Pace Automation Components | 8062 Columbia Rd | | | Cleveland | OH | 44138 | |
| Bunting Magnetics | | C O Pace Co | PO Box 38153 | | | Olmsted Falls | OH | 44138 | |
| Bunting Magnetics Cc | | 1150 Howard St | | | | Elk Grove Vill | IL | 60007 | |
| Bunting Magnetics Cc | Sales | 500 S Spencer Ave | Box 468 | | | Newton | KS | 67114-0468 | |
| Bunting Magnetics Cc | Sales | 1150 Howard St | | | | Elk Grove Village | IL | 60007 | |
| Bunting Magnetics Cc | | 500 S Spencer Rd | | | | Newton | KS | 67114-4109 | |
| Bunting Magnetics Cc | | C O Elliott Inc | PO Box 510255 | | | Livonia | MI | 48151 | |
| Bunting Magnetics Co Ef | | 500 S Spencer Ave | PO Box 468 | | | Newton | KS | 67114 | |
| Bunting Magnetics Co Ef | | PO Box 877814 | | | | Kansas City | MO | 64187 | |
| Bunting Magnetics Company | Attn Kimberly K Zielke | 500 S Spencer Ave | PO Box 468 | | | Newton | KS | 67114 | |
| Bunting Magnets Cc | | 1150 Howard St | | | | Elk Grove Village | IL | 60007 | |
| Bunting Michae | | 1432 Nash Rd | | | | N Tonawanda | NY | 14120-1812 | |
| Bunting Timothy | | 1626 Silver Creek Dr | | | | Alger | MI | 48610-9303 | |
| Bunton Dona | | 116 Windy Hill Pl | | | | Rainbow City | AL | 35906 | |
| Bunton Doretha M | | 204 Rutherford B Hayes Cir | | | | Jackson | MS | 39213-3134 | |
| Bunton Jimmie H | | 8099 Derrymore Dr | | | | Davison | MI | 48423-9570 | |
| Bunton Lakenya | | 420 Clinton Rd Apt D 6 | | | | Raymond | MS | 39154 | |
| Bunton Sandra | | 1914 Wood Ln | | | | Flint | MI | 48503-4555 | |
| Bunton Teddy | | 259 Hickory St 3 Box 3082 | | | | Montrose | MI | 48457 | |
| Bunton Tonja | | 4655 Locksley Dr | | | | Jackson | MS | 39206 | |
| Bunzl Plastic Inc | | Alliance Plastics | 3123 Station Rd | | | Erie | PA | 16510-650 | |
| Bupa Nursing | | Clayton Wood Rise | 5 6 Woodside Court | | | Leeds Yw | | LS166RF | United Kingdom |
| Bupete Sepulveda Sc | | Plaza Comermex Piso 9 Blvd M | Avila Camacho 1 11000 Mexico | | | | | | Mexico |
| Bur Brian | | 4469 Van Vleet Rd | | | | Sw Creek | MI | 48473-8574 | |
| Bur Rodney | | 10216 E US Highway 23 | | | | Cheboygan | MI | 49721-8958 | |
| Burak Phillip | | 7430 Beecher Rd | | | | Flint | MI | 48532 | |
| Burak Stephen J | | 7 Sands Rd | | | | Rochester | NY | 14624-2221 | |
| Buran John | | 607 Wakefield Dr | | | | Cortland | OH | 44410 | |
| Burant Paul | | 10291 Abrams Fork | | | | Brighton | MI | 48116 | |
| Burback Frederick R | | 9861 Sonora Dr | | | | Freeland | MI | 48623-8820 | |
| Burbank Edwin | | 9194 N Genesee | | | | Mt Morris | MI | 48458-9758 | |
| Burbey Mark | | 16325 Overhill Dr | | | | Brookfield | WI | 53005-2275 | |
| Burbo Ryan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Burbo Ryan | | 4164 Lake Knolls Dr | | | | Oxford | MI | 48371 | |
| Burbridge Tamika | | 20021 Regent Dr | | | | Detroit | MI | 48205 | |
| Burch Albert | | 273 Rockdale Ct | | | | Amherst | NY | 14228 | |
| Burch Bobbie L | | 19607 Dequindre St | | | | Detroit | MI | 48234-1255 | |
| Burch Carol | | 186 Gooding St | | | | Lockport | NY | 14094 | |
| Burch Dennis G | | 13126 E 30th St | | | | Tulsa | OK | 74134 | |
| Burch Jeffrey | | 886 Boulder Way | | | | Kokomo | IN | 46902 | |
| Burch Jodi | | 2438 Poplar Dr | | | | Kawkawlin | MI | 48631 | |
| Burch Joshua | | 8640 E Freemont | | | | Shepherd | MI | 48883 | |
| Burch Jr Lester | | 6035 Stransit St Lot 435 | | | | Lockport | NY | 14094 | |
| Burch Linda | | 909 S Homer Rd | | | | Midland | MI | 48640 | |
| Burch Mark | | 2015 S Barclay | | | | Bay City | MI | 48706-9011 | |
| Burch Mary | | 115 Broadway | | | | Bay City | MI | 48706 | |
| Burch Ronald | | 25155 Maple Wood Dr | | | | Athens | AL | 35613-7346 | |
| Burch Sharon A | | 122 Ivanhoe Dr Apt H5 | | | | Saginaw | MI | 48603-6438 | |
| Burch Thomas | | 7890 Una | | | | Saginaw | MI | 48609 | |
| Burch Timothy | | 2438 Poplar Dr | | | | Kawkawlin | MI | 48631 | |
| Burch Timothy | | 8020 E St Rte 41 | | | | Troy | OH | 45373 | |
| Burcham Juanita G | | 4023 Prystup Pl | | | | Dayton | OH | 45439-2641 | |
| Burcham Thomas | | 1409 Phillips Ave | | | | Dayton | OH | 45410 | |
| Burchell Gregory | | 19304 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Burchett Deborah | | 111 S Sperling Ave | | | | Dayton | OH | 45403 | |
| Burchett Deborah | | 3234 Charlotte Mil | | | | Dayton | OH | 45418 | |
| Burchett Diane | | 4043 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Burchett Joan M | | 12721 Taylor Rd | | | | Plain City | OH | 43064-8792 | |
| Burchfield Perry | | 3910 Wild Pine | | | | Saginaw | MI | 48603-2701 | |
| Burchfield Robert L | | 2916 Maginn Dr | | | | Beavercreek | OH | 45434-5832 | |
| Burciaga Henry | | 3990 Townline Hwy | | | | Adrian | MI | 49221 | |
| Burciaga Migue | | 1117 Michigan Ave | | | | Adrian | MI | 49221 | |
| Burd Brothers Inc | | 4005 Borman Dr | | | | Batavia | OH | 45103 | |
| Burdanowicz John L | | 1865 Maple Rd | | | | Gladwin | MI | 48624-8779 | |
| Burden Allen | | 3417 Olive Rd | | | | Trotwood | OH | 45426-2609 | |
| Burden Donald W | | 70 Pleasant Hill Blvd | | | | Franklin | OH | 45005 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 573 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burden Ii Michae | | 6215 Normandy Dr Apt 21 | | | | Saginaw | MI | 48603 | |
| Burden Jimmy | | 1155 County Rd 268 | | | | Town Creek | AL | 35672-3121 | |
| Burden Larry N | | 6128 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Burden Mamie | | 41 Lexington Pkwy | | | | Rochester | NY | 14624 | |
| Burden Michae | | 2223 N Mason St | | | | Saginaw | MI | 48602-5209 | |
| Burdette Crystal | | 4636 Natchez Ave | | | | Trotwood | OH | 45416 | |
| Burdette James | David Torchi Esc | Tobias Kraus & Torchia | 911 Mercantile Library Bldg | 414 Walnut St | | Cincinnat | OH | 45202 | |
| Burdette James E | | 3313 Alicemont Ave | | | | Cincinnat | OH | 45209-1804 | |
| Burdette Jamichael | | 3870 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Burdette Samantha | | 522 Mt Crest Court | | | | Dayton | OH | 45403 | |
| Burdgick Mark | | 2156 Woodridge Ct | | | | Highland | MI | 48357 | |
| Burdick Helen M | | 10987 Ridge Rd Apt 1 | | | | Medina | NY | 14103-9695 | |
| Burdick Leslie | | 7057 Northview Dr | | | | Lockport | NY | 14094 | |
| Burdick Leslie H | | 2645 E Celina St | | | | Inverness | FL | 34453-4501 | |
| Burdick Samuel | | 828 Boutell | | | | Grand Blanc | MI | 48439 | |
| Burdin Dandre | | 5968 Culzean Dr Apt 1615 | | | | Dayton | OH | 45426 | |
| Burdine Richard | | 1007 Beatrice | | | | Dayton | OH | 45405 | |
| Burdine Ronalc | | 51 Adams Ave | | | | Peru | IN | 46970-1009 | |
| Burdon & Miles Ltc | | Delamare Rd Cheshunt | | | | Waltham Cross Herts | | EN8 9SR | United Kingdom |
| Burdon and Miles Ltd Delamare Rc | | Cheshunt | Waltham Cross Herts En8 9sr | | | England | | | United Kingdom |
| Burdon Carol P | | 7880 Brookwood St Ne | | | | Warren | OH | 44484-1543 | |
| Burdue Guy | | 6802 Homegardner Rd | | | | Castalia | OH | 44824 | |
| Burdyn Richard E | | 1520 W Oakridge Ct | | | | Broken Arrow | OK | 74012 | |
| Bureau For Child Suppor | | Enforce | PO Box 247 | | | Charleston | WV | 25321 | |
| Bureau For Child Support Enforc | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Child Support Enforce | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Cs Enforce | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Cs Enforcement | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau Of Accounts | | Account Of Gregory Fillmore | PO Box 18 | | | Philadelphia | PA | | |
| Bureau Of Accounts | | Acct Of Carl D Schaffer | Case 0241559a | PO Box 18 | | Philadelphia | PA | 19105 | |
| Bureau Of Accounts | | PO Box 18 | | | | Philadelphia | PA | 19105 | |
| Bureau Of Accounts Account Of Gregory Fillmore | | Case169382904 | PO Box 18 | | | Philadelphia | PA | 19103 | |
| Bureau Of Accounts Acct Of Carl D Schaffer | | Case 0241559a | PO Box 18 | | | Philadelphia | PA | 19105 | |
| Bureau Of Alcohol Tobacco | | & Firearms | PO Box 371962 | | | Pittsburgh | PA | 15250-7962 | |
| Bureau Of Alcohol Tobacco | | And Firearms | PO Box 845219 | | | Dallas | TX | 75284 | |
| Bureau Of Alcohol Tobacco and Firearms | | PO Box 371962 | | | | Pittsburgh | PA | 15250-7962 | |
| Bureau Of Alcohol Tobacco And Firearms | | PO Box 845219 | | | | Dallas | TX | 75284 | |
| Bureau Of Auto Repair | Ernie Rice | Dept Cons Aff Acct | PO Box 95798 0518 | | | West Sacramento | CA | 9579 | |
| Bureau Of Child Supp Enf | | PO Box 904 | | | | New Castle | DE | 19720 | |
| Bureau Of Citizenship Anc | | Immigration Services | 850 S St | | | Lincoln | NE | 68501 | |
| Bureau Of Citizenship Anc | | Immigration Services | Eastern Service Ctr | 75 Lower Welden St | | St Albans | VT | 5479 | |
| Bureau Of Citizenship And Immigration Services | | PO Box 82521 | | | | Lincoln | NE | 68501-2521 | |
| Bureau Of Citizenship And Immigration Services | | Eastern Service Ctr 2nd Fl | 75 Lower Welden St | | | St Albans | VT | 5479 | |
| Bureau Of Construction Codes | | 2501 Woodlake Cir 2nd Fl | | | | Okemos | MI | 48864 | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | | | Washington | DC | 20229 | |
| Bureau Of Family Support | | PO Box 419058 | | | | Rncho Crdova | CA | 95741 | |
| Bureau Of Land Management | | Phoenix District Office | 2015 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Bureau Of Land Management Phoenix District Office | | 2015 W Deer Valley Rd | | | | Phoenix | AZ | 85027 | |
| Bureau Of Motor Vehicles | | 1515 South A St | | | | Elwood | IN | 46036 | |
| Bureau Of Motor Vehicles | | PO Box 182853 | | | | Columbus | OH | 43218-2853 | |
| Bureau Of Motor Vehicles | | PO Box 182853 | Uptd Per Afc 04 25 05 Gj | | | Columbus | OH | 43218-2853 | |
| Bureau Of National | | Affairs Inc | 1231 25th St Nw | | | Washington | DC | 20037 | |
| Bureau Of National Affairs Inc | | B N A Books | 1231 25th St Nw | Rm 3 567 Accounts Receivable | | Washington | DC | 20037-1157 | |
| Bureau Of National Affairs Inc | | PO Box 64543 | | | | Baltimore | MD | 21264-4543 | |
| Bureau Of National Affairs Inc | | Ron Wilcox | 907 E Herbison Rd | | | Dewitt | MI | 48820 | |
| Bureau Of National Affairs Inc Bna | | PO Box 64543 | | | | Baltimore | MD | 21264-4543 | |
| Bureau Of Support | | Account Of Donald J Brown | Case D203993 | PO Box 93318 | | Cleveland | OH | 29432-1178 | |
| Bureau Of Support | | Account Of Mark Mihaljevic | Case D202619 | PO Box 93318 | | Cleveland | OH | 38846-2253 | |
| Bureau Of Support | | Account Of Robert D Jones | Case 88 Civ Dr 32 | PO Box 491 | | Lisbon | OH | | |
| Bureau Of Support | | Acct Of Robert E Hoffmeister | Case D 120110 | PO Box 93318 | | Cleveland | OH | 27052-4876 | |
| Bureau Of Support | | For Acct Of D E Buckner | Case 81 Civ 276 | PO Box 491 | | Lisbon | OH | | |
| Bureau Of Support | | For Acct Of D J Kopy | Case 87 175434 | PO Box 93318 | | Cleveland | OH | | |
| Bureau Of Support | | For Acct Of E L Fruchtnicht | Case Dr85 02 0357 | 141 Crt St Courthouse Anx | | Hamilton | OH | | |
| Bureau Of Support | | For Acct Of G W Dawes Jr | Case 81 Civ 1182 | PO Box 491 | | Lisbon | OH | | |
| Bureau Of Support | | For Acct Of H Phillips Jr | Case Ei E14909804 | Room 415 Hamilton Cty Ct | | Cincinnat | OH | 28532-6720 | |
| Bureau Of Support | | For Acct Of J K Kuhl | Case Dr 86 12 2225 | 141 Crt St Courthouse Anx | | Hamilton | OH | | |
| Bureau Of Support | | For Acct Of M C Lutterbei | Case 79 Civ 1818 | 333 E Main St | | Batavia | OH | | |
| Bureau Of Support | | For Acct Of R S Stauble | Case Dr 85 05 1038 | 141 Crt St Courthouse Anx | | Hamilton | OH | | |
| Bureau Of Support | | For Acct Of W J Legat | Case D 127603 | PO Box 93318 | | Cleveland | OH | | |
| Bureau Of Support | | For Acct Of W R Bacon | Case 86 Civ 1178 | PO Box 491 | | Lisbon | OH | | |
| Bureau Of Support Account Of Donald J Brown | | Case D203993 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bureau Of Support Account Of Mark Mihaljevic | | Case D2O20619 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support Account Of Robert D Jones | | Case88 Civ Dr 32 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support Acct Of Robert E Hoffmeister | | Case D 120110 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support Crawford Cnt | | For Acct Of M L Petrik | Case 39236 83 396 | PO Box 588 | | Bucyrus | OH | | |
| Bureau Of Support Crawford Cnt For Acct Of M L Petrik | | Case39236 83 396 | PO Box 588 | | | Bucyrus | OH | 44820 | |
| Bureau Of Support Delaware Cty | | Family Support For Account Of | James F Prell Cs 87 Civ 327 | PO Box 250 | | Delaware | OH | | |
| Bureau Of Support Delaware Cty Family Support For Account Of | | James F Prell Cs87 Civ 327 | PO Box 250 | | | Delaware | OH | 43015 | |
| Bureau Of Support Enforcement | | Account Of Robert F Collins | Case 17852401 | PO Box 778 | | Baltimore | MD | 21938-4184 | |
| Bureau Of Support Enforcement | | Acct Of Leroy Robinson | Case Pd 56 97471 | PO Box 778 | | Baltimore | MD | 22224-5080 | |
| Bureau Of Support Enforcement | | Acct Of Robert Bucchi | 2 South Bond St 3rd F | | | Bel Air | MD | 21978-9652 | |
| Bureau Of Support Enforcement Account Of Robert F Collins | | Case 17852401 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Bureau Of Support Enforcement Acct Of Leroy Robinson | | Casepd 56 97471 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Bureau Of Support Enforcement Account Of Robert Bucchi | | 2 South Bond St 3rd Fl | | | | Bel Air | MD | 21014 | |
| Bureau Of Support For Acct Of D E Buckner | | Case81 Civ 276 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support For Acct Of D J Kopy | | Case87 175434 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support For Acct Of E L Fruchtnich | | Casedr85 02 0357 | 141 Crt St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct Of G W Dawes Jr | | Case81 Civ 1182 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support For Acct Of H Phillips J | | File E14909804 | Room 415 Hamilton Cty Ct | | | Cincinnati | OH | 45202-1285 | |
| Bureau Of Support For Acct Of J V Legal | | Casedr 86 12 2225 | 141 Crt St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct Of M C Lutterbe | | Case79 Cv 1818 | 333 E Main St | | | Batavia | OH | 45103 | |
| Bureau Of Support For Acct Of R S Stauble | | Casedr 85 05 1038 | 141 Crt St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct Of W J Legal | | Cased 127603 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Bureau Of Support For Acct Of W R Bacon | | Case86 Civ 1178 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support Hamilton Cty | | For Acct Of T L Adkins | Case E 081603 0 7 | Room 415 1000 Main St | | Cincinnati | OH | | |
| Bureau Of Support Hamilton Cty For Acct Of T L Adkins | | Casee 081603 0 7 | Room 415 1000 Main St | | | Cincinnati | OH | 45202-1285 | |
| Bureau Of Supportfamily Supp | | Payment For The Account Of | B Gamiere Case 168236 | PO Box 93318 | | Cleveland | OH | 27544-7573 | |
| Bureau Of Supportfamily Supp Payment For The Account Of | | B Gamiere Case 168236 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct D G Leipply | Case 2572 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct D G Tura | Case 42693 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct M G Badila | Case 40254 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct R L Lasher | Case 43396 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct R T Danvir | Case 43858 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct S Wynn | Case 33855 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | House For Acct W L Randolph | Case 82 14045 | PO Box 1350 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C House For Acct D G Leipply | | Case2572 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct D G Tura | | Case42693 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct M G Badila | | Case40254 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct R L Lasher | | Case43396 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct R T Danvir | | Case43858 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct S Wynn | | Case33855 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct W L Randolph | | Case82 14045 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Veritas Quality | | North American Central Office | 509 N Main St | | | Jamestown | NY | 14701 | |
| Burg James Trucking Cc | | 6520 Cotter St | | | | Sterling Heights | MI | 48314 | |
| Burg Tebin | | 4033 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Burgan Charles L | | 26725 Lower Rd | | | | Arcadia | IN | 46030-9443 | |
| Burgdorf Bruce | | 2268 East Arms Dr | | | | Hubbard | OH | 44425 | |
| Burge Steven | | 15201 Senator Way | | | | Carmel | IN | 46032 | |
| Burger & Associates Plc | | 300 N Fifth Ave Ste 210 | | | | Ann Arbor | MI | 48104 | |
| Burger & Brown Engineering Inc | | 4500 E 142nd St | | | | Grandview | MO | 64030-3193 | |
| Burger & Brown Engr Inc Efl | | 4500 E 142nd St | | | | Grandview | MO | 64030-3193 | |
| Burger and Brown Engr Inc Ef | | 4500 E 142nd St | | | | Grandview | MO | 64030 | |
| Burger Cindy A | | 103 Magnolia Dr Apt 68 | | | | Ashford | AL | 36312 | |
| Burger Lucille A | | 5457 Countyline Rc | | | | Middleport | NY | 14105-9631 | |
| Burger Peter | | 5540 Salt Rd | | | | Clarence | NY | 14031 | |
| Burger Peter | | 5540 Salt Rd | | | | Clarence | NY | 14031-1329 | |
| Burger William C | | 3098 W Riverview Dr | | | | Bay City | MI | 48706-1347 | |
| Burgerjr Christopher | | 4148 Locustwood Dr | | | | Kettering | OH | 45429 | |
| Burgess & Niple Limitec | | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess & Niple Ltc | | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess and Niple Limitec | | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess Bob | | 2901 4 Mile Rd Nw | | | | Grand Rapids | MI | 49544-9211 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 575 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burgess Curtis | | 3161 S 27th St | | | | Saginaw | MI | 48601 | |
| Burgess Danie | | 5368 Boland Dr | | | | Grand Blanc | MI | 48439 | |
| Burgess David | | 1050 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Burgess Dennis | | 25 Balmoral Cres | | | | Wallaceburg | ON | N8A 2E2 | Canada |
| Burgess Duane | | 3399 Bowman Dr | | | | Saginaw | MI | 48609-9794 | |
| Burgess Edward | | 3322 Pine Valley Rd | | | | Columbus | OH | 43219-1649 | |
| Burgess Frank | | 13407 Ithaca Rd | | | | Saint Charles | MI | 48655-9565 | |
| Burgess Garrett Inc | | 46901 Grand River Ave | | | | Novi | MI | 48374-1339 | |
| Burgess Garrett Inc Eft | | 46901 Grand River | PO Box 966 | | | Novi | MI | 48050 | |
| Burgess Garrett Inc Eft | | PO Box 966 | | | | Novi | MI | 48376 | |
| Burgess George C | | 102 Oakdale St | | | | Thomaston | GA | 30286-4227 | |
| Burgess James | | PO Box 2625 | | | | Anderson | IN | 46018 | |
| Burgess Joyce | | 1 Yankee Court | | | | Rochester | NY | 14624 | |
| Burgess Jr Leon E | | 5 Ashton Dr | | | | Rochester | NY | 14624-2604 | |
| Burgess June | | 4820 Old Salem Rd | | | | Englewood | OH | 45322-2505 | |
| Burgess Justin | | 9410 Elaine Dr | | | | Swartz Creek | MI | 48473 | |
| Burgess Karen | | 525 2nd Ave Ne | | | | Carmel | IN | 46032 | |
| Burgess Karen L | | 5 Culp St Apt F 5 | | | | Inman | SC | 29349 | |
| Burgess Keith | | 4410 17th St | | | | Dorr | MI | 49323 | |
| Burgess Kelley | | 1203 N Phillips | | | | Kokomo | IN | 46901 | |
| Burgess Kim | | 3372 W Woodland Dr | | | | Bay City | MI | 48706-1633 | |
| Burgess Manning Inc | | C O Elam Company | 100 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Burgess Patrick | | 6615 West 800 South | | | | West Point | IN | 47992 | |
| Burgess Robert | | 520 Marquette | | | | Flint | MI | 48504 | |
| Burgess Tamera | | 9445 Patricia Dr | | | | Otisville | MI | 48463 | |
| Burgess Timothy | | 21 State St | | | | Middleport | NY | 14105 | |
| Burgess William O | | 7256 Pepperton Ct | | | | Dayton | OH | 45415-1235 | |
| Burgett Earl | | 2110 Sir Lockesley | | | | Miamisburg | OH | 45342 | |
| Burgett Francis | | 4145 Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120 | |
| Burgett James | | 3 S Miller St | | | | Sebewaing | MI | 48759-1333 | |
| Burgett Jr Francis | | 4145 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Burggraf Restoration Inc | | PO Box 657 | | | | Sapulpa | OK | 74066 | |
| Burggraf Ruth A | | 5475 Thompson Clark Rd | | | | Bristolville | OH | 44402-9719 | |
| Burggraf Tammy | | 153 W Ctr St | | | | Germantown | OH | 45327 | |
| Burghall M | | 21 Hobart Dr | Saxon Way | | | Kirkby | | L33 4EG | United Kingdom |
| Burghardt Eric H | | 5244 N Vassar Rd | | | | Flint | MI | 48506-1755 | |
| Burghardt James | | 5255 Threasa | | | | Saginaw | MI | 48603 | |
| Burghdorf Suzanne | | 626 Charles St | | | | Davison | MI | 48423 | |
| Burgin Charles | | 196 North St Apt 2e | | | | Buffalo | NY | 14201 | |
| Burgio John | | 116 Autumnwood Dr | | | | Cheektowaga | NY | 14227 | |
| Burgmann Automotive Gmbh | | Burgmannstr 1 | | | | Eurasburg | | 82547 | Germany |
| Burgmann Automotive Gmbh | | Burgmannstrabe 1 | D 82547 Eurasburg | | | | | | Germany |
| Burgner David | | 3110 Woodcreek Dr | | | | Downers Grove | IL | 60515 | |
| Burgon Tool Steel Cc | | 20 Durham St | Pease Intl Tradeport | | | Portsmouth | NH | 3801 | |
| Burgoon Paul R | | 2146 Winding Way Dr | | | | Davison | MI | 48423-2025 | |
| Burgos Alfred | | 84 Rexford St | | | | Rochester | NY | 14621 | |
| Burgos Roberto | | 201 Old Erie Trail | | | | Rochester | NY | 14626 | |
| Burgraf Christopher | | PO Box 122 | | | | Warren | OH | 44482-0122 | |
| Burgraf Donna V | | PO Box 769 | | | | Warren | OH | 44482-0769 | |
| Burgraf Shannon | | 9321 Howland Springs Rd | | | | Warren | OH | 44484 | |
| Burgreen Joey | | 28580 Hsv Browns Ferry Rd | | | | Madison | AL | 35756 | |
| Burich Randolph | | 348 Pershing Dr | | | | Farrell | PA | 16121 | |
| Buriko Dmitry | | 38949 Country Circle | | | | Farmington Hills | MI | 48331 | |
| Burin George | | 1377 Springwood Trce Se | | | | Warren | OH | 44484 | |
| Burk Andrew | | 3775 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Burk Cheryl | | 4395e 250 North | | | | Anderson | IN | 46012 | |
| Burk Joe Ann | | 3113 W 13th St | | | | Anderson | IN | 46011 | |
| Burk Peggy | | 1775 Southhaven Circle | | | | Jackson | MS | 39204 | |
| Burk Scott | | 812 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Burk Sr Ronald J | | 2662 Groveland St | | | | Riverside | CA | 92503-5967 | |
| Burk Thomas | | 15 Berwick Court | | | | Miamisburg | OH | 45342 | |
| Burk Tracy | | 4956 W Moreland Ct Apt B | | | | Dayton | OH | 45431 | |
| Burkardt Richard L | | 1522 Taylor Ln | | | | The Villages | FL | 32162-2233 | |
| Burkburnett Independent School | | 416 Glendale St | | | | Burkburnett | TX | 76354 | |
| Burkburnett Independent School | | District Foundation | 416 Glendale Ave | | | Burkburnett | TX | 76354 | |
| Burkburnett Independent School District Foundation | | 416 Glendale Ave | | | | Burkburnett | TX | 76354 | |
| Burkburnett Isd Tx | | Burkburnett Isd Tax Office | PO Box 608 | | | Burkburnett | TX | 76354 | |
| Burke & Eldridge Pa | | PO Box 580 | | | | Fayetteville | AR | 72702 | |
| Burke & Kolos Pa | | Two S Orange Ave | | | | Orlando | FL | 32802 | |
| Burke and Eldridge Pa | | PO Box 580 | | | | Fayetteville | AR | 72702 | |
| Burke and Kolos Pa | | Two S Orange Ave | | | | Orlando | FL | 32802 | |
| Burke Anthony | | 86 Mcguire St | | | | Metuchen | NJ | 8840 | |
| Burke Brian | | 11500 Somerset Dr 220b | | | | North Royalton | OH | 44133 | |
| Burke Burrell | | 9421 Marshall Rc | | | | Birch Run | MI | 48415 | |
| Burke Costonza & Cuppy | | 8585 Boradway Ste 600 | | | | Merrillville | IN | 46410 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 576 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burke Danny | | 4503 Rose Marie Rd | | | | Franklin | OH | 45005 | |
| Burke David | | 3313 W 80 N | | | | Kokomo | IN | 46901 | |
| Burke David | | 7644 Hillside Dr | | | | Victor | NY | 14564 | |
| Burke Duane | | 300 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Burke E Porter Machinery Co Ef | | 730 Plymouth Rd N E | | | | Grand Rapids | MI | 49505 | |
| Burke E Porter Machinery Eft Cc | | 730 Plymouth Rd N E | | | | Grand Rapids | MI | 49505 | |
| Burke Edward | | 446 Wearle Ave | | | | Youngstown | OH | 44511 | |
| Burke Edward | | 489 Elizabeth Ln | | | | Campbell | OH | 44405 | |
| Burke Equipment Co | | 36000 Mound Rd | | | | Sterling Heights | MI | 48311-8010 | |
| Burke Equipment Co | | 36000 Mound Rd | | | | Sterling Hgts | MI | 48077 | |
| Burke Equipment Co | | PO Box 8010 | | | | Sterling Heights | MI | 48311-8010 | |
| Burke Francis | | 17 Dunfold Close | | | | Southdene | | L32 9QP | United Kingdom |
| Burke Francis | | 9 Farnham Close | | | | Southdene | | L32 9SF | United Kingdom |
| Burke Glenn | | 6710 Grauer Rd | | | | Niagara Falls | NY | 14305 | |
| Burke Handling Systems Inr | | PO Box 97089 | | | | Jackson | MS | 39288-7089 | |
| Burke Handling Systems Inc Ef | | PO Box 97089 | | | | Jackson | MS | 39288-7089 | |
| Burke Horan & Macr | | 555 5th Ave 10th Flr | | | | New York | NY | 10017-2416 | |
| Burke Horan and Macr | | 555 5th Ave 10th Flr | | | | New York | NY | 10017-2416 | |
| Burke Iii Alton | | 1 Cheviot La | | | | Rochester | NY | 14624 | |
| Burke Industrial Sales Inc | | 4455 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Burke Industrial Sales Inc Ef | | 4455 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Burke James | | 117 Berry Dr | | | | Clinton | MS | 39056-3101 | |
| Burke James | | 2771 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Burke James L | | 8152 Manchester Dr | | | | Grand Blanc | MI | 48439-9584 | |
| Burke Jody | | 6630 Pierce Rd | | | | Freeland | MI | 48623 | |
| Burke Kevin | | 37 Irwin Pl | | | | Hazlet | NJ | 7730 | |
| Burke M | | 28 Boyes Brow | | | | Liverpool | | L33 2DZ | United Kingdom |
| Burke Mary E | | 1432 Charwood Rd | | | | Mount Morris | MI | 48458-2706 | |
| Burke Michael | | 241 Continental Dr | | | | Lockport | NY | 14095-0034 | |
| Burke Michael B | | 10236 Tennessee St | | | | Oscoda | MI | 48750-1904 | |
| Burke Norman C | | 619 S Adams St | | | | Saginaw | MI | 48604-1404 | |
| Burke Pamela | | 2418 Westport Dr | | | | Dayton | OH | 45406 | |
| Burke Patricia | | 1435 Windward Way | | | | Niles | OH | 44446 | |
| Burke Paul | | 927 Michigan Ave | | | | Adrian | MI | 49221 | |
| Burke Porter Automotive System | | 6480 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Burke Randall | | 4556 W 1350 S | | | | Galveston | IN | 46932 | |
| Burke Rental Service Inc | | 1020 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Burke Rental Service Inc | | Burke Equipment | 36000 Mound Rd | | | Sterling Heights | MI | 48310-4733 | |
| Burke Richard | | 17049 Norway Hts | | | | Kendall | NY | 14476-9765 | |
| Burke Richard | | 329 Homestead Ln | | | | Wichita Falls | TX | 76305 | |
| Burke Roger | | 4865 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Burke Sandra | | 4865 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Burke Stephen | | 2450 Copper Creek | | | | Bay City | MI | 48706 | |
| Burke T A | | 6 Randle Ave | Rainford | | | St Helens | | WA11 8S | United Kingdom |
| Burke Teresa | | 11060 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Burke Tina | | 241 Continental Dr | | | | Lockport | NY | 14094 | |
| Burke Tractor Co | | Burke Equipment | 1020 N Outer Dr | | | Saginaw | MI | 48601 | |
| Burkert Contromatic Corp | | 2602 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Burkes Mechanical Inc | | 2 Industrial Rc | | | | Brent | AL | 35034 | |
| Burkett Allen J | | 3678 Green Cove Court | | | | Beavercreek | OH | 45430-1413 | |
| Burkett David | | 4438 Maple Creek Dr | | | | Grand Blanc | MI | 48439-9054 | |
| Burkett Jeana | | 4819 Shenandoah | | | | Wichita Falls | TX | 76310 | |
| Burkett Jeana | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Burkett Jeana | | Petty Cash Custodiar | 8600 Central Freeway N | | | Wichita Falls | TX | 76305 | |
| Burkett Jeana Petty Cash Custodiar | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Burkett Jim | | 201 Bobbitt Rd | | | | Wilmington | OH | 45177 | |
| Burkett Kenneth | | 7266 Mielke Rd | | | | Freeland | MI | 48623 | |
| Burkett Mason | | 508 Floyd Harper Rd | | | | Wray | GA | 31798 | |
| Burkett Michael | | 1547 Gap Creek RD | | | | Lyman | SC | 29365-9309 | |
| Burkett Sarah A | | 18177 Pennsylvania S | | | | Robertsdale | AL | 36567 | |
| Burkey Kenneth | | 1884 Meadow Ln | | | | Salem | OH | 44460 | |
| Burkey Kevin | | 178 Winter Ln | | | | Cortland | OH | 44410-1130 | |
| Burkhalter Johnnie | | 734 N Old World 3rd St 24 | | | | Milwaukee | WI | 53203-2209 | |
| Burkhalter Johnnie Iv | | 734 N 3rd St Apt 24 | | | | Milwaukee | WI | 53203-2209 | |
| Burkhalter Kenneth E | | 3904 Beaver Dam Rd | | | | West Bend | WI | 53090-9301 | |
| Burkhard Harley | | 3156 Sundown Lr | | | | Saginaw | MI | 48603 | |
| Burkhard James | | 106 Old Scottsville Chil | | | | Churchville | NY | 14428 | |
| Burkhard Kimberly | | 106 Old Scottsville Chili Rc | | | | Churchville | NY | 14428 | |
| Burkhard Ronald L | | 542 S Rusch Rd | | | | Traverse City | MI | 49686-0000 | |
| Burkhard Terry | | 1690 Kloha Rd | | | | Bay City | MI | 48706 | |
| Burkhardt Catherine N | | 1475 S 725 W | | | | Tipton | IN | 46072-9176 | |
| Burkhardt Davic | | 13670 Martin Rd | | | | Akron | NY | 14001 | |
| Burkhardt Fritz | | 1475 S 725 W | | | | Tipton | IN | 46072 | |
| Burkhardt James | | 5748 Barnum Rd | | | | Akron | NY | 14001 | |
| Burkhardt James E | | 1544 Edgefield Court | | | | Cookeville | TN | 38506 | |
| Burkhardt John T | | 1604 Sycamore Ave | | | | Beavercreek | OH | 45432-2725 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burkhardt Kunstsoffverarbeitung Gmt | | Ensingen Robert Koch Str 15 | | | | Vaihingen | | 71665 | Deu |
| Burkhart & Tideringtor | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Burkhart and Tideringtor | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Burkhart Clyde A | | 447 N Sands Ave | | | | Monroe | OH | 45050-1063 | |
| Burkhart Cording | | Cording Rechtsanwalte | Mariahilfstr3 | | | 94032 Passau | | | |
| Burkhart Darwin | | 5539 S 50 E | | | | Logansport | IN | 46947 | |
| Burkhart Dwight | | 2403 Alisons St | | | | Lewis Ctr | OH | 43035 | |
| Burkhart Stephanie | | 709 Lockwood St | | | | Chesaning | MI | 48616 | |
| Burkhead Chris | | 2101 Olds Dr | | | | Kokomo | IN | 46902 | |
| Burkhead Debbie L | | 15402 E Hooty Creek | | | | Claremore | OK | 74017 | |
| Burkholder Kathy | | 309 Victor Ct | | | | Kokomo | IN | 46902 | |
| Burkholder Larry | | 2817 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Burkholder Motors Inc | | 804 Pulaski Hwy | | | | Bear | DE | 19701 | |
| Burkholder William | | 1129 W 400 S | | | | Kokomo | IN | 46902 | |
| Burkland Inc Eft | | PO Box 249 | | | | Goodrich | MI | 48438 | |
| Burkland Textron Inc | | Tfs Goodrich Operations | 6520 S State Rd | | | Goodrich | MI | 48438-8710 | |
| Burkland Textron Inc Ef | | 6520 S State Rd | | | | Goodrich | MI | 48438 | |
| Burkley Albert | | 110 Palmetto St | Apt 2 | | | Tallahassee | FL | 32301 | |
| Burks Angela | | 4887 Andes Dr | | | | Dayton | OH | 45432 | |
| Burks April | | 1318 Central Ave | | | | Gadsden | AL | 35904 | |
| Burks Cassandra | | 2111 Gilmartin St | | | | Flint | MI | 48503-4471 | |
| Burks Cholette | | 7733 Sunflower Dr | | | | Noblesville | IN | 46062 | |
| Burks Cynthia | | 19002 Wilson St | | | | Grand Blanc | MI | 48439 | |
| Burks Iii Matthew | | 2746 England Ave | | | | Dayton | OH | 45406 | |
| Burks Jeff | | 2110 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Burks Jr Robert | | 325 Saint Louis Ave | | | | Dayton | OH | 45405-2745 | |
| Burks Linda | | 26365 Cabbage Ridge Rd | | | | Elkmont | AL | 35620-7618 | |
| Burks Reigan | | 2635 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Burks Robert | | 2667 Camino Pi W | | | | Kettering | OH | 45420-1405 | |
| Burks Rodney | | 11840 Nice Rd | | | | Akron | NY | 14001-9400 | |
| Burks Transmission & Ser | John Robinson | 1144 North Lime Ave | | | | Sarasota | FL | 34237 | |
| Burle Elecro Optics Inc | | Box 1159 Sturbridge Bus Pk | | | | Sturbridge | MA | 01566-1159 | |
| Burleigh Darrel | | 47 Highmanor Dr | Apt 3 | | | Henrietta | NY | 14467 | |
| Burleson Anthony | | 710 Longbow Dr Sw | | | | Decatur | AL | 35603-1318 | |
| Burleson Deborah | | 511 Bonnie Brae | | | | Niles | OH | 44446 | |
| Burleson Henry | | 2702 Avondale Ct Se | | | | Decatur | AL | 35601-4523 | |
| Burleson John | | 519 Plymouth Dr | | | | Davison | MI | 48423 | |
| Burleson John | | 511 Bonnie Brae | | | | Niles | OH | 44446 | |
| Burleson Thomas | | 22532 Ten Mile Rd | | | | St Clair Shs | MI | 48080 | |
| Burleson Timmy | | 3142 S 150 E | | | | Kokomo | IN | 46902 | |
| Burley Chrysta | | 6375 Oharra Rd | | | | Galloway | OH | 43119 | |
| Burley James G | | 167 N Main St | | | | Spencer | NY | 14883-9372 | |
| Burley John | | 13060 Addington Dr | | | | Dewitt | MI | 48820-8100 | |
| Burley Michae | | 101 Gorton St | | | | Buffalo | NY | 14207 | |
| Burley Randal | | 393 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Burley Sue | | 661 Whiting Rd | | | | Webster | NY | 14580 | |
| Burleys Service | | PO Box 189 | | | | Fort Defiance | AZ | 86504 | |
| Burilie Michael A | | 1000 N Enon Rd | | | | Yellow Spgs | OH | 45387-8759 | |
| Burling Instruments | | 16 River Rd | | | | Chatham | NJ | 7928 | |
| Burling Instruments | | PO Box 298 | | | | Chatham | NJ | 7928 | |
| Burling Instruments Inc | | 16 River Rd | | | | Chatham | NJ | 7928 | |
| Burling Louis | | 2913 Wayland Ave | | | | Dayton | OH | 45420 | |
| Burlington Air Express | | Dept Ch 10391 | | | | Palatine | IL | 60055-0391 | |
| Burlington Cnty Probation Dep | | Acct Of Douglas Kreber | Case Cs71238606a | 49 Rancocas Rd 1st F | | Mount Holly | NJ | 15048-9342 | |
| Burlington Cnty Probation Dept Acct Of Douglas Kreber | | Case Cs71238606a | 49 Rancocas Rd 1st Fl | | | Mount Holly | NJ | 8060 | |
| Burlington County Auto Part: | | 688 High St | | | | Burlington | NJ | 08016-2637 | |
| Burlington County Collegε | | Accounting Office | | | | Pemberton | NJ | 8068 | |
| Burlington County Institutε | | Of Technology | 695 Woodlane Rd | | | Mount Holly | NJ | 8060 | |
| Burlington County Institute Of Technolog | | 695 Woodlane Rd | | | | Mount Holly | NJ | 8060 | |
| Burlington County Probation De | | Family Support For Account Of | Leon M Klama Cs70062303a | 49 Rancocas Rd Room 223 | | Mt Holly | NJ | | |
| Burlington County Probation De Family Support Fo Account Of | | Leon M Klama Cs70062303a | 49 Rancocas Rd Room 223 | | | Mt Holly | NJ | 8060 | |
| Burlington Cty Inst Tech | Tom Molnar | Accounts Payable | 695 Woodlane Rd | | | Mount Holly | NJ | 8060 | |
| Burlington Diesel Fuel Pump | | 559 Industrial Ave | | | | Williston | VT | 5495 | |
| Burlington Environmental Services In | | 625 South 32nd St | | | | Washougal | WA | 98671 | |
| Burlington Ford New Hollanc | | Pobox 270 | | | | Burlington | WA | 98233 | |
| Burlington Motor Carriers | | 14611 West Commerce Rd | | | | Daleville | IN | 47334 | |
| Burlington Motor Carriers Inc | | Scac Bmtr | PO Box 27 263 | | | Kansas City | MO | 64180 | |
| Burlington Motor Carriers Inc | | PO Box 60167 First Union Nat | | | | Charlotte | NC | 28260 | |
| Burlington Northern & Santa Fe | | Railway Company | 176 E 5th St | | | Saint Paul | MN | 55101 | |
| Burlington Northern & Santafe | | Railway Co | 2650 Lou Menk Dr | Add Chg 11 10 04 Ah | | Fort Worth | TX | 76161 | |
| Burlington Northern and Santa Fe Railway Company | | 176 E 5th St | | | | Saint Paul | MN | 55101 | |
| Burlington Northern and Santafe Railway Co | | PO Box 847347 | | | | Dallas | TX | 75284-7347 | |
| Burlington Northern Railroad | | PO Box 847347 | | | | Dallas | TX | 75284-7347 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burlington Northern Railroad C | | PO Box 64070 | | | | St Paul | MN | 55164-0070 | |
| Burlock Donald | | 8755 N Meridian St | | | | Indianapolis | IN | 46260 | |
| Burlock Donald Jr | | 8755 N Meridian St | | | | Indianapolis | IN | 46260 | |
| Burlovich Joseph | | 1001 Shelby St | | | | Sandusky | OH | 44870-3177 | |
| Burmco Inc | | I Bag North America Div | | | | North Haven | CT | 6473 | |
| Burmco Inc I Bag North America Div | | 80 Republic Dr | 80 Republic Dr | | | North Haven | CT | 6473 | |
| Burmeister Joyce | | 6550 Bossett | | | | Coopersville | MI | 49404 | |
| Burmeister Larry L | | 3013 Twelvestones Rd Se | | | | Hampton Cove | AL | 35763-8657 | |
| Burnedette E Hil | | Acct Of Darrell Peebles | Index 07289C | PO Box 261 | | Plainsboro | NJ | 16846-5766 | |
| Burnedette E Hill Acct Of Darrell Peebles | | Index 07289C | PO Box 261 | | | Plainsboro | NJ | 8536 | |
| Burner & Flame Technology Ltc | | Cheethams Mill Pk St | | | | Stalybridge Cheshii | | SK15 2BT | United Kingdom |
| Burner & Flame Technology Ltc | | Cheethams Mill Pk St | Stalybridge Cheshire Sk15 2b | | | | | | United Kingdom |
| Burner and Flame Technology Ltc | | Cheethams Mill Pk St | Stalybridge Cheshire Sk15 2b | | | England | | | United Kingdom |
| Burners Inc | | 4901 Mccarthy Dr | | | | Milford | MI | 48381 | |
| Burners Inc | | PO Box 369 | | | | Milford | MI | 48381 | |
| Burness John | | PO Box 1246 | | | | Lockport | NY | 14095 | |
| Burnett Anika | | 486 Pacific Ave | | | | Hamilton | NJ | 8629 | |
| Burnett Arnold | | 4324 Maureen Dr | | | | Youngstown | OH | 44511 | |
| Burnett Bryan | | 2425 Nordic Rd | | | | Dayton | OH | 45414 | |
| Burnett Colette | | 1020 County Rd 1742 | | | | Hollyond | AL | 35083 | |
| Burnett Craig | | 1889 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Burnett Dale | | 6263 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Burnett Dalton L | | 35 Cottontown Sq | | | | Leighton | AL | 35646-4114 | |
| Burnett Diana | | 2751 Caledonia St | | | | Newfane | NY | 14108 | |
| Burnett Donald Eugene | | 801 Salem Dr | | | | Kokomo | IN | 46902-4962 | |
| Burnett Eddie | | 544 Woodward Ave | | | | Jackson | MS | 39206 | |
| Burnett Jack Arthur | | 6644 Us 35 East | | | | W Alexandria | OH | 45381-9550 | |
| Burnett John | | 119 S 450 E | | | | Kokomo | IN | 46902-9331 | |
| Burnett John | | 3885 Ewings Rd | | | | Lockport | NY | 14094 | |
| Burnett Josie | | 4236 Oak Lake Dr | | | | Jackson | MS | 39212 | |
| Burnett Lazetta | | 208 Federal St Nw | | | | Warren | OH | 44483-3226 | |
| Burnett Paula | | 162 Woodland Way | | | | Jackson | MS | 39209 | |
| Burnett R V | | 40 Corinthian Ave | | | | Liverpool | | L13 3DP | United Kingdom |
| Burnett Randy A | | 918 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Burnett Sharon E | | 2920 Concord St | | | | Flint | MI | 48504-3040 | |
| Burnett Shawn | | 904 Magnolia Dr Apt 5 | | | | Wapakoneta | OH | 45895-1071 | |
| Burnett Verbon | | 7915 County Rd 434 | | | | Trinity | AL | 35673-3147 | |
| Burnett Victor | | 5222 Pierce Rd Nw | | | | Warren | OH | 44481-9378 | |
| Burnett Walker & Baker Lc | | 1400 Youree Dr | | | | Shreveport | LA | 71101-5197 | |
| Burnett Walker and Baker Lc | | 1400 Youree Dr | | | | Shreveport | LA | 71101-5197 | |
| Burnette James | | 2357 Eastwind Dr | | | | Beavercreek | OH | 45434 | |
| Burnette Joyce M | | 4801 N Pkwy | | | | Kokomo | IN | 46901-3940 | |
| Burnette Leisa | | 4460 Harbison St | | | | Dayton | OH | 45439 | |
| Burnette Richard | | 9149 W Forest Dr | | | | Elwood | IN | 46036 | |
| Burnette Techno Metrics Inc | | 4002 Marie Ave | | | | Huntsville | AL | 35816 | |
| Burney James | | 3320 Santa Rosa St | | | | Jackson | MS | 39209-6107 | |
| Burney James | | 1792 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Burney Sabrina | | 2433 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Burnham C J Cartage Cc | | 6100 Linsdale | | | | Detroit | MI | 48204 | |
| Burnham David | | 7s3 Fox River Dr | | | | Bloomfield Hls | MI | 48304 | |
| Burnham Debra | | 108 Oak Ridge Ln | | | | Raymond | MS | 39154-9525 | |
| Burnham Df & Co | | 40750 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| Burnham Donald | | 5431 Mary Ct | | | | Saginaw | MI | 48603 | |
| Burnham Ellis | | 3917 Camilla Dr | | | | Jackson | MS | 39212 | |
| Burnham Ellis | | Burnhams Lifttruck Service | 3917 Camilla Dr | | | Jackson | MS | 39212 | |
| Burnham Ellis Burnhams Lifttruck Service | | 3917 Camilla Dr | | | | Jackson | MS | 39212 | |
| Burnham Jonathan | | 101 J B Womack Rd | | | | Mendenhal | MS | 39114 | |
| Burnham Kenneth | | 2540 Ivy Hill Ln Apt A | | | | Saginaw | MI | 48603 | |
| Burnham Richard J | | 1809 Saunders Sett Rd | | | | Niagara Falls | NY | 14304-0000 | |
| Burnham Thomas | | 108 Oak Ridge Ln | | | | Raymond | MS | 39154-9525 | |
| Burnham Trucking Co Inc | | PO Box 99243 | | | | Chicago | IL | 60693 | |
| Burnham Trucking Co Inc | | PO Box 578 | | | | East Chicago | IN | 48312 | |
| Burnhams Lifttruck Service Inc | | 859 Old River Rd | | | | Harrisville | MS | 39082 | |
| Burningtons Inc | | | 1.33E+08 | 523 W 2nd St | | Alliance | NE | 69301 | |
| Burningtons Inc | | 523 W 2nd St | | | | Alliance | NE | 69301 | |
| Burnison Harold | | 443 S Hinson Rd | | | | Fairgrove | MI | 48733 | |
| Burnison Robert L | | PO Box 75 | | | | Sanford | MI | 48657-0075 | |
| Burnit Stenciled Silkscreen: | | 15905 So Broadway | | | | Gardena | CA | 90248 | |
| Burns & Levinson Llp | | 125 Summer St | | | | Boston | MA | 21101624 | |
| Burns & Mcbride Inc | | 105 S Market St | | | | Wilmington | DE | 19801 | |
| Burns & Mcdonnell Engineering | | 4800 E 63rd St | | | | Kansas City | MO | 64130-462 | |
| Burns & Mcdonnell Inc | | 9400 Ward Pky | | | | Kansas City | MO | 64114-3319 | |
| Burns Alvin | | 2822 Raskor | | | | Flint | MI | 48504 | |
| Burns and Associates | | 4965 S Woodlawn Pl | | | | Greenfield | WI | 53228 | |
| Burns and Levinson Llp | | 125 Summer St | | | | Boston | MA | 02110-1624 | |
| Burns Andrew | | 1826 Hidden Lake Tr | | | | Ortonville | MI | 48462 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burns Anthony | | 4741 Lamme Rd | | | | Dayton | OH | 45439 | |
| Burns Barbara | | 511 Mt Vernon Rd | | | | Snyder | NY | 14226 | |
| Burns Barbara D | | 1726 Hollywood St Ne | | | | Warren | OH | 44483-4158 | |
| Burns Barry | | 7100 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Burns Brian | | 518 W Liberty St | Apt 335 | | | Hubbard | OH | 44425 | |
| Burns Bros Manufacturing Co Ir | | Burns Cascade | 3535 Winton Pl | | | Rochester | NY | 14623 | |
| Burns Bros Manufacturing Co Ir | | Burns Cascade Div | 3332 Walden Ave Ste 108 | | | Depew | NY | 14043 | |
| Burns Bros Manufacturing Co Ir | | Burns Cascade Div | 400 Leavenworth Ave | | | Syracuse | NY | 13204-1414 | |
| Burns Brothers Mfg Co Inc | | 400 Leavenworth Ave | | | | Syracuse | NY | 13204 | |
| Burns Brothers Mfg Co Inc | | Burns Cascade Div | 400 Leavenworth Ave | | | Syracuse | NY | 13204 | |
| Burns Bruce | | 11080 Farrand Rd | | | | Otisville | MI | 48463-9780 | |
| Burns Carla | | 203 Apt B Outer Belle Dr | | | | Trotwood | OH | 45426 | |
| Burns Cascade | | 400 Leavenworth Ave | | | | Syracuse | NY | 13204 | |
| Burns Chery | | 4389 Spring Creek Dr Apt H | | | | Dayton | OH | 45405 | |
| Burns Christophe | | 2344 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Burns Christophe | | 7161 Kismet Pl | | | | Huber Heights | OH | 45424 | |
| Burns Constance | | 160 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Burns Controls Cc | | 13735 Beta Rd | | | | Carrollton | TX | 75244 | |
| Burns Controls Cc | | 5744 Tablerock Dr | | | | El Paso | TX | 79912 | |
| Burns Controls Co Eff | | PO Box 200644 | | | | Dallas | TX | 75320-0644 | |
| Burns Controls Co Eff | | 13735 Beta Rd | | | | Dallas | TX | 75244-4513 | |
| Burns Controls Company | | 13735 Beta Rd | | | | Dallas | TX | 75244 | |
| Burns Controls Company | | 5400 Suncrest B 4 | | | | El Paso | TX | 79912 | |
| Burns Controls Company | | PO Box 200644 | | | | Dallas | TX | 75320-0644 | |
| Burns Cornelious | | 33851 Floyd St | | | | Clinton Township | MI | 48035-4202 | |
| Burns Danie | | 9601 Bray Rd | | | | Millington | MI | 48746 | |
| Burns David | | 57 Irving St | | | | Lockport | NY | 14094 | |
| Burns David | | 1965 Brittainy Oaks Tr | Ne | | | Warren | OH | 44484 | |
| Burns Dennis | | PO Box 403 | | | | Lewisburg | OH | 45338 | |
| Burns Donald R | | 4450 Joan Dr | | | | Clio | MI | 48420-9406 | |
| Burns Ed & Sons Trucking | | Rr 1 Box 190 A | | | | Denver | IN | 46926 | |
| Burns Ed and Sons Trucking Ef | | Rr 1 Box 190 A | | | | Denver | IN | 46926 | |
| Burns Edna | | 1138 Webster Dr | | | | Jackson | MS | 39213-9249 | |
| Burns Edna W | | 1138 Webster Dr | | | | Jackson | MS | 39213-9249 | |
| Burns Faye Ann | | 741 5th St | | | | Pleasant Grove | AL | 35127 | |
| Burns Francis P | | 5357 Saunders Settlement Rd | | | | Lockport | NY | 14094-4121 | |
| Burns George | | 1364 Roundtop Rd | | | | Vinemont | AL | 35179 | |
| Burns Iii Samue | | 787 Eagledale Cir | | | | Kettering | OH | 45429-5222 | |
| Burns Index | | 1051 East Main St | | | | Trotwood | OH | 45426 | |
| Burns International Services Corp F/k/a | | | | | | | | | |
| Borgwarner Corporation | c/o Burnham & Brown | 1901 Harrison St | 11Th Fl | | | Oakland | CA | 94612-3501 | |
| Burns J H Inc | | Burns Mold Supply | 1061 Industrial Pky | | | Medina | OH | 44256-2448 | |
| Burns James | | 1630 Kingston Dr | | | | Saginaw | MI | 48603-5400 | |
| Burns James | | 2308 Milan Rd Apt 36 | | | | Sandusky | OH | 44870-4903 | |
| Burns James T | | 624 Royston Dr | | | | Waynesville | OH | 45068-8589 | |
| Burns Jeffrey | | 3210 Janice Dr | | | | Kokomo | IN | 46902 | |
| Burns Jeffrey | | 3391 Lewis Seifert Rd | | | | Hubbard | OH | 44425 | |
| Burns Joan | | 9601 Bray Rd | | | | Millington | MI | 48746 | |
| Burns Joann | | 4897 Fairview Ave | | | | Newton Falls | OH | 44444-0263 | |
| Burns Joanne | | 1637 Newcastle | | | | Grosse Pointe Woods | MI | 48236 | |
| Burns John | | 241 Valley Rd | | | | Rochester | NY | 14618 | |
| Burns John | | 31 Knowsley Rd | | | | Ormskirk | | L39 4RB | United Kingdom |
| Burns John | | 54 Coronation Dr | | | | Liverpool | | L147NU | United Kingdom |
| Burns Joy | | 6423 Ruidoso Dr | | | | Saginaw | MI | 48603 | |
| Burns Jr James | | 124 May Estates Dr | | | | Brandon | MS | 39042 | |
| Burns K M | | 26 Croxteth Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Burns Karl | | 224 Stadium Dr | | | | Middleville | MI | 49333-9036 | |
| Burns Keary | | 3 Goldbluff | | | | Irvine | CA | 92604 | |
| Burns Ken | | 2415 Columbia Ave | | | | Muskegon | MI | 49444 | |
| Burns Kenneth | | 827 Grants Trai | | | | Centerville | OH | 45459 | |
| Burns Kevin | | 5506 Kamerting | | | | Chicago | IL | 60651 | |
| Burns Kevin | | 9034 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Burns Lauren | | 3606 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Burns Leon | | 906 Sherman Rd | | | | Saginaw | MI | 48604-2028 | |
| Burns Leonard | | 2814 Lapeer | | | | Saginaw | MI | 48601 | |
| Burns Leslie | | 1965 Brittainy Oaks Tr | | | | Warren | OH | 44484 | |
| Burns M | | 65 Adswood Rd | | | | Liverpool | | L36 7XW | United Kingdom |
| Burns Mark | | 9850 Lincolnshire Rd | | | | Miamisburg | OH | 45342 | |
| Burns Mark | | PO Box 252 | | | | Middlefield | OH | 44062 | |
| Burns Mark T | | 1775 W Oakwood Rd | | | | Oxford | MI | 48371-2120 | |
| Burns Martha | | 1818 Rabbittown Rd | | | | Glencoe | AL | 35905 | |
| Burns Maureer | | PO Box 23758 | | | | Tucson | AZ | 85734-3758 | |
| Burns Melvin | | PO Box 517 | | | | Newton | GA | 39870 | |
| Burns Michae | | 2161 Adams Circle | | | | Ransomville | NY | 14131 | |
| Burns Michael E | | 227 Devonshire Dr | | | | Kokomo | IN | 46901-5051 | |
| Burns Michelle | | 3096 West 50 South | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burns Michelle | | 1712 Dewitt Dr | | | | Dayton | OH | 45406 | |
| Burns Neysa | | 3708 Easthampton Dr | | | | Flint | MI | 48503-2908 | |
| Burns Pamela | | 3377 Crandon Dr | | | | Davison | MI | 48423 | |
| Burns Paula | | 2045 Barks St | | | | Flint | MI | 48503-4305 | |
| Burns Printing | | 1601 E Pk St | Upd 1 21 03 Ph | | | Olathe | KS | 66061 | |
| Burns Printing | | PO Box 995 | | | | Olathe | KS | 66051-0995 | |
| Burns Raymond | | 658 Wendy Pl | | | | Cortland | OH | 44410 | |
| Burns Regis | | 35 Nelm St | | | | Jefferson | OH | 44047 | |
| Burns Richard | | 27 Brittany Dr | | | | Amherst | NY | 14228-1940 | |
| Burns Richard J | | 27 Brittany Dr | | | | Amherst | NY | 14228 | |
| Burns Richard W | | 4314 Bewick Dr | | | | Lake Wales | FL | 33859-0000 | |
| Burns Robert | | 8646 Creekwood Pl | | | | Cottondale | AL | 35453 | |
| Burns Robert | | 4655 Hwy 125 North | | | | Tifton | GA | 31794 | |
| Burns Robert | | 8369 St Rt 193 | | | | Farmdale | OH | 44417 | |
| Burns Ronald | | 2410 Fuller Rd | | | | Burt | NY | 14028 | |
| Burns Ronald | | 4904 Jonathan Lns | | | | Warren | OH | 44483 | |
| Burns Rozalyn | | 2210 Highsplint Dr | | | | Rochester Hills | MI | 48307 | |
| Burns Scharmaine | | 2232 Home Ave | | | | Dayton | OH | 45417 | |
| Burns Service Inc | | 3793 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Burns Services Inc | | 3793 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Burns Services Inc | | PO Box 7338 | | | | Jackson | MS | 39212 | |
| Burns Shirley | | 166 N 70th St | | | | Milwaukee | WI | 53213 | |
| Burns Supply Inc | | 760 W Genesee St | | | | Syracuse | NY | 13204-230 | |
| Burns Tammy | | 3109 New Market Banta Rd | | | | W Alexandria | OH | 45381 | |
| Burns Teresa | | 5636 Candlelight Lr | | | | Dayton | OH | 45431 | |
| Burns Terry | | 88 Dudley Rd | | | | Blanchester | OH | 45107 | |
| Burns Thomas | | 2113 Saw Mill Court | | | | Virginia Beach | VA | 23456 | |
| Burns Wayne | | 8401 Sheridan Rd | | | | Millington | MI | 48746 | |
| Burnside Timothy W | | 3139 Durst Clagg Rd Ne | | | | Warren | OH | 44481-9359 | |
| Burnsides & Nauman Medical Associates In | | 1231 Leicester Pl | | | | Columbus | OH | 43235 | |
| Burnsides And Nauman Medical A | | 1231 Leicester Pl | | | | Columbus | OH | 43235-218 | |
| Burnsteel Barbara | | 1111 Vermont Rd | | | | Troy | MI | 48083 | |
| Buroccki David | | 14578 24th Ave | | | | Marne | MI | 49435 | |
| Buroccki Linda | | 14578 24th Ave | | | | Marne | MI | 49435 | |
| Burr & Foreman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | | | Birmingham | AL | 35203 | |
| Burr & Foreman LLP | Michael Leo Hal | 420 N 20th St Ste 3100 | | | | Birmingham | AL | 35203 | |
| Burr & Foreman Llp | Michael Leo Hal | 420 North Twentieth St | Ste 3100 | | | Birmingham | AL | 35203 | |
| Burr & Foreman LLP | | 3100 SouthTrust Tower | 420 N 20th St | | | Birmingham | AL | 35203 | |
| Burr Eric | | 137 Amberwood Dr | | | | Clinton | MS | 39056 | |
| Burr Joseph | | 6237 Balsam Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Burr Justin | | 1501 Hawthorne | | | | Saginaw | MI | 48603 | |
| Burr Kevin | | 843 Bull Run Circle | | | | Jackson | MS | 39272 | |
| Burr Kutana | | 4122 Westview Ave | | | | Tifton | GA | 31794 | |
| Burr Laneita | | 2649 Neil Collins Rc | | | | Raymond | MS | 39154 | |
| Burr Larry | | 1501 Hawthorne | | | | Saginaw | MI | 48603 | |
| Burr Larry D | | 20 Waterpoint Ln | | | | Hamilton | OH | 45013-6312 | |
| Burr Lyle | | 5850 Burnett East Rd | | | | Kinsman | OH | 44428 | |
| Burr Mary | | 1502 E 10th St | | | | Anderson | IN | 46012 | |
| Burr Oak Tool & Gauge Co | | 405 W South St | | | | Sturgis | MI | 49091-0338 | |
| Burr Oak Tool and Gauge | Betty cust Svc | 405 W South St | | | | Sturgis | MI | 49091 | |
| Burr Pease And Kurtz | | 810 N St | | | | Anchorage | AK | 99501 | |
| Burr Ronald | | 2649 Neil Collins Rc | | | | Raymond | MS | 39154 | |
| Burr Ronald L | | 3890 Wmarket St | | | | Leavittsburg | OH | 44430-9604 | |
| Burrage Helga | | 584 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Burrell Margaret | | 8164 W Muriel Pl | | | | Milwaukee | WI | 53218-3540 | |
| Burrell Monika | | 1863 Mt Sneffils St | | | | Longmont | CO | 80501 | |
| Burrell Raymond | | 1618 Boston Blvd | | | | Lansing | MI | 48910 | |
| Burrell Ronald | | 1052 Claremont | | | | Dearborn | MI | 48124 | |
| Burrell Shirley E | | PO Box 99 | | | | Hubbard | OH | 44425-0099 | |
| Burrell Steven | | 701 Arrow Court | | | | Vandalia | OH | 45377 | |
| Burrell Steven M | | 701 Arrow Ct | | | | Vandalia | OH | 45377-1701 | |
| Burrell Teddy E | | 5572 Autumn Leaf Dr Apt 7 | | | | Trotwood | OH | 45426-1362 | |
| Burrell Thomas | | 102 Carol Dr | | | | Sharpsville | IN | 46068 | |
| Burress Bobby | | 4592 Kalida Ave | | | | Dayton | OH | 45427 | |
| Burress Christa | | 11 Lance Dr | | | | Franklin | OH | 45005 | |
| Burress Linda | | 3248 S 600 W | | | | Russiaville | IN | 46979 | |
| Burress Michae | | 11 Lance Dr | | | | Franklin | OH | 45005 | |
| Burrier Michae | | 1466 Timothy St | | | | Saginaw | MI | 48603 | |
| Burrier Sheri | | 2872 Gemini | | | | Saginaw | MI | 48601 | |
| Burris April | | 3935 Peavy Tr Se | | | | Monticello | MS | 39654 | |
| Burris Brenda L | | 3665 Hermosa Dr | | | | Dayton | OH | 45416-1146 | |
| Burris Bruce | | 1706 Hillcrest Dr | | | | Lake | MI | 48632-9025 | |
| Burris Bruce D | | 1706 Hillcrest Dr | | | | Lake | MI | 48632-9025 | |
| Burris Christophe | | 907 Grant St | | | | Frankton | IN | 46044 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 581 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burris David | | 545 E 400 S | | | | Kokomo | IN | 46902 | |
| Burris Jeffrey | | 2052 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Burris Michae | | 10418 Clark Rd | | | | Davison | MI | 48423 | |
| Burris Sherrie | | 10418 Clark Rd | | | | Davison | MI | 48423 | |
| Burris Susan | | 2052 Lkpt Olcott Rd | | | | Burt | NY | 14028 | |
| Burroughs Barbara J | | 5571 Ferden Rd | | | | Chesaning | MI | 48616-9719 | |
| Burroughs James | | 8244 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Burroughs Marsha F | | 8244 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Burroughs Richard | | 15 Woodstock La | | | | Brockport | NY | 14420 | |
| Burroughs Van | | 6735 Deer Ridge Dr | | | | Huber Heights | OH | 45424 | |
| Burrow Earl | | 6771 Elm Rd | | | | Hudson | MI | 49247 | |
| Burrow Jeffrey | | 415 Cedar Point Rd | | | | Sandusky | OH | 44870-5208 | |
| Burrow Leif | | 849 Green Rd Apt 302 | | | | Ypsilant | MI | 48198 | |
| Burrows Dionne | | 4635 Gardendale Ave | | | | Dayton | OH | 45427 | |
| Burrows Eugene | | 4541 Water St | | | | Columbiaville | MI | 48421 | |
| Burrows Gary | | 11 Fosters Close | | | | Churchtown | | PR97QD | United Kingdom |
| Burrows Kenneth L | | 2129 N Beebe Rd | | | | Burt | NY | 14028-9751 | |
| Burrows Lee | | 433 E Main St | | | | Cortland | OH | 44410 | |
| Burrum James | | 6330 Waldon Woods Dr | | | | Clarkston | MI | 48346 | |
| Bursar | | University Of Dayton | | | | Dayton | OH | 45469-1600 | |
| Bursck Frank | | 609 Martix St | | | | Owosso | MI | 48867 | |
| Burse Devon | | 1718 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Burse Elaine | | 6248 Tanglewood Di | | | | Jackson | MS | 39213-7937 | |
| Burse Jimmy | | 5267 Skylark Dr | | | | Jackson | MS | 39272 | |
| Bursey Annie | | 6365 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Bursey Margaret | | 4708 Lois Ln | | | | Wichita Falls | TX | 76306 | |
| Burson Marstelle | | PO Box 101880 | | | | Atlanta | GA | 30392-1880 | |
| Burson Marstellei | | 233 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601-5519 | |
| Burt Arnold W | | 254 Sams Rd Unit G | | | | Meriden | CT | 06451-7515 | |
| Burt Beverly | | 8272 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Burt Camaren | | 141 Bath | | | | Elyria | OH | 44036 | |
| Burt Janie M | | Rt 8 Box 723 C | | | | Tulsa | OK | 74126 | |
| Burt Process Equipment Inc | | 1050 Sherman Ave | | | | Hamden | CT | 6518 | |
| Burt Process Equipment Inc | | PO Box 185100 | | | | Hamden | CT | 6518 | |
| Burt Process Equipment Inc | | 1 Cornell Pky | | | | Springfield | NJ | 7081 | |
| Burt Richard N | | 6124 Condren Rd | | | | Newfane | NY | 14108-9606 | |
| Burt Verlon | | PO Box 5438 | | | | Flint | MI | 48505 | |
| Burt Willie | | 708 Douglas Ave | | | | Albany | GA | 31701 | |
| Burtch Dave | | 13400 Schroeder Rd | | | | Saint Charles | MI | 48655-9524 | |
| Burtch Michae | | 12300 Brennan Rd | | | | Brant | MI | 48614 | |
| Burte Julie | | 290 N Diamond Mill Rd | | | | Clayton | OH | 45315 | |
| Burte Paul | | 290 Diamond Mill Rd | | | | Clayton | OH | 45315 | |
| Burthay Bill C | | 308 Bruce Ct | | | | Kokomo | IN | 46902-3607 | |
| Burthay Debra | | 3166 N 80 W | | | | Kokomo | IN | 46901-8109 | |
| Burthay Edward | | 708 Carter Ct | | | | Kokomo | IN | 46901 | |
| Burthay Laurel J | | 1100 S Calumet St | | | | Kokomo | IN | 46902-1841 | |
| Burthay Michelle | | 1006 Wynterbrooke Dr | | | | Kokomo | IN | 46901 | |
| Burthay Patricia A | | 1129 E Walnut St | | | | Kokomo | IN | 46901-4902 | |
| Burtner Rebecca | | 19 Arms Blvd | | | | Niles | OH | 44446 | |
| Burnette Paul L | | 112 Jaybird Ln | | 4 | | Richland | MS | 39218-9640 | |
| Burton Anna F | | 2708 E Southway Blvd | | | | Kokomo | IN | 46902-4175 | |
| Burton Anthony | | 67 Newport Ln | | | | Willingboro | NJ | 8046 | |
| Burton Arlene C | | 3010 West Ave Nw | | | | Warren | OH | 44483-2107 | |
| Burton Arthur L | | 4041 Shadowleaf Dr | | | | Bellbrook | OH | 45305-1139 | |
| Burton Auto Supply Inc | | 525 E Hwy | | | | Weslaco | TX | 78596 | |
| Burton Auto Supply Inc | | Burton Bearing & Industria | 3800 International Blvd | | | Brownsville | TX | 78521 | |
| Burton Auto Supply Inc | | PO Box 297 | | | | Weslaco | TX | 78599-0297 | |
| Burton Bradley | | 171 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Burton Bryan | | 310 Pokagon Dr | | | | Carmel | IN | 46032 | |
| Burton Carmella | | 4668 Woodscliff Circle | | | | Anderson | IN | 46012 | |
| Burton Charlie | | 344 Ctr Springs Rd | | | | Somerville | AL | 35670 | |
| Burton City Of Genesee | | Treasurer | 4303 S Ctr Rd | | | Burton | MI | 48519 | |
| Burton Corey | | 99 Phillips Rd | | | | Somerset | NJ | 88732031 | |
| Burton Curtis | | 51 Cain Rd | | | | Somerville | AL | 35670 | |
| Burton Darrell | | 4643 Echo Hills Ave | | | | Springfield | OH | 45503 | |
| Burton David | | 156 S 258th E Ave | | | | Catoosa | OK | 74015 | |
| Burton Dawn | | 4178 Amston Dr | | | | Huber Heights | OH | 45424 | |
| Burton Dixie | | 881 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Burton Dwayde | | G 3100 Miller Rd Apt 34 D | | | | Flint | MI | 48507 | |
| Burton Eugene | | 2465 Starlite | | | | Saginaw | MI | 48603 | |
| Burton Felicia | | 403 E Main St | | | | Morenci | MI | 49256 | |
| Burton Fred | | 903 Charlesgate | | | | Amherst | NY | 14051 | |
| Burton Fred D | | 903 Charlesgate Cir | | | | East Amherst | NY | 14051-2444 | |
| Burton George R | | 881 Lanyard Dr | | | | Cicero | IN | 46034-0000 | |
| Burton H V Co | | Branch J H Company Div | 30419 Industrial Rd | | | Livonia | MI | 48150 | |
| Burton Herbert E | | 8069 Pitsburg Laura Rd | | | | Arcanum | OH | 45304-9494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burton Industries Inc | | 7875 Division Dr | | | | Mentor | OH | 44060 | |
| Burton Industries Inc | | 7875 Division Dr | | | | Mentor | OH | 44061-0120 | |
| Burton Industries Inc | | PO Box 120 | | | | Mentor | OH | 44061-0120 | |
| Burton Jeffrey | | 1088 Little Big Mound Rd | | | | Bentonia | MS | 39040 | |
| Burton Jermaine | | 330 30th Ave E | | | | Tucaloosa | AL | 35404 | |
| Burton Joan | | 2017 S 25th St | | | | Milwaukee | WI | 53204-3642 | |
| Burton Judy A | | 1279 Stewart St | | | | Sevierville | TN | 37876-7986 | |
| Burton Julie E | | 4537 Snake Creek Rd | | | | Columbia | KY | 42728-9043 | |
| Burton Kevin | | 3221 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Burton Kimberly | | 6735 Akron Rd | | | | Lockport | NY | 14094-5372 | |
| Burton Lanny E | | 439 Bedford Ave | | | | Xenia | OH | 45385-5319 | |
| Burton Mark | | 2164 Quinlivan Rc | | | | Mc Comb | MS | 39648-9568 | |
| Burton Mary | | 20 Harneds Lndg | | | | Cortland | OH | 44410-1286 | |
| Burton Melissa | | 2465 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Burton Melissa | | 13424 Harris Rd | | | | Germantown | OH | 45327 | |
| Burton Michael R | | 4202 Dunsmere Dr | | | | Dayton | OH | 45430-1008 | |
| Burton Michael S | | 4427 National Rd | | | | Clayton | OH | 45315-9739 | |
| Burton Pallet Recyclers Inc | | 2701 Camden Ave | Add Chg 031705 Ah | | | Flint | MI | 48507 | |
| Burton Pallet Recyclers Inc | | 3397 Warehouse Dr | | | | Burton | MI | 48529 | |
| Burton Pamela | | 4101 E Third St | | | | Dayton | OH | 45403 | |
| Burton Parris | | 6736 Akron Rd | | | | Lockport | NY | 14094-5372 | |
| Burton Patricia A | | 931 Clifton Rd | | | | Xenia | OH | 45385-7842 | |
| Burton Precision Co Inc | | 5737 Vinton Nw | | | | Comstock Pk | MI | 49321-8941 | |
| Burton Precision Co Inc | | Add Chg 11 94 | 5737 Vinton N W | | | Comstock Pk | MI | 49321 | |
| Burton Precision Co Inc Ef | | 5737 Vinton N W | | | | Comstock Pk | MI | 49321 | |
| Burton Randall L | | 4343 E Kitridge Rd | | | | Dayton | OH | 45424-1719 | |
| Burton Russell L | | 931 Clifton Rd | | | | Xenia | OH | 45385-7842 | |
| Burton Senior Center | | 3410 South Grand Traverse | | | | Burton | MI | 48529 | |
| Burton Sharon | | 903 Charlesgate Cir | | | | East Amherst | NY | 14051-2444 | |
| Burton Sharon L | | 243 Dickinson St Se | | | | Grand Rapids | MI | 49507-2559 | |
| Burton Sondra | | 370 Blairwood Dr | | | | Trotwood | OH | 45426 | |
| Burton Sonja | | 2890 North 1100 West | | | | Kempton | IN | 46049 | |
| Burton Trashawr | | 2477 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Burton Tyrone | | 5191 Vivid Dr | | | | Stone Mountain | GA | 30087 | |
| Burton William | | 4146 E 100 N | | | | Kokomo | IN | 46901 | |
| Burton Willie | | PO Box 26033 | | | | Trotwood | OH | 45426-0033 | |
| Burtron Claude V | | 25425 Eagletown Rd | | | | Sheridan | IN | 46069-9227 | |
| Burtrum Jonch A | | 407 Joe Barnett Rd | | | | Jamestown | TN | 38556-5901 | |
| Burtrum June | | 112 Meadow Ridge Dr | | | | Venus | TX | 76084-3109 | |
| Burtsell Frank | | 5854 E River Rd | | | | W Henrietta | NY | 14586-9523 | |
| Burvainis Frank | | 4123 Decatur St | | | | Philadelphia | PA | 19136 | |
| Burwell & Nahikian Pc | | 4967 Crooks Rd Ste 150 | | | | Troy | MI | 48098-5802 | |
| Burwell And Nahikiar | | 4967 Crooks Rd Ste 150 | | | | Troy | MI | 48098-5802 | |
| Burwood Business Machines | Jeff Garwood | 32401 Edward | | | | Madison Hgts | MI | 48071 | |
| Bury Gene | | 57172 Scenic Hollow Dr | | | | Washington | MI | 48094 | |
| Burzik Mark | | 47 Forrester Ct | | | | Amherst | NY | 14228 | |
| Burzynski Jessica | | 1 Forrest Ave | | | | Sayreville | NJ | 8872 | |
| Busak and Shamban South | | 2842 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Busari Belinda | | 1937 Kensington Dr | | | | Dayton | OH | 45406 | |
| Busateri Theodore | | 2817 Mynah | | | | Mcallen | TX | 78504 | |
| Busby Austin Cooper & Fan | | PO Box 151568 | | | | Anderson | IN | 46015-1568 | |
| Busby Austin Cooper and Far | | PO Box 151568 | | | | Anderson | IN | 46015-1568 | |
| Busby Bonnie | | 4098 Fair River Dr | | | | Sontag | MS | 39665-7002 | |
| Busby Ej | | 35 Westhaven Crescent | Aughton | | | Ormskirk | | L39 5BN | United Kingdom |
| Busby Mack | | 15 Shady Oak Rd | | | | Laurel | MS | 39443-9029 | |
| Busby Maria | | 43243 N 16th St West 11 | | | | Lancaster | CA | 93534 | |
| Buscarino Timothy | | 3726 W Winfield Dr | | | | Saginaw | MI | 48603 | |
| Busch Alan | | 12086 Scott Rd | | | | Freeland | MI | 48623 | |
| Busch Brian | | 3235 S Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Busch Deborah | | PO Box 8513 | | | | Warren | OH | 44484 | |
| Busch Deborah B | | PO Box 8513 | | | | Warren | OH | 44484-0513 | |
| Busch Inc | Debbie | | 430 Windy Point Dr | | | | Glendale Height | IL | 60139 | |
| Busch Inc | | 13826 Struikman Rd | | | | Cerritos | CA | 90703 | |
| Busch Inc | | 430 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| Busch Inc | | 39 Davis St | | | | South Plainfield | NJ | 7060 | |
| Busch Inc | | 516 Viking Dr | | | | Virginia Beach | VA | 23452-7316 | |
| Busch Kathy | | 17d Adams Circle | | | | Fairfield | OH | 45014 | |
| Busch Precision Inc | | 8200 N Faulkner Rd | | | | Milwaukee | WI | 53224-2841 | |
| Busch Precision Inc | | 8200 N Faulkner Rd | | | | Milwaukee | WI | 83224-2843 | |
| Busch Robert | | 11023 Kley Rd | | | | Vandalia | OH | 45377 | |
| Busch Semiconductor Vacuum | | Group Inc | PO Box 2898 | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Group Inc | | PO Box 2898 | | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Group Inc | | PO Box 2898 | | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Grp | | 5045 N 30th St | | | | Colorado Springs | CO | 80919 | |
| Busch Semiconductor W r | Michelle | 5045 North 30th St | | | | Colorado Spring | CO | 80919 | |
| Busch Shawn | | 5958 Bethany Rd | | | | Mason | OH | 45040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Busch Uk Limited | | Hortonwood 30 35 | | | | Telford Sh | | 1F14ET | United Kingdom |
| Busche Engineered Tooling Div | | 2125 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Busche Engineered Tooling Div | | Engineered Tooling Division | 600 S 7th St | | | Albion | IN | 46701 | |
| Busche Enterprise Division Inc | | Engineered Tooling Div | 600 S 7th St | | | Albion | IN | 46701 | |
| Buschke Bruce | | 4124 W Central Ave | | | | Franklin | WI | 53132-9189 | |
| Buschmann Jr Richard W | | 1710 Hillcrest Dr | | | | Rochester Hls | MI | 48306-3140 | |
| Buschur Joyce M | | 4916 W Hatcher Rd | | | | Glendale | AZ | 85302-3523 | |
| Buschur Nicholas | | 3975 Brandychase Way | Apt 28 | | | Cincinnat | OH | 45245 | |
| Buse Christine R | | 1790 Van Wagoner Dr | | | | Saginaw | MI | 48603-4415 | |
| Buse Industries | Accounts Payable | 177 Northwest Industrial Cour | | | | Bridgeton | MO | 63044 | |
| Buse Mark | | 9458 Burning Tree Dr | | | | Saginaw | MI | 48609 | |
| Busefink Timothy | | 8170 Venice Heights | | | | Warren | OH | 44484 | |
| Buser Betty J | | 422 Reed Ct | | | | Girard | OH | 44420-2249 | |
| Buser Cyril | | 2518 Lewis Siefert Rd | | | | Hubbard | OH | 44425 | |
| Bush And Miller Pc Attorneys At Law Pc | | PO Box 492293 | | | | Atlanta | GA | 30349 | |
| Bush Arline | | 9323 Ridge Rd | | | | Middleport | NY | 14105-9713 | |
| Bush Bonnie | | 13399 Jenning Rd | | | | Clio | MI | 48420 | |
| Bush Bruce | | 1719 Ashworth Dr | | | | Vandalia | OH | 45377 | |
| Bush Connie | | 8400 Shields Dr Apt 201 | | | | Saginaw | MI | 48609-8509 | |
| Bush Craddock & Reneker Llp | | Lot 3 5 96 | 3100 Monticello Ave Ste 550 | | | Dallas | TX | 75205-3442 | |
| Bush Craddock and Reneker Llp | | 3100 Monticello Ave Ste 550 | | | | Dallas | TX | 75205-3442 | |
| Bush Cynthia | | 4283 Meadowbrook Court | | | | Grand Blanc | MI | 48439 | |
| Bush Cynthia | | 528 Douglas Dr | | | | Miamisburg | OH | 45342 | |
| Bush Dan | | 1861 N Norris Rd | | | | Middleville | MI | 49333-9297 | |
| Bush Deborah | | 844 Osmond Ave | | | | Dayton | OH | 45407-1239 | |
| Bush Demar | | 28 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Bush Dennis | | 1314 E42nd St | | | | Anderson | IN | 46013 | |
| Bush Don D Craddock Michael J | | Bush Craddock & Reneker Llp | 6517 Hillcrest Ave Ste 110 | Texas Commerce Bank Bldg | | Dallas | TX | 75205-1857 | |
| Bush Don D Craddock Michael J D Ronald Reneker | | 6517 Hillcrest Ave Ste 110 | | | | Dallas | TX | 75205-1857 | |
| Bush Eddie | | 1521 W Grand Ave | | | | Dayton | OH | 45402-5837 | |
| Bush Elizabeth | | 2128 Robin Hood Dr | | | | Miamisburg | OH | 45342 | |
| Bush Eugene | | 4546 Kayner Rd | | | | Gasport | NY | 14067 | |
| Bush G W | | 12 Pine Crest | Aughton | | | Ormskirk | | L39 5HX | United Kingdom |
| Bush Gail | | 28 Lanyard | | | | Trotwood | OH | 45426 | |
| Bush George A | | 314 Steeple Ridge | | | | Ridgeland | MS | 39157-8715 | |
| Bush Hattie | | 912 Wildwood Rd Sw | | | | Decatur | AL | 35601-3977 | |
| Bush Henry L | | 414 County Rd 111 | | | | Moulton | AL | 35650-6867 | |
| Bush Holly | | 814 Edinboro Ct | | | | Dayton | OH | 45431 | |
| Bush Industrial Tire Corp | | 719 Space Park S | | | | Nashville | TN | 37211-3126 | |
| Bush James A | | 7588 Norton Rd | | | | Elba | NY | 14058-9746 | |
| Bush Jerry | | 3404 Auckerman Creek Rd | | | | Camden | OH | 45311 | |
| Bush Jessica | | 9451 Saddlebrook Ln Apt 1a | | | | Miamisburg | OH | 45342 | |
| Bush John F | | 3659 Williamson Rd | | | | Saginaw | MI | 48601-5669 | |
| Bush Joy | | 226 E Pkwood Dr | | | | Dayton | OH | 45405 | |
| Bush Jr John K | | 33 Davenport St | | | | Hornell | NY | 14843-1641 | |
| Bush Jr Robert | | 6434 Downs Rd Nw | | | | Warren | OH | 44481-9416 | |
| Bush Judy | | 93 N Maple St | | | | Germantown | OH | 45327-1212 | |
| Bush Julie | | 170 Adams Rd | | | | Saginaw | MI | 48609 | |
| Bush Justin | | 6784 Diamond Mill | | | | Germantown | OH | 45327 | |
| Bush Kathy | | 15450 16th Ave | | | | Marne | MI | 49435 | |
| Bush Keith | | 1320 Jordan Ave | | | | Dayton | OH | 45410 | |
| Bush Latoya | | 4754 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Bush Linda | | 1626 W 11th St | | | | Anderson | IN | 46016 | |
| Bush Marjorie W | | 2711 Heather Ln Nw | | | | Warren | OH | 44485-1239 | |
| Bush Mark | | 60 Patty Lou Ave | | | | Dayton | OH | 45459 | |
| Bush Marta | | 969 West 3rd St | | | | Plainfield | NJ | 7060 | |
| Bush Milton | | 17331 Fenny Rd | | | | Athens | AL | 35611 | |
| Bush Rolonda | | PO Box 17573 | | | | Dayton | OH | 45417 | |
| Bush Ronald | | 15 Haskins Ln S | | | | Hilton | NY | 14468-8912 | |
| Bush Scott | | 1487 140th Ave | | | | Wayland | MI | 49348-9556 | |
| Bush Shannan | | 3085 S 200 E | | | | Anderson | IN | 46017 | |
| Bush Sharon | | 4546 Kayner Rd | | | | Gasport | NY | 14067 | |
| Bush Stewart W | | 6653 Bear Ridge Rd | | | | Lockport | NY | 14094-9212 | |
| Bush Supply Cc | | 1045 E Rosevelt | | | | Brownsville | TX | 78521 | |
| Bush Supply Cc | | 2221 Austin St | | | | Mcallen | TX | 78501 | |
| Bush Supply Cc | | PO Box 1420 | | | | Mcallen | TX | 78505 | |
| Bush Tire Co Inc | | 823 Memorial Pky Nw | | | | Huntsville | AL | 35801 | |
| Bush Tire Co Inc | | 823 North Pkwy | | | | Huntsville | AL | 35801 | |
| Bush Tracy | | 5823 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Bush Vilder W | | 4365 Ardonna Ln | | | | Beavercreek | OH | 45432-1853 | |
| Busha Dennis | | 1405 Munson St | | | | Burton | MI | 48509 | |
| Bushard Vickie | | 1617 Conti Ln | | | | Kokomo | IN | 46902 | |
| Bushaw Lisa | | 8464 W Gilford Rd | | | | Fairgrove | MI | 48733 | |
| Busher Josiah | | 5440 W 80 S | | | | Kokomo | IN | 46902 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 584 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bushey Clarence A | | 303 West Ave | | | | Newark | NY | 14513-1443 | |
| Bushey Glass Service Inc | | 217 S Franklin | | | | Saginaw | MI | 48605 | |
| Bushey Radiator & Auto Glass | | 124 Waldo Ave | | | | Midland | MI | 48642-5965 | |
| Bushman Equipment Inc | | PO Box 309 | | | | Butler | WI | 53007-0309 | |
| Bushman Equipment Inc | | W133n4960 Campbell Dr | | | | Menomonee Falls | WI | 53051 | |
| Bushnell Judith A | | 100 Verda Ave | | | | N Syracuse | NY | 13212-2407 | |
| Bushong Debra J | | 4550 S 300 E | | | | Anderson | IN | 46017-9508 | |
| Bushong Restaurant Equipmen | | 422 Bacon St | | | | Dayton | OH | 45402-2206 | |
| Bushong Restaurant Equipmen | | 422 E Bacon St | | | | Dayton | OH | 45402 | |
| Busi Net Inc | | 3104 Milan Rd | | | | Sandusky | OH | 44870-1100 | |
| Busi Net Inc | | Busi Net Wireless | 3104 Milan Rd | | | Sandusky | OH | 44870-1100 | |
| Business & Commercial Aviat | | PO Box 619 | | | | Hightstown | NJ | 08520-9300 | |
| Business & Commercial Aviat | | PO Box 619 | | | | Hightstown | NJ | 08520-9300 | |
| Business & Legal Reports | | | | | | | CA | | |
| Business & Legal Reports Inc | | 141 Mill Rock Rd East | PO Box 6001 | | | Old Saybrook | CT | 06475-9861 | |
| Business & Legal Reports Inc | | 141 Mill Rock Rd East | Upd 03 11 03 Ph | | | Old Saybrook | CT | 6475 | |
| Business & Legal Reports Inc | | 39 Academy St | | | | Madison | CT | 6443 | |
| Business & Prof Coll Svc | | PO Box 872 | | | | Reno | NV | 89504 | |
| Business 2C | | PO Box 63400 | | | | Tampa | FL | 33663-3400 | |
| Business 21 Publishing | | 477 Baltimore Pike | | | | Springfield | PA | 19064 | |
| Business and Legal Reports In | | 141 Mill Rock Rd East | PO Box 6001 | | | Old Saybrook | CT | 6475 | |
| Business Basics Llc | | 7311 Lily Pl Ste 201 | | | | Carlsbad | CA | 92009 | |
| Business Card Service Cente | | PO Box 88000 | | | | Baltimore | MD | 21288-0001 | |
| Business Communications Co | | 70 New canaan Ave Ste 5 | | | | Norwalk | CT | 06850-2600 | |
| Business Communications Inc | | 442 Highland Colony Pkwy | Ad Chg Per Ltr 9 30 04 Am | | | Ridgeland | MS | 39157 | |
| Business Communications Inc | | Bci | 442 Highland Colony Pkj | | | Ridgeland | MS | 39157 | |
| Business Communications Inc | | PO Box 23819 | | | | Jackson | MS | 39225 | |
| Business Communications Inc | | Dist Of Thomas Register Of Ame | Five Penn Plaza | | | New York | NY | 10001 | |
| Business Communications Inc | | Gpo 9352 | | | | New York | NY | 10087-9352 | |
| Business Computer Center | | 1323 E 71st St Ste 100 | | | | Tulsa | OK | 74136-5051 | |
| Business Computer Center | | Dept 2001 | PO Box 22063 | | | Tulsa | OK | 74121-2063 | |
| Business Computer Rental | | PO Box 702938 | | | | Tulsa | OK | 74170-2938 | |
| Business Council Of Alabama | | PO Box 76 | | | | Montgomery | AL | 36101-0076 | |
| Business Council Of Ny State | | 152 Washington Ave | | | | Albany | NY | 12210 | |
| Business Council The | | PO Box 20147 | | | | Washington | DC | 20041 | |
| Business Electronics Soldering | | Best Of Indiana | 3603 Edison Pl | | | Rolling Meadows | IL | 60008 | |
| Business Electronics Soldering | | Technologies Inc | 3603 Edison Pl | | | Rolling Meadows | IL | 60008 | |
| Business Electronics Soldering Technologies Inc | | 3603 Edison Pl | | | | Rolling Meadows | IL | 60008 | |
| Business Engine Software Corp | | 100 Bush St 22nd F | | | | San Francisco | CA | 94104 | |
| Business Engine Software Corp | | 7141 Morning Light Trai | | | | Columbia | MD | 21044 | |
| Business Engine Software Corp | | Box 200129 | | | | Pittsburgh | PA | 15251-0129 | |
| Business Engine Software Corp | | 7141 Morning Light Trai | 22nd Fl | | | Columbia | MD | 21044 | |
| Business Equipment Company | | 100 W North St | | | | Springfield | OH | 45504 | |
| Business Furniture Outlet Llc | | 3050 Springboro Ct | | | | Dayton | OH | 45439 | |
| Business Furniture Outlet Llc | | 3050 Springboro Rd | | | | Dayton | OH | 45439 | |
| Business Health Services | | Administration | 36616 Plymouth | | | Livonia | MI | 48150 | |
| Business Health Services Administration | | 36616 Plymouth | | | | Livonia | MI | 48150 | |
| Business Information | Phillip Long | Solutions | PO Box 849 | | | Foley | AL | 36536 | |
| Business Institute Of | | Pennsylvania | 335 Boyd Dr | | | Sharon | PA | 16146 | |
| Business Institute Of Pennsylvani | | 335 Boyd Dr | | | | Sharon | PA | 16146 | |
| Business Interiors & Equipmen | | 701 S Broadway | | | | Akron | OH | 44311 | |
| Business Interiors & Equipmen | | Addr Per Csids 11 96 | 701 S Broadway | | | Akron | OH | 44311 | |
| Business Interiors and Equipmen | | 701 S Broadway | | | | Akron | OH | 44311 | |
| Business Interiors Of Ohio | | 121 Industrial Dr | | | | Eaton | OH | 45320 | |
| Business Link Naperville Inc | | Accounting Office | PO Box 1387 | | | Wheaton | IL | 60189-1387 | |
| Business Link Naperville Inc Accounting Offic | | PO Box 1387 | | | | Wheaton | IL | 60189-1387 | |
| Business Market Solutions | | 288 Grove St No 374 | | | | Braintree | MA | 02184-7209 | |
| Business Methods Inc | | 150 Metro Pk | | | | Rochester | NY | 14623 | |
| Business Methods Inc | | 150 Metro Pk | | | | Rochester | NY | 14623-261 | |
| Business Objects Corp | | 840 Cambie St | | | | Vancouver | BC | V6B 4J2 | Canada |
| Business Of Winning | | PO Box 36772 | | | | Grosse Pointe Farms | MI | 48236 | |
| Business Performance  Eft Engineer | | 4 Creekside Ln | | | | Rochester | NY | 14624-1059 | |
| Business Performance Engineeri | | Engineers | 4 Creekside Ln | | | Rochester | NY | 14624-1059 | |
| Business Printing Inc | | Bpi | 2601 S Madison Ave | | | Anderson | IN | 46016-493 | |
| Business Process Consulting | | 9100 East Panorama Dr Ste 200 | | | | Englewood | CO | 80112 | |
| Business Procdess Consulting | | Earth Tech Company | 9100 East Panorama Dr | Ste 200 | | Englewood | CO | 80112 | |
| Business Products Inc | | 23875 Northwestern Hwy | | | | Southfield | MI | 48075-7713 | |
| Business Radio Licensing | | 26941 Cabot Rd 134 | | | | Laguna Hills | CA | 92653 | |
| Business Rountable | | 1615 L St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Business Services | | PO Box 3234 | | | | Bloomington | IN | 47402 | |
| Business Software Alliance | c/o Faegre & Benson LLP | Patricia R Sprain | 2200 Wells Fargo Center | 90 South Seventh St | | Minneapolis | MN | 55402 | |
| Business Supply Co | | 1534 Greensboro Ave | | | | Tuscaloosa | AL | 35403-1969 | |
| Business Supply Co | | PO Box 1969 | | | | Tuscaloosa | AL | 35403-1969 | |
| Business Supply Co Inc | | Qik Printing | 1321 Martin Rd E | | | Northpoint | AL | 35473 | |
| Business Systems & Consultant | | 1023 Claude Cir | | | | Huntsville | AL | 35806 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Business Systems & Consultants | | Inc | PO Box 360657 | | | Birmingham | AL | 35236-0657 | |
| Business Systems & Consultants In | | PO Box 360657 | | | | Birmingham | AL | 35236-0657 | |
| Business Systems & Machines | | 4805 Menaul Ne | | | | Albuquerque | NM | 87110 | |
| Business Travel & Events Inc | | Dba Bte Performance Group | 3091 E 98th St Ste 240 | Chg Per W9 2 20 04 Cp | | Indianapolis | IN | 46280-1970 | |
| Business Travel and Events Inc Dba Bte Performance Group | | 3091 E 98th St Ste 240 | | | | Indianapolis | IN | 46280-1970 | |
| Business World Products | | 634 West 2nd St | | | | Hastings | NE | 68901 | |
| Businessweek33 | | PO Box 53233 | | | | Boulder | CO | 80322-3233 | |
| Buska Michael | | 3822 Cottage Grove Court | | | | Saginaw | MI | 48604 | |
| Busman Jennifer | | 4844 North Country P | Apt B12 | | | Allendale | MI | 49401 | |
| Buss Gary | | 231 Pleasantview Dr | | | | New Castle | IN | 47362 | |
| Bussa Mark | | 8780 W Cr 950 N | | | | Middletown | IN | 47356 | |
| Bussard Robert | | 7698 Pleasant Manor Dr | | | | Waterford | MI | 48327 | |
| Busse Gregory | | 2337 Fox River Pkwy | | | | Waukesha | WI | 53186 | |
| Bussee Eldred | | 714 Madrone Dr | | | | Loveland | CO | 80538 | |
| Bussell Vaughn C | | 8513 Easton Rd | | | | New Lothrop | MI | 48460-9765 | |
| Bussey Derek | | 4107 Hussey Rd | | | | Jamestown | OH | 45335 | |
| Bussey Johnny H | | 10236 S 4090 | | | | Oologah | OK | 74053 | |
| Bustamante Cesar | | 3340 Crestwater Ct Apt No 1709 | | | | Rochester Hills | MI | 48309 | |
| Bustamante Monica | | 516 Barcelona Dr | | | | El Paso | TX | 79905 | |
| Bustamante Y Crespo | | PO Box 17 01 02455 | | | | Quito Ecuador | | | Ecuador |
| Bustard Kay | | 1040 East Rahn Rd | | | | Centerville | OH | 45429 | |
| Buster Jerry S | | 1904 W Honolulu St | | | | Broken Arrow | OK | 74012 | |
| Bustos Esteban | | 14020 Desert Song | | | | Horizon City | TX | 79927 | |
| Butauski Michae | | 2320 Gary Dr | | | | Twinsburg | OH | 44087 | |
| Butcher Chandra | | 1309 West Main St | | | | Troy | OH | 45373 | |
| Butcher Cindy | | 713 Foster St | | | | Franklin | OH | 45005 | |
| Butcher Community Ed Center | | 27500 Cosgrove Dr | | | | Warren | MI | 48092-3093 | |
| Butcher Cynthia | | 3120 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Butcher James W | | 10829 S 100 E | | | | Fairmount | IN | 46928-9293 | |
| Butcher Kimberly | | 2630 New Castle Dr | | | | Troy | OH | 45373 | |
| Butcher Matthew | | 2503 Wilson Rd | | | | Clio | MI | 48420 | |
| Butcher Sandra S | | 15488 Fawn Meadow Dr | | | | Noblesville | IN | 46060-8143 | |
| Butcher Tania | | 5717 Phillips Rice Rc | | | | Cortland | OH | 44410 | |
| Butcher Thomas | | 1460 Stillwagon Se Rd | | | | Warren | OH | 44484-3155 | |
| Buter Douglas | | 2532 Grace Court | | | | Saginaw | MI | 48603 | |
| Butera John | | 7567 Roselake Dr | | | | Dayton | OH | 45414 | |
| Butkevich Ron | | 342 S Rochester Rd Apt 1 | | | | Clawson | MI | 48017 | |
| Butkevich Ronald | | 536 Gargantua | | | | Clawson | MI | 48017 | |
| Butko Louis | | 8040 Beaver Rd | | | | St Charles | MI | 48655 | |
| Butler & Associates Pa | | 3706 S Topeka Blvd Ste 300 | | | | Topeka | KS | 66609 | |
| Butler & Co Inc | | PO Box 570 | | | | Vernon | AL | 35592 | |
| Butler A G | | 200 Alderson Rd | | | | Liverpool | | L15 1HQ | United Kingdom |
| Butler Aline | | 3336 Southfield | | | | Saginaw | MI | 48601-5639 | |
| Butler and Co Inc | | PO Box 570 | | | | Vernon | AL | 35592 | |
| Butler And Land Inc | | PO Box 550399 | | | | Dallas | TX | 75355 | |
| Butler Andre | | 1816 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Butler Anita L | | 4608 Palomar Ave | | | | Dayton | OH | 45426-1943 | |
| Butler Anthony | | 3709 Frost St | | | | Huntsville | AL | 35810 | |
| Butler Area 2 Clerk Of Courts | | 100 High St | | | | Hamilton | OH | 45011 | |
| Butler Art L Eft | | Car And Truck Locator | 2201 E Northview | | | Phoenix | AZ | 85020 | |
| Butler Art L Eft Car And Truck Locator | | 2201 E Northview | | | | Phoenix | AZ | 85020 | |
| Butler Asphalt Co Inc | | 7500 S Cassel Rd | | | | Vandalia | OH | 45377-9620 | |
| Butler Asphalt Co Inc | | PO Box 520 | | | | Vandalia | OH | 45377 | |
| Butler Barbara J | | 1522 Randy Ct | | | | Flint | MI | 48505-2523 | |
| Butler Brian | | 1009 Eagle Ridge Dr | | | | Huron | OH | 44839-2525 | |
| Butler Bruce | | 495 Sheets St | PO Box 41 | | | Sedalia | IN | 46067 | |
| Butler Carl D | | 25 University P | | | | Pontiac | MI | 48342-1881 | |
| Butler Carol I | | 9 Ashley St | | | | Lyons | NY | 14489-9771 | |
| Butler Carole A | | 1309 East Minton Dr | | | | Tempe | AZ | 85282 | |
| Butler Carolyn | | 5814 Snake Rd | | | | Athens | AL | 35611 | |
| Butler Cheryle E | | 5 Highland Blvd | Apt C | | | New Castle | DE | 19720 | |
| Butler City Bureau Of Support | | For Acct Of D A Briede | Case Dr 86 06 0991 | 141 Court St | | Hamilton | OH | | |
| Butler City Bureau Of Support For Acct Of D A Briede | | Casedr 86 06 0991 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler Cnty Bureau Of Support | | Family Support For Account Of | Richard D Dietz Dr81 01 0205 | 141 Court St | | Hamilton | OH | | |
| Butler Cnty Bureau Of Support | | Family Support For Account Of | Verlin Dee Mcintosh Dr8603047 | 141 Court St | | Hamilton | OH | 28046-4505 | |
| Butler Cnty Bureau Of Support Family Support For Account Of | | Richard D Dietz Dr81 01 0205 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler Cnty Bureau Of Support Family Support For Account Of | | Verlin Dee Mcintosh Dr8603047 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler Co Community College | | 901 South Haverhill Rc | | | | El Dorado | KS | 67042-9989 | |
| Butler Co Ky | | Butler County Sheriff | PO Box 100 | | | Morgantown | KY | 42261 | |
| Butler Co Mo | | Butler Co Courthouse | 100 N Main | | | Poplar Bluff | MO | 63901 | |
| Butler Cora | | 19241 Lyndon St | | | | Detroit | MI | 48223-2254 | |
| Butler County Area 2 Clerk Of | | Courts | 100 High St | | | Hamilton | OH | 45011 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 586 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Butler County Area 2 Clerk Of Courts | | 100 High St | | | | Hamilton | OH | 45011 | |
| Butler County C S E A | | Account Of Robert J Toth | Case Jv85 10 1887 | 141 Court St | | Hamilton | OH | 26852-8491 | |
| Butler County C S E A Account Of Robert J Toth | | Casejv85 10 1887 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler County Cmn Pleas Crt | | 315 High St | | | | Hamilton | OH | 45011 | |
| Butler County Collector | | 2nd Fl Courthouse | | | | Poplar Bluff | MO | 63901 | |
| Butler County Community | | College | 600 Walnut | Business And Industry Ins | | Augusta | KS | 67010 | |
| Butler County Community | | College | PO Box 1203 | | | Butler | PA | 16003-1203 | |
| Butler County Community College | | 600 Walnut | Business And Industry Ins | | | Augusta | KS | 67010 | |
| Butler County Community College | | PO Box 1203 | | | | Butler | PA | 16003-1203 | |
| Butler County Joint Vocationa | | 3603 Hamilton Middletown Rd | | | | Hamilton | OH | 45011 | |
| Butler County Sheriff | | PO Box 100 | | | | Morgantown | KY | 42261 | |
| Butler County Treasure | | County Administration Ctr | 130 High St | | | Hamilton | OH | 45011 | |
| Butler County Treasure | | Government Services Building | 315 High St 10th F | | | Hamilton | OH | 45011 | |
| Butler Daisy J | | 121 Eastwind Dr Ne | | | | Warren | OH | 44484-6018 | |
| Butler Danny R | | 28554 E139th St | | | | Coweta | OK | 74429 | |
| Butler Danyel | | 1680 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Butler Davic | | 650 N Divisior | | | | Ionia | MI | 48846 | |
| Butler Deane | | 25 Townhouse Cir | | | | Rochester | NY | 14616 | |
| Butler Deirdra | | 2780 Wagonwheel | | | | Troy | MI | 48098 | |
| Butler Dennis | | 5272 S 525 West | | | | Pendleton | IN | 46064 | |
| Butler Dennis C | | 5272 S 525 W | | | | Pendleton | IN | 46064-9174 | |
| Butler Donald D | | 72 Marwood Rd | | | | Rochester | NY | 14616-2744 | |
| Butler Donald E | | 1263 Brentwood Dr | | | | Dayton | OH | 45406-5714 | |
| Butler Donald H | | 721 S Winter St | | | | Adrian | MI | 49221-3829 | |
| Butler Donna | | 18627 Wexford St | | | | Detroit | MI | 48234 | |
| Butler Ella W | | 2797 Shady Grove Rd | | | | Durant | MS | 39063-9645 | |
| Butler Erika | | 414 S Wayne | | | | Columbus | OH | 43204 | |
| Butler Francis | | 361 Sheridan Ave Apt A | | | | Dayton | OH | 45403 | |
| Butler Frankie L | | 2422 Bingham Rd | | | | Clio | MI | 48420-1972 | |
| Butler George | | 3654 Harmony Dr Se | | | | Brookhaven | MS | 39601 | |
| Butler George C | | 7380 N Ctr Rd | | | | Mt Morris | MI | 48458-8849 | |
| Butler Gregg | | 1708 Mollee Court | | | | Kokomo | IN | 46902 | |
| Butler Gregory | | 4599 Breakwater Blvd | | | | Weeki Wachee | FL | 34607-2474 | |
| Butler Harvey | | 624 Smain St | | | | Dayton | OH | 45402 | |
| Butler Institute Of American | | Art | 524 Wick Ave | | | Youngstown | OH | 44502 | |
| Butler Institute Of American Ar | | 524 Wick Ave | | | | Youngstown | OH | 44502 | |
| Butler Jacqueline | | 4567 Sandlewood Dr | | | | Jackson | MS | 39212 | |
| Butler James S | | 4464 W 500 S | | | | Peru | IN | 46970-7460 | |
| Butler Janice | | 322 Howell Circle | | | | Gadsden | AL | 35904 | |
| Butler Jeffrey | | 9060 136th | | | | Sand Lake | MI | 49343-9667 | |
| Butler John | | 8 Kenicott Cir | | | | Fairport | NY | 14450 | |
| Butler John | | 6536 Majestic Ridge | | | | El Paso | TX | 79912 | |
| Butler Joseph | | 26067 Regency Club Dr | Apt 3 | | | Warren | MI | 48089 | |
| Butler Joseph | | 4406 Bellemead Dr | | | | Bellbrook | OH | 45305-1410 | |
| Butler Jr Raymond C | | 5097 S 100 E | | | | Anderson | IN | 46013-9540 | |
| Butler Karen | | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154-5035 | |
| Butler Kathleen | | 145 Kislingbury St | | | | Rochester | NY | 14613 | |
| Butler Kelvin | | 116 Robb St | | | | Magnolia | MS | 39652-2148 | |
| Butler Kenneth | | 8879 Lavender Dr | | | | Noblesville | IN | 46060 | |
| Butler Kevin | | 1583 Clarendon Rd | | | | Bloomfield | MI | 48302 | |
| Butler Kimbertyn | | 1816 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Butler Leah | | 1901 W Harvard | | | | Muncie | IN | 47304 | |
| Butler Linda | | 7380 N Ctr Rd | | | | Mt Morris | MI | 48458 | |
| Butler Lonnie | | 2780 Wagonwheel | | | | Troy | MI | 48098 | |
| Butler Machinery Company | | 3630 Miriam Ave | PO Box 757 | | | Bismarck | ND | 58501 | |
| Butler Margie | | 361 Sheridan Ave Apt A | | | | Dayton | OH | 45403 | |
| Butler Marilyn | | 4599 Breakwater Blvd | | | | Weeki Wookee | FL | 34607 | |
| Butler Mark | | 6465 South Sunset Blvd | | | | Macy | IN | 46951 | |
| Butler Mark | | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154-5035 | |
| Butler Mark A | | 8525 S Cathlynn Ct | | | | Oak Creek | WI | 53154-8009 | |
| Butler Melanie A | | 16 Sterling | | | | Adrian | MI | 49221 | |
| Butler Melissi | | 4362 Carundu Ave | | | | Dayton | OH | 45416 | |
| Butler Myrtle M | | 3510 Holmes Ave | | | | Jackson | MS | 39213-6545 | |
| Butler Nelveton | | PO Box 4771 | | | | Austintown | OH | 44515 | |
| Butler Paper Company Inc | | 39100 Plymouth | | | | Livonia | MI | 48150-1057 | |
| Butler Patricia | | 953 Homewood Ave Se | | | | Warren | OH | 44484-4908 | |
| Butler Patricia J | | 2217 Iroquois Ave | | | | Flint | MI | 48503-5127 | |
| Butler Plastic Cc | | PO Box 100 | | | | Marine City | MI | 48039-0100 | |
| Butler Plastics Cc | | 766 Deguise Ave | | | | Marine City | MI | 48039 | |
| Butler Raymond | | 5097 S 100 E | | | | Anderson | IN | 46013 | |
| Butler Raymond | | 109 Thornhill Dr | | | | Cortland | OH | 44410-1667 | |
| Butler Raymond D | | 111 Golden Pond Est | | | | Akron | NY | 14001-9551 | |
| Butler Raymond O Jr | | 5097 S 100 East | | | | Anderson | IN | 46013 | |
| Butler Richard | | 12883 Shelborne Rd | | | | Carmel | IN | 46032 | |
| Butler Richard | | 861 S 500 W | | | | Anderson | IN | 46011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Butler Richard | | 1590 Rt 70 | | | | Canaseraga | NY | 14822 | |
| Butler Robert | | 2762 Bryson Rd | | | | Ardmore | TN | 38449-5229 | |
| Butler Robert E | | 42103 North Celebration Way | | | | Anthem | AZ | 85086 | |
| Butler Sandra | | 2127 Ellen Ave | | | | Niles | OH | 44446-4513 | |
| Butler Sandra C | | 6148 Youngstown Kinsgsville | | | | Cortland | OH | 44410-9794 | |
| Butler Sharon | | 22087 Diamond Pointe Dr | | | | Athens | AL | 35613 | |
| Butler Snow Omara Stevens & | | Canada Pllc | 210 E Capitol 17th F | | | Jackson | MS | 39201 | |
| Butler Snow Omara Stevens and Canada Pllc | | 210 E Capitol 17th F | | | | Jackson | MS | 39201 | |
| Butler Sonia | | PO Box 397 | | | | Mccomb | MS | 39648 | |
| Butler Steven | | 1820 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Butler Susan | | 7353 S Garden Ct | | | | Jenison | MI | 49428-8742 | |
| Butler Technologies Inc | | 231 W Wayne St | | | | Butler | PA | 16001 | |
| Butler Technologies Inc | | 231 West Wayne St | | | | Butler | PA | 16001-5858 | |
| Butler Terry | | 1307 East Kent Rd | | | | Merrill | MI | 48637 | |
| Butler Thomas | | 2914 Co Rd 70 | | | | Rogersville | AL | 35652-9532 | |
| Butler Tool & Die Inc | | 207 E Main St | | | | Knightstown | IN | 46148 | |
| Butler Tool and Die Inc | | 207 E Main St | | | | Knightstown | IN | 46148 | |
| Butler Tool Inc | | 4731 N 125th St | | | | Butler | WI | 53007-1798 | |
| Butler Tricia | | 1473 St Rt 42 E | | | | Xenia | OH | 45385 | |
| Butler University | | Office Of Financial Aid | Outside Awards | 4600 Sunset Ave | | Indianapolis | IN | 46208 | |
| Butler University | | PO Box 5731 | | | | Indianapolis | IN | 46255-5731 | |
| Butler University Office Of Financial Aid | | Outside Awards | 4600 Sunset Ave | | | Indianapolis | IN | 46208 | |
| Butler William | | 665 Davis Dr | | | | Monroe | OH | 45050 | |
| Butler Willie E | | 1318 Janes | | | | Saginaw | MI | 48607-1645 | |
| Butlers Office Equipment | | 1900 East Hwy 66 | | | | Gallup | NM | 87301-4867 | |
| Butlers Pantry | | 6232 Brisa Del Mar Dr | | | | El Paso | TX | 79912 | |
| Butlers Pantry Inc | | 645 Wallenberg B5 | | | | El Paso | TX | 79912 | |
| Butlers Pantry Inc | | 645 Wallenberg B5 | Ad Chg Per Goi 06 28 05 Gj | | | El Paso | TX | 79912 | |
| Butski Steven | | 7524 Stephenson Ave | | | | Niagara Falls | NY | 14304-4116 | |
| Butt Thornton & Baehr | | PO Box 3170 | | | | Albuquerque | NM | 87190 | |
| Butt Thornton and Baehr | | PO Box 3170 | | | | Albuquerque | NM | 87190 | |
| Buttaccio Christopher | | 146 Spruce Ave | | | | Rochester | NY | 14611 | |
| Buttarazzi Law Offices | | One Exchange St Ste 650 | | | | Rochester | NY | 14614 | |
| Butterfield Bill | | 13476 N 2550 Ave | | | | Geneseo | IL | 61254 | |
| Butterfield Gary | | 5750 Jenkins Rd | | | | Okeana | OH | 45053 | |
| Butterfield James A | | 186 Glen Gary Dr | | | | Mount Morris | MI | 48458-8911 | |
| Butterfield Janet | | 1012 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Butterfield Larry L | | 4154 Fish Lake Rd | | | | North Branch | MI | 48461-9558 | |
| Butterfield Mardine | | 6007 Lancaster Dr | | | | Flint | MI | 48532-0000 | |
| Butterfield T R Corp Camco Inc Agent | | 1201 N Clark St Ste 400 | | | | Chicago | IL | 60610 | |
| Butterfield William | | 1012 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Butters Darrick | | 5801 North 12th St | | | | Mcallen | TX | 78504 | |
| Butters Geraldine | | 2127 Covert Rd | | | | Burton | MI | 48509-1010 | |
| Butters Ii Robert | | 2127 Covert Rd | | | | Burton | MI | 48509-1010 | |
| Butterworth Hospita | | Acct Of Scott Mackenzie | Case 92 0019gc | | | | | 37846-8682 | |
| Butterworth Hospital Acct Of Charles D Benham | | Case 93 Gc 0967 | | | | | | | |
| Butterworth Hospital Acct Of Scott Mackenzie | | Case 92 0019gc | | | | | | | |
| Butterworth Industries Inc | | PO Box 107 | | | | Gas City | IN | 46933 | |
| Butterworth Industries Inc | | Rmt Add Chg 3 01 Tbk Ltr | 5050 East Side Pkwy | Gas City Industrial Pk | | Gas City | IN | 46933 | |
| Butterworth Landfill Clay | | Stockpile Subaccount | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Clay Stockpile Subaccoun | | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Prp Group | | Fund | C O T Armstrong Reid & Reige | 1 State St | | Hartford | CT | 6103 | |
| Butterworth Landfill Prp Group Fund | | C O T Armstrong Reid and Reige | 1 State St | | | Hartford | CT | 6103 | |
| Butterworth Landfill Remedia | | Design Trust Account | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Remedia | | Design Trust Func | C O Troy Taylor Dykema Gosset | 400 Renaissance Ct | | Detroit | MI | 48243-1668 | |
| Butterworth Landfill Remedial Design Trust Account | | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Remedial Design Trust Fund | | C o Troy Taylor dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Butterworth Prp Scope Of Work | | Fund J Dunn At Warner Norcross | 900 Old Kent Bank Bldg | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Prp Scope Of Work Fund J Dunn At Warner Norcross | | 900 Old Kent Bank Bldg | | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Remedial Design Tr | | Fund Clay Stockpile Acct | J Dunn Warner Norcross & Judd | 111 Lyon St Nw | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Remedial Design Tr Fund Clay Stockpile Acct | | J Dunn Warner Norcross and Judd | 111 Lyon St Nw | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Shannon | | 2126 E Farrand Rd | | | | Clio | MI | 48420 | |
| Butterworth Timothy | | 916 Tomas J Dr | | | | Flint | MI | 48506 | |
| Buttery Charles | | 6836 Ridge Rd | | | | Lockport | NY | 14094 | |
| Buttler Jason | | 8343 Goldfinch Dr | | | | Freeland | MI | 48623 | |
| Buttram Geraldine | | 3245 Carrier Ave | | | | Dayton | OH | 45429-3509 | |
| Buttram Mike | | 5298 County Rd 434 | | | | Trinity | AL | 35673 | |
| Buttry Robert | | 8653 W St Rd 236 | | | | Middletown | IN | 47356 | |
| Butts David | | 165 Nutmeg Sq | | | | Springboro | OH | 45066-1053 | |
| Butts Doris D | | 12170 S 500 E | | | | Galveston | IN | 46932-0312 | |
| Butts James | | 6200 Klines Dr | | | | Girard | OH | 44420 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 588 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Butts Jr Merlin | | 1161 Four Mile Rd Nw | | | | Grand Rapids | MI | 49544-1506 | |
| Butts Judith | | 3065 Stardust Dr | | | | Beavercreek | OH | 45432 | |
| Butts Laneka | | 1109 Hurst St | | | | Gadsden | AL | 35901 | |
| Butts Marc | | 481 Pine St | | | | Lockport | NY | 14094 | |
| Butts Mark | | 5071 Mark David Dr | | | | Swartz Creek | MI | 48473-8557 | |
| Butts Michele | | 3042 E Lake Rd | | | | Clio | MI | 48420 | |
| Butts Pamela | | 1412 W Blvd | | | | Kokomo | IN | 46902 | |
| Butts Ronald | | 305 Rose St | | | | Fenton | MI | 48430-2007 | |
| Butts Shelley | | 415 W Elm St | | | | Kokomo | IN | 46901 | |
| Butville Scott | | 721 Cadillac St | | | | Flint | MI | 48504 | |
| Butz Debra | | 1989 Swann Rd | | | | Ransomville | NY | 14131 | |
| Butz Gayle J | | 3388 Ransomville Rd | | | | Ransomville | NY | 14131-9426 | |
| Butzel Long | Accounts Receivable | 150 W Jefferson Ave Ste 900 | | | | Detroit | MI | 48226-4430 | |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | | | Detroit | MI | 48226-4330 | |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | | | Detroit | MI | 48226-4430 | |
| Butzin Bruce | | 3205 Bryan St | | | | Kokomo | IN | 46902 | |
| Butzin Jr Charles | | 10314 Mckeighan Rd | | | | Saint Charles | MI | 48655-9602 | |
| Butzin Shanna | | 2512 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Butzin Timothy | | 7754 Teaberry | | | | Freeland | MI | 48623 | |
| Butzke Ademir | | 12 Thornapple Cl | | | | Saginaw | MI | 48603 | |
| Buxenstein Chris | | 1435 Farmlane Rd | | | | Lapeer | MI | 48446 | |
| Buxenstein Christophe | | 30768 Jeffrey Court | Apt 204 | | | New Hudson | MI | 48165 | |
| Buxman Thomas | | 7597 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Buxton Bernard | | 3668 Wales Dr | PO Box 72 | | | Dayton | OH | 45405 | |
| Buxton Bernard A | | Cashier 1 24 | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Buxton Bernard A Cashier 1 24 | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Buxton Charles | | 2144 Cedarhill | | | | Middleville | MI | 49333 | |
| Buxton J | | Merlys | Ruabon Rd Ruabon | | | Wrexham | | LL14 6R | United Kingdom |
| Buxton Robert | | 6257 S 450 E | | | | Markleville | IN | 46056 | |
| Buy Van Associates Inc | | 56 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Buyckes Robert L | | 4404 W Oakland St | | | | Broken Arrow | OK | 74012-9120 | |
| Buycks Robert E | | 5725 Sevengables Ave | | | | Trotwood | OH | 45426 | |
| Buyer Michae | | 112 Lennox Ave | | | | Amherst | NY | 14226 | |
| Buynacek Connie | | 2875 Red Oak Cr | | | | Troy | OH | 45373 | |
| Buys Jerilyn | | 6086 Monroe Wayne City Line Rd | | | | Ontario | NY | 14519-0000 | |
| Buytas Judy | | 11372 Jennings Rd | | | | Linden | MI | 48451 | |
| Buytas Michae | | 2531 Lisa Dr | | | | Columbiaville | MI | 48421-8910 | |
| Buyvid Viktor | | 16118 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Buza Lester | | PO Box 164 | | | | Auburn | MI | 48611-0164 | |
| Buzalski Florian F | | 5110 Maplegrove Ct | | | | Bay City | MI | 48706-3143 | |
| Buzalski Nikki | | 1444 Finger Lakes | | | | Dayton | OH | 45458 | |
| Buzynski Marlene A | | 216 Akron St | | | | Lockport | NY | 14094-5145 | |
| Buzz Off Alarms Stereo & Tint | | 7212 N Dale Mabry Hwy | | | | Tampa | FL | 33614-2647 | |
| Buzzalini Brent | | 4536 Lee Hill Rd | | | | Mayville | MI | 48744-9728 | |
| Buzzard Magnets | Mark Stafford | 2712 Tiki Rd | | | | Novato | CA | 94945 | |
| Buzzell Steven | | 8105 Linden Rd | | | | Fenton | MI | 48430 | |
| Bvm Internationa | | PO Box 15073 | | | | Bradenton | FL | 34280 | |
| Bvm International Inc | | 6302 Manatee Ave W Ste E | | | | Bradenton | FL | 34209 | |
| Bvrp Software Inc | | 1333 W 120th Ave Ste 314 | | | | Westminster | CO | 80234 | |
| Bw Rogers | Customer Servic | 7900 Empire Pkwy | | | | Macedonia | OH | 44056 | |
| Bw Rogers | Don Or Lorie | 5727 Webster St | | | | Dayton | OH | 45414 | |
| Bw Rogers Co | Erin | PO Box 1030 | | | | Akron | OH | 44309-1030 | |
| Bw X Press Inc | | PO Box 48 | | | | Laurens | SC | 29360 | |
| Bwd Auto Parts Acquisition | | Us 1 & 130 | | | | North Brunswick | NJ | 89022523 | |
| Bwd Automotive | Accounts Payable | 2345 Central Ave | | | | Brownsville | TX | 78521 | |
| Bwd Automotive | | 1108a Singleton D | | | | Selma | AL | 36701 | |
| Bwd Automotive | | 1108a Singleton Dr | | | | Selma | AL | 36701 | |
| Bwd Automotive | | Fmly All Lock Co Inc | 1108a Singleton Dr | Add Updt 12 99 | | Selma | AL | 36701 | |
| Bwd Automotive | | Engine Controls Division | 2345 Central Ave | | | Brownsville | TX | 78521 | |
| Bwd Automotive 93307 | | 525 West Monroe St 8th Flr | Dept 93307 | | | Chicago | IL | 60661 | |
| Bwd Automotive 93307 | | Dana Engine Controls | 525 West Monroe St 8th Flr | Dept 93307 | | Chicago | IL | 60661 | |
| Bwd Automotive Corp | | Bwd Automation Brownsville | PO Box 102261 | | | Atlanta | GA | 30368 | |
| Bwd Automotive Corp | | Bwd New Jersey | 379 Thornall St | | | Edison | NJ | 8837 | |
| Bwd Automotive Corp Bwd Automation Brownsville | | PO Box 102261 | | | | Atlanta | GA | 30368 | |
| Bwd Automotive Corp Pacer | Heather Kersey | 525 W Monroe St | 8th Fl Mailroom Dept 93307 | | | Chicago | IL | 60661 | |
| By Pas Of Toledo | | 6646 Fremont Pike | | | | Perrysburg | OH | 43551 | |
| By Pass Of Toledo | | 6646 Fremont Pike | | | | Perrysburg | OH | 43551 | |
| By Tec | | Fmly Bristol Thermal Tech Llc | 17881 Commerce Dr | Rmt Chg 01 02 | | Bristol | IN | 46507 | |
| By Tec | | 44801 Centre Court East | | | | Clinton Twp | MI | 48038 | |
| Byam Christopher | | 1607 N Wabash | | | | Kokomo | IN | 46901 | |
| Byard Barbara | | 3607 State Route 101 | | | | Southington | OH | 44470-9724 | |
| Byard Ronald | | 11431 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Byars Patricia | | 521 Sharon Rd | | | | Cincinnat | OH | 45246 | |
| Byars Russe | | 1461 Barton Ln | | | | Lebanon | OH | 45036 | |
| Byars Thomas S | | 2175 S 725 W | | | | Tipton | IN | 46072-8316 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Byas Josephine S | | 1023 Larkspur St | | | | Jackson | MS | 39213-6550 | |
| Byas Shelia | | 927 Lay St | | | | Gadsden | AL | 35903 | |
| Byce Stacy | | 402 River Dr | | | | Bay City | MI | 48706 | |
| Bych Ii Ronald | | 6142 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Byczynski Dale | | 9425 W Eden Pl | | | | Milwaukee | WI | 53228-1409 | |
| Bydlowski Jr Ralph | | 12645 Todd Rd | | | | Ida | MI | 48140 | |
| Byerlein Tina | | 652 Overbrook | | | | Bloomfield Hills | MI | 48302 | |
| Byerley Judy | | 7979 Whitney Pl | | | | Saginaw | MI | 48609-5129 | |
| Byerly Jerome J | | 538 Mill Stone Dr | | | | Beavercreek | OH | 45434-5840 | |
| Byerly Michae | | 1033 Weng Ave | | | | Dayton | OH | 45420 | |
| Byers Brenda | | 3171 E 600 N | | | | Windfall | IN | 46076 | |
| Byers Bryan | | 4832 North Pkwy | | | | Kokomo | IN | 46901 | |
| Byers Catherine | | 7859 Paw Paw Dr | | | | Nineveh | IN | 46164-9419 | |
| Byers Charles | | 7286 Luz De Casita Court | | | | El Paso | TX | 79912 | |
| Byers Craig | | 601 South Mesa Hills Dr | Apt 1313 | | | El Paso | TX | 79912 | |
| Byers David | | 1381 Briarson Dr | | | | Saginaw | MI | 48638 | |
| Byers Larry | | 11162 E 400 N | | | | Greentown | IN | 46936 | |
| Byers Lily | | 831 Gerald | | | | Flushing | MI | 48433 | |
| Byers Linda | | 10654 W 800 S | | | | Redkey | IN | 47373 | |
| Byers Michael | | 278 Grand River Dr | | | | Adrian | MI | 49221 | |
| Byers Michael | | 417 Skydale Dr | | | | Ann Arbor | MI | 48105 | |
| Byers Precision Fabricators | | Inc | 675 Dana Rd | | | Hendersonville | NC | 28792 | |
| Byers Precision Fabricators Ir | | 675 Dana Rd | | | | Hendersonville | NC | 28792 | |
| Byers Precision Fabricators Inc | | PO Box 5127 | | | | Hendersonville | NC | 28793 | |
| Byers Products Inc | | 5555 Monton Ave | | | | Oklahoma City | OK | 73128 | |
| Byers Products Inc | | PO Box 271448 | | | | Oklahoma City | OK | 73137 | |
| Byers Roderick | | 179 Champion St | | | | Warren | OH | 44483 | |
| Byers Thomas | | | | | | | | | |
| Byers Timothy | | 18990 Winston Court | | | | Noblesville | IN | 46060 | |
| Byers Timothy | | 1751 Rosalyn Dr | | | | Mineral Ridge | OH | 44440 | |
| Byers Tina | | 5050 S 101st St | | | | Greenfield | WI | 53228-3201 | |
| Byers William | | 764 County Rd 229 | | | | Moulton | AL | 35650 | |
| Byfield Karen | | 11 Dorsetwood Dr | | | | Rochester | NY | 14612 | |
| Byk Gardner Usa | | PO Box 33045 | | | | Hartford | CT | 06150-3045 | |
| Byk Gardner Usa | | 9104 Guilford Rd | | | | Columbia | MD | 21046-2729 | |
| Byk Gardner Usa Eft | | Riverspark I | 9104 Guilford Rd | | | Columbia | MD | 21046-2729 | |
| Byker Dennis | | 4485 Missaukee Ave Sw | | | | Grandville | MI | 49418-2610 | |
| Byker Randal | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Byker Randal | | 1529 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Byle Dennis | | 5628 Bethanne Dr Sw | | | | Grandville | MI | 49418-9786 | |
| Byle Michael | | 36 Eagle Point Dr | | | | Newton Falls | OH | 44444 | |
| Byler Lynn | | 1101 E Twin Oaks Dr | | | | Oak Creek | WI | 53154 | |
| Byman Theodore C | | 4901 Quaker Trace Rd | | | | Eaton | OH | 45320-9431 | |
| Bynes Gwenitz | | 75 Monica St | | | | Rochester | NY | 14619 | |
| Bynum David | | 1304 East Alto Rd Apt L 122 | | | | Kokomo | IN | 46902 | |
| Bynum Elijah | | 1016 Chestnut St | | | | Gadsden | AL | 35901 | |
| Bynum Gladys E | | 6226 Springridge Rd | | | | Raymond | MS | 39154-8351 | |
| Bynum Hilmer L | | 445 Berry Lott Rd | | | | Magee | MS | 39111-3087 | |
| Bynum Judy P | | 6315 Quentin Rd Ne | | | | Mccall Creek | MS | 39647-5480 | |
| Bynum Kenneth | | 110 Bynum Ln | | | | Florence | MS | 39073 | |
| Bynum Martha | | 515 George Wallace Dr C49 | | | | Gadsden | AL | 35903 | |
| Bynum Tina | | 307 8th Ave Sw | | | | Attalla | AL | 35954 | |
| Byous Mary | | 3512 Southlea Dr | | | | Kokomo | IN | 46902-3646 | |
| Byram Brent L | | 790 Greenview Dr | | | | Tipp City | OH | 45371 | |
| Byram Gaelynn | | 233 Rolling Acres | | | | Tipp City | OH | 45371 | |
| Byram Jeffery | | 435 N Miami Ave | | | | Bradford | OH | 45308-1052 | |
| Byram Richard | | 6512 Buttonwood Dr | | | | Noblesville | IN | 46060 | |
| Byram Ricky | | PO Box 82 | | | | Bradford | OH | 45308 | |
| Byram Robert | | 1471 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Byram Robert J | | 1471 E Cook Rd | | | | Grand Blanc | MI | 48439-8370 | |
| Byran Cave | | Ref Lg040373000 | 2800 N Central Ave 21st F | | | Phoenix | AZ | 85004 | |
| Byrd & Wiser | | PO Box 1939 | | | | Biloxi | MS | 39533 | |
| Byrd and Wiser | | PO Box 1939 | | | | Biloxi | MS | 39533 | |
| Byrd Andrea | | 2802 Preston St | | | | Dayton | OH | 45417 | |
| Byrd Barbara | | 901 Firwood Dr | | | | New Carlisle | OH | 45344 | |
| Byrd Belinda M | | PO Box 2088 | | | | Anderson | IN | 46018-2088 | |
| Byrd Betty A | | 2992 E 1st St | | | | Gulf Shores | AL | 36542 | |
| Byrd Brandi | | 3309 Shiloh Springs Apt F | | | | Trotwood | OH | 45426 | |
| Byrd Bruce | | PO Box 61041 | | | | Dayton | OH | 45406 | |
| Byrd Carl | | 803 Mccleary St | | | | Dayton | OH | 45406 | |
| Byrd Darryl | | 5035 Mount Morris Rd | | | | Columbiaville | MI | 48421-8998 | |
| Byrd Dawn | | 1085 Fountain View Lr | | | | Oxford | MI | 48371 | |
| Byrd Delores | | 4900 Porterfield Dr | | | | Dayton | OH | 45427-3237 | |
| Byrd Destiny | | 1928 James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Byrd Dusti | | 3797 Myron Ave | | | | Dayton | OH | 45416 | |
| Byrd Earnestine E | | 102 Michael Clay Ct | | | | Jackson | MS | 39213-5120 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Byrd Eddie | | 3115 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Byrd Edna | | 3862 N 82 St | | | | Milwaukee | WI | 53222 | |
| Byrd Edward | | 247 Locust St | | | | Lockport | NY | 14094 | |
| Byrd Emma | | 2289 Hopkins Rd | | | | Getzville | NY | 14068-1496 | |
| Byrd Geraldine P | | 1915 34th Ave | | | | Meridian | MS | 39301-2818 | |
| Byrd Iii Altc | | 2465 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Byrd Investigations Inc | | PO Box 850281 | | | | Mesquite | TX | 75185-0281 | |
| Byrd James | | 1865 Partridge Ln | | | | Oshtemo | MI | 49009 | |
| Byrd Janet | | 2465 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Byrd Janis M | | 1014 Somerset Ln | | | | Flint | MI | 48503-2981 | |
| Byrd Karen | | 155 West Shore Dr | | | | Hattiesburg | MS | 39402 | |
| Byrd Lashaunda | | 1934 N 30th St | | | | Kansas City | KS | 66104 | |
| Byrd Lynn | | Dba Big Byrds Bbq | 73 Shamrock Dr | | | Laurel | MS | 39443 | |
| Byrd Lynn Dba Big Byrds Bbc | | 73 Shamrock Dr | | | | Laurel | MS | 39443 | |
| Byrd Marc | | PO Box 29 | | | | Alpha | OH | 45301 | |
| Byrd Melissa | | 1934 N 30th | | | | Kansas City | KS | 66104 | |
| Byrd Michael | | 136 Whitethorne Ave | | | | Columbus | OH | 43223 | |
| Byrd Michael | | 1809 Coventry Rd | | | | Dayton | OH | 45420 | |
| Byrd Porter | | 3518 Bermuda Rd Sw | | | | Huntsville | AL | 35805-4512 | |
| Byrd Ray | | 4523 Elmer St | | | | Dayton | OH | 45417 | |
| Byrd Raymond | | 5925 Millshire Dr 2c | | | | Kettering | OH | 45440 | |
| Byrd Rhonda | | 1941 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Byrd Robert | | 1085 Fountain View Lr | | | | Oxford | MI | 48371 | |
| Byrd Robert T | | 1893 Hwy 129 North | | | | Abbeville | GA | 31001-0000 | |
| Byrd T | | 2201 48Th St E Apt 1008 | | | | Tuscaloosa | AL | 35405-5817 | |
| Byrd Terry | | 17605 Newby Chapel Rd | | | | Athens | AL | 35613-6039 | |
| Byrd Todd | | 4067 Redonda Ln | | | | Dayton | OH | 45416 | |
| Byrd Tracy | | 7818 Harrington Ave | | | | Dayton | OH | 45415 | |
| Byrd Vernice | | 1005 Patricia Dr | | | | Girard | OH | 44420 | |
| Byrd Vicky | | 5035 Mount Morris Rc | | | | Columbiaville | MI | 48421-8968 | |
| Byrd Walter | | 1217 Mayrose Dr | | | | W Carrollton | OH | 45449 | |
| Byrd Wilburn | | 2845 Longstreet Ave Sw | | | | Wyoming | MI | 49509-2921 | |
| Byrd Wiley | | 1240 Saginaw Rd | | | | Mayville | MI | 48744 | |
| Byrd Willie | | 5094 Prestonwood Ln | | | | Flushing | MI | 48433-1380 | |
| Byrd Willie | | 6489 Dysinger Rd Apt 10 | | | | Lockport | NY | 14094 | |
| Byrdy James | | 1673 Rosalyn Dr | | | | Mineral Ridge | OH | 44440 | |
| Byrer Andrew | | 2518 E 9th St | | | | Anderson | IN | 46012 | |
| Byrer Russell D | | 4012 Mckay Creek Circle | | | | Largo | FL | 33770 | |
| Byrne A | | 13 Andrew Ave | Billinge | | | Wigan | | WN5 7LF | United Kingdom |
| Byrne J | | 115 Score Ln | | | | Liverpool | | L16 5ED | United Kingdom |
| Byrne James | | 3018 Crestwood | | | | Bay City | MI | 48706 | |
| Byrne Joseph | | 7540 10 Mile Rd Ne | | | | Rockford | MI | 49341-8303 | |
| Byrne Joy R | | 13191 Apple Leuisbourg Salomr | | | | Brookville | OH | 45309 | |
| Byrne Michae | | 5893 Bagley Ave | | | | La Salle | ON | N9H 2K6 | Canada |
| Byrne Michae | | 5893 Bagley Ave | | | | La Salle | ON | N9H 2K6 | Canada |
| Byrne P | | 75 Cedardale Rd | Walton | | | Liverpool | | L9 2BG | United Kingdom |
| Byrne Steven | | 2298 Hickory Hollow | | | | Burton | MI | 48519 | |
| Byrne Thomas | | 109 East Davis St | | | | Yellow Springs | OH | 45387 | |
| Byrne Tracey | | 3464 Garfield St | | | | Coopersville | MI | 49404 | |
| Byrnes Michael G | | 3447 Ferdinand Cl | | | | West Lafayette | IN | 47906-4605 | |
| Byrns Ronald B | | 1712 Blossom Rd | | | | Rochester | NY | 14610-2319 | |
| Byron A | | 37 Almonds Grove | West Derby | | | Liverpool | | L12 5AQ | United Kingdom |
| Byron E Hurst | | Casper & Casper | One N Main St Fifth F | PO Box 510 | | Middletown | OH | 45042 | |
| Byron E Thompson And Assoc Inc | | 10550 Sw Allen | Ste 104 | | | Beaverton | OR | 97005-4800 | |
| Byron G Hurst | C O David R Salyer Esq | E S Gallon and Associates | 40 West 4th St Ste 2200 | | | Dayton | OH | 45402 | |
| Byron Gary P | | 6051 Western Dr Unit 13 | | | | Saginaw | MI | 48603-5972 | |
| Byron Kenneth | | 15861 Burt Rd | | | | Chesaning | MI | 48616-9585 | |
| Byron L Warner | | | | | | | | 38430-7293 | |
| Byron Mumford | | 675 Smokey Ln | | | | Carmel | IN | 30658-3083 | |
| Byron Mumford | | 675 Smokey Ln | | | | Carmel | IN | 46033 | |
| Byron Products Inc | | Heat Treat Weld & Braze | 3781 Port Union Rd | | | Fairfield | OH | 45014 | |
| Byron Products Inc Heat Treat Weld and Braze | | 3781 Port Union Rd | | | | Fairfield | OH | 45014 | |
| Byron Salvage Yard Allocatior | | Account C O M Bryant | Brown & Bryant | 35 W Wacker Dr Ste 1356 | | Chicago | IL | 60601-2102 | |
| Byron Salvage Yard Allocation Account C O M Bryant | | Brown and Bryant | 35 W Wacker Dr Ste 1356 | | | Chicago | IL | 60601-2102 | |
| Byron Township Treasure | | 8085 Byron Ctr Ave Sw | PO Box 264 | | | Byron Ctr | MI | 49315 | |
| Byron Township Treasure | | Add PO Box 2 24 03 Cp | 8085 Byron Ctr Ave Sw | PO Box 264 | | Byron Ctr | MI | 49315 | |
| Byron Twp Kent | | Treasurer | 8085 Byron Ctr Ave Sw | | | Byron Ctr | MI | 49315 | |
| Byrtech Cust Mach Wrks | Rick Watson | 705 Poinsett Hwy | PO Box 4768 | | | Greenville | SC | 29609 | |
| Bywa & Sobczak Pc | | 2525 Telegraph Rd | Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Bywa & Sobczak Pc | | 2525 Telegraph Rd Ste 300 | | | | Bloomfld Hls | MI | 48302 | |
| Bywa and Sobczak Pc | | 2525 Telegraph Rd | Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Byson Mfg Inc | | 1845 Sampson Ave | | | | Corona | CA | 91719 | |
| Bystrek John W | | 2401 Bending Willow Dr | | | | Dayton | OH | 45440-1107 | |
| Byte Craft Limited | | 421 King St North | | | | Waterloo | ON | N2J 4E4 | Canada |
| Byte Craft Ltd | | 421 King St N | | | | Waterloo | ON | N2J4E4 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Byte Size Inc | | 555 Sparkman Dr Ste 1610 | | | | Huntsville | AL | 35816 | |
| Byte Size Inc | | PO Box 59185 | | | | Birmingham | AL | 35259-9185 | |
| Bytec Inc | | 44801 Centre Ct E | | | | Clinton Twp | MI | 48038 | |
| Bytec Inc | | 44801 Centre Ct E | | | | Clinton Township | MI | 48038 | |
| Bytec Inc | | C O Jp Trembowicz & Associates | 445 S Livernois Rd Ste 305 | | | Rochester | MI | 48307 | |
| Byun James | | 621 E Third St | | | | Royal Oak | MI | 48067 | |
| Byvelds Reta | | 90 Glenview Dr | | | | Aurora | OH | 44202 | |
| Bywater Judith | | 1350 E Puetz Rd | | | | Oak Creek | WI | 53154-3312 | |
| Bzdusek Christopher | | 412 S Bromfield Rd | | | | Kettering | OH | 45429 | |
| C | | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| C & A Automotive Enterprises | | 2516 Hickory St | | | | Dallas | TX | 75226-2391 | |
| C & A Tool Engineering Inc | | 4100 N Us 33 | | | | Churubusco | IN | 46723 | |
| C & C Inc | | Satelitte Svcs | 43225 Garfield Rd | | | Clinton Township | MI | 48038 | |
| C & C Manufacturing | Jeffrey P Jones | 3737 South Inca St | | | | Englewood | CO | 80110 | |
| C & C Tile Company | | 1319 South Harvard | | | | Tulsa | OK | 74112-5896 | |
| C & E Sales Inc | | PO Box 2401 | | | | Dayton | OH | 45401 | |
| C & E Sales Inc | | PO Box 750128 | | | | Dayton | OH | 45475-0128 | |
| C & E Specialties Inc | | 2530 Laude Dr | | | | Rockford | IL | 61109-1446 | |
| C & G Industrial Supply Inc | | 1208 A S Hudson | | | | Tulsa | OK | 74112-5408 | |
| C & G Industrial Supply Inc | | 2437 Bay Area Blvd No 121 | | | | Houston | TX | 77058-1519 | |
| C & G Tool Inc | | 910 Striker Ave Ste A & B | | | | Sacramento | CA | 95834 | |
| C & G Transportation Inc | | 11100 Wayne Rd | | | | Wayne | MI | 43466 | |
| C & G Wiring | | 1130 County Rd 6 West | | | | Elkhart | IN | 46514 | |
| C & H Distributor Inc | | PO Box 88031 | | | | Milwaukee | WI | 53288 | |
| C & H Distributors Inc | | 22133 Network Pl | | | | Chicago | IL | 60673-1133 | |
| C & H Distributors Inc | | PO Box 88031 | | | | Milwaukee | WI | 53288 | |
| C & H Machine | | 943 S Andreasen Dr | | | | Escondido | CA | 92029-1934 | |
| C & J Freight | | 2838 E Long Lake Rd Ste 120 | | | | Troy | MI | 48098 | |
| C & J Industries Inc | | PO Box 499 | | | | Meadville | PA | 16335 | |
| C & J Industries Inc Eft | | PO Box 499d | | | | Meadville | PA | 16335 | |
| C & J Parking Lot Sweeping | | 2200 E 10 Mi Rd | | | | Warren | MI | 48091 | |
| C & L Development Corporation | | 18980 Bellgrove Circle | | | | Saratoga | CA | 95070 | |
| C & L Industrial Supply Inc | | 1020 West Fourteen Mile Rd | | | | Clawson | MI | 48017 | |
| C & L Industrial Supply Inc | | 27610 College Pk Dr | | | | Warren | MI | 48088 | |
| C & L Reporting | | 18530 Mack Ave Ste 225 | | | | Grosse Pte Farm | MI | 48236 | |
| C & L Wood Products | | 62 Wilson Rd | | | | Hartselle | AL | 35640-9500 | |
| C & L Wood Products | | Addr S 97 2057733233 | 62 Wilson Rd | | | Hartselle | AL | 35640-9500 | |
| C & L Wood Products Inc | | 62 Wilson Rd | | | | Hartselle | AL | 35640-9500 | |
| C & M Collins Calibrations Svc | | C & M Calibration | 125 Elgins Ln | | | Evans City | PA | 16033 | |
| C & M Forwarding Co Inc | | Addr Chg 9 20 99 | 45 Jetview Dr | | | Rochester | NY | 14624 | |
| C & M Tool Inc | | 1235 S Industria | | | | Saline | MI | 48176 | |
| C & M Tool Inc | | Addr Chg 6 21 99 | 1235 S Industria | | | Saline | MI | 48176 | |
| C & M Utescheny | Corporate | Spritzsiebtechnik Gmbh Postfact | 16 0 75059 | | | Zeisenhauser | | | Germany |
| C & N Party Rentals | | 5140 Mejer Dr | | | | Royal Oak | MI | 48073 | |
| C & R Racing | Accounts Payable | 6950 Guion Rd | | | | Indianapolis | IN | 46268 | |
| C & R Realty Of Richmond Inc | | 104 Smoke Rise Dr | | | | Warren | NJ | 7059 | |
| C & S Motors Inc | | 113 S Dort Hwy | | | | Flint | MI | 48503-2892 | |
| C & S Safety Supply Inc | | 820 E Whitewing Bldg C | PO Box 4527 | | | Mcallen | TX | 78501-5546 | |
| C & S Supply Inc | Sandra King | 4385 Wade Hampton Blvd | | | | Taylors | SC | 29687 | |
| C & W Environmental Llc | | Dept 555 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C & W Woodworks | | 384 Industrial Dr | | | | Moultrie | GA | 31768 | |
| C 1 Professional Training | | Center | 3603 East Raymond St | | | Indianapolis | IN | 46203 | |
| C 1 Professional Training Cente | | 3603 East Raymond St | | | | Indianapolis | IN | 46203 | |
| C A Conaway | | 111 Parwood Dr | | | | Cheektowaga | NY | 14227 | |
| C A Lawton Co | | 1860 Enterprise Dr | PO Box 5430 | | | De Pere | WI | 54115-5430 | |
| C A Lawton Co | | Box 689806 | | | | Milwaukee | WI | 53268-9806 | |
| C A Picard Co | | Production Technology Dv | 16692 Hale Ave | | | Irvine | CA | 92606-5031 | |
| C A T Leasing Inc | | 3414 Ashton Rd | | | | Grand Rapids | MI | 49546 | |
| C A T Leasing Inc | | 3414 Ashton Rd | Remit Uptd 9 99 Letter | | | Grand Rapids | MI | 49546 | |
| C A Transportation Inc | | PO Box 505 | | | | Dearborn | MI | 48120 | |
| C Alexander | | 56 Sussex St | | | | Buffalo | NY | 14215 | |
| C and d Semiconductor Service | Grace | C o Wells Fargo Bank | PO Box 53097 | | | Phoenix | AZ | 85072 | |
| C and d Technologies Inc | | 3869 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| C and e Sales Inc | Bev Meusburger | 677 Congress Pk Dr | PO Box 750128 | | | Dayton | OH | 45475-0128 | |
| C and e Sales Inc | C O Scott A Liberman | 1 S Main St Ste 1700 | | | | Dayton | OH | 45402 | |
| C and e Sales Inc | Mark Linton | 677 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| C and h Distributors Inc | | 22133 Network Pl | | | | Chicago | IL | 60673-1133 | |
| C and m Calibration Service Inc | | PO Box 487 | | | | Evans City | PA | 16033 | |
| C and o Printing Inc | | 6700 Homestretch Rd | | | | Dayton | OH | 45414 | |
| C and r Plating Corporation | | PO Box 712329 | | | | Cincinnati | OH | 45271-2329 | |
| C And A Tool Engineering Inc | | PO Box 94 | | | | Churubusco | IN | 46723 | |
| C and E Sales | Bev Meusburger | 677 Congress Pk Dr | | | | Dayton | OH | 45459-4007 | |
| C and E Sales | Bev Meusburger | 677 Congress Pk Dr | PO Box 750128 | | | Dayton | OH | 45475-0128 | |
| C and G Tool Inc | | 910 Striker Ave Ste A and B | | | | Sacramento | CA | 95834 | |
| C and G Transportation Inc | | 11100 Wayne Rd | | | | Wayne | OH | 43466 | |
| C and H Distributors | Custom service | 770 South 70th St | PO Box 14770 | | | Milwaukee | WI | 53214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C and H Distributors Inc | Cust Service | PO Box 88031 | 770 S 70th St | | | Milwaukee | WI | 53288 | |
| C And H Distributors Inc | | 400 S Fifth St | | | | Milwaukee | WI | 53204-0000 | |
| C and J Freight | | 2838 E Long Lake Rd Ste 120 | | | | Troy | MI | 48098 | |
| C and J Industries Inc Ef | | PO Box 499d | | | | Meadville | PA | 16335 | |
| C and J Parking Lot Sweeping | | 2200 E 10 Mi Rd | | | | Warren | MI | 48091 | |
| C and J Tool and Gage Cc | | 42882 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| C And K Components Inc | | 57 Stanley Ave | | | | Watertown | MA | 2472 | |
| C and L Industrial Supply Eft Inc | | 1020 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| C and L Industrial Supply | Randy | 1020 W 14 Mile Rd | | | | Clawson | MI | 48017-1408 | |
| C and L Reporting | | 18530 Mack Ave Ste 225 | | | | Grosse Pte Farm | MI | 48236 | |
| C and M Tool Inc | Carmen Leonte | 1235 Industrial Dr | | | | Saline | MI | 48176 | |
| C and R Realty Of Richmond Inc | | 104 Smoke Rise Dr | | | | Warren | NJ | 7059 | |
| C and W Environmental Llc | | Dept 555 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C B C Freight | | PO Box 1352 | | | | Waterloo | IA | 50704 | |
| C Benjamin | | 39 Chicory Ln | | | | East Amherst | NY | 14051 | |
| C C Battery | | PO Box 2823 | | | | Corpus Christ | TX | 78403 | |
| C C Electro | | 715 North Senate Ave | | | | Indianapolis | IN | 46202-3111 | |
| C C Woodson Booster Club | | C C Woodson Ctr | 855 S Liberty St | | | Spartanburg | SC | 29301 | |
| C Crane Co Inc | | 1001 Main St | | | | Fortuna | CA | 95540-2098 | |
| C D Express | | 1526 Brown Rd | | | | Columbus | OH | 43223 | |
| C D P Incorporated | | 207 Travis Ln | | | | Waukesha | WI | 53189 | |
| C D Simpson & Associates Inc | | PO Box 579 | | | | Portage | MI | 49081-0579 | |
| C D Simpson and Associates Inc | | PO Box 579 | | | | Portage | MI | 49081-0579 | |
| C E M Corp | Cust Service | PO Box 200 | | | | Matthews | NC | 28106 | |
| C E Rosenthal C O Tarrant Cnty | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| C F Connolly Dist Co Inc | | 39 River Rd | | | | North Arlington | NJ | 7031 | |
| C F Plastic Fabricating Inc | | 41590 Production Dr | | | | Harrison Township | MI | 48045 | |
| C Fred Ost | | 3015 Brown Rd | | | | Lake Odessa | MI | 48849 | |
| C G Ventures | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| C H Chung Son & Kim | | KPO Box 103 | | | | Seoul | | 110 601 | Korea Republic Of |
| C H Guernsey & Company | | 5555 N Grand Blvd No 300 | | | | Oklahoma City | OK | 73112-5673 | |
| C H Industries | | 50699 Central Industrial D | | | | Shelby Township | MI | 48315 | |
| C H Morse Stamp Co | | 528 South Ave | | | | Rochester | NY | 14620 | |
| C H Robinson Worldwide Inc | | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| C I A Ambac Internationa | | PO Box 85 | | | | Columbia | SC | 29202 | |
| C I Battery Sales Of P R Inc | | Calle A Esq B Edif 7 | | | | San Juan | PR | 920 | |
| C I Battery Sales Of P R Inc | | PO Box 10170 | | | | San Juan | PR | 00922-0170 | |
| C I P M Inc | | 604 S Pendleton Ave | | | | Pendleton | IN | 46064-1332 | |
| C I Walker Machinery Cc | | 1625 West Dupont Ave | | | | Belle | | 25015 | |
| C J Rush Transport | | Scwsacarsht | PO Box 1432 Stn A | | | Windsor | ON | N9A 6R5 | Canada |
| C J Rush Transport Inc | | PO Box 1432 Stn A | | | | Windsor | ON | N9A 6R5 | Canada |
| C J Vishion | | 879 Pkhurst Ave | | | | Tonawanda | NY | 14150 | |
| C J Winter Machine | | Technologies Inc | 167 Ames St | | | Rochester | NY | 14611-1701 | |
| C J Winter Machine Technologies Inc | | General Post Office | PO Box 26484 | | | New York | NY | 10087-6484 | |
| C K & W Supply Inc | | 623 S Peoria | | | | Tulsa | OK | 74120 | |
| C K M Inc | | C K M Industrial Sales Div | 8595 Beechmont Ave Ste 100 | | | Cincinnat | OH | 45255 | |
| C Kenneth Stil | | PO Box 511 | | | | Chattanooga | TN | 37401 | |
| C L Coxon | | PO Box 47519 | | | | Oak Pk | MI | 48237 | |
| C L Services Inc | | PO Box 91955 | | | | Atlanta | GA | 30364 | |
| C L Thompson Company Inc | | Addr Chg 02 18 97 | N118 W 18251 Bunsen Dr | | | Germantown | WI | 53022 | |
| C L Thompson Company Inc | | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53022 | |
| C Light | | 5447 Pine Cone Rd | | | | La Crescenta | CA | 91214 | |
| C Light    Eft | | 5447 Pine Cone Rd | | | | La Crescenta | CA | 91214 | |
| C Line Inc | | 303 Jefferson Blvd | | | | Warwick | RI | 2888 | |
| C M H Industrial Sales Inc | | 5818 Broadway | | | | Lancaster | NY | 14086 | |
| C M Inc | | Cm Furnaces | 103 Dewey St | | | Bloomfield | NJ | 7003 | |
| C M M & Electronics | | PO Box 204 | | | | Courtland | OH | 44410 | |
| C M M and Electronics | | PO Box 204 | | | | Courtland | OH | 44410 | |
| C M Rogers Co Inc | | 105 Greentree Dr | | | | East Syracuse | NY | 13057 | |
| C M Sorenson Cc | | 10752 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| C M Sorenson Cc | | Dba Dna | 10752 Noel St | | | Los Alamitos | CA | 90720-2548 | |
| C M Sorenson Co Dba Dna | | 10752 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| C Mac | | 3000 Boul Industrie | | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| C Mac Electronic Systems Inc | Patrick Paradis | 4025 Rue Letellier | | | | Sherbrooke | | QC J1L 1Z3 | Canada |
| C Mac Electronic Systems Inc | | 4025 Rue Letellier | | | | Sherbrooke | PQ | J1L 1Z3 | Canada |
| C Mac Electronic Systems Inc | | Systems Electroniques C Mac Ir | 4025 Rue Letelliere | | | Sherbrooke | PQ | J1L 1Z3 | Canada |
| C Mac Express Inc | | PO Box 75033 | | | | Cincinnat | OH | 45275 | |
| C Mac Group Inc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Group Inc    Eft | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Group Inc Eft | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Inc | | Les Systemes Electroniques | 4025 Letellier | | | Sherbrooke | | J1L 1Z3 | Canada |
| C Mac Invotronics | | Dba Solectron Invotronict | 365 Passmore Ave | | | Scarborough | ON | M1V 4B3 | Canada |
| C Mac Invotronics Dba Solectron Invotronic | | 21173 Network Pl | | | | Chicago | IL | 60673-1211 | |
| C Mac Invotronics Inc | | 365 Passmore Ave | | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc | | Invotronics Mfg | 365 Passmore Ave | | | Scarborough | ON | M1V 4B3 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C Mac Invotronics Inc  Eft Dba Solectron Invotronics | | | | | | | | | |
| C Mac Invotronics Inc Dba Solectron Invotronic | | 365 Passmore Ave | | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc Ef | | 365 Passmore Ave | | | | Scarborough | ON | 0M1V - 2B3 | Canada |
| C Mac Invotronics Inc | | Fmly C Mac Microcircuits Inc | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc Ef | | Dba Solectron Invotronics | 365 Passmore Ave | | | Scarborough Canada | ON | M1V 2B3 | Canada |
| C Mac Microcircuits Inc | | Solectron Invotronics | 26525 American Dr | | | Southfield | MI | 48034 | |
| C Mac Microcircuits Ulc | | 3000 Industrial Blvc | | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| C Mac Microcircuits Usa Inc | | C Mac Scrantom Engineering | 3545a Cadillac Ave | | | Costa Mesa | CA | 92626 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave | | | | West Palm Beach | FL | 33407 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave East Wing | | | | West Palm Beach | FL | 33407-2234 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave West Wing | | | | West Palm Beach | FL | 33407-2234 | |
| C Mac Microcircuits Usa Inc | | East Wing 1601 Hill Ave | | | | West Palm Beach | FL | 33407 | |
| C Mac Microcircuits Usa Inc | | PO Box 550028 | | | | Tampa | FL | 33655-0028 | |
| C Mac Microtechnology | | 3545a Cadillac Ave | | | | Costa Mesa | CA | 92626 | |
| C Mac Of America Inc | | Electronic Component Grp | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| C Mar Products Inc | | 19413 Derby St | | | | Detroit | MI | 48203 | |
| C Mar Products Inc | | PO Box 164 | | | | Rockwood | MI | 48173 | |
| C Matic Systems Limited | Duncan Gaylor | The Forge Pk Rd | | | | Crowborough East Sussex | | TN62QX | |
| C Matic Systems Ltd  Eft | | Warren Court Pk Rd | | | | | | | United Kingdom |
| C Matic Systems Ltd Eft | | Warren Court Pk Rd | Crowborough East Sussex | | | United Kingdom | | | United Kingdom |
| C Mg Holdings Inc | | 12751 Capital Ave | | | | Oak Pk | MI | 48237 | |
| C mg Holdings Inc | | 3190 W 63rd St | | | | Cleveland | OH | 44102 | |
| C Mg Holdings Inc | | 3190 W 63rd St | | | | Cleveland | OH | 44102-5502 | |
| C Mg Holdings Inc | | PO Box 29420 | | | | Cleveland | OH | 44129 | |
| C Moore Entertainment | | 17 Williams Rd | | | | Evansville | IN | 47712-3148 | |
| C Moore Entertainment Dba Dr Dashboard | | 17 Williams Rd | | | | Evansville | IN | 47712-3148 | |
| C N C Machine Tool Serices | | PO Box 33459 | | | | Indianapolis | IN | 46203 | |
| C N C Machine Tool Services | | 2575 Bethel Ave | | | | Indianapolis | IN | 46203 | |
| c o ACE USA | Attn Collateral Manager | 436 Walnut St | | | | Philadelphia | PA | 19106 | |
| c o Daniel Gaston | Eduardo Glas Esq | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | | Newark | NJ | 7102 | |
| C o Ei Pfaff Co | Jerry Noonan | Spraying Systems Cc | 3443 Edwards Rd | | | Cincinnat | OH | 45208 | |
| C O W Industries | | 253 E Spring St | | | | Columbus | OH | 43215 | |
| C O W Industries Inc | | 1875 Progress Ave | | | | Columbus | OH | 43207 | |
| C P Hall Company | | 1331 Paysphere Circle | | | | Chicago | IL | 60674 | |
| C P Hall Company Eft | | 1331 Paysphere Circle | | | | Chicago | IL | 60674 | |
| C Pak Corp | | 2221 Old Oakland Rd | | | | San Jose | CA | 95121-140 | |
| C Pak Corp Eft | | Fmly Semipac Corp | 465 & 467 Reynolds Circle | | | San Jose | CA | 95112 | |
| C Plastics Corporation | | 243 Whitney St | | | | Leominster | MA | 01453-322 | |
| C R B Crane & Service Co Inc | | 1194 Austin Cl | | | | Howell | MI | 48843 | |
| C R B Crane and Service Co Inc | | 1194 Austin Cl | | | | Howell | MI | 48843 | |
| C R B Crane Service Inc | | 1194 Austin Cl | | | | Howell | MI | 48843 | |
| C R England Inc | | PO Box 52888 | | | | Phoenix | AZ | 85072-2888 | |
| C R England Inc | | Scac Engc | PO Box 27728 | | | Salt Lake City | UT | 84127-0728 | |
| C R Microfilm Center Inc | | 2100 Austin St | | | | Midland | MI | 48642-5968 | |
| C R P Industries Inc | | Phoenix A G | 1 Minue St | | | Carteret | NJ | 7008 | |
| C Reid Rundel | | | | | | | | 49034-5284 | |
| C Robert Tobin Ii | | 530 S State St 200 | | | | Belvidere | IL | 61008 | |
| C Roger Sencindiver | | 1986 Hatchery Rd | | | | Inwood | WV | 25428 | |
| C S A Promotions Inc | | 7172 Lakeview Pkwy W Drv | | | | Indianapolis | IN | 46268-2150 | |
| C S Business Systems Inc | | 1236 Main St | | | | Buffalo | NY | 14209-211 | |
| C S E A | | For Acct Of K L Haynes | Case D 94995 | PO Box 93318 | | Cleveland | OH | 40742-8083 | |
| C S E A | | For Acct Of R Gibbs | Case D 132024 | PO Box 93318 | | Cleveland | OH | | |
| C S E A For Acct Of K L Haynes | | Cased 94995 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| C S E A For Acct Of R Gibbs | | Cased 132024 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| C S Kimeric Inc | | PO Box 706 | | | | Tonawanda | NY | 14151-0706 | |
| C S Mathewson Co | | 101 Lincoln Pkwy | | | | East Rochester | NY | 14445 | |
| C S R W Holdings Inc | | Oakite Products | PO Box 1109 | | | Summit | NJ | 07902-110 | |
| C Scott Rees Esq | | PO Box 1680 | | | | Wilmington | DE | 19899 | |
| C Set | Art Baker | 2360 West Us Hwy 36 | PO Box 359 | | | Pendleton | IN | 46094 | |
| C T & Associates | | 1550 E Auburn Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Rochester Hills | MI | 48307 | |
| C T & Associates | | 2939 S Rochester Rd 321 | | | | Rochester Hls | MI | 48307 | |
| C T and Associates | | 1550 E Auburn Rd | | | | Rochester Hills | MI | 48307 | |
| C T C Analytical Services Inc | | Cleveland Technical Ctr | 18419 Euclid Ave | | | Cleveland | OH | 44112 | |
| C T Corporation System | | Jaf Station | PO Box 1421 | | | New York | NY | 10116-1421 | |
| C Tech Industries Inc | | Hotsy Equipment Co | 670 Harrison Dr | | | Columbus | OH | 43204 | |
| C Tek Inc | | 4 Railroad Ave | | | | Wakefield | MA | 1880 | |
| C Tek Incorporated | | 4 Railroad Ave | | | | Wakefield | MA | 1880 | |
| C Tek Industrial Products Inc | | American Pro Pipe Div | 9825 Northcross Ctr Ct Ste | | | Huntersville | NC | 28078 | |
| C Trucking | | 108 Us 27 South | | | | Tekonsha | MI | 49092 | |
| C V Diesel Sales & Service | Mr Rodney Carey | 15261 Molly Pitcher Hwy | | | | Greencastle | PA | 17225-9448 | |
| C Van Boxell Transportation | | Inc | 763 South Oakwood | | | Detroit | MI | 48217 | |
| C W Babcock | | PO Box 36672 | | | | Grosse Pte | MI | 48236 | |
| C W Brabender Instruments Inc | | 50 East Wesley St | | | | South Hackensack | NJ | 7606 | |
| C W Brabender Instruments Inc | | PO Box 2127 | | | | South Hackensack | NJ | 7606 | |
| C W Orndoff Jr Treasurer | | PO Box 225 | | | | Winchester | VA | 22604 | |
| C Y M Auto Parts Inc | | Georgetti Final Esc | | | | Caguas | PR | 725 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C Y M Auto Parts Inc | | PO Box 635 | | | | Caguas | PR | 726 | |
| C Z Cartage Inc Eft | | 48735 Grand River Ave | | | | Novi | MI | 48374-1247 | |
| C&a Tool Engineering Inc | | 111 S Main St | | | | Churubusco | IN | 46723 | |
| C&c Electronics Inc | Accounts Payable | 25719 Hillview Court | | | | Mundelein | IL | 60060 | |
| C&c Fuel Injection | David Capurroa | 135 Giroux Sta | | | | Reno | NV | 89502 | |
| C&c Properties | | 968 Glynlea Rd | | | | Jacksonville | PA | | |
| C&c Skid & Pallet | | 2649 Bristol Pike | | | | Bensalem | PA | 19020 | |
| C&d Technologies Inc | | 430 Chapman Ct | | | | Independence Townsh | NJ | 7840 | |
| C&d Technologies Inc | | 2727 Braodway Ste 25 | | | | Cheektowaga | NY | 14225 | |
| C&d Technologies Inc | | 1400 Union Meeting Rd | | | | Blue Bell | PA | 19422-0858 | |
| C&g Tool Inc | | 910 Striker Ave Ste B | | | | Sacramento | CA | 95834 | |
| C&g Tool Inc | | 910 Striker Ave Ste B | | | | Sacramento | CA | 95834 | |
| C&g Wiring | Accounts Payable | 1130 County Rd 6 West | | | | Elkhart | IN | 46514 | |
| C&h Distributors Inc | | Direct Saftey | 2005 W 14th St Ste 132 | | | Tempe | AZ | 85281 | |
| C&h Distributors Inc | | Browncor Internationa | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| C&h Distributors Llc | | 22133 Network Pl | | | | Chicago | IL | 60673-1133 | |
| C&h Distributors Llc | | 770 South 70th St | | | | Milwakee | WI | 53214 | |
| C&j Industries Inc | Accounts Payable | | | | | Meadville | PA | 16335 | |
| C&l Lawn & Snow Services Inc | | C&j Pking Lot Sweeping | 2200 E Ten Mile Rd | | | Warren | MI | 48091 | |
| C&j Tool & Gage Co | | 42882 Mound Rd | | | | Sterling Heights | MI | 48314-3256 | |
| C&m Calibration Service Inc | | 125 Elgins Ln | | | | Evans City | PA | 16033 | |
| C&m Forwarding Co Inc | | 45 Jetview Dr | | | | Rochester | NY | 14624 | |
| C&m Utescheny Sgt Gmbh W2 | | Werk 2 | Industriestr 2 € | | | Zaisenhauser | | 75059 | Germany |
| C&o Printing Inc | | 6700 Homestretch Rd | | | | Dayton | OH | 45414 | |
| C&p Equipment Repair | | 5290 Watermelon Rd | | | | Northport | AL | 35473 | |
| C&r Maintenance Inc | | Rizzo Services | 22449 Groesbeck Hwy | | | Warren | MI | 48089 | |
| C&r Plating Corp | | 302 Factory Ave | | | | Columbia City | IN | 46725 | |
| C&r Plating Corporation | | 302 Factory Ave | | | | Columbia City | IN | 46725 | |
| C&r Racing | | 6950 Guion Rd | | | | Indianapolis | IN | 46268 | |
| C&s Patent & Law Service | | Name Updte 2 99 | KPO Box 103 | Seoul 110 601 | | | | | Korea Republic Of |
| C&s Vending | | 1053 Lincoln Ave | | | | Palo Alto | CA | 94301 | |
| C3d Development Corporation | Terri | 800 East 73rd Ave | | | | Denver | CO | 80229 | |
| C4 Airborne Systems | Danny Agnew | 3960 W Navy Blvd Ste 41 | | | | Pensacola | FL | 32507 | |
| C4 Imaging Systems Inc | | Lockbox 33141 | PO Box 39000 | | | San Francisco | CA | 94139-3141 | |
| C4 Imaging Systems Inc | | Dept 326 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| C4 Imaging Systems Inc Dept 326 | | PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C4 Imaging Systems Inc Frmly | | Ozalid Corp Frmly K&e Ozalic | 33 Lewis Rd Ste 4 Frmly Azon | Rmt Chg 11 00 Tbl Ltr | | Binghamton | NY | 13905-1051 | |
| C4 Incorporated | | 6746 E 12th | | | | Tulsa | OK | 74112 | |
| C4 Incorporated | | PO Box 50069 | | | | Tulsa | OK | 74150 | |
| C4 Polymers Inc | Accounts Payable | 16625 Wren Rd | | | | Chagrin Falls | OH | 44023 | |
| Ca Batt Construction Corp | | 5255 Kraus Rd | | | | Clarence | NY | 14031-0390 | |
| Ca Batt Construction Corp | | PO Box 390 | | | | Clarence | NY | 14031-0390 | |
| Ca Bd Of Equalization | | 450 N St Box 942879 | | | | Sacramento | CA | 94279 | |
| Ca Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| Ca Child Support Collector | | Acct Of Steven A Rutherford | Case Cs 277 0774 | PO Box 460 | | Rancho Cordova | CA | 95741 | |
| Ca Child Support Collection Acct Of Steven A Rutherford | | Case Cs 277 0774 | PO Box 460 | | | Rancho Cordova | CA | 95741 | |
| Ca Danaven | | Zona Industrial Sur Av | Irribarren Borges | | | Valencia | | 2003 | Ven |
| Ca Dept Of Health Services | | Radiological Health Branch | M S 7610 | PO Box 997414 | | Sacramento | CA | 95899-7414 | |
| Ca Franchise Tax Board | | Acct Of Diana M Staib | PO Box 2952 | | | Sacramento | CA | 54657-9049 | |
| Ca Franchise Tax Board | | Acct Of Diana M Staib | PO Box 942867 | | | Sacramento | CA | 54657-9049 | |
| Ca Franchise Tax Board | | Acct Of Ida Abbott | PO Box 942867 | | | Sacramento | CA | 55162-7448 | |
| Ca Franchise Tax Board | | Acct Of India J Scarborough | PO Box 942867 | | | Sacramento | CA | 54598-1816 | |
| Ca Franchise Tax Board | | Acct Of Irene B Ward | PO Box 942867 | | | Sacramento | CA | 52064-8045 | |
| Ca Franchise Tax Board | | Acct Of Kathy Scott | PO Box 942867 | | | Sacramento | CA | 45006-3736 | |
| Ca Franchise Tax Board | | Acct Of Mary D Sodia | PO Box 942867 | | | Sacramento | CA | 57264-9394 | |
| Ca Franchise Tax Board | | Acct Of Naimah Shahid | PO Box 942867 | | | Sacramento | CA | 34664-1831 | |
| Ca Franchise Tax Board | | Acct Of Peter Alvarez | PO Box 942867 | | | Sacramento | CA | 54737-2384 | |
| Ca Franchise Tax Board | | Acct Of Viola D White | PO Box 942867 | | | Sacramento | CA | 43680-2568 | |
| Ca Franchise Tax Board | | Acct Of William B Urieta | Case 565 78 2133 | PO Box 942867 | | Sacramento | CA | 56578-2133 | |
| Ca Franchise Tax Board | | PO Box 460 | | | | Rancho Cordova | CA | 95741 | |
| Ca Franchise Tax Board | | PO Box 460 | | | | Rncho Cordva | CA | 95741 | |
| Ca Franchise Tax Board Acct Of Diana M Staib | | PO Box 2952 | | | | Sacramento | CA | 95812 | |
| Ca Franchise Tax Board Acct Of Diana M Stait | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Ida Abbot | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of India J Scarborough | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| Ca Franchise Tax Board Acct Of Irene B Ward | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Kathy Scott | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Mary D Sodia | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Naimah Shahid | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Peter Alvarez | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Viola D White | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of William B Urieta | | Case 565 78 2133 | PO Box 942867 | | | Sacramento | CA | 94267 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ca Franchise Tx Brd Debt Col | | PO Box 1328 | | | | Rncho Crdova | CA | 95741 | |
| Ca Le Empresa A De De Tlaxcala Expresa A De | | | | | | | | | |
| De Tiaxcala Sa De Cv | | Manzana 2 Seccions C Cd Ind Xiconte | | | | Tetla | | 90434 | Mexico |
| Ca Picard Surface Engineering | | 689 Sugar Ln | | | | Elyria | OH | 44035-6309 | |
| Ca Picard Surface Engineering | | Inc | PO Box 633397 | | | Cincinnat | OH | 45263-3397 | |
| Ca Picard Surface Engineering Inc | | PO Box 633397 | | | | Cincinnat | OH | 45263-3397 | |
| Ca Water Environmental Assoc | | 7677 Oakport St Ste 525 | | | | Oakland | CA | 94621 | |
| Caat | Bobbie Lestock | Trainer Mgmt Program | 5020 Richmond Rd | | | Cleveland | OH | 44146 | |
| Caat | | 632 Gamble Dr | | | | Lisle | IL | 60532 | |
| Cab Technology Inc | | 90 Progress Ave Ste 2 | | | | Tyngsboro | MA | 1879 | |
| Cab Technology Inc | | 90 Progress Ave Unit 2 | | | | Tyngsboro | MA | 1879 | |
| Caballero Oswaldo E | | 80 E Dawes 190 | | | | Perris | CA | 92571 | |
| Cabaniss & Burke Pa | | PO Box 2513 | | | | Orlando | FL | 32802-2513 | |
| Cabaniss and Burke Pa | | PO Box 2513 | | | | Orlando | FL | 32802-2513 | |
| Cabaniss Mcdonald Smith & | | Wiggins Pa | PO Box 2513 | | | Orlando | FL | 32802-2513 | |
| Cabaniss Mcdonald Smith and | | Wiggins Pa | PO Box 2513 | | | Orlando | FL | 32802-2513 | |
| Cabarrus Co Nc | | Cabarrus Co Tax Collector | 65 Church St Se | | | Concord | NC | 28026 | |
| Cabbi Geraldine | | 288 Kensington Ln | | | | Alabaster | AL | 35007 | |
| Cabble Jr Clifford | | 79 Pk Ln Cir | | | | Lockport | NY | 14094-4710 | |
| Cabelas Inc | | 1 Cabela Dr | | | | Sidney | NE | 69160-1001 | |
| Cabell Pamela | | 4386 W Deer Run Dr | Unit 101 | | | Brown Deer | WI | 53223 | |
| Cabell Sione | | 7905 W Hustis St | | | | Milwaukee | WI | 53223 | |
| Cabell Solomon | | 7905 W Hustis St | | | | Milwaukee | WI | 53223 | |
| Cabell Sylvia | | 7186 N Bray Rd | | | | Mount Morris | MI | 48458-8989 | |
| Cabello Jose | | 1702 Madison St | | | | Saginaw | MI | 48602-4053 | |
| Cabello Thomas | | 2975 Airport Hwy | | | | Adrian | MI | 49221 | |
| Cabine Del M | | 1217 Barbara Dr | | | | Flint | MI | 48505-2547 | |
| Cabine Heller Sandra | | 6280 Stonegate Pkwy | | | | Flint | MI | 48532 | |
| Cabine Heller Sandra K | | 1852 Laurel Oak | | | | Flint | MI | 48507 | |
| Cabiness Paint & Wallpaper Inc | | 701 21st Ave | | | | Tuscaloosa | AL | 35401 | |
| Cabinet For Human Resources Ofc Of | | | | | | | | | |
| Employment And Training | | Tax Branch Contribution Report | Ky | | | | | | |
| Cabinet Poupon Miche | | 3 Rue Ferdinand Brunot | 88026 Epinal Cedex | | | | | | France |
| Cabinet Regimbeau | | 20 Rue De Chazelles | 75847 Paris Cedex 17 | | | | | | France |
| Cabinet Supply Of Ohio | Bruce  Cindy | 1750 Made Industrial Dr | | | | Middletown | OH | 45042 | |
| Cable Beverly | | 4135 Albright Rd | | | | Kokomo | IN | 46902-4482 | |
| Cable Connection | Alan Young Or Chad | 102 Cooper Court | | | | Los Gatos | CA | 95030 | |
| Cable Design Technologies Corp | | Montrose Products | 28 Sword St | | | Auburn | MA | 1501 | |
| Cable Harvey | | 413 North Gretchen | | | | Walton | IN | 46994 | |
| Cable Kathleen | | 8525 Whippoorwill Rd | | | | Ravenna | OH | 44266 | |
| Cable Manufacturing & Assembly | | C O Maybee Associates | 7015 Fieldcrest Dr | | | Brighton | MI | 48116 | |
| Cable Manufacturing & Assembly | | Cma Co | 10896 Industrial Pkwy | | | Bolivar | OH | 44612-8990 | |
| Cable Manufacturing & Assembly Co | | 1490 Industrial Pkwy | | | | Bolivar | OH | 44612-0409 | |
| Cable Manufacturing & Assembly Co Inc | c/o Provost Umphery Law Firm | Andy Tindel | 112 East Line St | Ste 304 | | Tyler | TX | 75702 | |
| Cable Manufacturing & Assembly Inc | c/o Ramsey & Murray PC | Curtis D Collette | 800 Gessner | Ste 1100 | | Houston | TX | 77024-4257 | |
| Cable Mfg & Assembly Co Eft | | Inc | PO Box 409 | | | Bolivar | OH | 44612-0409 | |
| Cable Mfg Mfg & Assembly Co Inc | | Lof Add Chg 1 95 | PO Box 409 | 10896 Industrial Pky | | Bolivar | OH | 44612-0409 | |
| Cable Mfg and Assembly Co Eft Inc | | PO Box 409 | | | | Bolivar | OH | 44612-0409 | |
| Cable Sue | | 3282 Almquist | | | | Kokomo | IN | 46902 | |
| Cable Tech Industries | Accounts Payable | 11064 Strang Line Rd | | | | Lenexa | KS | 66215 | |
| Cable Technologies Inc | Martha Obrien | | 3209 Ave East | | | Arlington | TX | 76011 | |
| Cable Technologies Inc | Martha Obrien | Cable Technologies Inc | 3209 Ave East | | | Arlington | TX | 76011 | |
| Cable Wiedemer Inc | | 7263 Pittsford Victor Rd | | | | Victor | NY | 14564 | |
| Cable Wiedemer Inc | | 7263 Pittsford Victor Rd | Ad Chg Per Letter 2 20 04 Am | | | Victor | NY | 14564 | |
| Cablemart Inc | | Cmi Computer Wholesale | 9582 Madison Blvd | | | Madison | AL | 35758 | |
| Cablena Sl | | | | | | Zaragoza | | | Spain |
| Cablenet | Accounts Payable | 7126 South Tucson Way Ste B | | | | Englewood | CO | 80112 | |
| Cables & Connector | | Technologies | 3308 Encrete Ln | | | Dayton | OH | 45439-1944 | |
| Cables & Connector Tech | | 3308 Encrete Ln | | | | Dayton | OH | 45439-1944 | |
| Cables & Connector Technologies | | 3308 Encrete Ln | | | | Dayton | OH | 45439 | |
| Cables and Connector Technologies | | 3308 Encrete Ln | | | | Dayton | OH | 45439-1944 | |
| Cables To Go | Joe Weitz | 1501 Webster St | | | | Dayton | OH | 45404 | |
| Cables To Go | | Dept 717 | | | | Columbus | OH | 43265-0717 | |
| Cables Unlimited Inc | | 211 Knickerbocker Ave | | | | Bohemia | NY | 11716 | |
| Cablescan Inc | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Cabletest International Inc | | 111 South Kraemer Ave Ste H | | | | Brea | CA | 92821 | |
| Cabletron Systems Inc | Accounts Payable | PO Box 5010 | | | | Rochester | NH | 03867-5010 | |
| Cabletron Systems Sales | | PO Box 5005 | | | | Rochester | NH | 03866-5005 | |
| Cabot Corp | | 1095 Windward Ridge Pky Ste 20 | | | | Alpharetta | GA | 30005 | |
| Cabot Corp | | Cabot | 2 Seaport Ln Ste 1300 | | | Boston | MA | 2210 | |
| Cabot Corp | | PO Box 360049m | | | | Pittsburgh | PA | 15251 | |
| Cabot Corporation | | North American Rubber Black | 2770 W Market St | | | Akron | OH | 44333 | |
| Cabot Corporation Eft | | PO Box 360049 M | | | | Pittsburgh | PA | 15251 | |
| Cabot Corporation Eft | | Two Seaport Ln Ste 1300 | | | | Boston | MA | 22102019 | |
| Cabot Safety Corp | | Ao Safety Div | 14 Mechanic St | | | Southbridge | MA | 1550 | |
| Cabot Safety Corp | | PO Box 18026b | | | | Saint Louis | MO | 63160 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cabrera Rosemary | | 14742 Weeks Dr | | | | La Mirada | CA | 90638 | |
| Cabush David | | 1529 Summerfield Ln | | | | Howell | MI | 48843-6312 | |
| CAC Design & Manufacturing | CAC Design | PO Box 1634 | | | | Painesville | OH | 44077 | |
| Cacace Associates Inc | George J Tyler Esq GT 6612 | Tyler & Carmeli PC | 520 Horizon Ctr Blvd | | | Robbinsville | NJ | 8691 | |
| Cacace Associates Inc | George J Tyler Esq Gt 6612 | Tyler and Carmeli Pc | 520 Horizon Ctr Blvd | | | Robbinsville | NJ | 8691 | |
| Cacace Associates Inc | | 118 Lenox Ave | | | | Yardville | NJ | 8620 | |
| Cacace Associates Inc | | Cai | Rear | | | Morrisville | PA | 19067 | |
| Cacace Associates Inc Efl | | 118 Lenox Ave | | | | Yardville | NJ | 8620 | |
| Cacciola Bruce | | 4806 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Cacciola Tammy | | 4806 Pennswood Dr | | | | Dayton | OH | 45424 | |
| Caci Technologies Inc | | 1100 North Glebe Rd | 2nd Fl | | | Arlington | VA | 22201 | |
| Cacioppo Michael | | 366 Ohio St | | | | Lockport | NY | 14094 | |
| Cad cam Technologies Inc | | PO Box 320 | | | | Pendleton | IN | 46064 | |
| Cad Inc | | 610 Industrial Ave Ne | | | | Albuquerque | NM | 87107 | |
| Cad Potential Inc | | 1490 W 121 Ave Ste 201 | | | | Westminster | CO | 80234 | |
| Cad Potential Inc | | 1490 W 121st Ave Ste 201 | Remit Updte 12 97 06 98 Letter | | | Westminster | CO | 80234 | |
| Cad Potential Inc  Efl | | 1490 W 121st Ave Ste 201 | | | | Westminster | CO | 80234 | |
| Cad Technik Kleinkoenen Gmbh | | Cad Technik Kleinkoener | Knorrstr 85 | | | Munchen | | 80807 | Germany |
| Cad Technik Kleinkoenen Gmbh | | Knorrstrabe 85 | 80807 Munchen | | | | | | Germany |
| Cad Tek Inc | | PO Box 638 | | | | Hazel Green | AL | 35750 | |
| Cad Training Center Inc | | 2333 Morris Ave Ste A2 | | | | Union | NJ | 7083 | |
| Cadar Measurement & Control Sy | | 100 Fitzwalter Rd | | | | Sheffield South Yor | | S2 2SP | United Kingdom |
| Cadar Measurement Solutions | | Ltd | 100 Fitzwalter Rd | Sheffield S2 2sp | | United Kingdom | | | United Kingdom |
| Cadar Measurement Solutions Ltc | | 100 Fitzwalter Rd | Sheffield S2 2sp | | | | | | United Kingdom |
| Cadcam Technologies Inc | | 8 Plaza Dr | | | | Pendleton | IN | 46064 | |
| Caddell Burns Mfg Co Inc | | 258 E 2nd St | | | | Mineola | NY | 11501 | |
| Caddell Burns Mfg Co Inc | | 258 E Second St | | | | Mineola | NY | 11501-3508 | |
| Caddell Jim | | 3120 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Caddell Brian | | PO Box 28 | | | | Leavittsburg | OH | 44430 | |
| Caddo Connection | Accounts Payable | 2833 Goldring Rd | | | | La Porte | IN | 46350 | |
| Caddo Connection | | 2833 Goldring Rd | | | | Laporte | IN | 46350 | |
| Caddo Parish Sherif | | Etoil L Ray 443886 B | 501 Texas St Rm 101 | | | Shreveport | LA | 43580-4086 | |
| Caddo Parish Sherif Etoil L Ray 443886 E | | 501 Texas St Rm 101 | | | | Shreveport | LA | 71101 | |
| Caddo Parish Sheriff | | 501 Texas Rm101 | | | | Shreveport | LA | 71101 | |
| Caddo Parish Sheriff | | 501 Texas St Room 101 | | | | Shreveport | LA | 71101 | |
| Caddock Electronics Inc | | Incorporated | 1717 Chicago Ave | | | Riverside | CA | 92507-2364 | |
| Caddock Electronics Inc | | 1717 Chicago Ave | | | | Riverside | CA | 92507 | |
| Caddock Electronics Incorporated | | 1717 Chicago Ave | | | | Riverside | CA | 92507-2364 | |
| Cade Chad | | 6464 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Cade Jr Henry | | 1444 Walshire | | | | Columbus | OH | 43232 | |
| Cade Jr James | | 122 Wroe St | | | | Dayton | OH | 45406 | |
| Cade Mary E | | 3402 Haberer Ave | | | | Dayton | OH | 45408-1112 | |
| Cadec Corporation | | 8 E Perimiter Rd | Rmt Chg 3 03 Mh | | | Londonerry | NH | 3053 | |
| Cadel | | 5425 Maingate Dr | | | | Mississaugi | ON | L4W 1G6 | Canada |
| Caden Michael | | 29 Thor Dr | | | | Eaton | OH | 45320 | |
| Cadena Teresa | | 14082 Woodview Dr | | | | Fenton | MI | 48430 | |
| Cadence Design Systems Inc | | 2655 Sely Ave Bldg 9 | | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 2655 Sely Ave Bldg 9 | Mc 9b2 | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | Dept Ch 10585 | | | | Palatine | IL | 60055-0585 | |
| Cadence Design Systems Inc | | 13221 Sw 68th Pky 200 | | | | Portland | OR | 97223 | |
| Cadence Design Systems Ltc | | Lavenir Opladen Way | | | | Bracknell | | RG12 0PH | United Kingdom |
| Cadenhead Sarah | | PO Box 1104 | | | | Whitefish | MT | 59937 | |
| Cades Schutte Fleming & Wright | | PO Box 939 | | | | Honolulu | HI | 96808 | |
| Cades Schutte Fleming and Wrigh | | PO Box 939 | | | | Honolulu | HI | 96808 | |
| Cadi Co Inc | Pat Or Wayne | 60 Rado Dr | PO Box 1127 | | | Naugatuck | CT | 6770 | |
| Cadic David | | 3316 Hackney Dr | | | | Kettering | OH | 45420 | |
| Cadillac Electric | | 135 S Lasalle Dept 5125 | | | | Chicago | IL | 60674-5125 | |
| Cadillac Looseleaf Products | | 1195 Equity Dr | | | | Troy | MI | 48084-7108 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical D | 2625 E University | | | Phoenix | AZ | 85034 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 825 S Meridian St | | | Indianapolis | IN | 46225 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 9025 Lenexa Dr | | | Shawnee Missior | KS | 66215 | |
| Cadillac Plastic Group Inc | | Cadillac Plastics & Chemical C | 3927 Pk Dr | | | Louisville | KY | 40216 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic | 2855 Coolidge Hwy Ste 300 | | | Troy | MI | 48084 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 26580 W 8 Mile | | | Southfield | MI | 48034 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 3535 Roger B Chaffee | | | Grand Rapids | MI | 49548 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 1801 Edgar Rd | | | Linden | NJ | 7036 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 3818 Red Bank Rd | | | Cincinnat | OH | 45227 | |
| Cadillac Plastic Group Inc | | Cadillac Plastics & Chemica | PO Box Dept L458p | | | Pittsburgh | PA | 15264 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Cc | 1400 Henderson | | | Fort Worth | TX | 76102 | |
| Cadillac Plastic Group Inc | | Cadillac Plastics & Chemical C | 2539 Mechanicsville Tpke | | | Richmond | VA | 23223 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical D | 12040 W Feerick | | | Wauwatosa | WI | 53222 | |
| Cadillac Plating Corp | | Hold Per Dana Fidler | 23849 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Cadillac Products Automotive Compan | John Brinkman | 5800 Crooks Ste 100 | | | | Troy | MI | 48098 | |
| Cadillac Products Automotive Compan | Judi Malinowsk | 5800 Crooks Rd Ste 100 | | | | Troy | MI | 48098 | |
| Cadillac Products Inc | | 5800 Crooks Rd | | | | Troy | MI | 48098 | |
| Cadillac Products Inc | | 5800 Crooks Rd Ste 100 | | | | Troy | MI | 48098-2830 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cadillac Products Inc | | 7000 E 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Cadillac Products Inc | | Pro Plastics | 1217 Combermere | | | Troy | MI | 48083 | |
| Cadillac Products Inc | | Troy Trim Div | 1250 Allen Dr | | | Troy | MI | 48083 | |
| Cadillac Products Inc Ef | | 5800 Crooks Rd | | | | Troy | MI | 48098 | |
| Cadillac Rubber | | Ote 12 No 1151 Col Centrc | Orizaba Veracruz | | | | | | Mexico |
| Cadillac Rubber & Plastic Ef | | De Mexico | Ote 12 No 1151 Col Centrc | Orizaba Veracruz | | | | | Mexico |
| Cadillac Rubber & Plastics De | | Avon Automotive | | | | Orizaba | | 94300 | Mexico |
| Cadillac Rubber & Plastics De | | Oriente 12 No 1151 Col Centrc | Oriente 12 No 1151 Col Centrc | | | Orizaba | | 94300 | Mexico |
| Cadillac Rubber & Plastics Inc | | Avon Automotive | 805 W 13th St | | | Cadillac | MI | 49601-9282 | |
| Cadimensions Inc | | 6310 Fly Rd | | | | East Syracuse | NY | 13057 | |
| Cadimensions Inc | | Addr Chg 8 4 99 | 6310 Fly Rd | | | East Syracuse | NY | 13057 | |
| Cadimex Sa De Cv | | Av Henequen 1269 Fracc Salvarca | | | | Cd Juarez | | 32690 | Mex |
| Cadlerock Joint Venture Ii Lp | | 100 North Ctr St | | | | Newton Falls | OH | 44444 | |
| Cadman Juanita | | 7465 Woods Edge Dr Ne | | | | Belmont | MI | 49306-9433 | |
| Cadon Plating & Coatings Llc | Richard Kruger | Jaffe Rait Heuer & Weiss | 27777 Frankin Rd Ste 2500 | | | Southfield | MI | 48034-8421 | |
| Cadon Plating & Coatings Llc | | 3715 11th St | | | | Wyandotte | MI | 48192-643 | |
| Cadon Plating Co | | 3715 11th St | | | | Wyandotte | MI | 48192 | |
| Cadon Plating Co | | 3715 11th St | | | | Wyandotte | MI | 48192-643 | |
| Cadstar International Lrc | | PO Box 11515 | | | | Boston | MA | 2211 | |
| Cadstar International Ltd Ef | | PO Box 11515 | | | | Boston | MA | 2211 | |
| Cadventure Inc | | 3860 Ben Hur Ave No 1 | | | | Willoughby | OH | 44094-6370 | |
| Cadwalader Wickersham & Taft | | Llp | | | | Washington | DC | 20004 | |
| Cadwalader Wickersham & Taft Llp | | General Post Office | 1201 F St Nw | Add Chg 10 05 04 Cp | | New York | NY | 10087-5929 | |
| Cadwallader Cynthia | | 1100 Boardman Canfield Rd Apt 95 | | | | Youngstown | OH | 44512-8051 | |
| Cadwallader David A | | 6115 Corey Hunt Rd | | | | Bristolville | OH | 44402-9645 | |
| Cadwallader Joseph | | 1100 Boardman Canfield Rd Apt 95 | | | | Youngstown | OH | 44512-8051 | |
| Cady Kim E | | 5057 Territorial West | | | | Gr Blanc | MI | 48439-2046 | |
| Cady Lifters Inc | | 1 Freemont St | | | | Tonawanda | NY | 14150 | |
| Cady Mastromarco & Jahn Pc | | PO Box 3197 | | | | Saginaw | MI | 48605 | |
| Cady Mastromarco and Jahn Pc | | PO Box 3197 | | | | Saginaw | MI | 48605 | |
| Cady Robert | | 4813 Claremont St 1 | | | | Midland | MI | 48642-3072 | |
| Cae Ransohoff | | 4933 Provident Dr | | | | Cincinnat | OH | 45246 | |
| Cae Ransohoff Inc | Amy Or Dana | 4933 Provident Dr | | | | Cincinnat | OH | 45246 | |
| Cae Ransohoff Inc Eft | | Frmly Ransohoff Inc | 4933 Provident Dr | | | Cincinnat | OH | 45246 | |
| Cae Services Corp | | 208 Belleview Ln | | | | Batavia | IL | 60510 | |
| Cae Services Corp | | Plastics Technology Ct | 280 Belleview Ln | | | Batavia | IL | 60510 | |
| Caer Of Metro Huntsville | | PO Box 868 | | | | Huntsville | AL | 35804 | |
| Caesar Charles S | | 726 La Salle Dr | | | | Dayton | OH | 45408-1523 | |
| Caesar Sandra M | | 615 Emroe Dr | | | | Dayton | OH | 45408-1505 | |
| Caffee Carrie M | | PO Box 145 | | | | Niagara Falls | NY | 14305-0145 | |
| Caffee Dianna | | 661 Brumbaugh | | | | New Carlisle | OH | 45344 | |
| Cafferty Daniel | | 930 Bridge Pk | | | | Troy | MI | 48098 | |
| Cafferty Francis E | | 4557 Pkside Blvd | | | | Allen Pk | MI | 48101-3203 | |
| Caffey Sherman | | 4203 Windham Pl S | | | | Sandusky | OH | 44870 | |
| Caffie Edwin | | 259 Mumford Dr | | | | Youngstown | OH | 44505 | |
| Caffie June C | | 1622 Dodge Dr Nw | | | | Warren | OH | 44485-1821 | |
| Caffrey M | | 35 Elm Rd | Kirkby | | | Liverpool | | L32 0RY | United Kingdom |
| Cafritz Company | | 1825 K St Nw | | | | Washington | DC | 20006 | |
| Cagas Jean | | 330 W 1st St Apt 403 | | | | Dayton | OH | 45402-3044 | |
| Cagd Foundation | | PO Box 1343 | | | | Troy | MI | 48099 | |
| Cage Bruce | | 5839 North 100 East | | | | Alexandria | IN | 46001 | |
| Cage Carlene D | | 1354 Ctr St W | | | | Warren | OH | 44481-9456 | |
| Cage Connie | | 1258 W 500 N | | | | Sharpsville | IN | 46068 | |
| Cage Jr G B | | 41697 Juniper Cir | | | | Novi | MI | 48377-1571 | |
| Cage Misty | | 1500 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Cage Tarol | | 123 A Hwy 80 E No 150 | | | | Clinton | MS | 39056-4738 | |
| Cage Terry L | | 2329 N Delphos St | | | | Kokomo | IN | 46901-1627 | |
| Cagle Carron | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Cagle James A | | 7261 S4180 Rd | | | | Claremore | OK | 74017 | |
| Cagle Jr Lemuel | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Cagle Kenneth | | 3901 10th Ave Sw | | | | Huntsville | AL | 35805-3903 | |
| Cagle Robert W | | 1718 Woods Dr | | | | Beavercreek | OH | 45432-2237 | |
| Cagle Sabrina | | 919 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Cahela Wayne | | 330 Red Apple Rd | | | | Boaz | AL | 35956 | |
| Cahill F | | 16 Malhamdale Ave | Rainhill | | | Prescot | | L35 4QF | United Kingdom |
| Cahill Gordon & Reindel Llp | Jonathan Greenberg | 80 Pine St | | | | New York | NY | 10005 | |
| Cahill Gordon & Reindel Llp | Jonathan Greenberg | Eighty Pine St | | | | New York | NY | 10005-1702 | |
| Cahill M | | 31a Arnside Rd | Huyton | | | Liverpool | | L36 4PL | United Kingdom |
| Cahill Thomas | | 3240 Joan Rd | | | | Columbus | OH | 43204 | |
| Cahoon Jr Leonard | | 4188 Mohawk Tr | | | | Adrian | MI | 49221 | |
| Cai Hao | | 308 E Cassilly St | | | | Springfield | OH | 45503 | |
| Cai Leasing Canada Ltc | | 7175 W Jefferson Ave 4000 | | | | Lakewood | | 80235 | |
| Cai Leasing Canada Ltc | | Commerce Court Station | PO Box 3537 | | | Toronto | ON | M5L 1K1 | Canada |
| Cai Leasing Canada Ltc | | PO Box 3537 Commerce Ct | | | | Toronto | ON | M5L 1K1 | Canada |
| Cai Lezhen | | 8094 Camino Tranquilc | | | | San Diego | CA | 92122 | |
| Caig Laboratories Inc | | 12200 Thatcher Court | | | | Poway | CA | 92064 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caigoy Pablo | | 5992 Spring Meadow Court | | | | Clarkston | MI | 48348 | |
| Cain Antoinette | | PO Box 17484 | | | | Dayton | OH | 45417-0484 | |
| Cain Barry | | 16280 Black Lake Cove | | | | Sand Lake | MI | 49343 | |
| Cain Christine | | 3127 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Cain Craig | | 16350 Carrie Ln | | | | Fenton | MI | 48430 | |
| Cain Custom Brokers | | 820 Pennsylvania Blvc | | | | Feasterville | PA | 19053 | |
| Cain Custom Brokers | | Ametek Us Gauge Division | 820 Pennsylvania Blvc | | | Feasterville | PA | 19053 | |
| Cain David | | 11273 Genesee Rd | | | | Clio | MI | 48420-9707 | |
| Cain Dorothy M | | 142 Andy St | | | | Vassar | MI | 48768-1801 | |
| Cain Franklin | | 7303 N 575 W | | | | Frankton | IN | 46044-9570 | |
| Cain Harold | | 3828 Cat Lake Rd | | | | Mayville | MI | 48744 | |
| Cain Hibbard Myers & Cook | | 66 West St | | | | Pittsfield | MA | 1201 | |
| Cain Hibbard Myers and Cook | | 66 West St | | | | Pittsfield | MA | 1201 | |
| Cain J B Co | | 4315 Delemere Court | | | | Royal Oak | MI | 48073 | |
| Cain James | | 142 Andy St | | | | Vassar | MI | 48768 | |
| Cain James | | 75 Pound St | | | | Lockport | NY | 14094 | |
| Cain James W | | 107 Mimosa Cv | | | | Florence | AL | 35634-2236 | |
| Cain Jo | | 7150 E 00 Ns | | | | Greentown | IN | 46936 | |
| Cain Jonathon | | 207 Elm Dr | | | | Alexandria | IN | 46001 | |
| Cain Kay | | 6712 Oakland | | | | Caseville | MI | 48725 | |
| Cain Kila | | 295 Vestry Dr | | | | Saginaw | MI | 48601 | |
| Cain Linda | | 1765 State Route 534 | | | | Southington | OH | 44470 | |
| Cain Lynda | | 12323 Everest St | | | | Norwalk | CA | 90650 | |
| Cain Mark | | 106 N Garr St | | | | Walton | IN | 46994 | |
| Cain Mary | | 461 Magnolia St | | | | Rochester | NY | 14611 | |
| Cain Matthew | | PO Box 189 | | | | Walton | IN | 46994 | |
| Cain Michael | | 5728 S Hobbs Dr | | | | Anderson | IN | 46013 | |
| Cain Nicki | | 4044 Oak Valley | | | | Wyoming | MI | 49509 | |
| Cain P M | | 145 Walton Hall Ave | Liverpool 11 | | | Merseyside | | L11 7BY | United Kingdom |
| Cain Patrick | | 608 Lasalle Nw | | | | Walker | MI | 49544 | |
| Cain Steel & Supply Co Inc | | 2650 20th St | | | | Tuscaloosa | AL | 35401-4450 | |
| Cain Steel And Supply | | Incorporated | 2650 20th St | | | Tuscaloosa | AL | 35403 | |
| Cain Tammy | | 4260 Arcadia Blvd | | | | Dayton | OH | 45420 | |
| Cain Terry | | 2119 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Cain Tonya | | 409 Rogers Ln Ne | | | | Brookhaven | MS | 39601 | |
| Cain Vicki A | | 815 N Gulf Ave | | | | Crystal River | FL | 34429-7618 | |
| Cain Zorrie | | 85 High St | | | | Hebron | OH | 43025 | |
| Caine Katherine | | 5444 W Wilson Rd | | | | Clio | MI | 48420-9443 | |
| Caine Michael C | | 2104 Jo Dean Court Northeast | | | | Grand Rapids | MI | 49505-7133 | |
| Caird Stephen | | 5355 N Nottingham Dr | | | | Saginaw | MI | 48603 | |
| Cairns Graham | | 1817 Braley Rd | | | | Youngstown | NY | 14174 | |
| Cairnson L | | 27 The Birches | Stockbridge Village | | | Liverpool | | L28 7RQ | United Kingdom |
| Cairoli Louis | | 2802 Eagle Dr | | | | Rochester Hills | MI | 48309 | |
| Cajilig Ezekel | | 15930 Highland Brook Dr | | | | Houston | TX | 77083 | |
| Cake Kelton | | PO Box 174 | | | | Gasport | NY | 14067-0174 | |
| Cakmak Goker | | 200 E 89th St Apt 6g | | | | New York | NY | 10128 | |
| Cal Am Switch & Relay Inc | Donna Liedke | 8837 Landershim Blvd | | | | Sun Valley | CA | 91352 | |
| Cal Ark Trucking Inc | | PO Box 721 | | | | Malvern | AR | 72104 | |
| Cal Ark Trucking Inc | | PO Box 990 | Add Chg 10 01 Ltr Mh | | | Mublevale | AR | 72103-0990 | |
| Cal Chip Electronics Inc | | 15 Vincent Cir | | | | Warminster | PA | 18974 | |
| Cal Chip Electronics Inc | | 59 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Cal Computer Controls | | 4910 West Amelia Earhart Dr | Ste C | | | Salt Lake City | UT | 84116 | |
| Cal Corr Services & Repairs | | | | | | | | | |
| Cal Corr Services & Repairs Ir | | | | | | | | | |
| Cal Doran Metallurgical Serv | | So Calif Aluminum Heat Treat | 2829 E Washington Blvd | | | Los Angeles | CA | 90023 | |
| Cal Duke & Associates | | | 5.71E+08 103 Thompson Cove | | | Saint Simons Island | GA | 31522 | |
| Cal Duke and Associates | | 103 Thompson Cove | | | | Saint Simons Island | GA | 31522 | |
| Cal Fleming Landscaping Inc | | Tree Service Inc | 29725 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Cal Fleming Landscaping And Tree Service In | | 29725 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Cal Flex International Inc | | 1255 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Cal Flex International Inc | | C O C Hofbauer Inc | 241 S Frontage Ste 43 | | | Burr Ridge | IL | 60521 | |
| Cal Lab Co Inc | | 17035 Westview Ave | | | | South Holland | IL | 60473-2743 | |
| Cal Lab Co Inc | | 17035 Westview Ave | | | | South Holland | IL | 60473-276 | |
| Cal Percy | | 1810 Shaw Rd | | | | Leighton | AL | 35646 | |
| Cal Tek Industries | | PO Box 2559 | | | | Castro Valley | CA | 94546-0559 | |
| Cal Tron Corporation | | Rt 2 Box 8 Dixon Ln | 2290 Dixon Ln | | | Bishop | CA | 93514 | |
| Cal Vent Inc | | Cal Vent Inc Tsc | 1333 E Stroop Rd | | | Dayton | OH | 45429 | |
| Cal Vent Tsc | | 1333 E Stroop Rd | | | | Dayton | OH | 45429 | |
| Cal Water | | 516 S Santa Fe | | | | Santa Ana | CA | 92705 | |
| Cala Danny | | 6357 La Posta Dr | | | | El Paso | TX | 79912 | |
| Calabrese Jeanne | | 557 Delaware | | | | Tonawanda | NY | 14150 | |
| Calaham Penny | | 2846 Fall Brook Dr | | | | Jackson | MS | 39212 | |
| Calai Patricia | | 3772 Ayrshire | | | | Austintown | OH | 44511 | |
| Calais Early J | | 1601 Cedar St | | | | Saginaw | MI | 48601-2838 | |
| Calaibi Co | | Globe Tumbling Barrel Equipmer | 540 Wayne | | | Jackson | MI | 49202 | |
| Calaibi Co Globe Tumbling Barrel Equipmer | | 540 Wayne | | | | Jackson | MI | 49202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calamita Melissa | | 22 East Pk Dr | | | | Lockport | NY | 14094 | |
| Calascibetta Sal | Sal Calascibetta | 271 Fernwood Dr | | | | Haver Hill | MA | 1835 | |
| Calaway Shirley | | 5668 Old Electra Rd | | | | Iowa Pk | TX | 76367 | |
| Calcagni James | | 4300 Westford Pl Bldg 13C | | | | Canfield | OH | 44406 | |
| Calcagni James | | 4300 Westford Pl Unit 13C | | | | Canfield | OH | 44406-7010 | |
| Calcatera Stacy | | 425 Cove View Dr | | | | Waterford | MI | 48327 | |
| Calce Spsc | | University Of Maryland | Room 2177a Bldg 88 | | | College Pk | MD | 20742 | |
| Calce Spsc University Of Maryland | | Room 2177a Bldg 88 | | | | College Pk | MD | 20742 | |
| Calco | Tom Newton | 960 Muirfield | | | | Hanover Pk | IL | 60133 | |
| Calcomp | | C O Catx Lagistics | 6510 W 73rd St | | | Bedford Pk | IL | 60638 | |
| Calcomp Graphics Llc | | 6703 International Ave | | | | Cypress | CA | 90630-5112 | |
| Calcomp Limited | | 5 Rusombe Pk Ruscombe | Vector House | | | Reading | | RG109NU | United Kingdom |
| Calcote Debra | | 405 Main St | | | | Brookhaven | MS | 39601 | |
| Calcote Nancy | | 3351 Hwy 550 Nw | | | | Wesson | MS | 39191-9540 | |
| Calcut Trucking Co | | 2145 Crooks Rd Ste 210 | | | | Troy | MI | 48099 | |
| Calcut Trucking Co | | PO Box 755 | | | | Troy | MI | 04809-9075 | |
| Calcutt Paul A | | 11721 Birch Dr | | | | Lakeview | MI | 48850-9721 | |
| Calcy   Eft Kensun | | 5005 Chapman Hwy | | | | Knoxville | TN | 37920 | |
| Calcy Eft | | Fmly Calcy International Lic | 5005 Chapman Hwy | | | Knoxville | TN | 37920 | |
| Calcy International Llc | | 5005 Chapman Hwy | | | | Knoxville | TN | 37918 | |
| Caldarellas Inc | | Caldarellas Restaurant Supply | 201 N Clark Dr | | | El Paso | TX | 79905 | |
| Caldarellas Restaurant Supply | | Inc | 201 N Clark | | | El Paso | TX | 79905 | |
| Caldarellas Restaurant Supply Inc | | 201 N Clark | | | | El Paso | TX | 79905 | |
| Caldarelli Michae | | 93 Clearwater Circle | | | | Rochester | NY | 14612 | |
| Calder City Taxicab Company | | 146 Pleasant Sw | | | | Grand Rapids | MI | 49503 | |
| Calder David E | | 3033 Kilburn Rd W | | | | Rochester Hls | MI | 48306-2915 | |
| Calder James | | 7039 Jersey Hollow Rd | | | | Little Valley | NY | 14755-9509 | |
| Calder Simona | | 780 Maple Rd Apt 16a | | | | Buffalo | NY | 14221-3282 | |
| Calder Testers Inc | Deanna | 9000 Monroe | | | | Houston | TX | 77061 | |
| Calderon Elva I | | PO Box 15982 | | | | Santa Ana | CA | 92705 | |
| Calderon Language Translation: | | 4133 S Wheeling Ave | | | | Tulsa | OK | 74105-7231 | |
| Caldwell Alan | | 410 Asbury Ln | | | | Niles | OH | 44446-2851 | |
| Caldwell Allen | | 4415 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Caldwell Andrew | | 3068 Meadowood Ln | | | | Grand Blanc | MI | 48439 | |
| Caldwell April | | 1233 Windsor Ave | | | | Dayton | OH | 45407 | |
| Caldwell Bart | | 6253 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Caldwell Bernice | | 119 Keith Dr | | | | Canton | MS | 39046-9794 | |
| Caldwell C C Trucking Inc | | 2204 Jackson Pike | | | | Bidwell | OH | 45614 | |
| Caldwell Clifford | | 511 Dunaway St | | | | Miamisburg | OH | 45342-3826 | |
| Caldwell College | | 9 Ryerson Ave | | | | Caldwell | NJ | 70066195 | |
| Caldwell College | | 9 Ryerson Ave | | | | Caldwell | NJ | 07006-6195 | |
| Caldwell County Tax Collecto | | PO Box 2200 | | | | Lenoir | NC | 28645 | |
| Caldwell Cty Cir Ct Clerk | | Caldwell City Courthouse | | | | Kingston | MO | 64650 | |
| Caldwell Daniel J | | 49 Dekalb St | | | | Tonawanda | NY | 14150-5409 | |
| Caldwell Deric | | 617 Keystone Ct | | | | Yellow Sprgs | OH | 45387 | |
| Caldwell Earl O | | 5402 Mendelberger Dr | | | | Flint | MI | 48505-1059 | |
| Caldwell Fannie C | | 4631 Old Canton Rd | | | | Jackson | MS | 39211-5528 | |
| Caldwell Gloria | | 5185 East St Rt 40 | | | | Tipp City | OH | 45371 | |
| Caldwell Industries Inc | | 2351 New Millennium Dr | | | | Louisville | KY | 40216 | |
| Caldwell Industries Inc | | 4307 Progress Blvd | | | | Louisville | KY | 40218 | |
| Caldwell Industries Inc | | Dci Div | 2351 New Millennium Dr | | | Louisville | KY | 40216-516 | |
| Caldwell Industries Inc | | PO Box 188 | | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc Ef | | 2351 New Millennium Dr | | | | Louisville | KY | 40216 | |
| Caldwell Industries Inc Ef | | PO Box 188 | 100 Allen St | | | Auburn | KY | 42206 | |
| Caldwell James | | 4240 Oakhill Dr | | | | Jackson | MS | 39206-4446 | |
| Caldwell James | | 2939 Lower Mountain Rd | | | | Ransomville | NY | 14131 | |
| Caldwell Janet | | 1709 Gleneagles Dr | | | | Kokomo | IN | 46902-3194 | |
| Caldwell Jeralc | | 1207 West Fairview 5 | | | | Dayton | OH | 45407 | |
| Caldwell Joseph | | 804 W Rainbow Dr | | | | Kokomo | IN | 46902 | |
| Caldwell Julia J | | 1426 Cordell Ave | | | | Columbus | OH | 43211-2253 | |
| Caldwell Karen | | 51 Main St | | | | Bowmansville | NY | 14026 | |
| Caldwell L B | | 7395 Dayton Farmersville Rc | | | | Dayton | OH | 45418-1309 | |
| Caldwell Leandra | | 4952 Maplecreek Dr | | | | Trotwood | OH | 45416 | |
| Caldwell Lillian E | | 1517 Hochwalt Ave | | | | Dayton | OH | 45408-1841 | |
| Caldwell Linda J | | 607 N Berkley Rd | | | | Kokomo | IN | 46901-1846 | |
| Caldwell Louis J | | 511 Dunaway St | | | | Miamisburg | OH | 45342-3826 | |
| Caldwell Marlene R | | 1080 North Rd Se | | | | Warren | OH | 44484-2701 | |
| Caldwell Mary | | 7395 Dayton Farmersville Rc | | | | Dayton | OH | 45418 | |
| Caldwell Michae | | 8662 Huntley Dr | | | | Warren | OH | 44484 | |
| Caldwell Nancy J | | 1978 Larkswood Dr | | | | Dayton | OH | 45427-3308 | |
| Caldwell Richarc | | 7895 West Hyland Ave | | | | Riverside | OH | 45424 | |
| Caldwell Richard W | | Need W9 Sec Req | PO Box 866 | | | Bryant | AR | 72089 | |
| Caldwell Richard W | | PO Box 866 | | | | Bryant | AR | 72089 | |
| Caldwell Robert | | 2624 S Bradleyville Rc | | | | Reese | MI | 48757-9214 | |
| Caldwell Robert | | 162 65th St | | | | Niagara Falls | NY | 14304 | |
| Caldwell Ronald | | 762 Redway Circle | | | | Trotwood | OH | 45426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell Ronald B | | 3464 N 16th St | | | | Milwaukee | WI | 53206-2339 | |
| Caldwell Roosevelt | | 1518 S Franklin Ave | | | | Flint | MI | 48503-2877 | |
| Caldwell Russell H | | 51 Main St | | | | Bowmansville | NY | 14026-1022 | |
| Caldwell Sally A | | 2212 Beauregard Pl | | | | Bossier City | LA | 71112-4769 | |
| Caldwell Stephanie | | 1440 Newton Ave | | | | Dayton | OH | 45406 | |
| Caldwell Timothy | | 506 Charles St | | | | Middletown | OH | 45042 | |
| Caldwell Veronica | | 339 Chevy Ln | | | | Centerville | OH | 45458 | |
| Caldwell William | | 6044 Brookstone Ln | | | | Grand Blanc | MI | 48439 | |
| Caleb Wade | | 8740 Telegraph Rd | | | | Gasport | NY | 14067 | |
| Caledon Tubing Ltc | | Division Of Rea Intl Inc | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Caledon Tubing Ltd Division Of Rea Intl In | | 7405 Tranmere Dr | | | | Mississauga | ON | L5S 1L4 | Canada |
| Cales Judith L | | 569 Cornell Ave Apt F7 | | | | Mt Washington | KY | 40047-6621 | |
| Calex | | 2401 Stanwell Dr | | | | Concord | CA | 94520-4841 | |
| Calex Mfg Co Inc | | Calex | 2401 Stanwell Dr | | | Concord | CA | 94520 | |
| Caley David | | 1012 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Caley Keesling Jennife | | 2621 Columbus Blvc | | | | Kokomo | IN | 46901 | |
| Calfilpro Inc | | California Filtration Products | 14480 Hoover St | | | Westminster | CA | 92683 | |
| Calfilpro Inc California Filtration Product: | | 14480 Hoover St | | | | Westminster | CA | 92683 | |
| Calgo Carbon Corp | | Vara Internationa | 1201 19th Pl | | | Vero Beach | FL | 32960 | |
| Calgon Carbon Coporation Ef | | PO Box 73318 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corp | | Vara Internationa | 1201 19th Pl | | | Vero Beach | FL | 32960 | |
| Calgon Carbon Corp | | 11806 W Florissant | | | | Florissant | MO | 63033 | |
| Calgon Carbon Corp | | PO Box 73318 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corp | | Water Management Div | 347 Midway Blvd Ste 20C | | | Elyria | OH | 44035 | |
| Calgon Carbon Corp | | Lock Box L586p | | | | Pittsburgh | PA | 15264-0986 | |
| Calgon Carbon Corporatior | | PO Box 73318 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corporation De | | 400 Calgon Carbon Dr | | | | Pittsburgh | PA | 15205-1113 | |
| Calgon Corp | | Calgon Vestal Laboratory Div | 5035 Manchester | | | Saint Louis | MO | 63110 | |
| Calgon Corp | | 101 Inwood Dr | | | | Syracuse | NY | 13219 | |
| Calgon Corp | | 5400 Campbells Run Rc | | | | Pittsburgh | PA | 15230-1084 | |
| Calgon Corp | | PO Box 640509 | | | | Pittsburgh | PA | 15264-0509 | |
| Calgon Corp Eft | | PO Box 640509 | | | | Pittsburgh | PA | 15264-0509 | |
| Calgon Corp Eft | | See Kathy A On This File | PO Box 1346 | | | Pittsburgh | PA | 15230 | |
| Calgraph Technology Services | | 577 Burning Tree Rd | | | | Fullerton | CA | 92833 | |
| Calgraph Technology Services | | 577 Burning Tree Rd | | | | Fullerton | CA | 92833 | |
| Calhoun Ailene Forc | | 907 Wayside Ln | | | | Anderson | IN | 46011 | |
| Calhoun Bertha R | | 1219 Glenelle Dr | | | | Dayton | OH | 45408-2435 | |
| Calhoun Brannon Julie | | 404 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Calhoun Charles | | 431 Sophia Sutton Rc | | | | Prentiss | MS | 39474 | |
| Calhoun Chris | | 600 Wind River Ave | | | | El Paso | TX | 79932-1809 | |
| Calhoun Christophe | | 3645 Cassandra | | | | Tipp City | OH | 45371 | |
| Calhoun Clifford | | 120 Richland N | | | | Hemlock | MI | 48626 | |
| Calhoun Cnty District Crt Clk | | 25 W 11th St Box 9 | | | | Anniston | AL | 36201 | |
| Calhoun College Foundatior | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| Calhoun Community College | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| Calhoun David | | 8108 N 121 E Ave | | | | Owasso | OK | 74055 | |
| Calhoun Edna | | 2588 Pritchard Ohitown Rd Sw | | | | Warren | OH | 44481-8620 | |
| Calhoun Enterprises Inc | | PO Box 37531 | | | | Oak Pk | MI | 48237 | |
| Calhoun Enterprises Inc | | Release Per Le 7 24 | 20800 Collidge | | | Oak Pk | MI | 48237 | |
| Calhoun Grady | | 2208 Baltimore St | | | | Middletown | OH | 45044 | |
| Calhoun James W | | 2544 S 1100 E | | | | Greentown | IN | 46936-9192 | |
| Calhoun Jane | | 5739 W 375 N | | | | Sharpsville | IN | 46068-9201 | |
| Calhoun Joe | | 239 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Calhoun John C St Commnity Co | | Hwy 31 N | | | | Decatur | AL | 35603-9187 | |
| Calhoun John E | | 5284 Daniels | | | | Detroit | MI | 48210-2306 | |
| Calhoun Jr James | | 3771 W Alex Bell Rd | | | | Dayton | OH | 45449-1920 | |
| Calhoun Justir | | 620 S Ln | | | | Blissfield | MI | 49228 | |
| Calhoun L | | 1623 S James Rd | | | | Columbus | OH | 43227-3407 | |
| Calhoun Michae | | 856 Lincoln Ave | | | | Niles | OH | 44446 | |
| Calhoun Michelle | | 47 S 400 E | | | | Kokomo | IN | 46902 | |
| Calhoun Patricia | | 125 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Calhoun Pau | | 7965 Danbridge Way | | | | Westerville | OH | 43082 | |
| Calhoun Peggy | | 3143 S 147th St | | | | New Berlin | WI | 53151-4410 | |
| Calhoun Phyllis | | 1335 Alcott Dr | | | | Dayton | OH | 45406 | |
| Calhoun Roger E | | 120 Lincoln Pk Blvc | | | | Kettering | OH | 45429-2718 | |
| Calhoun Samue | | 1717 W 300 S | | | | Kokomo | IN | 46902-5025 | |
| Calhoun Sandra | | 6780 Nelson Mosier Rc | | | | Leavittsburg | OH | 44430 | |
| Calhoun Sandra L | | 6780 Nelson Mosier Rc | | | | Leavittsburg | OH | 44430-9753 | |
| Calhoun Sandy | | 2864 Galaxy Dr Apt 4 | | | | Saginaw | MI | 48601 | |
| Calhoun Shawr | | 620 S Ln | | | | Blissfield | MI | 49228 | |
| Calhoun Timothy | | 4709 Cypress Crk Ave E 608 | | | | Tuscaloosa | AL | 35405 | |
| Calhoun Tommy | | 5240 Harrow Dr | | | | Jackson | MS | 39211 | |
| Calhoun Virgi | | 116 Will St | | | | Moulton | AL | 35650 | |
| Calhoun William R | | 1089 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Caliari Jr Paul | | 5318 Old Troy Pike | | | | Dayton | OH | 45424 | |
| Calibration & Quality Contrc | | 104 Chavers Rd | | | | Milton | FL | 32570 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calibration Maintenance & Repai | | Unit 3 Home Farm Norwich Rd | | | | Norwich | | 0NR10- 5PG | United Kingdom |
| Calicoat Karen | | 10680 Putnam Rd | | | | Englewood | OH | 45322 | |
| Calicoat Matt | | 10680 Putnam Rd | | | | Union | OH | 45322 | |
| Calicoat Richard | | 10680 Putnam Rd | | | | Union | OH | 45322-9706 | |
| California Sales Co | Accounts Payable | 1735 East Monticello Cour | | | | Ontario | CA | 91761 | |
| California Academic Press Llp | | Dba Insight Assessmen | 217 La Cruz Ave | | | Millbrae | CA | 94030 | |
| California Academic Press Llp Dba Insight Assessment | | 217 La Cruz | | | | Millbrae | CA | 94030 | |
| California Ad Company | | A Division Of Nyaj Inc | 3105 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| California Air Systems | | 1970 2000 | PO Box 5676 | | | Whittier | CA | 90607 | |
| California Analytical Instrume | | 1238 W Grove Ave | | | | Orange | CA | 92665 | |
| California Analytical Instrume | | 1312 W Grove Ave | | | | Orange | CA | 92865-4134 | |
| California Automotive Design | | Inc | 1220 E Hunter | | | Santa Ana | CA | 92705 | |
| California Automotive Design | | 17515 W 9 Mile Ste 1200 | | | | Southfield | MI | 48075 | |
| California Automotive Design Inc | | 17515 W 9 Mi Rd Ste 1200 | | | | Southfield | MI | 48075 | |
| California Centrifugal Pump | | Inc | 2023 W Collins Ave | | | Orange | CA | 92867 | |
| California Centrifugal Pump In | | 2023 W Collins Ave | | | | Orange | CA | 92867 | |
| California Centrifugal Pump Inc | | 2023 W Collins Ave | | | | Orange | CA | 92867 | |
| California Coast University | | 700 North Main St | | | | Santa Ana | CA | 92701 | |
| California Dept Of Health Services Radiologic Health Branch | | PO Box 997414 | | | | Sacramento | CA | 95899-7414 | |
| California Distributior | | PO Box 2473 | | | | La Mirada | CA | 90637 | |
| California Distributior | | PO Box 2473 | | | | La Mirada | CA | 90637-0768 | |
| California Eastern | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Eft | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 35054-1817 | |
| California Eastern Eft | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Eft Laboratories Inc | | Dept Ch 17363 | | | | Palatine | IL | 60055-7363 | |
| California Eastern Laboratorie | | 801 Warrenville Rd Ste 65 | | | | Lisle | IL | 60532 | |
| California Eastern Laboratorie | Attn Julie Stephens | 90 Patrick Henry Dr | | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Laboratories Inc | | Dept Ch 17363 | | | | Palatine | IL | 60055-7363 | |
| California Electric Service | | Conley Enterprises Inc | 480 Vassar Ave | | | Berkeley | CA | 94708-1216 | |
| California Environmental Protection Agency | | 1001 I St | PO Box 2815 | | | Sacramento | CA | 95812-2815 | |
| California Epa | Epa Id Cad076071737 | Accounting Unit Epa Ic | Dept Of Toxic Substances Ct | PO Box 806 | | Sacramento | CA | 95812-0806 | |
| California Factors & Finance | | P0 Box 6527 | | | | Orange | CA | 92863-6527 | |
| California Filtration Products | | Califipro | 14480 Hoover St | | | Westminster | CA | 92683 | |
| California Franchise Tax Bc | | Acct Of Robert M Torres | PO Box 942867 | | | Sacramento | CA | 54717-4194 | |
| California Franchise Tax Bd Acct Of Robert M Torres | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| California Franchise Tax Boan | | Acct Of Abhi C Buch | Ss 571 66 9918 | PO Box 942867 | | Sacramento | CA | 57166-9918 | |
| California Franchise Tax Boan | | Acct Of Alex A Gasso | PO Box 942867 | | | Sacramento | CA | 55419-8336 | |
| California Franchise Tax Boan | | Acct Of Anthony B Hardridge | Levy 4c62349 | PO Box 419001 | | Rancho Cordova | CA | 57159-0020 | |
| California Franchise Tax Boan | | Acct Of Carmen Garcia | PO Box 942867 | | | Sacramento | CA | 56625-8071 | |
| California Franchise Tax Boan | | Acct Of Danielle K Hill | PO Box 942867 | | | Sacramento | CA | 56570-9606 | |
| California Franchise Tax Boan | | Acct Of Deborah A Fletcher | PO Box 942867 | | | Sacramento | CA | 20442-5331 | |
| California Franchise Tax Boan | | Acct Of Elizabeth Holtz | PO Box 942867 | | | Sacramento | CA | 39246-8658 | |
| California Franchise Tax Boan | | Acct Of Helia M Grossman | PO Box 942867 | | | Sacramento | CA | 54871-7742 | |
| California Franchise Tax Boan | | Acct Of John F Schmidt | Case 568553856schm | PO Box 942867 | | Sacramento | CA | 56855-3856 | |
| California Franchise Tax Boan | | Acct Of Kenneth R Blasingame | PO Box 942867 | | | Sacramento | CA | 49552-7357 | |
| California Franchise Tax Boan | | Acct Of Lars E Lee | PO Box 942867 | | | Sacramento | CA | 57161-6006 | |
| California Franchise Tax Boan | | Acct Of Margaret Garcia | PO Box 942867 | | | Sacramento | CA | 56625-6623 | |
| California Franchise Tax Boan | | Acct Of Paul W Johnsonbaugh | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Boan | | Acct Of Sheri Sierra | 448 56 3192 | 360 S Hope Ave Ste C 110 | | Santa Barbara | CA | 44856-3192 | |
| California Franchise Tax Boan | | PO Box 651 | | | | Sacramento | CA | 95812-0651 | |
| California Franchise Tax Boan | | PO Box 942867 | | | | Sacramento | CA | 94267-0001 | |
| California Franchise Tax Boan | | PO Box 942857 | | | | Sacramento | CA | 94267-0631 | |
| California Franchise Tax Boan | | PO Box 942857 | | | | Sacramento | CA | 94267-0651 | |
| California Franchise Tax Board Acct Of Abhi C Buch | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Alex A Gasso | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Anthony B Hardridge | | Levy 4c62349 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| California Franchise Tax Board Acct Of Carmen Garcia | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Danielle K Hill | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Deborah A Fletcher | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Elizabeth Holtz | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Helia M Grossman | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of John F Schmidt | | Case 568553856schm | PO Box 942867 | | | Sacramento | CA | 94267 | |
| California Franchise Tax Board Acct Of Kenneth R Blasingame | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California Franchise Tax Board Acct Of Lars E Lee | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Margaret Garcia | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Paul W Johnsonbaugh | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Sheri Sierra | | 448 56 3192 | 360 S Hope Ave Ste C 110 | | | Santa Barbara | CA | 93105-4017 | |
| California Franchise Tax Brc | | Acct Of Harold A Forwith | Case 283500818forw | PO Box 942867 | | Sacramento | CA | 94267 | |
| California Franchise Tax Brc | | For Acct Of Renee E Haney | Case 534845387hane | PO Box 2952 | | Sacramento | CA | 53484-5387 | |
| California Franchise Tax Brd Acct Of Harold A Forwith | | Case 283500818forw | PO Box 942867 | | | Sacramento | CA | 94267 | |
| California Franchise Tax Brd For Acct Of Renee E Haney | | Case 534845387hane | PO Box 2952 | | | Sacramento | CA | 95812 | |
| California Franchise Tx Bc | | Acct Of Carlos Corona Jr | Case 562 62 4225coro | 333 N Glenoaks Blvd 200 | | Burbank | CA | 56262-4225 | |
| California Franchise Tax Bc | | Acct Of Dieter Young | PO Box 942867 | | | Sacramento | CA | 94267 | |
| California Franchise Tx Bd Acct Of Carlos Corona Jr | | Case 562 62 4225coro | 333 N Glenoaks Blvd 200 | | | Burbank | CA | 91502-1144 | |
| California Franchise Tx Bd Acct Of Dieter Young | | PO Box 942867 | | | | Sacramento | CA | 94267 | |
| California Gasket & Rubber | | 1601 W 134th St | | | | Gardena | CA | 90249 | |
| California Heating Equipmen | | 1255 N Grove St | | | | Anaheim | CA | 92806-2114 | |
| California Industrial Ef | | Products Inc | PO Box 2261 | 11525 S Shoemaker | | Santa Fe Springs | CA | 90670 | |
| California Industrial Mfg | | Pmb 225 | 1035 East Vista Way | | | Vista | CA | 92084 | |
| California Industrial Product | | Itw Cip Stampings | 11525 Shoemaker Rd | | | Santa Fe Springs | CA | 90670 | |
| California Industrial Products | | Llc Div Of Itw | 33355 Treasury Ctr | | | Chicago | IL | 60694-330 | |
| California Industrial Products In | | PO Box 2261 | | | | Santa Fe Springs | CA | 90670 | |
| California Industrial Products Llc Div Of Itv | | 33355 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| California Industrial Sales | | 2955 Van Buren Blvd Ste A 13 | | | | Riverside | CA | 92503 | |
| California Institue Of | | Technology | Mc 201 85 | | | Pasadena | CA | 91125 | |
| California Institue Of Technology | | Mc 201 85 | | | | Pasadena | CA | 91125 | |
| California Institute Of | | Technology | Bursars Office | Mail Code 3 7 | | Pasadena | CA | 91125 | |
| California Institute Of Technolog | | Bursars Office | Mail Code 3 7 | | | Pasadena | CA | 91125 | |
| California Institute Of Tech | | Industrial Relations Ct | I 90 | | | Pasadena | CA | 91125-9000 | |
| California Institute Of Tech | | Office Of Sponsored Research | M C 201 15 | 1200 E California Blvd | | Pasadena | CA | 91125 | |
| California Institute Of Tech Office Of Sponsored Research | | M C 201 15 | 1200 E California Blvd | | | Pasadena | CA | 91125 | |
| California Institute Of Techno | | Caltech | 1200 E California Blvd Ste 201 | | | Pasadena | CA | 91106 | |
| California Institute Of Technology | | Industrial Relations Ctr 1 90 | | | | Pasadena | CA | 91125 | |
| California Lutheran Universit | | 60 W Olsen Rd Ste 1200 | | | | Thousand Oaks | CA | 91360-2787 | |
| California Manufacturers | | 13547 Ventura Blvd | PO Box 2271 | | | Sherman Oaks | CA | 91423-3825 | |
| California Manufacturers Assoc | | 980 Ninth St Ste 2200 | | | | Sacramento | CA | 95814 | |
| California Metals Joining | | 1353 E Borchard Ave | | | | Santa Ana | CA | 92705-0000 | |
| California Nevada Automotive | | Wholesalers Association | 11160 Sun Ctr Dr | | | Rancho Cordova | CA | 95670 | |
| California nevada Automotive Wholesalers Association | | 11160 Sun Ctr Dr | | | | Rancho Cordova | CA | 95670 | |
| California Polytechnic State | | University | Administration Building 131e | | | San Luis Obispc | CA | 93407 | |
| California Polytechnic State Universit | | Administration Building 131e | | | | San Luis Obispc | CA | 93407 | |
| California Public Employees Retirement System | Mr Mark Anson | 400 P St 3492 | Lincoln Plaza | | | Sacramento | CA | 95814-5318 | |
| California Scale Cc | | 1721 S Claudina Way | | | | Anaheim | CA | 92805 | |
| California Scale Cc | | 1723 S Claudina Way | | | | Anaheim | CA | 92805 | |
| California Secretary Of State | | Limited Liability Company Uni | PO Box 15659 | | | Sacramento | CA | 95852-0659 | |
| California Secretary Of State | | Statement Of Information Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California Secretary Of State | | Statement Of Officers | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California Secretary Of State Limited Liability Company Unit | | PO Box 15659 | | | | Sacramento | CA | 95852-0659 | |
| California Secretary Of State Statement Of Officers | | PO Box 944230 | | | | Sacramento | CA | 94244-2300 | |
| California Southlanc | | Transportatior | 2991 Franklin Ave | | | Riverside | CA | 92507 | |
| California Southland Transportation | | 2991 Franklin Ave | | | | Riverside | CA | 92507 | |
| California State Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279-6151 | |
| California State Of | | State Board Of Equalization | 1020 In St | | | Sacramento | CA | 95814 | |
| California State Polytechnic | | University | 3801 W Temple | Cashiers Office | | Pomona | CA | 91768 | |
| California State Polytechnic University Pomon: | | 3801 W Temple | Cashiers Office | | | Pomona | CA | 91768 | |
| California State University | | 25800 Carlos Bee Blvd | | | | Hayward | CA | 94542-3024 | |
| California State University | | 5241 N Maple Ave | | | | Fresno | CA | 93740-0054 | |
| California State University | | Accounting Office | 5150 North Maple Ave | | | Fresno | CA | 93740-0058 | |
| California State University | | Bakersfield Accounting Office | 9001 Stockdale Hwy | | | Bakersfield | CA | 93311-1099 | |
| California State University | | Cash Management | 18111 Nordhoff St | | | Northridge | CA | 91330-8214 | |
| California State University | | Cashiers Ofc Uh180 PO Box 6808 | | | | Fullerton | CA | 92834-6808 | |
| California State University | | Dominguez Hills | Accounting Ofce Wh A430 | 1000 E Victoria St | | Carson | CA | 90747 | |
| California State University | | Of Los Angeles | Cashiers Office Admin 128 | 5151 State University Dr | | Los Angeles | CA | 90032-8524 | |
| California State University | | University Cashiering Office | | | | Chico | CA | 95929-0999 | |
| California State University | | University Extended Educatior | PO Box 6870 | | | Fullerton | CA | 92834-6870 | |
| California State University Accounting Office | | 5150 North Maple Ave | | | | Fresno | CA | 93740-0058 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California State University Bakersfield Accounting Office | | 9001 Stockdale Hwy | | | | Bakersfield | CA | 93311-1099 | |
| California State University Chico | | University Cashiering Office | | | | Chico | CA | 95929-0999 | |
| California State University Dominguez Hill | | Accounting Office Wh A430 | 1000 E Victoria St | | | Carson | CA | 90747 | |
| California State University Fresno | | 5241 N Maple Ave | | | | Fresno | CA | 93740-0054 | |
| California State University Fullerton | | University Extended Education | PO Box 6870 | | | Fullerton | CA | 92834-6870 | |
| California State University Hayward Cashiers Office Wa 109 | | 25800 Carlos Bee Blvd | | | | Hayward | CA | 94542-3024 | |
| California State University Northridge | | Cash Management | 18111 Nordhoff St | | | Northridge | CA | 91330-8214 | |
| California State University Of Los Angeles | | Cashiers Office Admin 128 | 5151 State University Dr | | | Los Angeles | CA | 90032-8524 | |
| California Street Rods | | 17112 Palmdale St | | | | Huntington Beach | CA | 92647 | |
| California Street Rods Inc | | 17112 Palmdale St | | | | Huntington Beach | CA | 92647-5426 | |
| California Tool & Eng | | 7417 Orangewood Dr | | | | Riverside | CA | 92504 | |
| California Training Council | | 2062 Business Ctr Dr | Ste 225 | | | Irvine | CA | 92612 | |
| California University | | Of Pennsylvania | 250 University Ave | | | California | PA | 15419-1394 | |
| California University Of Pennsylvania | | 250 University Ave | | | | California | PA | 15419-1394 | |
| California Wiping Mfrls Co | | Dba A And A Wiping Cloth Co | 4400 Worth St | | | Los Angeles | CA | 90063-0000 | |
| Caligor Great Lake | | 501 West Lake St | | | | Elmhurst | IL | 60126 | |
| Caligor Great Lake | | Dept Ch 14125 | | | | Palatine | IL | 60055-0241 | |
| Caligor South | | 5300 East Lake Blvd | PO Box 12126 Zip 35202 | | | Birmingham | AL | 35217 | |
| Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | | New York | NY | 10017 | |
| Caliper Life Sciences Inc | Cheryl Maynard | 68 Elm St | | | | Hopkinton | MA | 1748 | |
| Calkins & Campbell | | 223 N Front St | PO Box 1188 | | | Harrisburg | PA | 17108 | |
| Calkins and Campbel | | 223 N Front St | PO Box 1188 | | | Harrisburg | PA | 17108 | |
| Calkins Brian | | 6152 Carmell Dr | | | | Columbus | OH | 43228 | |
| Calkins Claudia | | 990 Harborton Dr | | | | Columbus | OH | 43228 | |
| Calkins Jane | | 7853 Lionel Dr | | | | Byron Ctr | MI | 49315 | |
| Calko Daniel | | 1134 Webb Rd | | | | Mineral Ridge | OH | 44440 | |
| Calko Kathleen | | 1134 Webb Rd | | | | Mineral Ridge | OH | 44440-9326 | |
| Call Charles | | 2624 Pk Lawn Drapt 13 | | | | Kettering | OH | 45440 | |
| Call Clyde | | 3101 Discovery Trai | | | | W Carrollton | OH | 45449 | |
| Call Craig | | 816 Brookmere Ave | | | | Tipp City | OH | 45371 | |
| Call David E | | 1635 W Youngs Ditch Rd | | | | Bay City | MI | 48708-9173 | |
| Call Francis | | 710 Westminster Ln | | | | Kokomo | IN | 46901-1883 | |
| Call Judith A | | 127 Bridlewood Dr | | | | Lockport | NY | 14094-4831 | |
| Call Nelson R | | PO Box 4 | | | | Houghton Lk Hts | MI | 48630-0004 | |
| Call Stephen | | 4725 Shattuck Rd | | | | Saginaw | MI | 48603-2960 | |
| Callaghan Dawn M | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609-9617 | |
| Callaghan John | | 493 Ripplewood Dr | | | | Rochester | NY | 14616-1302 | |
| Callaghan Robert | | 3899 Spring Ln | | | | Saginaw | MI | 48603 | |
| Callaghan Stephen C | | PO Box 598 | | | | Bellevue | OH | 44811-0598 | |
| Callaghan Thomas | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609-9617 | |
| Callahan Esther | | 12183 Jennings Rd | | | | Linden | MI | 48451 | |
| Callahan Larry | | 98 Patton Dr | | | | Springboro | OH | 45066-8816 | |
| Callahan Ralph M | | 514 Northwood Ter | | | | Hamilton | OH | 45013-1423 | |
| Callahan Sherman | | 7625 Trestlewood Dr Apt 3B | | | | Lansing | MI | 48917-8602 | |
| Callahan Thomas F | | 12183 Jennings Rd | | | | Linden | MI | 48451-9476 | |
| Callahan Tiffany | | 1533 Raymond Rd Apt 84 | | | | Jackson | MS | 39204 | |
| Callahan William E | | 1040 Bennett Ave Nw | | | | Warren | OH | 44485-2206 | |
| Callan John | | 126 Trumbull Pkwy | | | | Batavia | NY | 14020 | |
| Callan John R | | 126 Trumbull Pkwy | | | | Batavia | NY | 14020-2618 | |
| Callan Lawrence | | 8205 Laughlin Dr | | | | Niagara Falls | NY | 14304 | |
| Callan William B | | 2669 North Ave | | | | Niagara Falls | NY | 14305-3243 | |
| Callander Cleaning Co | | 485 W Church St | | | | Newark | OH | 43055 | |
| Callara Jimmie | | 11044 West Ctr St Ext | | | | Medina | NY | 14103 | |
| Callari Stephen | | 100 Eastman Est | | | | Rochester | NY | 14622-1747 | |
| Callas A T Co | | 1421 Piedmont | | | | Troy | MI | 48083 | |
| Callaway Henry | | 3022 Veterans Memorial Pkwy | | | | Tuscaloosa | AL | 35404 | |
| Callaway M A | | 16 Burleigh Rd North | Liverpool 5 | | | Merseyside | | L5 1TX | United Kingdom |
| Callaway Sandra F | | 7763 King Rd | | | | Ravenna | OH | 44266-9129 | |
| Callebs Ii Timothy | | 1202 W High St | | | | Piqua | OH | 45356 | |
| Callen Julie | | 851 Cynthia | | | | Niles | OH | 44446 | |
| Callender Annie | | 420 9th Ave Apt B 7 | | | | Highland Pk | NJ | 8904 | |
| Callender Anthony | | 9465 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Callender Carolyn | | 9465 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Callender Clifford | | 3493 Liv Moor Dr | | | | Columbus | OH | 43227-3551 | |
| Callewaert Clyde | | 3827 Oakfield Court | | | | Shelby Twp | MI | 48316 | |
| Callicoat Stephen C | | 70 Kent Rd | | | | Tipp City | OH | 45371-2611 | |
| Callier & Garza LLc | | 4900 Woodway Ste 700 | | | | Houston | TX | 77056 | |
| Callier and Garza Llp | | 4900 Woodway Ste 700 | | | | Houston | TX | 77056 | |
| Calligaro Constance | | 3196 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Calligaro Thomas | | 3196 Nthomas Rd | | | | Freeland | MI | 48623-8869 | |
| Callihan Phillip | | 577 Ctr St W | | | | Warren | OH | 44481-9384 | |
| Callis Sheryl L | | 617 N Philips St | | | | Kokomo | IN | 46901-3240 | |
| Callisma Inc | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Callisma Inc | | PO Box 120563 Dept 0563 | | | | Dallas | TX | 75312-0563 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Callow E | | 54 Eastway | | | | Liverpool | | L31 6BS | United Kingdom |
| Callow Veliko | | 370 Tibbetts Wick Rd | | | | Girard | OH | 44420-1144 | |
| Calloway Alvin D | | 4413 Post Dr | | | | Flint | MI | 48532-2673 | |
| Calloway Bobie | | 1135 Rathbone St Sw | | | | Wyoming | MI | 49509-1036 | |
| Calloway Dave E | | 2313 S 410 W | | | | Russiaville | IN | 46979-9141 | |
| Calloway David | | G4295 E Court St | | | | Burton | MI | 48509 | |
| Calloway Frederic | | 712 N Grand Traverse St | | | | Flint | MI | 48503 | |
| Calloway Gloria | | 446 Burman Ave | | | | Trotwood | OH | 45426 | |
| Calloway Jr Bennie | | 125 Greer Circle | | | | Fitzgerald | GA | 31750 | |
| Calloway Jr William | | 1914 Wood Ln | | | | Flint | MI | 48503 | |
| Calloway Kertina | | 4512 Riverside Dr Apt F | | | | Dayton | OH | 45405 | |
| Calloway Kimberly | | 324 Williams St | | | | Albany | GA | 31705 | |
| Calloway Marsha | | 421 Scandia St | | | | Blacklick | OH | 43004 | |
| Calloway Ngal | | 510 North Thomas | | | | Fitzgerald | GA | 31750 | |
| Calloway Ronnie | | 121 Greer Circle | | | | Fitzgerald | GA | 31750 | |
| Calmes Jeffrey | | 4311 State Route 741 | | | | Lebanon | OH | 45036 | |
| Calmes Stephen | | 1171 Trudy Ct | | | | Lebanon | OH | 45036 | |
| Calolympic Glove & Safety Co | Susan Anthony | 1720 Delilah St | | | | Corona | CA | 92879 | |
| Calor Gas Limited Customer Support Ct | | Athena Dr Tachbrook Pk | | | | Warwick Wa | | CV346AL | United Kingdom |
| Caloroso Kirk | | 704 Paul Rd | | | | Rochester | NY | 14624 | |
| Cals Cameras Inc | | 1770 Newport Blvd | | | | Costa Mesa | CA | 92627 | |
| Calsonic | Glen Maynard | 871 Industrial Dr | | | | Lewisburg | TN | 37091 | |
| Calsonic Australia Pty Ltc | Accounts Payable | 578 Plummer St | | | | Port Melbourne Vic | | 3207 | Australia |
| Calsonic Australia Pty Ltc | | 578 Plummer St | | | | Port Melbourne | | 3207 | Australia |
| Calsonic Corp | 10d Andy Spear | 5 24 15 Minamidai | Nakano Ku | | | Tokyo | | 164 | Japan |
| Calsonic Corporation | | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Harrison Co Ltc | | 11 6 Kiyohaha Industrial Pk | Utsunomiya City Tochigi 32132 | | | | | | Japan |
| Calsonic Harrison Co Ltc | | 11 6 Kiyohara Industrial Ph | Utsunomiya Sh | | | Tochigi Ken | | 321-32 | Japan |
| Calsonic Harrison Co Ltc | | Karusonikku Harison Kk | 11 6 Kiyohara Industrial Pk | Utsunomiya | | Tochigi | | 0321-3231 | Japan |
| Calsonic Harrison Co Ltc | | Karusonikku Harison Kk | 11 6 Kiyohara Industrial Pk | Utsunomiya | | Tochigi | | 321-3231 | Japan |
| Calsonic Harrison Co Ltc | | Karusonikku Harison Kk | Utsunomiya | | | Tochigi | | 32132 | Japan |
| Calsonic Harrison Company Ltd | Austin L Mcmullen Esq | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 PO Box 340025 | | | Nashville | TN | 37203 | |
| Calsonic Kansai Europe Plc | | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Kanse | Accounts Payable | 27000 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Calsonic Kanse | K K Tan | 5 24 15 Minamidai | | | | Nakano Ku Tokyo | | 0164-8602 | Japan |
| Calsonic Kanse | | 1 1 2 Ohtemachi Chiyoda Ku | 100 Tokyo | | | | | | Japan |
| Calsonic Kansei Corp | | 5 24 15 Minamidai | | | | Nakano Ku Tokyo | | 164-8602 | Japan |
| Calsonic Kansei Corporation | c/o Foley & Lardner LLP | J A Vanophem J S Kopp | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Calsonic Kansei Corporation | | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Kansei Electronics | | Llc | 1877 Volunteer Pky | | | Manchester | TN | 37355 | |
| Calsonic Kansei Electronics Ll | | PO Box 897 | | | | Manchester | TN | 37355 | |
| Calsonic Kansei N America | Accounts Payable | PO Box 680 | | | | Shelbyville | TN | 37160 | |
| Calsonic Kansei North America Inc | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Mfg Corp Efl | | One Calsonic Way | | | | Shelbyville | TN | 37160 | |
| Calsonic N America Inc | Tracy Delcampo | 27000 Hills Tech Court | | | | Farmington Hills | MI | 48331-5725 | |
| Calsonic N America Inc | | 9 Holland | | | | Irvine | CA | 92618 | |
| Calsonic N America Inc | | PO Box 415000 | | | | Nashville | TN | 37241-5000 | |
| Calsonic N America Inc | | Tennessee Operations | PO Box 350 | | | Shelbyville | TN | 37162 | |
| Calsonic North America | Accounts Payable | 9 Holland | | | | Irvine | CA | 92618 | |
| Calsonic North America | | Post Office Box 350 | | | | Shelbyville | TN | 37160 | |
| Calsonic North America Inc | Accounts Payable | PO Box 350 | | | | Shelbyville | TN | 37162 | |
| Calsonic North America Inc | | 9 Holland | | | | Irvine | CA | 92618-2598 | |
| Calsonic North America Inc | | Calsonic Intl Calsonic Mfg | 9 Holland | | | Irvine | CA | 92718-2598 | |
| Calsonic North America Inc | | 27000 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Calsonic North America Inc | | 1 Calsonic Way | | | | Shelbyville | TN | 37160 | |
| Calsonic North America Inc | | 1 Calsonic Way | | | | Shelbyville | TN | 37162 | |
| Calsonic North America Inc Efl | | PO Box 350 | | | | Shelbyville | TN | 31760-0350 | |
| Calsonic North America Incorporated | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Yorozu Corp Efl | | 395 Mountain View Indus D | | | | Morrison | TN | 37357 | |
| Calsonic Yorozu Corporation | | 395 Mt View Industrial Dr | | | | Morrison | TN | 37357 | |
| Calsource Inc | | 1005 W Fayette St Ste 4d | | | | Syracuse | NY | 13204 | |
| Caltech Jpl | | Jet Propulsion Laboratory | 4800 Oak Grove Dr | | | Pasadena | CA | 91109-8099 | |
| Caltex Scientific Inc | | 192 T Technology Dr | | | | Irvine | CA | 92618 | |
| Caltex Scientific Inc | | Cho Peter | 192 T Technology Dr | | | Irvine | CA | 92618-241 | |
| Calton Christophe | | 2751 Crescent Blvd | | | | Kettering | OH | 45409 | |
| Calton Nathanie | | 6501 Germantown Rd Lot 103 | | | | Middletown | OH | 45042 | |
| Caltrol Inc | | 6685 Amelia Earhart Ct | | | | Las Vegas | NV | 89119-3531 | |
| Caltronix Inc | | 100 Town Centre Dr | | | | Rochester | NY | 14623 | |
| Caltronix Inc | | 100 Town Centre Dr | | | | Rochester | NY | 14623-4260 | |
| Calugar Nicholas | | 3030 Foster Dr Ne | | | | Warren | OH | 44483 | |
| Calvary Automation | | 1560 Emerson St | | | | Rochester | NY | 14606 | |
| Calvary Industries Inc | John P Morelock | Calvary Industries Inc | 9233 Seward Rd | | | Fairfield | OH | 45014 | |
| Calvary Industries Inc | | 9233 Seward Rd | | | | Fairfield | OH | 45014 | |
| Calvello Joseph | | 134 Windermere Rd | | | | Lockport | NY | 14094-3426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calvert David A | | 4708 W 850 N | | | | Middletown | IN | 47356-0000 | |
| Calvert Elka | | 5562 Rustic Manor | | | | Brownsville | TX | 78526 | |
| Calvert Ii Orve | | 1120 W Virginia Ln Apt 9 | | | | Olathe | KS | 66061 | |
| Calvert James | | 5562 Rustic Manor | | | | Brownsville | TX | 78526 | |
| Calvert Jerry | | 4214 59th Pl | | | | Meridian | MS | 39307 | |
| Calvert Jr Roy | | 2791 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Calvert Ronald C | | Box 103 | | | | Kempton | IN | 46049-0103 | |
| Calvert Steven | | 8151 Sue Ave | | | | Franklin | OH | 45005 | |
| Calvert Theodore N | | 802 Kercher St | | | | Miamisburg | OH | 45342-1824 | |
| Calvin Charles | | 5211 Plainfield St | | | | Midland | MI | 48642 | |
| Calvin College | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin College | | Financial Services Office | 3201 Burton St Se | | | Grand Rapids | MI | 49546 | |
| Calvin College | | Office Of Career Services | 3201 Burton St Se | | | Grand Rapids | MI | 49546 | |
| Calvin College Financial Services Office | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin College Office Of Career Services | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin Gatesmar | | G 8445 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Calvin Lewis | | 38339 Oakwest Dr | | | | Westland | MI | 48185 | |
| Calvin Tamela | | PO Box 207 | | | | Bolton | MS | 39041 | |
| Calvo Paulo | | 10755 Meadowglen Ln 278 | | | | Houston | TX | 77042 | |
| Calvo Rosita C | | 38236 Hastings St | | | | Fremont | CA | 94536 | |
| Calwest | | 10752 Noel St | | | | Los Alamitos | CA | 90720 | |
| Cam Corp | Carrie Buszka | 4730 E M 36th Hwy | | | | Pinckney | MI | 48169 | |
| Cam Knights Technologies Inc | | 2007 Sunset Cliff Rd | | | | Burnet | TX | 78611 | |
| Cam Or Extended Prp Group | | C O D Reis Sidley & Austin | One 1st National Plaza | | | Chicago | IL | 60603 | |
| Cam Or Extended Prp Group C o D Reis Sidley and Austin | | One 1st National Plaza | | | | Chicago | IL | 60603 | |
| Cam Or Group Site Func | | D Reis Quarles & Brady | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Cam Or Group Site Fund D Reis Quarles and Brady | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Cam Tap Associates | | 5814 Ravine Creek Dr | | | | Grove City | OH | 43123 | |
| Cam Tap Associates | | 5814 Ravine Creek Dr | Rmt Add Chg 10 01 Csp Ltr | | | Grove City | OH | 43123 | |
| Cam Tre Innovations Inc | | 18800 W 10 Mile Rd Ste 204 | | | | Southfield | MI | 48075 | |
| Cam Tre Innovations Inc | | Adr Chg 1 21 00 Kw | 18800 W 10 Mile Rd Ste 204 | | | Southfield | MI | 48075 | |
| Camacho Jose | | 745 State St Apt 1 | | | | Perth Amboy | NJ | 8861 | |
| Camacho Oscar | | Had De Chichimequillas | 308 Queretaro 76180 | | | | | | Mexico |
| Camara Nacional De La | | | | Progresista 32310 Cd Juarez Chi | | | | | Mexico |
| Camara Nacional De La Industria De La Transformacion | | Av Henry Dunant No 4525 Col | Progresista 32310 Cd Juarez Chi | | | | | | Mexico |
| Camareno Felix | | 2566 Mount Bliss Rd | | | | East Jordan | MI | 49727-9004 | |
| Camargo Michael | | 1817 Kendrick St | | | | Saginaw | MI | 48602 | |
| Camarillo Car Care Center | Jim Paraino | 2739 Daily Dr | | | | Camarillo | CA | 93010 | |
| Camarillo David Benitc | | 11538 Clear Lake Cir | | | | El Paso | TX | 79936 | |
| Camarre Nicholas | | 3622 Day Rd | | | | Lockport | NY | 14094 | |
| Camarre Ralph | | 5131 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Cambar De Mexico S De Rl | Sara De La Rosa | 12135 Esther Lama | | | | El Paso | TX | 79936 | |
| Cambeilh Barry E | | 24905 Via Verde | | | | Laguna Nigue | CA | 92677 | |
| Cambell Sam H | | 1954 4th St Nw | | | | Grand Rapids | MI | 49504-4817 | |
| Cambrex Bio Science | Matt Bonen | Walkersville Inc | 8830 Biggs Ford Rd | | | Walkersville | MD | 21793-0127 | |
| Cambria Town Of | | Cambria Town Of Hwy Dept | 4164 Upper Mountain Rd | | | Sanborn | NY | 14132 | |
| Cambridge Accusense Inc | Seta Davidian | 18 Meadowbrook Dr | | | | Milford | NH | 3055 | |
| Cambridge Auto Center Inc | Steven F Gehrleir | 9823 Fredericksburg Rd | | | | San Antonio | TX | 78240 | |
| Cambridge Auto Center Inc | Steven Gehrleine | 9823 Fredericksburg Rda | | | | San Antonio | TX | 78240 | |
| Cambridge Center Lp | | 39209 W 6 Mile Rd Ste 111 | | | | Livonia | MI | 48152 | |
| Cambridge Consultants Ltc | | Science Pk Milton Rd | | | | Cambridge Cambridge | | CB4 4DW | United Kingdom |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | Cambridge Cb4 0dw | | | England | | | United Kingdom |
| Cambridge Electric Light Cc | | 800 Boyleston | | | | Boston | MA | 2199 | |
| Cambridge Industries Inc | | 555 Horace Brown Dr | | | | Madison Heights | MI | 48071 | |
| Cambridge Industries Inc | | PO Box 67000 Dept 77701 | | | | Detroit | MI | 48267-777 | |
| Cambridge Place Apartments | | 711 Boston Dr | | | | Kokomo | IN | 46902 | |
| Cambridge Place Apartments Inc | | | 3.52E+08 | 711 Boston Dr | | Kokomo | IN | 46902 | |
| Cambridge Silicon Radio Ltc | | 1651 N Collins Blvd 210 | | | | Richardson | TX | 75080 | |
| Cambridge Silicon Radio Ltd | | Churchill House Cambridge | Business Pk Cowley Rd Cambr | | | Cb4 0wz | | | United Kingdom |
| Cambridge Silicon Radio Ltd | | Churchill House Cambridge | Business Pk Cowley Rd Cambr | | | Cb4 0wz England | | | United Kingdom |
| Cambridge Soundworks Inc | | 100 Brickstone Sq Fl 5 | | | | Andover | MA | 01810-1443 | |
| Cambron Engineering | Steve Or Basil | 3800 Wilder Rd | | | | Bay City | MI | 48706-2126 | |
| Cambron Engineering | | 3800 East Wilder Rd | | | | Bay City | MI | 48706-2126 | |
| Cambron Engineering Co Inc | | 3800 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Cambron Engineering Co Inc Ef | | 3800 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Cambustion Ltd | | J6 The Paddocks | | | | Cambridge | | CB1 8DH | |
| Cambustion Ltd | | J6 The Paddocks 347 Cherry | Hinton Rd Cb1 8dh Cambridge | | | | | | United Kingdom |
| Cambustion Ltd | | J6 The Paddocks 347 Cherry | Hinton Rd Cb1 8dh Cambridge | | | United Kingdom | | | |
| Cambustion Ltd | | The Paddocks Cherry Hinton Rc | | | | Cambridge Cambridge | | CB1 8DH | United Kingdom |
| Camcar Div Of Textron | | C O National Bank Of Detroi | Dept 78265 | | | Detroit | MI | 48278-0265 | |
| Camcar Div Of Textron Inc | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Inc | | PO Box 71191 | | | | Chicago | IL | 61104 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Camcar Div Of Textron Inc | | PO Box 78265 | PO Box 78265 | | | Detroit | MI | | |
| Camcar Div Of Textron Inc Eft | | 600 18th Ave | | | | Rockford | IL | 61104 | |
| Camcar Div Of Textron Inc Eft | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Inc Eft | | Sems Products | PO Box 71191 | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Incef | | PO Box 71191 | | | | Chicago | IL | 60694 | |
| Camcar Division Of Textron | | Station A | | | | Toronto | ON | M5W 1W9 | Canada |
| Camcar Division Of Textron Eft | | Canada Ltd | 600 18th Ave | | | Rockford | IL | 61104 W1 | |
| Camcar Division Of Textron Eft Canada Ltd | | PO Box 1990 Station A | | | | Toronto | ON | M5W 1W9 | Canada |
| Camcar Textron Inc Taptite Products | | 826 E Madison St | | | | Belvidere | IL | 61008 | |
| Camco | | C O Automation Associates Inc | 14 Brook St | | | Darien | CT | 6820 | |
| Camco | | C O Jackson Bowden Automation | PO Box 1024 | | | Darien | CT | 68200324 | |
| Camco | | C O Automation Components & Di | PO Box 4667 | | | Marietta | GA | 30061 | |
| Camco | | C O Control Technologies Inc | 652 Axminister Dr | | | Fenton | MO | 63026-2906 | |
| Camco | | C O Witt & Associates | 5513 Savina Ave | | | Dayton | OH | 45415 | |
| Camco Cayman Ltd | | Georgetown | | | | Grand Cayman | | | Cayman Islands |
| Camco Corp | | C O Jedco Engineering | 27103 E Oviatt Rd | | | Bay Village | OH | 44140-3301 | |
| Camco Inc | | 1201 N Clark St | | | | Chicago | IL | 60610-2270 | |
| Camco Inc | | PO Box 2094 | 175 Longwood Rd S | | | Hamilton | ON | L8N 3Y5 | Canada |
| Camcraft Inc | | 1080 Muirfield Dr | | | | Hanover Pk | IL | 60103 | |
| Camcraft Inc | | Lock Box 77 6054 | | | | Chicago | IL | 60678 | |
| Camden County Child Sup Rec | | PO Box 550 | | | | Woodbine | GA | 31569 | |
| Camden County College | | Business Office | PO Box 200 | | | Blackwood | NJ | 80112 | |
| Camden County College | | PO Box 200 | College Dr | | | Blackwood | NJ | 8012 | |
| Camden County College Business Office | | PO Box 200 | | | | Blackwood | NJ | 80112 | |
| Camden Wire Co Inc | | International Wire Bare Wire D | 12 Masonic Ave | | | Camden | NY | 13316-1294 | |
| Camden Wire Co Inc | | International Wire | 1700 Commerce Pk Dr | | | El Paso | TX | 79912 | |
| Camel Larry | | 2985 Welland Dr | | | | Saginaw | MI | 48601-6942 | |
| Camel Shirley | | 2985 Welland Dr | | | | Saginaw | MI | 48601 | |
| Camel Waynette | | 233 Minnesota St Upper | | | | Buffalo | NY | 14215 | |
| Camelli Vivi K | | 337 Wheelock Dr Ne | | | | Warren | OH | 44484-2144 | |
| Camelot Enterprises Inc | | 125 E Franklin St | | | | Centerville | OH | 45459 | |
| Camelot Enterprises Inc | | 125 East Franklin St | | | | Centerville | OH | 45459 | |
| Camelot Projects Inc | | 133 E Franklin St | | | | Dayton | OH | 45459-591 | |
| Cameo Electronics Co Inc | | 11433 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Cameo Personnel Systems Inc | | 440 S Main St | Brrar Ridge Plaza | | | Milltown | NJ | 8850 | |
| Cameron | | Speedgrip Co | 2000 E Industria | | | Elkhart | IN | 46515 | |
| Cameron & Barkley Co | | PO Box 790405 | | | | St Louis | MO | 63179-0405 | |
| Cameron & Barkley Co | Steven Trimmer | Frmly Briggs Weaver Inc | PO Box 932297 | | | Atlanta | GA | 31193-2297 | |
| Cameron & Barkley Co | | Cam Bar | 8422 W Antoine Loop | | | Shreveport | LA | 71129-8006 | |
| Cameron & Barkley Co | | 355 E Campus View Blvd Ste 150 | | | | Columbus | OH | 43235 | |
| Cameron & Barkley Co | | 3300 W Montague Ave Ste 200a | | | | North Charleston | SC | 29418-5912 | |
| Cameron & Barkley Co | | PO Box 118006 | | | | Charleston | SC | 29423 | |
| Cameron & Barkley Co Eft | | PO Box 118007 | | | | Charleston | SC | 29407-8007 | |
| Cameron & Barkley Co The | | Industrial Div | 3515 Cleburne Rd Ste 500 | | | Columbia | TN | 38401 | |
| Cameron & Barkley Company | | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Cameron A Speedgrip Co | | PO Box 596 | | | | Elkhart | IN | 46515 | |
| Cameron and Barkley Co  Eft | | PO Box 118007 | | | | Charleston | SC | 29407-8007 | |
| Cameron Ashley Bldg Proc | | 9310 Waring Rd | | | | Pensacola | FL | 32534 | |
| Cameron Barry L | | 76 Sanchez Dr E | | | | Ponte Vedra Beach | FL | 32082-2444 | |
| Cameron Clifford | | 789 New Cut Rd | | | | Bowling Green | KY | 42103 | |
| Cameron Co Tx | | Cameron Co Tax Assessor Collecto | PO Box 952 | | | Brownsville | TX | 78522 | |
| Cameron Co Tx | | Cameron Co Tax Assessor/collecto | PO Box 952 | | | Brownsville | TX | 78522 | |
| Cameron County | Cameron County | 964 E Harrison St | | | | Brownsville | TX | 78520 | |
| Cameron County Common Interes | | 964 E Harrison St | | | | Brownsville | TX | 78520 | |
| Cameron County Common Interest Fund | | Fund | 745 E St Charles | | | Brownsville | TX | 78520 | |
| Cameron County Court Clerk | | 745 E St Charles | | | | Brownsville | TX | 78520 | |
| Cameron County Court Clerk | | 974 E Harrison | | | | Brownsville | TX | 78520 | |
| Cameron County District Cour | | Acct Of Robert Henry Hall | Case 92 11 7359 C | | | Brownsville | TX | 27540-3028 | |
| Cameron County District Court Acct Of Robert Henry Hall | | Case 92 11 7359 C | 974 East Harrison | | | Brownsville | TX | 78520 | |
| Cameron County Tax Office | | PO Box 952 | 974 East Harrison | | | Brownsville | TX | 78522-0952 | |
| Cameron County Texas | | Gateway International Bridge | 510 E 14th St | | | Brownsville | TX | 78520 | |
| Cameron Cty Child Support | | Acct Of Loren Lee Lohrman | Case 93 05 2298 C | 974 East Harrison | | Brownsville | TX | 31254-6149 | |
| Cameron Cty Child Support Acct Of Loren Lee Lohrman | | Case 93 05 2298 C | 974 East Harrison | | | Brownsville | TX | 78520 | |
| Cameron Cty Dist Clerk | | Act Of R Hall 92 11 7359c | 974 E Harrison | | | Brownsville | TX | 78520 | |
| Cameron Cty Dist Clerk Act Of R Hall 92 11 7359c | | 974 E Harrison | | | | Brownsville | TX | 78520 | |
| Cameron Daniel | | 829 Spring Valley Dr | | | | Anderson | IN | 46011 | |
| Cameron Darlene | | 2501 Harris Rd | | | | Hamilton | OH | 45013 | |
| Cameron Dennis | | 235 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Cameron Freeman Jennifer | | 160 Highland Pk Dr | | | | Birmingham | AL | 35242 | |
| Cameron G B | | 256 Senator Way | | | | Carmel | IN | 46032-5109 | |
| Cameron Gary | | 2106 Hillcrest Ave | | | | Anderson | IN | 46011 | |
| Cameron Ii Herman | | 3900 Rt 7 | | | | Burghill | OH | 44404 | |
| Cameron Jr Richard | | 690 Larch St Apt A | | | | Tipp City | OH | 45371 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 607 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cameron Leiton | | 305 Brookhaven St Sw | | | | Decatur | AL | 35601 | |
| Cameron Mary | | 829 Spring Valley Dr | | | | Anderson | IN | 46011 | |
| Cameron Michael | | 629 71st St | | | | Tuscaloosa | AL | 35405 | |
| Cameron Miller & Assoc | | 134 N Main St | | | | Plymouth | MI | 48170 | |
| Cameron Mitchell Resturants | | 515 Pk St | | | | Columbus | OH | 43215 | |
| Cameron Nicole | | 2717 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Cameron Peter | | 8861 Charity Circle | | | | Huber Heights | OH | 45424 | |
| Cameron Printing Services Inc | | 23205 Gratiot Ave Ste 354 | | | | Eastpointe | MI | 48021 | |
| Cameron Rex | | 440 Bartell Ln | | | | Webster | NY | 14580-1753 | |
| Cameron Ricky | | 3737 Huntley Rd | | | | Saginaw | MI | 48601 | |
| Cameron Robert | | 114 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Cameron Robert | | 1020 Bridge | | | | Dayton | OH | 45406 | |
| Cameron Ronald F | | 2170 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Cameron Sharon | | PO Box 23138 | | | | Rochester | NY | 14692-3138 | |
| Cameron Shayna | | 406 Gargantua | | | | Clawson | MI | 48017 | |
| Cameron Thomas | | 2156 East Third St | | | | Dayton | OH | 45403 | |
| Cameron University | | Business Office | | | | Lawton | OK | 73505 | |
| Cameron University Business Office | | 2800 Gore Blvd | | | | Lawton | OK | 73505 | |
| Cameron Ward | | 1203 Hillcrest Rd | | | | Shavertown | PA | 18708 | |
| Cameron Welding Supply | | 11061 Dale St | | | | Stanton | CA | 90680 | |
| Cameron Welding Supply | | PO Box 266 | | | | Stanton | CA | 90680 | |
| Cameron Welding Supply Inc | | 11061 Dale Ave | | | | Stanton | CA | 90680 | |
| Camfferman Richard J | | 4045 38th St Sw | | | | Grandville | MI | 49418-1701 | |
| Camfil Limited | | Knowsley Pk Way | | | | Haslingden La | | BB44RS | United Kingdom |
| Cami | Debra Hodgkinson | 300 Ingersoll St PO Box 1005 | Ingersoll | | | Ontario | | BB44RS | Canada |
| Cami Automotive Inc | Accounts Payable | 300 Ingersoll St | PO Box 1005 | | | Ingersoll | ON | N5C 4A6 | Canada |
| Cami Automotive Inc | | C O Corrigan Air & Sea | Cargo Systems | 6170 Middlebelt Rd | | Romulus | MI | 48174 | |
| Cami Automotive Inc | | 300 Ingersoll St | | | | Ingersoll | ON | N5C 4A6 | Canada |
| Cami Automotive Inc | | Transfreight C O Cami | 847 Highburys | Building 11 | | London | ON | NY5 5B8 | Canada |
| Cami Automotive Inc | | | | | | Ingersoll | ON | N5C 4A6 | Canada |
| Cami Automotive Inc | | PO Box 1005 | | | | Ingersoll | ON | N5C 4A6 | Canada |
| Cami Automotive Incorporated | | 300 Ingersoll St | PO Box 1005 | | | Ingersoll | | N5C 4A6 | Canada |
| Cami Automotive Incorporated | | Plant M Dock P | PO Box 1005 | | | Ingersoll | | N5C 4A6 | Canada |
| Camilles Sidewalk Cafe | | 8521 N 129th East Ave | | | | Owasso | OK | 74055 | |
| Camino Real Environmental Cente | | 1000 Camino Real Blvd | PO Box 580 | | | Sunland Pk | NM | 88063 | |
| Camiones Y Motores International De | | Mexico Sa De Cv Cmi 950920 Tr8 | Caller Service 59010 | | | Knoxville | TN | 37950-9010 | |
| Camiones Y Motores International De | | Mexico Sa De Cv Cmi 950920 Tr8 | Caller Service Id 59006 | PO Box 9009 | | Knoxville | TN | 37950-9009 | |
| Camiones Y Motores International De Mexico Sa De Cv Cmi 950920 Tr8 | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Cammalleri Anthony J | | 8818 State Route 61 | | | | Berlin Hts | OH | 44814-9483 | |
| Cammarano Marc J | | 17611 Se 93rd Hawthorne Ave | | | | The Villages | FL | 32162-3813 | |
| Cammarono Terri | | 12167 Duck Lake Rd | | | | Red Creek | NY | 13143 | |
| Cammeron Erica | | 1400 Stroud Ave | | | | Gadsden | AL | 35903 | |
| Cammin Clane | | 1876 Paseyville | | | | Midland | MI | 48640 | |
| Cammuso William | | 2596 Correll Dr | | | | Lake Orion | MI | 48360 | |
| Camoplast Inc | Accounts Payable | 2144 King St West Ste 110 | | | | Sherbrooke | QC | J1J 2E8 | Canada |
| Camoplast Inc | Accounts Payable | 425 18avenue Cp 1070 | | | | Richmond | QC | J0B 2H0 | Canada |
| Camoplast Inc | Accounts Receivable | 2144 King St W Ste 110 | | | | Sherbroke | PQ | JIJ 2E8 | Canada |
| Camoplast Inc | | 31500 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 04833-4267 | |
| Camoplast Inc | | 31500 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 48334267 | |
| Camoplast Inc | | C O Narens Associates Inc | 29200 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Camoplast Inc | | 2144 King St West Ste 110 | | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Inc | | 2144 Rue King W Ste 110 | | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Inc | | 370 Rue Du Moulir | | | | Kingsbury | PQ | J0B 1X0 | Canada |
| Camoplast Inc  Eft | Accounts Receivable | 2144 King St W Ste 110 | | | | Sherbroke Canada | PQ | JIJ 2E8 | Canada |
| Camoplast Inc Airtek | | 2144 King St West Office 110 | | | | Sherbrooke | | J1J 2E8 | Canada |
| Camoplast Inc Eft | | Rockland Div Attn Accts Rec | 2144 King St W Ste 110 | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Inc Rockland Div | | 2144 King St W Ste 110 | | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Incorporated | Don Zurek | 2144 Rue King W Ste 110 | | | | Sherbrook | QC | J1J 2E8 | Canada |
| Camoplast Thermoplastic Group | Stephane Tremblay | Business Development Directo | 2995 Industrial Blvd | | | Sherbrooke | QUEBEC | J1L 2T9 | Canada |
| Camosy Inc | | Camosy Construction Inc | Rte 41 & Stateline Rd | | | Russell | IL | 60075 | |
| Camosy Inc | | Rte 41 & Stateline Rd | | | | Russell | IL | 60075 | |
| Camosy Inc | | PO Box 427 | | | | Kenosha | WI | 53141-0427 | |
| Camp Carmen | | 3207 Forest Grove Ave | | | | Dayton | OH | 45406 | |
| Camp Chase Industrial R I Corp | | 25 S Broadway | | | | Scottdale | PA | 15683 | |
| Camp Chase Industrial R R Corp | | 25 S Broadway | Add Chg 4 29 03 Cp | | | Scottdale | PA | 15683 | |
| Camp David | | 31471 Lyons Circle W | | | | Warren | MI | 48092 | |
| Camp Deonne | | 4513 Eichelberger | | | | Dayton | OH | 45406 | |
| Camp Dresser & Mc Kee Inc | | PO Box 4021 | | | | Boston | MA | 2211 | |
| Camp Dresser and Mc Kee Inc | | PO Box 4021 | | | | Boston | MA | 2211 | |
| Camp Earnest | | 832 Neal Ave | | | | Dayton | OH | 45406 | |
| Camp Harold | | 2880 N 800 W | | | | Tipton | IN | 46072 | |
| Camp James | | 12201 Mudbrook | | | | Milan | OH | 44846 | |
| Camp Konia | | 4513 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Camp Raquitta | | 1012 Charleston Blvd | | | | Dayton | OH | 45407 | |
| Camp Robert W | | Dba Courtney & Camp | 210 E Capitol St Ste 1252 | | | | Jackson | MS | 39201-2383 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Camp Robert W Dba Courtney and Camp | | 210 E Capitol St Ste 1252 | | | | Jackson | MS | 39201-2383 | |
| Camp Roger D | | 14580 Ferden Rd | | | | Oakley | MI | 48649-8767 | |
| Camp Sylvia | | 3207 Forest Grove | | | | Dayton | OH | 45406 | |
| Camp Terry | | 4604 Venice Hts Blvd 163 | | | | Sandusky | OH | 44870 | |
| Camp Thomas | | 3442 County Road 46 | | | | Lexington | AL | 35648-4278 | |
| Camp Wilsona | | 10003 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Campa Elizabeth J | | 3924 Jeanette Dr Se | | | | Warren | OH | 44484-2765 | |
| Campana Anthony | | 5583 Cider Mill Crossing | | | | Austintown | OH | 44515 | |
| Campana Daniel J | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446-4443 | |
| Campana Debbie F | | 1919 Twin Oaks Dr | | | | Girard | OH | 44420-1655 | |
| Campana John R | | 8205 Denise Dr | | | | Largo | FL | 33777 | |
| Campana Norana A | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446-4443 | |
| Campanella Joseph | | 247 Walzford Rd | | | | Rochester | NY | 14622 | |
| Campanella Sara | | 247 Walzford Rd | | | | Rochester | NY | 14622 | |
| Campanella Todd | | 4291 Dewey Ave | | | | Rochester | NY | 14616 | |
| Campanile Nicholas | | 4118 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Campanini Pamela | | 580 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Campbell & Sons Lubricants Llc | | 579 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Campbell & Sons Oil Cc | | 608 Chruch St | | | | Huntsville | AL | 35801 | |
| Campbell & Sons Oil Co Inc | | Add Chg Ltr 7 12 01 Csp | 608 Church St | | | Huntsville | AL | 35804 | |
| Campbell A C | | 2118 North Union Rd | | | | Trotwood | OH | 45426-3420 | |
| Campbell Aguster | | 5389 Cedar Pk Dr | | | | Jackson | MS | 39206 | |
| Campbell Albert | | 24349 Beech Rd | | | | Southfield | MI | 48034 | |
| Campbell Aleli | | 1352 Diana Natalicio Dr | | | | El Paso | TX | 79936 | |
| Campbell Allen | | 12105 Dalhart Dr | | | | Fenton | MI | 48430 | |
| Campbell and Sons Lubricants Llc | | 579 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Campbell Andrew | | 17249 Taylor Rd | | | | Holley | NY | 14470 | |
| Campbell Angela | | PO Box 1130 3520 Cross Dr | | | | Greenville | OH | 45331-3008 | |
| Campbell Angelia | | 61 Kerns Ave | | | | Buffalo | NY | 14211 | |
| Campbell Anisa | | 4319 Nevada Ave | | | | Dayton | OH | 45416 | |
| Campbell Anthony | | 4564 W 5th St | | | | Santa Ana | CA | 92703-3162 | |
| Campbell Anthony | | 805 E Philadelphia | | | | Youngstown | OH | 44502 | |
| Campbell Antonic | | 407 Sandalwood Dr | | | | Dayton | OH | 45405 | |
| Campbell B F | | 2 Mossgate Rd | | | | Liverpool | | L14 0JP | United Kingdom |
| Campbell Barry | | 9522 Arrowcreek Dr | | | | Oregonia | OH | 45054 | |
| Campbell Bernard | | 1633 E Lower Springboro Rd | | | | Waynesville | OH | 45068-9357 | |
| Campbell Beverly | | PO Box 3946 | | | | Olathe | KS | 66063-3946 | |
| Campbell Billy | | 1245 Curry Chapel Rd | | | | Somerville | AL | 35670 | |
| Campbell Brown Inc | | 3814 N Graham St | | | | Charlotte | NC | 28206-4203 | |
| Campbell Brown Inc | | PO Box 26685 | | | | Charlotte | NC | 28221-6685 | |
| Campbell Burchell Trucking Llc | | 411 So Dayton Lakeview | | | | New Carlisle | OH | 45344 | |
| Campbell Burchell Trucking Llc | | PO Box 765 | | | | Springboro | OH | 45066 | |
| Campbell Campbell & Edwards Pc | | Chg Per Dc 2 02 Cp | 1 Constitution Plazz | | | Boston | MA | 2129 | |
| Campbell Campbell and Edwards Pc | | 1 Constitution Plazz | | | | Boston | MA | 2129 | |
| Campbell Campbell Edwards & Conroy PC | C Scott Toomey & Kristen E Dennisor | 3 S Broad St Ste 2C | | | | Woodbury | NJ | 8096 | |
| Campbell Carnell | | 16546 Al Hwy 20 | | | | Hillsboro | AL | 35643-3910 | |
| Campbell Carol J | | 919 Live Oak Ct | | | | Kokomo | IN | 46901-0701 | |
| Campbell Carolyn C | | 1318 W Larchmont Dr | | | | Sandusky | OH | 44870-4323 | |
| Campbell Charles | | 100 Oakridge Cove | | | | Clinton | MS | 39056 | |
| Campbell Christian | | 4231 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Campbell Christoper | | 4232 Dayton Xenia Rd | | | | Beavercreek | OH | 45432 | |
| Campbell Christopher | | 709 Rossmore Ave | | | | Pittsburg | PA | 15226 | |
| Campbell Co Va | | County Of Campbell Treasurer | PO Box 37 | | | Rustburg | VA | 24588 | |
| Campbell Colin | | 3165 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Campbell Connie | | 1205 S Courtland Ave | | | | Kokomo | IN | 46902-6206 | |
| Campbell County Treasurer | | PO Box 37 | | | | Rustburg | VA | 24588-0037 | |
| Campbell Curtis | | 421 Southlawn Dr | | | | Auburn | MI | 48611-9451 | |
| Campbell Cynthia | | 3608 Candy Ln | | | | Kokomo | IN | 46902 | |
| Campbell Cynthia | | 1224 W Grand Ave | | | | Dayton | OH | 45407-2128 | |
| Campbell Cynthia | | 2009 Carolina | | | | Warren | OH | 44484 | |
| Campbell Dale | | 2657 Allister Circle | | | | Dayton | OH | 45342 | |
| Campbell Daniel | | 4106 Ongaro Dr | | | | Columbus | OH | 43204 | |
| Campbell Debbie | | 8844 S St Rd 109 | | | | Markleville | IN | 46056 | |
| Campbell Dennis | | 6271 Shaker Rd | | | | Franklin | OH | 45005 | |
| Campbell Diana K | | 231 Liberty St | | | | Dayton | OH | 45402 | |
| Campbell Donald | | 20261 Harris Rd | | | | Athens | AL | 35614-4508 | |
| Campbell Donald | | 5339 Robinwood Ave | | | | Dayton | OH | 45431-2837 | |
| Campbell Doyle | | 8312 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Campbell Dt | | 39 Rowaldswayy | | | | Liverpool | | L10 0AJ | United Kingdom |
| Campbell Dusty | | 1300 N Broad Sth88 | | | | Fairborn | OH | 45324 | |
| Campbell Edith | | 4628 Midway Ave | | | | Dayton | OH | 45417 | |
| Campbell Edward Lavel | | 726 N Pkcenter Dr 87 | | | | Santa Ana | CA | 92705 | |
| Campbell Elam F | | 6096 Leycross Dr | | | | Huber Heights | OH | 45424-3567 | |
| Campbell Emory | | 1922 Roselawn Dr | | | | Flint | MI | 48504 | |
| Campbell Eric | | 620 Morning Glory Ln | | | | Union | OH | 45322 | |
| Campbell Eugene | | 303 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Eugene Francis | | 303 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |
| Campbell Ewald | | 30400 Van Dyke Ave | | | | Warren | MI | 48093-2316 | |
| Campbell Ewald Boston Inc | | 30400 Van Dyke | | | | Warren | MI | 48093 | |
| Campbell Floyd | | 10625 Maple Ridge Rd | | | | Medina | NY | 14103-9512 | |
| Campbell Frances L | | 1845 Blanchard Ct | | | | Wyoming | MI | 49509 | |
| Campbell Gail | | 5174 Clara Dr | | | | Saginaw | MI | 48603-6101 | |
| Campbell Garage | Mr Travis Hoover | 144 N Third | PO Box 516 | | | Mountain View | OK | 73062-0516 | |
| Campbell Garry | | 3375 Passmore Dr | | | | Rock Hill | SC | 29730-7673 | |
| Campbell Gary | | 102 Wedgewood Circle | | | | Cullman | AL | 35056 | |
| Campbell Gary | | 208 Camp Run Rd | | | | Harmony | PA | 16037-9530 | |
| Campbell Geneva | | PO Box 31541 | | | | Jackson | MS | 39286-1541 | |
| Campbell George A | | 1146 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Campbell Hoyt | | 141 Albright Rd | | | | Miamisburg | OH | 45342 | |
| Campbell I | | 10 Ryecote | | | | Liverpool | | L32 7RN | United Kingdom |
| Campbell Ii Harley | | 49 E Second St | | | | W Alexandria | OH | 45381-0013 | |
| Campbell Inc Press Repair | | 925 River St | | | | Lansing | MI | 48912 | |
| Campbell J Bruce | | Dba Ad City | 1462 Paseo Nogales | | | Alamo | CA | 94507 | |
| Campbell J Bruce Dba Ad City | | 1462 Paseo Nogales | | | | Alamo | CA | 94507 | |
| Campbell Jack | | 3562 S 100 E | | | | Kokomo | IN | 46902-9274 | |
| Campbell James | | 19864 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Campbell James | | 2378 High St | | | | Warren | OH | 44483 | |
| Campbell James | | 708 Oakridge Dr | | | | Boardman | OH | 44512 | |
| Campbell James | | 780 Romer Ray | | | | El Paso | TX | 79932 | |
| Campbell James Estate Of | | C O Seneca Real Estate Group | | | | Bellevue | WA | 98004 | |
| Campbell James Estate Of C O Seneca Real Estate Group | | 10900 Ne 4th St Ste 800 | 10900 Ne 4th St Ste 800 | | | Bellevue | WA | 98004 | |
| Campbell Janiece | | 7214 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Campbell Jason | | 1903 Culver Ave | | | | Kettering | OH | 45420 | |
| Campbell Jason | | 6312 Shaker Rd | | | | Franklin | OH | 45005 | |
| Campbell Jeffrey | | 19810 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Campbell Jeffrey | | 8519 Strt 61 | | | | Berlin Heights | OH | 44814 | |
| Campbell Jennifer | | 51 South Castlerock Ln | | | | East Amherst | NY | 14051 | |
| Campbell Jerry | | 3001 Curry Ln | | | | Carmel | IN | 46033 | |
| Campbell Jerry L | | 4748 Shipp Rd | | | | Powder Spring | GA | 30127 | |
| Campbell Jimmie | | PO Box 562 | | | | Brookhaven | MS | 39602-0562 | |
| Campbell Jimmy D | | PO Box 334 | | | | Dayton | OH | 45405-0334 | |
| Campbell Joe | | 535 S Warren 604 | | | | Saginaw | MI | 48601 | |
| Campbell John | | 405 E Northern Ave | | | | Logansport | IN | 46947 | |
| Campbell John | | 5112 Sandcherry Dr | | | | Groveport | OH | 43125 | |
| Campbell John | | 6253 Mantz Ave | | | | Dayton | OH | 45427-1832 | |
| Campbell John R | | 7042 W Alexandria Rd | | | | Middletown | OH | 45042-9280 | |
| Campbell Joseph | | 6189 Deerfield Dr | | | | Farmington | NY | 14425-1142 | |
| Campbell Joseph | | 50 Carnoustie Lr | | | | Springborc | OH | 45066 | |
| Campbell Joseph | | 8662 Butterfield Court | | | | Carlisle | OH | 45005 | |
| Campbell Joshua | | 4338 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Campbell Joyce Lynr | | 290 Alice Branch Holw | | | | Ary | KY | 41712-8832 | |
| Campbell Jr Clarence C | | 7501 Silver Fox Rur | | | | Swartz Creek | MI | 48473-8921 | |
| Campbell Jr Earl | | 714 North Maple Ave | | | | Fairborn | OH | 45324 | |
| Campbell Jr Felix | | 6508 E Upper River Rd | | | | Somerville | AL | 35670-4519 | |
| Campbell Jr Richard L | | 203 Alhambra Ave | | | | Frankfort | IN | 46041-3165 | |
| Campbell Jr Willie F | | 1607 3rd St | | | | Bay City | MI | 48708-6131 | |
| Campbell Judy | | 248 Darlington Ne | | | | Warren | OH | 44484 | |
| Campbell K K | | 33 Ln Head Ave | Lowton | | | Warrington | | WA3 2TB | United Kingdom |
| Campbell Kathleen | | 9771 S Deerpath Dr | | | | Oak Creek | WI | 53154 | |
| Campbell Kelly | | PO Box 0202 | | | | Markleville | IN | 46056 | |
| Campbell Kenneth | | 919 Live Oak Court | | | | Kokomo | IN | 46901 | |
| Campbell Kenneth R | | 919 Live Oak Court | | | | Kokomo | IN | 46901-0701 | |
| Campbell Kevin | | 3691 N 150 W | | | | Kokomo | IN | 46901 | |
| Campbell Kristina | | 516 Magnolia Dr | | | | Kokomo | IN | 46902 | |
| Campbell Larry | | 11701 E 200 N | | | | Greentown | IN | 46936 | |
| Campbell Larry | | 4 Milan Ct | | | | Saginaw | MI | 48601-1239 | |
| Campbell Larry | | 145 Waxwing Dr | | | | Jackson | MS | 39212 | |
| Campbell Larry D | | 11701 E 200 N | | | | Greentown | IN | 46936-8878 | |
| Campbell Laura A | | 1146 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Campbell Linda | | 545 N Union Rd | | | | Dayton | OH | 45427 | |
| Campbell Linda L | | 6919 East Canal Rd | | | | Lockport | NY | 14094-7967 | |
| Campbell Lita | | 640 Mount Crest Court | | | | Dayton | OH | 45403 | |
| Campbell Lora T | | 520 Creekside Dr | | | | Hubbard | OH | 44425-2676 | |
| Campbell Lucinda | | 408 Holiday Dr | | | | Greentown | IN | 46936 | |
| Campbell Lydia | | 2677 Burnside Rd | | | | North Branch | MI | 48461 | |
| Campbell Lyle | | 319 Marietta St | | | | Bremen | OH | 43107 | |
| Campbell Machinery Cc | | C O Schneider & Company | 2600 Eaton Rapids Rd | | | Lansing | MI | 48911 | |
| Campbell Machinery Cc | | 132 Buckeye Cove Rd | | | | Swannanoa | NC | 28778 | |
| Campbell Marc | | 256 County Route 11 | | | | West Monroe | NY | 13167-3101 | |
| Campbell Marilyn | | 102 Wedgewood Circle | | | | Cullman | AL | 35056 | |
| Campbell Marilyn | | 3229 Lyntz Rd Sw | | | | Warren | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Mark | | 1450 Washington Blvd S1002 | | | | Stamford | CT | 6902 | |
| Campbell Mark | | 603 Cherry Dr | | | | Nashville | GA | 31639 | |
| Campbell Mark | | 1887 East Packard Dr | | | | Saginaw | MI | 48638 | |
| Campbell Mark | | 7024 Lewisburg Ozias Rd | | | | Lewisburg | OH | 45338 | |
| Campbell Marshall E Cc | | Beard Campbell Co | 1106 N Niagara | | | Saginaw | MI | 48602 | |
| Campbell Marshall E Cc | | Beard Campbell Co | 2975 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Campbell Marshall E Cc | | PO Box 610947 | | | | Port Huron | MI | 48061-0947 | |
| Campbell Marshall E Co Eft | | Fmly Beard Campbell Co 2 97 | 2975 Lapeer Rd | | | Port Huron | MI | 48061-0947 | |
| Campbell Marshall E Company | | Beard Campbell Co | 2975 Lapeer Rd | | | Port Huron | MI | 48060-2558 | |
| Campbell Matthew | | 100 Oakridge Cv | | | | Clinton | MS | 39056-6263 | |
| Campbell Melisia | | PO Box 13212 | | | | Dayton | OH | 45414 | |
| Campbell Merle | | 29 Beaver Creek | | | | Warren | OH | 44481 | |
| Campbell Michael | | 2316 Gregory Ln | | | | Anderson | IN | 46012 | |
| Campbell Michael | | 3608 Candy Ln | | | | Kokomo | IN | 46902 | |
| Campbell Michael | | 1814 Schaefer | | | | Saginaw | MI | 48602 | |
| Campbell Michael | | 51 South Castlerock Ln | | | | East Amherst | NY | 14051 | |
| Campbell Michael | | 452 Fairmount Ave | | | | Warren | OH | 44484 | |
| Campbell Michael A | | 1226 Briar Cliff Ave | | | | Gallatin | TN | 37066-7533 | |
| Campbell Milan | | 10365 Oak Rd | | | | Otisville | MI | 48463 | |
| Campbell Municipal Court | | City Building | | | | Campbell | OH | 44405 | |
| Campbell Nancy | | 4190 Bantz Dr | | | | Kettering | OH | 45440 | |
| Campbell Nathan | | 1334 Falke Dr | | | | Riverside | OH | 45432 | |
| Campbell Neil | | 8100 E Cronk Rd | | | | Corunna | MI | 48817 | |
| Campbell Nicholas | | 153 Hillside Dr Apt 2 | | | | Carmel | IN | 46032 | |
| Campbell Nicholas | | 1334 Falke Dr | | | | Riverside | OH | 45432 | |
| Campbell Noreen | | 2105 Meriline Ave | | | | Dayton | OH | 45420 | |
| Campbell Patricia | | 5574 Windermere | | | | Grand Blanc | MI | 48439 | |
| Campbell Patrick | | 9481 Burning Tree Dr | | | | Saginaw | MI | 48609-9521 | |
| Campbell Philip | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Campbell Photos Inc | | 465 Blossom Rd | | | | Rochester | NY | 14610 | |
| Campbell R | | 800 Energy Ctr Blvd No 402 | | | | Northport | AL | 35473-2741 | |
| Campbell R B | | 545 N Union Rd | | | | Dayton | OH | 45427-1516 | |
| Campbell Ray C | | 2700 Royal View Ct | | | | Oakland | MI | 48363-2149 | |
| Campbell Raymond M | | 3618 Kleinpell St | | | | Flint | MI | 48507-2162 | |
| Campbell Richard | | 4781 Avebury Ct | | | | Columbus | OH | 43220 | |
| Campbell Richard A | | 1528 Hickory Ln | | | | Caro | MI | 48723-1311 | |
| Campbell Rickey D | | 79 N Butter St | | | | Germantown | OH | 45327-9362 | |
| Campbell Rita | | 1426 Eason | | | | Waterford | MI | 48328 | |
| Campbell Rita | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Campbell Robert | | 93 County Rd 34 | | | | Mount Hope | AL | 35651 | |
| Campbell Robert | | 124 Roxbury Ln | | | | Noblesville | IN | 46062 | |
| Campbell Robert | | 22836 Maple St | | | | Farmington | MI | 48336 | |
| Campbell Robert | | 133 Crossridge Dr | | | | Kettering | OH | 45429 | |
| Campbell Robert | | 1337 Desierto Rico Ave | | | | El Paso | TX | 79912 | |
| Campbell Robert R | Andrew P Abood Esq | 246 East Saginaw | Ste 1 | | | East Lansing | MI | 48823 | |
| Campbell Robert R Inc Eft | | PO Box 11147 | | | | Lansing | MI | 48901 | |
| Campbell Robin | | 3562 S 100 E | | | | Kokomo | IN | 46902 | |
| Campbell Robyn | | 115 E Circle Dr | | | | W Carrollton | OH | 45449 | |
| Campbell Ronald | | 211 County Rd 462 | | | | Town Creek | AL | 35672-6741 | |
| Campbell Ronald | | 5155 Roberts Dr | | | | Flint | MI | 48506 | |
| Campbell Ronald | | 1334 Falke Dr | | | | Riverside | OH | 45432 | |
| Campbell Ronald G | | 2099 Jarabec Rd | | | | Saginaw | MI | 48609-9505 | |
| Campbell Ronald P | | 2701 Branch Rd Lot 26 | | | | Flint | MI | 48506-0000 | |
| Campbell Rosa | | 920 Frank St | | | | Adrian | MI | 49221 | |
| Campbell Rosalie A | | 2200 S Raccoon Rd Apt 48 | | | | Austintown | OH | 44515-5216 | |
| Campbell Russel | | 3810 Middleway Dr | | | | Anderson | IN | 46012 | |
| Campbell Russell C Cc | | 2100 Penfield Rd | | | | Walworth | NY | 14568 | |
| Campbell Ruth | | PO Box 732 | | | | Brookhaven | MS | 39602-0732 | |
| Campbell Samuel | | 6925 Ridge Rd | | | | Lockport | NY | 14094 | |
| Campbell Sandra | | 1 Greencliff Dr | | | | Union | OH | 45322 | |
| Campbell Scientific | Marvin Biggs | 815 West 1800 North | | | | Logan | UT | 84321-1784 | |
| Campbell Scientific Inc | | 815 W 1800 N | | | | Logan | UT | 84321-1784 | |
| Campbell Shakena | | 300 N Upland Ave | | | | Dayton | OH | 45412 | |
| Campbell Shalonda | | 2322 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Campbell Shane | | 11653 East 300 South | | | | Greentown | IN | 46936 | |
| Campbell Sharon | | 811 Maclam Dr | | | | Columbus | OH | 43204 | |
| Campbell Shawn | | 72 Nature Cove Ct | | | | Williamsville | NY | 14221 | |
| Campbell Shea | | 251 First St | | | | Rochester | NY | 14605 | |
| Campbell Sheryl | | 17930 Anna Court | | | | Macomb | MI | 48044 | |
| Campbell Sierra | | 6508 Upper River Rd | | | | Somerville | AL | 35670 | |
| Campbell Solomon I | | PO Box 11332 | | | | Rochester | NY | 14611-0332 | |
| Campbell Sorensen Co Inc | | 111 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Campbell Sorenson Company Inc | | 111 Ellen Dr | | | | Lake Orion | MI | 48359-1842 | |
| Campbell Susan | | 8299 Old Post Rd E | | | | East Amherst | NY | 14051 | |
| Campbell Syleary | | 147 Lee Magee Rd | | | | Tylertown | MS | 39667-5968 | |
| Campbell Terry | | 2449 Pulaski Hwy | | | | Fayetteville | TN | 37334 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 611 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Thomas L | | 2353 Schnebly Rd | | | | Spring Valley | OH | 45370-9706 | |
| Campbell Thomas L | | Solutions Llc | 2353 Schnebly Rd | | | Spring Valley | OH | 45370 | |
| Campbell Thomas L Dba Industrial By Products | | 2353 Schnebly Rd | | | | Spring Valley | OH | 45370 | |
| Campbell Timothy | | 279 Sunset Dr | | | | Cortland | OH | 44410 | |
| Campbell Timothy L | | 1476 Briarson Dr | | | | Saginaw | MI | 48603-5473 | |
| Campbell Tina | | 1005 N Pleasant Valley | | | | Dayton | OH | 45404 | |
| Campbell Tom | | 3904 Milan Ave Sw | | | | Wyoming | MI | 49509-3940 | |
| Campbell University Inc | | Office Of The Vice President | For Business And Treasure | Post Office Box 97 | | Buies Creek | NC | 27506 | |
| Campbell University Inc Office Of The Vice President | | For Business And Treasurer | Post Office Box 97 | | | Buies Creek | NC | 27506 | |
| Campbell Ural | | PO Box 14151 | | | | Knoxville | TN | 37914 | |
| Campbell Verlyn | | 1896 Pheasant Acres Ln | | | | Cordova | TN | 38016-0000 | |
| Campbell Vicki | | 1214 N 21st St | | | | Milwaukee | WI | 53205 | |
| Campbell Walter | | 5000 Escarpment Dr | | | | Lockport | NY | 14094 | |
| Campbell White Lekale | | 2624 Nichol Ave | | | | Anderson | IN | 46011 | |
| Campbell William | | 4534 Hibbard Rd | | | | Holley | NY | 14470 | |
| Campbell William | | 592 Glendale Dr | | | | Troy | OH | 45373 | |
| Campbell William J | | 4534 Hibbard Rd | | | | Holley | NY | 14470-9010 | |
| Campbell Williams Diana | | 5406 S8 Mile | | | | Auburn | MI | 48611 | |
| Campbell Woods Bagley Emerson | | Mcneery & Herndon | 1608 Carter Ave | | | Ashland | KY | 41105-1862 | |
| Campbell Woods Bagley Emerson Mcneery and Herndon | | PO Box 1862 | | | | Ashland | KY | 41105-1862 | |
| Campbell Yutonna | | 610 Overland Trail | | | | Miamisburg | OH | 45342 | |
| Campbelljr Larry | | 414 S Mountain | | | | Bay City | MI | 48706 | |
| Campbells Delivery Service Inc | | PO Box 460289 | | | | San Antonio | TX | 78246-0289 | |
| Campbellsville University | | Upo 1302 | 1 University Dr | | | Campbellsville | KY | 42718 | |
| Campeau Jennica | | 211 W Belle Ave | | | | St Charles | MI | 48655 | |
| Campfield Nicole | | 65 Concord Dr Apt 1 | | | | Cheektowaga | NY | 14215 | |
| Camphouse Robert | | 2747 Lake Vista Dr | | | | Buford | GA | 30519 | |
| Campigotto Joseph | | 1181 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Campigotto Joseph P | | 1181 Terrington Way | | | | Miamisburg | OH | 45342-4266 | |
| Campione Pam | | 1521 Chaparral | | | | Burkburnett | TX | 76354 | |
| Campo Charles | | 1150 Beach Ave | | | | Rochester | NY | 14612 | |
| Campo Edgar | | 1213 Cerrito Perdido | | | | El Paso | TX | 79912 | |
| Campobello Oaks Conf Ctr | | 550 Old Mill Rd | | | | Campobello | SC | 29322 | |
| Campos David | | 200 Brush Creek Dr | | | | Rochester | NY | 14612 | |
| Campos Lourdes | | 261 Gilbert St D | | | | Fullerton | CA | 92833 | |
| Campos Miguel | | 12820 Kenowa Ave | | | | Kent City | MI | 49330-9711 | |
| Campos Tina | | 2850 Walnut Bend | | | | Houston | TX | 77042 | |
| Campton Theodore | | 7973 Cobblesprings Dr | | | | Avon | IN | 46168 | |
| Campuzano Jorge | | 2613 Royal Vista Dr Nw | Apt 301 | | | Grand Rapids | MI | 49544 | |
| Camrett Logistics Inc | | PO Box 410 | | | | Wytheville | VA | 24382 | |
| Cams Inc | | 5546 Elmwood Ct | | | | Indianapolis | IN | 46203 | |
| Cams Incorporated | | 5546 Elmwood Ct | | | | Indianapolis | IN | 46203-6043 | |
| Cams Instruments Service | | 22 Colony Cir | | | | Camillus | NY | 13031 | |
| Cams Instruments Service Inc | | 22 Colony Circle | | | | Camillus | NY | 13031 | |
| Camtek Usa Inc | | 2000 Wyatt Dr Ste 3 | | | | Santa Clara | CA | 95054-1530 | |
| Camtek Usa Inc | | Aoi Systems | 148 Cantata | | | Irvine | CA | 92606 | |
| Camtu Le | | 12171 Movius Dr | | | | Garden Grove | CA | 92840 | |
| Can Am Rapid Courier Inc | | PO Box 266 | | | | Buffalo | NY | 14215 | |
| Can Am Tube Tech Inc | | 1086 Brookview Ne | | | | Grand Rapids | MI | 49505 | |
| Can Am Tube Tech Inc Eft | | 1086 Brookview Ne | | | | Grand Rapids | MI | 49505-3402 | |
| Can Do National Tape | | PO Box 440093 | | | | Nashville | TN | 37244 | |
| Can Do Woman | | 213 W 35th St Ste 303 | | | | New York | NY | 10001 | |
| Can Eng Furnaces Ltd | | 6800 Montrose Rd | | | | Niagara Falls | ON | L2E6V5 | Canada |
| Can Eng Sales | | PO Box 235 | | | | Niagara Falls | NY | 14302 | |
| Can Eng Sales 1985 Ltd | | PO Box 235 | | | | Niagara Falls | NY | 14302 | |
| Can Gen  Eft Dba Canterbury Engi | | PO Box 530103 Dept Ga 00070 | | | | Atlanta | GA | 30353-0103 | |
| Can Gen Dba Canterbury Engi | | PO Box 530103 Dept Ga 00070 | | | | Atlanta | GA | 30353-0103 | |
| Can Gen Eft | | 1057 Vijay Dr | | | | Chamblee | GA | 30341-3136 | |
| Can Gen Eft | | Fmly Gema Engineering Inc | 1057 Vijay Dr | | | Chamblee | GA | 30341-3136 | |
| Can Industries Inc | | 60 Engineers Ln | | | | Farmingdale | NY | 11735 | |
| Can Truck 1993 Inc | | 655 Bloor St W | | | | Oshawa | ON | L1J 5Y6 | |
| Cana Datum Moulds Ltc | | 55 Goldthorne Ave | | | | Etobicoke | ON | M8Z 5S7 | Canada |
| Canacci Victor | | 43812 Cherry Grove | Court East | | | Canton | MI | 48188 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Customs And Revenue | | Agency | Receiver Genera | 275 Pope Rd Ste 103 | | Summerside | PE | C1N 6A2 | Canada |
| Canada Customs And Revene Agency | | Receiver General | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | Canada |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | | | Summerside Pe | | C1N 6A2 | Canada |
| Canada Maritime Agencies Ltc | | One Towne Sq Ste 1930 | Rmt Add Chg 6 02 05 Cm | | | Southfield | MI | 48076 | |
| Canada Maritime Agencies Ltd | | 3400 De Maisonneuve West | 12th Fl | | | Montreal Canada | PQ | H3Z 3E7 | Canada |
| Canada Metal Pacific Ltd | | 634 Derwent Way | | | | Delta | BC | V3M 5P8 | Canada |
| Canada Metal Pacific Ltd | | Formerly Canada Metal Co Ltd | 634 Derwent Way | | | Delta | BC | V3M 5P8 | Canada |
| Canada Zelenko Pauls | | 5425 Sitka St | | | | Burton | MI | 48519-1523 | |
| Canaday Laurie | | 9341 Golfcrest Circle | | | | Davison | MI | 48423 | |
| Canadian American Tr Inc | | 6700 Cote De Liesse Ste 402 | | | | Montreal | PQ | H4T 1E3 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canadian Imperial Bank Of | | Commerce | 425 Lexington Ave | | | New York | NY | 10017 | |
| Canadian Imperial Bank Of Commerce | | 425 Lexington Ave | | | | New York | NY | 10017 | |
| Canadian Machinery Movers | | Of Mi Inc | | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers Of M | | 13300 Levan Rd | 13300 Levan Rd | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers Of Mi Inc | | 13300 Levan Rd | | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers of MI Inc | | 26060 Northline Rd | | | | Taylor | MI | 48180 | |
| Canadian National Railway | | PO Box 4049 Terminal A | | | | Toronto | CA | ONM5W1L7 | |
| Canadian National Railway Co | | Cn Rail Eft | PO Box 4049 Terminal A | Per Delphi Billing Problem | | Toronto | ON | M5W 1L7 | Canada |
| Canadian National Railway Eft Co  Cn Rai | | PO Box 4049 Terminal A | | | | Toronto | ON | M5W 1L7 | Canada |
| Canadian National Railways | | 10004 104th Ave | | | | Edmonton | AB | T5J 0K2 | Canada |
| Canadian National Railways | | Assistant Compt Recov Expense | 277 Front St W Ste 403 | Reinstate Eft 5 15 | | Toronto On | ON | M5V 2X7 | Canada |
| Canadian National Railways | | Cn Attn Accounts Receivable | 277 Front St West 6th Flr | | | Toronto | ON | M5V 2X7 | Canada |
| Canadian National Railways Cn Attn Accounts Receivable | | 277 Front St West 6th Flr | | | | Toronto Canada | ON | M5V 2X7 | China |
| Canadian Pacific Limited | | C O Agency No 20000 | PO Box 77133 | | | Detroit | MI | 48277 | |
| Canadian Pacific Ltd | | Canadian Pacific Railway | 2025 Mccowan Rd | | | Scarborough | ON | M1S 4A8 | Canada |
| Canadian Pacific Ltd | | Cp Rail Agency 3899 | 123 Front St W Ste 1400 | | | Toronto | ON | M5J 2M8 | Canada |
| Canadian Pacific Ltd | | Csc No 3999 PO Box 77299 | | | | Detroit | MI | 48277 | Canada |
| Canadian Society For Chemistry | | 3510 Mainway | | | | Burlington | ON | L7M1A8 | Canada |
| Canadian Standards Assoc | Cecilie King | PO Box 98061 | | | | Chicago | IL | 60693 | |
| Canadian Tire 444 | Bruce Walsh | 75 Maple View Dr | | | | Barrie | ON | L4N9H7 | Canada |
| Canadian Transborder Inc | | 51 Village Ctr Pl | | | | Mississauga | ON | L4V 1V9 | Canada |
| Canady Jr Charles | | 8732 W 550 N | | | | Sharpsville | IN | 46068 | |
| Canady Law Offices | | 2800 E Grand River Ste B | | | | Lansing | MI | 48912 | |
| Canady Sandra | | 693 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Canal Electric Co | | Freezer Rd | | | | Sandwich | MA | 2563 | |
| Canales Alexander | | 1647 Cedarlane Dr | | | | Jenison | MI | 49428-8116 | |
| Canales Diana | | 2386 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Canales Jermel | | 150 Shoop Ave | | | | Dayton | OH | 45417 | |
| Canales Najarro Luis | | 31 E Hannum St | | | | Saginaw | MI | 48602 | |
| Canamerico Corp | | 943 N Expressway Ste 1558 | | | | Brownsville | TX | 78520 | |
| Canan Brenda | | 135 E Elm St | | | | Bradford | OH | 45308 | |
| Cananwill Inc | | 1000 Milwaukee Ave | | | | Glenview | IL | 60025 | |
| Canaudit Inc | | PO Box 2110 | | | | Simi Valley | CA | 93062-2110 | |
| Cancarb | | PO Box 66512 Amf Ohara | | | | Chicago | IL | 66066-6512 | |
| Cancarb Limited | | PO Box 66512 Amf Ohare | | | | Chicago | IL | 60666-0512 | |
| Cancarb Limited | | PO Box 310 | | | | Medicine Hat | AB | T1ATGI | Canada |
| Cancarb Ltd | | 1702 Brier Pk Cres Nw | | | | Medicine Hat | AB | T1A 7G1 | Canada |
| Cancino Kim | | 8267 Mt Carmel | | | | Huber Heights | OH | 45424 | |
| Cancore Ind Inc | | 624 Pkdale Ave N | | | | Hamilton | ON | L8H 5Z3 | Canada |
| Candela Mary Lou | | 128 West Main St | PO Box 165 | | | Otisville | MI | 48463 | |
| Candela Vincent L | | 5522 Hemingway Lake Rd | | | | Otter Lake | MI | 48464-9506 | |
| Candelaria Alfred B | | 3212 Ne 69th St | | | | Gladstone | MO | 64119-5208 | |
| Candle Lighters | | 11155 Mt View 105 | | | | Loma Linda | CA | 92354 | |
| Candle Lighters | | | 3.31E+08 | 11155 Mt View 105 | | Loma Linda | CA | 92354 | |
| Candler Danita | | 617 Cambridge | | | | Dayton | OH | 45407 | |
| Candlewood Suites | | 2600 S Red Hill Ave | | | | Santa Ana | CA | 92705 | |
| Candish William | | 3507 East 250 North | | | | Kokomo | IN | 46901 | |
| Candy Controls | | Candy Manufacturing Co Inc | 5633 W Howard St | | | Niles | IL | 60714-4011 | |
| Candy Controls Candy Manufacturing Co In | | 5633 W Howard St | | | | Niles | IL | 60714-4011 | |
| Candy Jr James A | | 5377 Mancelona Dr | | | | Grand Blanc | MI | 48439-9154 | |
| Candy Manufacturing Co Inc | | Candy Controls | 5633 W Howard St | | | Niles | IL | 60714 | |
| Candy Timothy | | 1627 Barry Rd | | | | Williamston | MI | 48895 | |
| Candyce Holliday | | 5951 Terra Bella Ln | | | | Camarillo | CA | 93010 | |
| Cane Donald | | 4188 Belle Terrace Ln | | | | Lebanon | OH | 45036 | |
| Cane Mark | | 10 Vera Court | | | | Wichita Falls | TX | 76310 | |
| Canela Inc | | Action Restaurant Equip & Supp | 427 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canela Inc | | Action Restaurant Equip & Supp | 429 W Us Hwy 83 | | | Pharr | TX | 78577-464 | |
| Canela Inc | | Dba Action Distributing Co | 429 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canela Inc  Eft | | Dba Action Distributing Co | 429 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canesta Inc | | 440 N Wolfe Rd No 101 | | | | Sunnyvale | CA | 94085-3869 | |
| Canesta Inc  Eft | | 440 N Wolfe Rd No 101 | | | | Sunnyvale | CA | 94085-3869 | |
| Canesta Inc Eft | | 2833 Junction Ave Ste 200 | | | | San Jose | CA | 95134 | |
| Canfield Chery | | 4687 E 1450 N | | | | Summitville | IN | 46070 | |
| Canfield Electronics Inc | | 90 Remington Blvd | | | | Ronkonkoma | NY | 11779 | |
| Canfield Industries Inc | | Spartan Scientific | 8510 Foxwood Ct | | | Youngstown | OH | 44514 | |
| Canfield Mary | | 2782 Daniels Rd | | | | Wilson | NY | 14172 | |
| Canfield Radiator Shop Inc | | 15 E 18th St | | | | Erie | PA | 16501-2275 | |
| Cangalina Wilson F | | 7273 Morrow Rd Lot 23 | | | | Pavilion | NY | 14525-9511 | |
| Cangemi Jr Peter | | 705 Hillside St | | | | Syracuse | NY | 13208 | |
| Canham James | | 166 Beresford Rd | | | | Rochester | NY | 14610 | |
| Canine Unlimited Inc | | PO Box 581162 | | | | Tulsa | OK | 74158 | |
| Canino Amber | | 204 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Canisius College | | Center For Professional Dev | 2001 Main St | | | Buffalo | NY | 14208 | |
| Canisius College | | Office Of Students Accounts | 2001 Main St | | | Buffalo | NY | 14208 | |
| Canisius College Center For Professional De | | 2001 Main St | | | | Buffalo | NY | 14208 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canisius College Cpc | | 300 Corporate Pkwy | Ste 130n | | | Amherst | NY | 14226 | |
| Canisius College Cpd Amhers | | 300 Corporate Pkwy | Ste 130n | | | Amherst | NY | 14226 | |
| Canisius College Office Of Students Accounts | | 2001 Main St | | | | Buffalo | NY | 14208 | |
| Canizo Kristen | | 5710 Durand St | | | | Dayton | OH | 45414 | |
| Canlee James K | | 6437 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Cannan Robert | | 242 Dartmouth St | | | | Rochester | NY | 14607 | |
| Cannatti Ronald | | 18615 Teresa Dr | | | | Macomb | MI | 48044 | |
| Cannedy Deborah | | 2611 Wolf Point Dr | | | | Rochester | IN | 46975 | |
| Cannell Thomas | | 3665 James Rd | | | | Caro | MI | 48723 | |
| Canning Iv George | | 6200 Georgesville Kiousville | | | | London | OH | 43140 | |
| Canwock Justin | | 17144 Englewood | | | | Allen Pk | MI | 48101 | |
| Cannon & Sheehy | | 2031 11 Th Ave | | | | Helena | MT | 59601 | |
| Cannon and Sheehy | | PO Box 5717 | | | | Helena | MT | 59604-5717 | |
| Cannon Ange | | 5420 Quisenberry Dr | | | | Dayton | OH | 45424 | |
| Cannon Angelia | | PO Box 263 | | | | Ardmore | TN | 38449-0263 | |
| Cannon Billy | c/o Beers Anderson Jackson Patty & Van Heest PC | PO Box 1988 | | | | Montgomery | AL | 36102-1988 | |
| Cannon Billy | | PO Box 235 | | | | Tanner | AL | 35671 | |
| Cannon Carol | | 144 N Doran | | | | Imlay City | MI | 48444 | |
| Cannon Carolyn | | 1700 S Washington St | | | | Kokomo | IN | 46902-2007 | |
| Cannon Charlene | | 1105 W Kurtz Ave | | | | Flint | MI | 48505 | |
| Cannon Communications Llc | | 11444 W Olympic Blvd 9th F | | | | Los Angeles | CA | 90064 | |
| Cannon Delmar | | 2008 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Cannon Dwight A | | PO Box 2917 | | | | Kokomo | IN | 46904-2917 | |
| Cannon Freight Systems | | 25 Eldredge St | | | | Mount Clemens | MI | 48043 | |
| Cannon Gary | | 1327 2nd Ave Sw | | | | Fayette | AL | 35555 | |
| Cannon Gilliar | | 40 Melling Way | | | | Old Hall Estate | | L32 1TP | United Kingdom |
| Cannon Group Ltd On Behalf Of Delphi Diese | | 184 Milton Pk Miltor | | | | Oxon Ox | | OX14 4SE | United Kingdom |
| Cannon Hazel | | 1017 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Cannon Hygiene Ltc | | Middlegate White Lund | | | | Morecambe La | | LA33BJ | United Kingdom |
| Cannon Industries Inc | | 545 Colfax St | | | | Rochester | NY | 14606 | |
| Cannon Industries Inc | | 545 Colfax St | | | | Rochester | NY | 14606-311 | |
| Cannon Industries Inc | | Removed 3 1 88 | 545 Colfax St | | | Rochester | NY | 14606-3111 | |
| Cannon Instrument Co | | 2139 High Tech Rd | | | | State College | PA | 16803 | |
| Cannon Instrument Co | | 2139 High Tech Rd | Rm Chg Per Ltr 8 16 05 Am | | | State College | PA | 16803 | |
| Cannon Iv | Ladonna Bratton | 950 Dormant St | PO Box 441450 | | | Indianapolis | IN | 46244-1450 | |
| Cannon Iv 4 | Dave Servey | 1717 Rockhurst Ave | | | | Kettering | OH | 45420 | |
| Cannon Jamie | | 3715 Arbor Dr | | | | Fenton | MI | 48430 | |
| Cannon Mattie | | 3015 N 21st St | | | | Milwaukee | WI | 53206 | |
| Cannon Susan | | 3175 Arbor Dr | | | | Fenton | MI | 48430 | |
| Cannon Terry | | 1648 Clover | | | | Wichita Falls | TX | 76306 | |
| Cannon Thomas | | 11200 Langdon Dr | | | | Clio | MI | 48420 | |
| Cannon Trucking Inc Ef | | 2977 N 400 W | | | | Tipton | IN | 46072-8559 | |
| Cannon Trucking Inc Ef | | 2977 N 400 W | | | | Tipton | IN | 46072-8559 | |
| Cannon Urie | | 1238 River Forest Dr | | | | Flint | MI | 48532-2816 | |
| Cannon Usa | | C O Hovinga Business Systems | 100 Pk Blvd | | | Itasca | IL | 60143-2693 | |
| Cannon Usa Inc | | 1235 Freedom Rd | | | | Cranberry Township | PA | 16066-4949 | |
| Cannon Usa Inc | | 1235 Freedom Rd | | | | Cranberry Twp | PA | 16066 | |
| Cannon Usa Inc | | PO Box 641191 | | | | Pittsburgh | PA | 15264-1191 | |
| Cannon Victoria | | 4500 Waymire Ave | | | | Dayton | OH | 45406 | |
| Cannon Wilma E | | 14258 Grubbs Rd | | | | Athens | AL | 35611 | |
| Cannon Wilma E | | 14258 Grubbs Rd | | | | Athens | AL | 35611-7438 | |
| Cano Irma | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Cano Olga | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Canon Business Solution: | | 300 Commerce Square Blvd | | | | Burlington | NJ | 8016 | |
| Canon Business Solutions Eas | | Inc | PO Box 33191 | | | Newark | NJ | 71880191 | |
| Canon Communications Llc | | Dept La 22178 | | | | Pasadena | CA | 91185-2178 | |
| Canon Communications Llc | | Hold Per Dana Fidler | 11444 W Olympic Blvd Ste 900 | Rm Per Goi 04 09 04 Am | | Los Angeles | CA | 90064-1549 | |
| Canon Financial Services | | PO Box 4004 | | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services | | 158 Gaither Dr Ste 200 | | | | Mt Laurel | NJ | 8054 | |
| Canon Financial Services Inc | | PO Box 4004 | Add Chg 10 02 Mg | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | | | Burlington | NJ | 8016 | |
| Canon Financial Services Inc | | PO Box 42937 | | | | Philadelphia | PA | 19101 | |
| Canon U S A | | C O Danka | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Uk Limited | | Manor Rd | Canon House | | | Wallington Sy | | SM60AJ | United Kingdom |
| Canon Usa | | C O Donnellon Mccarthy | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa | | C O Dynamic Office Systems Inc | 3504 Mcniel Ave | | | Wichita Falls | TX | 76308 | |
| Canon USA Inc | Herrick Feinstein LLP | Attn Paul Rubin | 2 Park Ave | | | New York | NY | 10016 | |
| Canon USA Inc | Herrick Feinstein LLP | Attn Paul Rubin Esc | 2 Park Ave | | | New York | NY | 10016 | |
| Canon Usa Inc | Michele Batista | 510 Eastpark Court | Ste 100 | | | Sandston | VA | 23150 | |
| Canon Usa Inc | Panta Leones | 100 Pk Blvd | Do Not Have On Line Access | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | 2051 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| Canon Usa Inc | | C O Hovinga Business Systems | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | Po 33157 | | | | Newark | NJ | 07188-0188 | |
| Canon Usa Inc | | PO Box 1000 | | | | Jamesburg | NJ | 8831 | |
| Canon Usa Inc | | PO Box 40082 | | | | Newark | NJ | 7101 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 614 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canon Usa Inc | | 1 Canon Plaza | | | | Lake Success | NY | 11042-119 | |
| Canon USA Inc | | 1 Canon Plz | | | | Lake Success | NY | 11042-1198 | |
| Canon Usa Inc | | One Canon Plaza | | | | Lake Success | NY | 11042 | |
| Canon Usa Inc | | Parts Ctr | Cantiaque Rock Rd | | | Westbury | NY | 11590 | |
| Canon Usa Inc | | PO Box 506 | | | | New York | NY | 10116 | |
| Canon Usa Inc | | Remit Add Chg 6 01 Csp | 1 Canon Plaza | | | Lake Success | NY | 11042 | |
| Cansler Karen | | 5472 Broomall St | | | | Dayton | OH | 45424-6131 | |
| Cantalician Center | | Community Services | 665 Hertel Ave | | | Buffalo | NY | 14207 | |
| Cantalician Center For Learning | | 3233 Main St | | | | Buffalo | NY | 14214 | |
| Cantalician Center Workshop | | 665 Hertel Ave | | | | Buffalo | NY | 14207 | |
| Cantasano Anthony | | 14 Cherry St | | | | Lockport | NY | 14094 | |
| Cantasano Marcella | | 14 Cherry St | Apt 7 | | | Lockport | NY | 14094 | |
| Cantave Jean | | 106 Arms Blvd | | | | Niles | OH | 44446 | |
| Canteen Co Of No Texas Inc | | 4428 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Canteen Corp | Compass Group NAD Inc | dba Canteen Corp | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Canteen Corp | | PO Box 91337 | | | | Chicago | IL | 60693-1337 | |
| Canteen Corp | | C O Boc Headquarters | 30009 Van Dyke | | | Warren | MI | 48090 | |
| Canteen Corp | | 2331 Millpark Ave | | | | Maryland Heights | MO | 63043 | |
| Canteen Corp | | 9801 Roosevelt Blvc | | | | Philadelphia | PA | 19114 | |
| Canteen Corporation | | PO Box 91337 | | | | Chicago | IL | 60693-1337 | |
| Canteen Service Company | | 1300 N Dort Hwy | | | | Flint | MI | 48556 | |
| Canteen Services Inc | | 5695 W River Dr Ne | | | | Belmont | MI | 49306 | |
| Canteen Services Inc | | 5695 West River Dr Ne | | | | Belmont | MI | 49306 | |
| Canteen Vending Service | Accounts Payable | 421 Old Niskayuna Rc | | | | Latham | NY | 12110-1566 | |
| Canteen Vending Services | | PO Box 91337 | | | | Chigago | IL | 60693-1337 | |
| Canter Bryan | | PO Box 1091 | | | | Stockdale | OH | 45683 | |
| Canterberry Dennis L | | 18263 Sanders Dr | | | | Lake Elsinore | CA | 92530-6112 | |
| Canterbury Engineering Co Inc | | 1057 Vijay Dr | | | | Chamblee | GA | 30341-3136 | |
| Canterbury Kenneth | | 3616 Hull Rd | | | | Huron | OH | 44839-2122 | |
| Canterbury Mark | | 5806 E 35th St | | | | Tulsa | OK | 74135 | |
| Cantey & Hanger Llp | | Attorneys At Law | 801 Cherry St Ste 2100 | | | Fort Worth | TX | 76102 | |
| Cantey and Hanger Llp | | 801 Cherry St Ste 2100 | | | | Fort Worth | TX | 76102 | |
| Cantin Lemond | | 2117 Avalon Cir | | | | Bay City | MI | 48708-7621 | |
| Cantlo Bryan | | 2204 Maplewood Ave | | | | Royal Oak | MI | 48073 | |
| Cantley Linda | | 6125 Richfield Rd | | | | Flint | MI | 48506-2205 | |
| Cantley Mark D | | 6125 Richfield Rd | | | | Flint | MI | 48506-2205 | |
| Canton Municipal Cour | | 218 Cleveland Ave Sw City Hal | | | | Canton | OH | 44702 | |
| Canton Municipal Cour | | Acct Of Brian Jones | Case 95 Cvf 1128 | City Hall | | Canton | OH | 28362-9505 | |
| Canton Municipal Cour | | Acct Of Jacquelie Kiefer | Case 94 Cvf 6883 | City Hall | | Canton | OH | 27566-2766 | |
| Canton Municipal Court Acct Of Brian Jone: | | Case 95 Cvf 1128 | City Hall | | | Canton | OH | 44702 | |
| Canton Municipal Court Acct Of Jacqueline Kiefer | | Case 94 Cvf 6883 | City Hall | | | Canton | OH | 44702 | |
| Canton Regional Society Of Professional | | Professional Engineering | 6496 Sandava Ave Nw | | | Canton | OH | 44718 | |
| Canton Regional Society Of Professional Engineering | | 6496 Sandava Ave Nw | | | | Canton | OH | 44718 | |
| Canton Scott | | 13033 W Englewright Dr | | | | Sand Lake | MI | 49343 | |
| Canton Township Treasure | | 1150 Canton Ctr Rd S | | | | Canton | MI | 48188 | |
| Canton Twp | | Treasurer | PO Box 87010 | | | Canton | MI | 48187 | |
| Cantonis Michael G C O Cyndi Helle | | 3117 Harvest Moon Dr | | | | Palm Harbor | FL | 34683 | |
| Cantonis Michael G Sec Rec | | C O Cyndi Heller Need W9 | 3117 Harvest Moon Dr | | | Palm Harbor | FL | 34683 | |
| Cantoola Inc | | Addr Chg 3 10 00 | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cantor Colburn | | 55 Griffin Rd S | | | | Bloomfield | CT | 6002 | |
| Cantor Colburn | | 55 Griffin Rd S | Chg Per Dc 2 02 Cp | | | Bloomfield | CT | 6002 | |
| Cantor Colburn Llp | | 55 Griffin Rd South | | | | Bloomfield | CT | 6002 | |
| Cantor Colburn Llp | | 55 Griffin Rd South | Remit Uptd 3 2000 Letter | | | Bloomfield | CT | 6002 | |
| Cantrell Amy | | 433 Margaret Dr | | | | Fairborn | OH | 45324 | |
| Cantrell Brandey | | 638 Daytonia Ave | | | | Fairborn | OH | 45324-2331 | |
| Cantrell Charlie | | PO Box 20425 | | | | Kettering | OH | 45420 | |
| Cantrell Desiree | | 8184 Ulp St | | | | Masury | OH | 44438 | |
| Cantrell Jackie | | 5062 Scotsman Dr | | | | Dayton | OH | 45414 | |
| Cantrell James R | | 719 Zimmerman Rd | | | | Lyman | SC | 29365 | |
| Cantrell Jason | | 25 South St Rte 721 | | | | Laura | OH | 45337 | |
| Cantrell Joyce | | 6171 Bert Kouns Ind Loop | Apt B106 | | | Shreveport | LA | 71129-5008 | |
| Cantrell Justin | | 704 Seibert | | | | Miamisburg | OH | 45342 | |
| Cantrell Kenneth | | PO Box 261 | | | | Ellisville | MS | 39437 | |
| Cantrell Kenneth K | | PO Box 261 | | | | Ellisville | MS | 39437 | |
| Cantrell Maurine | | 2121 Mccue Rd | | | | Laura | OH | 45337 | |
| Cantrell Michea | | 8758 S Bond Cemetary Rd | | | | Amboy | IN | 46911 | |
| Cantrell Robert O | | 9199 W Sweet Apple Ct | | | | Homosassa | FL | 34448-8140 | |
| Cantrell Sr Christophe | | 5343 Abby Loop Way | | | | Dayton | OH | 45414 | |
| Cantu Albeza | | 1841 W Judson Rd | | | | Kokomo | IN | 46901-1719 | |
| Cantu Benito | | 11328 Dice Rd | | | | Freeland | MI | 48623 | |
| Cantu Cathie | | 320 Danforth St | | | | Coopersville | MI | 49404-1257 | |
| Cantu Christophe | | 3401 West Parmer Ln | Apt 1737 | | | Austin | TX | 78727 | |
| Cantu Enrique | | 8728 Mayne St | | | | Bellflower | CA | 90706 | |
| Cantu Garza Juan Rene Eff | | Madero 202 Centro Rio Bravc | Tamaulipas Cp 88900 | | | | | | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cantu Humberto | | 802 Summerfield Dr | | | | Westland | MI | 48185 | |
| Cantu Jeremy | | 1916 Hancock | | | | Saginaw | MI | 48602 | |
| Cantu Jose | | 3908 Tulip Ln | | | | Kokomo | IN | 46902-4366 | |
| Cantu Jose | | 2502 Nannette Ave | | | | Brownsville | TX | 78521 | |
| Cantu Julie | | 2809 Greentree Ct | | | | Kokomo | IN | 46902 | |
| Cantu Pamela | | 6533 Royal Ridge | | | | El Paso | TX | 79912 | |
| Cantu Sr David A | | 2770 S Brennan Rd | | | | Hemlock | MI | 48626-9748 | |
| Cantu William | | 2809 Greentree Ct | | | | Kokomo | IN | 46902 | |
| Canty Jeffery | | 64 Mound St | | | | Dayton | OH | 45407 | |
| Canty Jr Harvey | | 1740 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Canty Mary | | 325 Spring St Sw | | | | Warren | OH | 44485-3858 | |
| Canup Cathy | | 146 South Jersey St | | | | Dayton | OH | 45403 | |
| Canup Eulice | | 7830 Timber Hill Dr | | | | Huber Heights | OH | 45424 | |
| Canups Bobby S | | 340 County Rd 556 | | | | Trinity | AL | 35673-3112 | |
| Canyon Electronics | Steve Kramer | 2591 B 3 4 Rd | | | | Grand Junction | CO | 81503 | |
| Cao Changwei | | 4351 Yorktown | | | | West Bloomfield | MI | 48323 | |
| Cao Dung | | 4164 Calkins Rd | | | | Flint | MI | 48532 | |
| Cao Tuan | | 7468 Crossing Dr | | | | Lewis Ctr | OH | 43035 | |
| Cao Xia | | 643 Cuyahoga Court | | | | Columbus | OH | 43210 | |
| Cao Yuan | | 1728 Grandview Dr | | | | Rochester Hills | MI | 48306 | |
| Caohc | | 611 W Wells St | | | | Milwaukee | WI | 53202-3816 | |
| Caoutchoucs Modernes Les | | Cm | 9 Rue Del Epinoy | 80220 Gamaches | | | | | France |
| Caoutchoucs Modernes Les Crr | | 9 Rue Del Epinoy | 80220 Gamaches | | | | | | France |
| Cap Air Freight Inc | | PO Box 5608 | | | | Denver | CO | 80217 | |
| Cap Collet & Tool Co Inc | | 4082 6th St | PO Box 569 | | | Wyandotte | MI | 48192 | |
| Cap Collet and Tool Cc | John Or Paula | 4082 6th St | | | | Wyandotte | MI | 48192 | |
| Cap Collet and Tool Co Inc | | 4082 6th St | | | | Wyandotte | MI | 48192 | |
| Cap Gemini Ernst & Young Us | | Llc | 1201 Main St Ste 2000 | | | Dallas | TX | 75202 | |
| Cap Gemini Ernst and Young Us Llc | | PO Box 98836 | | | | Chicago | IL | 60693 | |
| Cap Logistics | | PO Box 5608 | | | | Denver | CO | 80217 | |
| Cap Of Wilmington | | 200 W 9th St Ste 103 | | | | Wilmington | DE | 19801 | |
| Cap Of Wilmington | | 200 West Ninth St | Ste 103 | | | Wilmington | DE | 19801 | |
| Cap Technology Inc 2 | Craig Peterson | 28317 Beck Rd Unit E 10 | | | | Wixom | MI | 48393 | |
| Capache Transport Inc | | 5218d Rutledge Pk | Assignee 3 25 02 Cp | | | Knoxville | TN | 37927-3518 | |
| Capache Transportation Inc | | 5218d Rutledge Pike | | | | Knoxville | TN | 37924-2753 | |
| Capacity Of Texas | Accounts Payable | 401 Capacity Dr | | | | Longview | TX | 75604 | |
| Capamaggio Gerard L | | 406 Maple Glenn Court | | | | State Rd | NC | 28676 | |
| Capamaggio Jeffrey | | 1749 Apple Hollow La | | | | Hamlin | NY | 14464 | |
| Capatosto Salvatore B | | 765 Page Ave | | | | Lewiston | NY | 14092-1345 | |
| Capco Pipe Company Inc As Successor Interest | | | | | | | | | |
| Cement Asbestos Prod Inc | c/o Dryden Margoles Schimaneck Hartman | One California St | Ste 2600 | | | San Francisco | CA | 94111 | |
| Capco Recycling Inc | Accounts Payable | PO Box 4 | | | | Columbiana | OH | 44408 | |
| Cape Cod Community College | | Business Office | 2240 Iyanough Rc | | | West Barnstable | MA | 2668 | |
| Cape Cod Community College Business Office | | 2240 Iyanough Rc | | | | West Barnstable | MA | 2668 | |
| Cape Fear Area United Way Inc | | PO Box 1503 | | | | Wilmington | NC | 28402-1503 | |
| Cape Fear Computer Center | | Po Bnox 4741 | | | | Wilmington | NC | 28406 | |
| Cape Girardeau Circuit Clerk | | PO Box 2047 | | | | Cape Giradau | MO | 63702 | |
| Cape Industries Inc | | 24055 Mound Rd | | | | Warren | MI | 48091-203 | |
| Cape Industries Inc | | 24055 Mound Rd | | | | Warren | MI | 48091-2902 | |
| Cape Industries Inc | | PO Box 67000 Dept 257601 | | | | Detroit | MI | 48267-2576 | |
| Cape Shoe Co | | 2355 Rusmar St | | | | Cape Girardeau | MO | 63703 | |
| Capella University | | 135 S Lasalle St | Dept 4289 | | | Chicago | IL | 60674-4289 | |
| Capella University | | 4289 Payshere Circle | | | | Chicago | IL | 60674 | |
| Capella University | | Nw 5408 | PO Box 1450 | | | Minneapolis | MN | 55485-5408 | |
| Capellas Zacharias | | 1505 Hollywood Ne | | | | Warren | OH | 44483 | |
| Capeloto Brian W Md | | 628 Oaktree St | | | | Fullerton | CA | 92835 | |
| Capeloto Brian W Md | | 628 Oaktree St | Add Chg Per Afc 11 20 03 | | | Fullerton | CA | 92835 | |
| Capen Bradley D | | 129 Elm St | | | | Breckenridge | MI | 48615-9743 | |
| Capen Michele | | 2297 Hartland Rd 10 | | | | Gasport | NY | 14067 | |
| Capen Paul | | 3276 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Caperna Family Ltd | | PO Box 123 | | | | Alpha | OH | 45301 | |
| Capgemini Us Llc | | 4000 Town Ctr Ste 1050 | | | | Southfield | MI | 48075-1500 | |
| Capital Acceptance Corp | | 18770 Farmington Rc | | | | Livonia | MI | 48152 | |
| Capital Acceptance Corporation Acct Of Ronald S | | | | | | | | | |
| Cubberly | | Case 92 1153 Sc | | | | | | | |
| Capital Air Balance | | 205 W Cunningham Ave | | | | Terry | MS | 39170 | |
| Capital Air Balance Inc | | PO Box 957 | | | | Terry | MS | 39170 | |
| Capital Area Tax Coll Bureau | | Harrisburg Pa | | | | | | 3704 | |
| Capital Area United Way | | PO Box 3593 | | | | Baton Rouge | LA | 70821-3593 | |
| Capital Area United Way Inc | | Community Services Ctr | 1111 Michigan Ave Ste 300 | | | East Lansing | MI | 48823 | |
| Capital Area United Way Inc Community Services | | | | | | | | | |
| Center | | 1111 Michigan Ave Ste 300 | | | | East Lansing | MI | 48823 | |
| Capital Assoc Intl De Mexicc | | C O First American Capital Mgm | PO Box 30007 | | | Salt Lake City | UT | 84130 | |
| Capital Associates De Mexico Wells Fargo Corp Tr | | | | | | | | | |
| Box 32137 | | Mac U1228 120 | 299 S Main 12th Flr | | | Salt Lake City | UT | 84111 | |
| Capital Associates Inc | | Assignee Edtec Logistics and Wa | PO Box 4100 | | | Medford | OR | 97501-0150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capital Associates Intl De | | Wells Fargo Corp Tr Box 32137 | Mac U1228 120 | 299 S Main 12th Flr | | Lakewood | CO | 84111 | |
| Capital City Associates Inc | | Lansnet Information Services | 524 S Walnut St | | | Lansing | MI | 48933-2207 | |
| Capital City Crane Renta | | 808 Frank Rd | | | | Columbus | OH | 43223-3855 | |
| Capital City Int Truck | | 1700 North Grand River | | | | Lansing | MI | 48906-3959 | |
| Capital City International Inc | | 3116 Commercial Ave | | | | Madison | WI | 53714-1448 | |
| Capital Diesel Llc | Ron Berendzen | 160 E Simon | | | | Holts Summit | MO | 65043 | |
| Capital Equipment Corp | Donna Lawery | 6 Bedford Farms | | | | Bedford | NH | 3110 | |
| Capital Equipment Corporation | | 900 Middlesex Turnpike Bldg 2 | | | | Billerica | MA | 1821 | |
| Capital Fire Protection Cc | | 3360 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Capital Fire Protection Cc | | 3360 Valleyview Dr | Rmt Chg 10 00 Tbk Ltr | | | Columbus | OH | 43204 | |
| Capital Fire Protection Cc | | PO Box 44035 | | | | Columbus | OH | 43204 | |
| Capital Induction Inc | Larry Misner | 6505 Diplomat | | | | Sterling Hts | MI | 48314 | |
| Capital Induction Inc | | 6505 Diplomat Dr | | | | Sterling Heights | MI | 48314 | |
| Capital Induction Inc Ef | | 6505 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Capital Insights Inc | John Warner | PO Box 27162 | | | | Greenville | SC | 29616 | |
| Capital Machinery System | | PO Box 330 | | | | Pendleton | IN | 46064 | |
| Capital Machinery Systems | Russ Phillips | PO Box 330 | | | | Pendleton | IN | 46064-0330 | |
| Capital Machinery Systems | | Inc | 3207 W Angle Rd | | | Pendleton | IN | 46064-0330 | |
| Capital Machinery Systems Eft Inc | | PO Box 330 | | | | Pendleton | IN | 46064-0330 | |
| Capital Markets as assignee o | Minitab Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Capital Markets as assignee o | Preferred Quality Service Eft Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Capital Markets as Assignee of Schunk Inex | | | | | | | | | |
| Corporation | | One University Plaza Ste 312 | | | | Hackensack | NJ | 7601 | |
| Capital One | | 7091 Orchard Lake Ste 270 | | | | W Bloomfield | MI | 48322 | |
| Capital One | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Capital One Bank | | Acct Of Clay A Campbell | Case 95051899 | 800 E Marshall St | | Richmond | VA | 40607543 | |
| Capital One Bank Acct Of Clay A Campbel | | Case 95051899 | 800 E Marshall St | | | Richmond | VA | 23219 | |
| Capital Plus | | Assignee Sparco Stripping Cc | PO Box 714807 | | | Columbus | OH | 43271-4807 | |
| Capital Plus Inc | | Assignee Expedited Transpor | PO Box 713218 | | | Columbus | OH | 43271-3218 | |
| Capital Refrigeration & Ac | | Capital Environmental Inc | 683 E 200th St | | | Cleveland | OH | 44119-2351 | |
| Capital Region Community | | Foundation | C O Michigan Community Svc Com | 1048 Pierpont Ste 4 | | Lansing | MI | 48913 | |
| Capital Region Community Foundation | | C o Michigan Community Svc Corr | 1048 Pierpont Ste 4 | | | Lansing | MI | 48913 | |
| Capital Research & Management Company | Mr Christopher Buchbinde | 1 Market Plaza | Steuart Tower 1800 | | | San Francisco | CA | 94105-1409 | |
| Capital Steel & Wire Inc | | 108 E Grand River Ave | | | | Lansing | MI | 48906-484 | |
| Capital Steel and Wire Inc | | 108 East Grand River Ave | | | | Lansing | MI | 48906 | |
| Capital Tool & Design Ltc | | 60 Citation Dr | | | | Vaughan | ON | L4K 2W9 | Canada |
| Capital University | | Finance Office | 2199 E Main St | | | Columbus | OH | 43209-2394 | |
| Capital University Finance Office | | 2199 E Main St | | | | Columbus | OH | 43209-2394 | |
| Capito William | | 8795 Newton Falls Rd | | | | Ravenna | OH | 44266 | |
| Capitol Air Specialists | | 1601 Handy Ave | | | | Jackson | MS | 39204 | |
| Capitol Auto Credit | Teri | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Auto Credit | | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Auto Credit | | 3100 E Washington Ave | | | | Madison | WI | 53704 | |
| Capitol Clutch & Brake | Teri | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Clutch & Brake Inc | | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Container Inc | C Scott Mcmahan | 2555 Container Dr | | | | Montgomery | AL | 36109 | |
| Capitol Credit Services | | PO Box 667 | | | | Bear | DE | 19701 | |
| Capitol Dry Cleaners | | PO Box 491 | | | | Dayton | OH | 45401 | |
| Capitol Express Freight Inc | | PO Box 462 | | | | Hilliard | OH | 43206 | |
| Capitol Express Freight Inc | | Scac Cxfi | 2832 Fisher Rd | | | Columbus | OH | 43204 | |
| Capitol Filmworks Inc | | 909 Forest Ave | | | | Montgomery | AL | 36106 | |
| Capitol Reproductions Inc | | Capitol Group The | 215 E 12 Mile Rd | | | Madison Heights | MI | 48071-255 | |
| Capitol Reproductions Inc | | PO Box 71484 | | | | Madison Heights | MI | 48071 | |
| Capitol Reproductions Inc | | The Capitol Group | 215 East 12 Mile Rd | PO Box 484 | | Madison Heights | MI | 48071 | |
| Capitol Technologies Inc | Mark Walton | 3615 Voorde Dr | PO Box 3626 | | | South Bend | IN | 46619-0626 | |
| Capitol Technologies Inc | | PO Box 3626 | | | | South Bend | IN | 46619 | |
| Capitol Technologies Inc | | 2950 Redfield St | | | | Niles | MI | 49120-4940 | |
| Capitol Trucking Inc | | 17065 Hess Ave | | | | Melvindale | MI | 48122 | |
| Capitol Trucking Inc | | Fmly Capitol Transit Inc | 1725 Miller Rd | | | Dearborn | MI | 48120 | |
| Capitol Volvo Truck & Trailer | Stephanie Melone | Pobox Drawer 2127 | | | | Montgomery | AL | 36102 | |
| Capizzi Daniel | | 2502 Hingham Rd | | | | Centerville | OH | 45459 | |
| Capizzi Joseph | | 1253 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Caples James | | 3665 Sykes Pk Dr Apt 66 | | | | Jackson | MS | 39212 | |
| Caplin & Drysdale Chartered | | 1 Thomas Circle Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Caplin and Drysdale Chartered | | 1 Thomas Circle Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Caplinger Crysta | | 9386 New Burlington Rd | | | | Waynesville | OH | 45068 | |
| Caplinger Curtis | | 2805 Brown St | | | | Anderson | IN | 46016-5034 | |
| Caplinger Larry | | 3080 E 150 S | | | | Anderson | IN | 46017 | |
| Capugs | | PO Box 104 | | | | Buffalo | NY | 14240 | |
| Caplugs Llc | | C O Harris Fred & Assoc | 1395 E 12 Mile Rd Bldg F | | | Madison Heights | MI | 48071 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207-1984 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207-101 | |
| Capobianco Dominic | | Mokon | 2150 Elmwood Ave | | | Buffalo | NY | 14008 | |
| Capogreco Rosemaria | | 1978 Timber Creek E | | | | Cortland | OH | 44410 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 617 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capogreco Rosemaria | | Delphi Packard | Warren Ohio Cashier | 408 Dana St Sta 91m | | Warren | OH | 44483 | |
| Capogreco Rosemaria | | Pack Ele Warren Oh Cashier | 408 Dana St Station 91 M | | | Warren | OH | 44483 | |
| Capogreco Rosemaria Delphi Packarc | | Warren Ohio Cashier | 408 Dana St Sta 91m | | | Warren | OH | 44483 | |
| Capogreco Rosemaria Pack Ele Warren Oh Cashier | | 408 Dana St Station 91 M | | | | Warren | OH | 44483 | |
| Caporini James | | PO Box 341 | | | | Brookville | OH | 45309 | |
| Capots Renee | | 616 Cherry Ave | | | | Niles | OH | 44446-2526 | |
| Capozzi Nicholas | | 19 Pamela Ln Apt D | | | | Rochester | NY | 14618-5350 | |
| Capp Inc | Chuck Or Tanya | 201 Marple Ave | | | | Clifton Heights | PA | 19018 | |
| Capp Inc | Chuck Salamone | 201 Marple Ave | PO Box 127 | | | Clifton Heights | PA | 19018-0127 | |
| Capp Inc | Patty | 201 Marple Ave | | | | Clifton Heights | PA | 109018 | |
| Capp Inc | | 5303 E Evans Ave | | | | Denver | CO | 80222 | |
| Capp Inc | | 8610 Rosewell Rd Ste 900 375 | | | | Atlanta | GA | 30350 | |
| Capp Inc | | 4010 W 86th St Ste D | | | | Indianapolis | IN | 46268 | |
| Capp Inc | | 960 S 3rd St | | | | Louisville | KY | 40203 | |
| Capp Inc | | 3925 N I 10 Service Rd Ste 201 | | | | Metairie | LA | 70002 | |
| Capp Inc | | 6600 York Rd Ste 105 | | | | Baltimore | MD | 21212 | |
| Capp Inc | | 243 W Congress Ste 350 | | | | Detroit | MI | 48226 | |
| Capp Inc | | 1101 Walnut St Ste 807 | | | | Kansas City | MO | 64106 | |
| Capp Inc | | 7777 Bonhomme | | | | Saint Louis | MO | 63105 | |
| Capp Inc | | 5 Commerce St Ste 603 | | | | Newark | NJ | 7102 | |
| Capp Inc | | 515 Rhode Island Ave | | | | Cherry Hill | NJ | 8002 | |
| Capp Inc | | 3650 James St | | | | Syracuse | NY | 13206 | |
| Capp Inc | | 11470 Euclid Ave | | | | Cleveland | OH | 44106 | |
| Capp Inc | | 312 Plum St Ste 1130 | | | | Cincinnat | OH | 45202 | |
| Capp Inc | | 39 W Alexis Rd | | | | Toledo | OH | 43612 | |
| Capp Inc | | 201 Marple Ave | | | | Clifton Heights | PA | 19018-2414 | |
| Capp Inc | | PO Box 127 | | | | Clifton Heights | PA | 19018-0127 | |
| Capp Inc | | 830 Fesslers Pky 106 | | | | Nashville | TN | 37210 | |
| Capp Inc | | 6360 Lbj Fwy Ste 100 | | | | Dallas | TX | 75240 | |
| Capp Inc | | 7311 Beelerize Ste 226 | | | | Houston | TX | 77036 | |
| Capp Inc | | Process Controls | 312 E Wisconsin Ave Ste 601 | | | Milwaukee | WI | 53202 | |
| Capp Inc Eft | | 201 Marple Ave | | | | Clifton Heights | PA | 19018 | |
| Capp Inc Eft | | 6117 35 Market St | | | | Philadelphia | PA | 19139 | |
| Capp John | | 2970 W Ohio Rd | | | | Bay City | MI | 48706 | |
| Capp Marc | | 150 E Hickory Rd | | | | Midland | MI | 48642 | |
| Capp Steven | | 4421 Tonawanda Cr Rd N | | | | North Tonawanda | NY | 14120 | |
| Capp Usa Inc | Sales | 312 Plum St | Ste 1130 | | | Cincinnati | OH | 45202 | |
| Capparelli Nancy J | | 2337 Sherer Ave | | | | Dayton | OH | 45414-4646 | |
| Capper Jeffrey | | 7 Molyneux Close | | | | Prescot | | L35SDZ | United Kingdom |
| Cappetto Edward T | | 7101 E 625 S | | | | Knox | IN | 46534-9500 | |
| Cappetto Janet | | 7101 E 625 S | | | | Knox | IN | 46534 | |
| Cappotelli Donald & Sally & | | Allen Lippes & Shonr | 1260 Delaware Ave | | | Buffalo | NY | 14209 | |
| Cappotelli Donald and Sally and Allen Lippes and Shonn | | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Capps Charles | | 5294 Woodfield Dr N | | | | Carmel | IN | 46033 | |
| Capps Kimberly D | | 204 Ward Dr | | | | E Flat Rock | NC | 28726 | |
| Capps Shirley | | 707 N Anderson St | | | | Elwood | IN | 46036-1229 | |
| Capri Industrial Products | | 3711 King Rd | | | | Toledo | OH | 43617 | |
| Capri Industrial Products | Jayson Pippin | PO Box 351295 | | | | Toledo | OH | 43635 | |
| Capricorn Fumigation Inc | | 12138 Woodruff Ave | | | | Downey | CA | 90241-5606 | |
| Capriotto & Sons Inc | | Capriotto Auto Parts | S 3100 Abbott Rd | | | Orchard Pk | NY | 14127 | |
| Capriotto & Sons Inc | | S 3100 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Capriotto and Sons Inc | | S 3100 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Capro Hungary Alkatreszgyartc | | Bajcsy Zsilinszky Utca 201c | | | | Siofok | | 8600 | Hungary |
| Capro Hungary Alkatreszgyartc | | Kft | 8600 Siofok Bajcsy Zsilinszky | Utca 201 D | | Hungary | | | Hungary |
| Capro Inc | | PO Box 8500 3355 | | | | Philadelphia | PA | 19178-3355 | |
| Capro Inc | | Teleflex Inc Capro Facility | 300 S Cochran St | | | Willis | TX | 77378-9034 | |
| Capro Inc Eft | | PO Box 8500 3355 | | | | Philadelphia | PA | 19178-3355 | |
| Capro Ltd | | 155 S Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Capro Ltd | | | | | | | | | |
| Capro Teleflex | | C O C H Raches | 1100 N Opdyke Rd Ste 200 | | | Auburn Hills | MI | 48326-2637 | |
| Caprock Developments Inc | | 475 Speedwell Ave | | | | Morris Plaines | NJ | 7950 | |
| Caprock Manufacturing Inc | | 2303 120th St Rt 9 439b | | | | Lubbock | TX | 79423 | |
| Caprock Manufacturing Inc Eft | | PO Box 846006 | | | | Dallas | TX | 75284-6006 | |
| Caprose Gabriella | | 3820 Loganway | | | | Youngstown | OH | 44505 | |
| Caps Research | | PO Box 22160 | | | | Tempe | AZ | 85285-2160 | |
| Capshaw Goss Bowers Llp | Mikel Bowers | 3031 Allen St | | | | Dallas | TX | 75204 | |
| Capshaw Goss Bowers LLF | Mikel J Bowers | Attorney for Lextron Corporation | 3031 Allen St Ste 200 | | | Dallas | TX | 75204 | |
| Capsonic Automotive Inc | Accounts Payable | PO Box 9096 | | | | El Paso | TX | 79982 | |
| Capsonic Automotive Inc | Gregory G Liautaud Presiden | 495 Renner Dr | | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc | | 3121 University Dr Ste 120 | | | | Auburn Hills | MI | 48326-4606 | |
| Capsonic Automotive Inc | | 12415 Rojas Dr Bldg 4 | | | | El Paso | TX | 79936 | |
| Capsonic Automotive Inc Ef | | 1500 Executive Dr | | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc Ef | | PO Box 66973 Slot B 20 | | | | Chicago | IL | 60666-0973 | |
| Capsonic Group | | Gabriel Inc | 460 South Second | | | Elgin | IL | 60123 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 618 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capsonic Group Inc | Accounts Payable | 460 South 2nd St | | | | Elgin | IL | 60123 | |
| Capsonic Group Inc | | 460 S 2nd St | | | | Elgin | IL | 60123 | |
| Capsonic Group Llc | Gregory G Liautaud Presiden | 460 S Second | | | | Elgin | IL | 60123 | |
| Capsonic Group Llc | | 1457 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Capsonic Group Llc | | 460 S Second St | Rm Chg Per Ltr 12 27 04 Am | | | Elgin | IL | 60123 | |
| Capstan Atlantic | | 10 Cushing Dr | | | | Wrentham | MA | 2093 | |
| Capstan Atlantic Capstan Industries In | | 10 Cushing Dr | | | | Wrentham | MA | 2093 | |
| Capstan Atlantic Eft | | Capstan Industries Inc | 10 Cushing Dr | | | Wrentham | MA | 2093 | |
| Capstan Industries Inc | | Capstan Pacific | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Capstan Industries Inc | | Atlantic Sintered Metals Cc | 10 Cushing Dr | | | Wrentham | MA | 2093 | |
| Capstan Industries Inc | | C O Rochester Sales | 1265 Doris Rd | | | Auburn Hills | MI | 48326 | |
| Capstone Electronics | | Arrow Inc | 5230 Greens Dairy Rd | | | Raleigh | NC | 27604 | |
| Capstone Electronics Corp | | Capstone Electronics Corp | 1162 Spring Lake Rd | | | Itasca | IL | 60143-2066 | |
| Capstone Electronics Corp | | PO Box 70483 | | | | Chicago | IL | 60673-0483 | |
| Capstone Electronics Corp | | 9801 Legler Rd | | | | Lenexa | KS | 66219 | |
| Capstone Health Services | | Foundation Pc | 700 University Blvd E | 12 01 Goi | | Tuscaloosa | AL | 35401 | |
| Capstone Health Services Founc | | Capstone Medical Ctr | 700 University Blvd E | | | Tuscaloosa | AL | 35401 | |
| Capstone Health Services Foundation Pc | | 700 University Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Capt | Regis Fan | 105 S Sunset St | Ste G | | | Longmont | CO | 80501 | |
| Captain Linda | | 1008 White Pine St | | | | New Carlisle | OH | 45344 | |
| Captain Tool & Design Ltc | | 60 Citation Dr | | | | Concord | ON | L4K 2W9 | Canada |
| Captain Tool and Design Ltc | | 60 Citation Dr | | | | Concord Canada | ON | L4K 2W9 | Canada |
| Captain Video Inc | | PO Box 33078 | | | | Tulsa | OK | 74153-1078 | |
| Captain Wishbone Catering | | 33862 Dequinder Rc | | | | Sterling Heights | MI | 48310 | |
| Captain Wishbone Catering | | 33862 Dequindre Rd | | | | Sterling Heights | MI | 48310 | |
| Captair Erlab Inc | | 1980 Turnpike St | | | | North Andover | MA | 1845 | |
| Capuchin Soup Kitcher | | 1820 Mt Elliott Ave | | | | Detroit | MI | 48207-3496 | |
| Capuchin Soup Kitchen | | C O Bill Scrase | 200 Walker St | Uaw Gm Ctr For Human Resour | | Detroit | MI | 48207 | |
| Capuchin Soup Kitchen C o Bill Scrase | | 200 Walker St | Uaw Gm Ctr For Human Resour | | | Detroit | MI | 48207 | |
| Caputo John | | 80 Topaz Circle | | | | Canfield | OH | 44406 | |
| Caputo Jonathon A | | 72 Wood Lake Rd | | | | Kincheloe | MI | 49788-1302 | |
| Caputo Randy | | 4920 N Placita Santolina | | | | Tucson | AZ | 85749 | |
| Car Care Auto Parts Inc | | 502 7th St | | | | Lake Charles | LA | 70601-6104 | |
| Car Concepts Inc | | D B A Cc Distributors | 3405 S State St | | | Salt Lake City | UT | 84115-4515 | |
| Car Concepts Inc D B A Cc Distributors | | 3405 S State St | | | | Salt Lake City | UT | 84115-4515 | |
| Car Connection | | 2900 Oxford State Rd | | | | Middletown | OH | 45044 | |
| Car Connection Ohic | | 2900 Oxford State Rd | | | | Middletown | OH | 45044 | |
| Car Country Inc | | 810 Old Morgantown Rd | | | | Bowling Grn | KY | 42101 | |
| Car Craft | | PO Box 56095 | | | | Boulder | CO | 80322-6095 | |
| Car Mart Of Shawnee | | 1027 N Harrison | | | | Shawnee | OK | 74801 | |
| Car Parts Warehouse | | 5200 West 130th St | | | | Brookpark | OH | 44142 | |
| Car Toys Inc | | 20 W Galer St Ste 300 | | | | Seattle | WA | 98119-3302 | |
| Car Tunes Stereo Center | | 7163 Allen Rd | | | | Allen Pk | MI | 48101-2009 | |
| Car Wash Village | | 1100 S Euclid | | | | Bay City | MI | 48706 | |
| Cara Charities | | C O Raceway Rendezvous | 2915 High School Rd | | | Indianapolis | IN | 46224 | |
| Cara Charities C o Raceway Rendezvous | | 2915 High School Rd | | | | Indianapolis | IN | 46224 | |
| Cara Procter | | C O PO Box 973 | | | | Columbia | TN | 38402 | |
| Cara Services Llc | | 3240 Cairncross | | | | Oakland | MI | 48363 | |
| Cara Services Llc | | PO Box 81032 | | | | Rochester | MI | 48308-1032 | |
| Caraballo Maria | | 145 River Meadow Dr | | | | Rochester | NY | 14623 | |
| Caraballo Migue | | 10 Prarie Trail | | | | W Henrietta | NY | 14586 | |
| Caraoci Todd | | 582 Bridgewood Dr | | | | Rochester | NY | 14612 | |
| Caraccia Joseph | | 250 Avalon Dr Ne | | | | Warren | OH | 44484 | |
| Caraco Anthony | | PO Box 2 | | | | Olcott | NY | 14126 | |
| Caraco Philip | | 13747 S State Rd Us 31 | | | | Kokomo | IN | 46901 | |
| Caradon Mideast Aluminum | | PO Box 277104 | | | | Atlanta | GA | 30384-7104 | |
| Caradon Mideast Aluminum | | 330 Elmwood Rd | Crestwood Industrial Pk | | | Mountaintop | PA | 18707 | |
| Caradon Mideast Aluminum | | Crestwood Industrial Pk | | | | Mountaintop | PA | 18707 | |
| Caran Automotive Ab | | Swedenborgs Ctr | | | | Trollhattan | | 461 01 | Sweden |
| Carapella Alan | | 29 Barkwood Ln | | | | Spencerport | NY | 14559-2249 | |
| Carapella Peter A | | 60 Atwood Dr | | | | Rochester | NY | 14606 | |
| Carapezza Charles | | 3317 Clover St | | | | Pittsford | NY | 14534 | |
| Carat Usa | | 2450 Colorado Ave Ste 300 E | | | | Santa Monia | CA | 90404 | |
| Carat Usa C o First Union Bank | | PO Box 18063 | | | | Newark | NJ | 07191-8063 | |
| Carat Usa Inc Eft | | 3 Pk Ave | | | | New York | NY | 10016 | |
| Caraustar | | PO Box 277321 | | | | Atlanta | GA | 30384-7321 | |
| Caraustar | | 1301 S Wheeler St | | | | Saginaw | MI | 48602 | |
| Caraustar | | 1301 South Wheeler | | | | Saginaw | MI | 48602-1198 | |
| Caraustar Custom Packaging | | Fmly Crane Carton Cc | 555 N Tripp Ave | | | Chicago | IL | 60624 | |
| Caraustar Custom Packaging Group | | 7806 Collection Dr | | | | Chicago | IL | 60693 | |
| Caraustar Industrial & Consume | | Saginaw Tube Plt | 1301 S Wheeler St | | | Saginaw | MI | 48602 | |
| Caraustar Industries Inc | | 3100 Joe Jerkins Blvc | | | | Austell | GA | 30001 | |
| Caraustar Industries Inc | | 1401 West Eilerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc | | Caraustar Custom Packaging Grc | 4874 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Caraustar Industries Inc | | Fmlyj Jefferson Smurfit Corp | 1401 W Eilerman Ave | | | Litchfield | IL | 62056 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 619 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caraustar Industries Inc | | Quality Partition Mfg | 1401 W Eilerman Ave | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc | | 1301 S Wheeler | | | | Saginaw | MI | 48602 | |
| Caraustar Industries Inc Ef | | 1401 West Eilerman Ave | | | | Litchfield | GA | 62056 | |
| Caraustar Industries Inc Ef | | 1401 W Eilerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc Ef | | 1401 West Eilerman Ave | | | | Litchfield | IL | 62056 | |
| Caravan Knight Facilities Management Ll | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Caravan Knight Facilities Mgm | | Llc | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Caravanknight Facilities Mgm | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Caraway David E | | 2111 Overland Ave Ne | | | | Warren | OH | 44483-2812 | |
| Caraway Sandra C | | 1092 Airport Rd Nw | | | | Warren | OH | 44481-9318 | |
| Carbajal Jose | | 2316 E 14 St | | | | Long Beach | CA | 90804 | |
| Carballo John | | 209 Robbies Run | | | | Cortland | OH | 44410 | |
| Carballo Lynn | | 3865 Edinburgh Dr | | | | Austintown | OH | 44511 | |
| Carballo Nicolette | | 35 South St | | | | Chagrin Falls | OH | 44022-3259 | |
| Carbaugh Danie | | 2326 Andover Blvc | | | | Rochester | MI | 48306 | |
| Carbaugh Daniel W | | 1550 Ole Quaker Ct | | | | Dayton | OH | 45458-2739 | |
| Carbi Tech Inc | | 101 Sherman Ave | | | | Vandergrift | PA | 15690 | |
| Carbi Tech Inc | | 577 Rte 356 | | | | Apollo | PA | 15613-8836 | |
| Carbide Grinding Co Inc | | 1136 Dilts St | | | | Chesterfield | IN | 46017-0175 | |
| Carbide Grinding Co Inc Ef | | PO Box 175 | | | | Chesterfield | IN | 46017-0175 | |
| Carbide Grinding Company Inc | | 1136 Dilts St | | | | Chesterfield | IN | 46017-1048 | |
| Carbide Probes Inc Efl | | 1328 Research Pk Dr | | | | Dayton | OH | 45432 | |
| Carbide Recycling Cc | | 1930 Winner St | | | | Walled Lake | MI | 48390 | |
| Carbide Specialists | Wes Aldridge | 16400 W Lincoln Ave | PO Box 510283 | | | New Berlin | WI | 53151-2850 | |
| Carbidie Corp | | Arona Rd | | | | Irwin | PA | 15642 | |
| Carbidie Corp  Eft | | PO Box 930311 | | | | Atlanta | GA | 31193-0311 | |
| Carbidie Corp Eft | | 425 Arona Rd | PO Box 509 | | | Irwin | PA | 15642-0509 | |
| Carbis Inc | | Carbis Ladders | 1430 West Darlington St | | | Florence | SC | 29501 | |
| Carbis Inc | | PO Box 6229 | | | | Florence | SC | 29502-6229 | |
| Carboline Co | | Kop Coat Inc | 350 Hanley Industrial C | | | Saint Louis | MO | 63144-1510 | |
| Carboline Co | | PO Box 931942 | | | | Cleveland | OH | 44193-0004 | |
| Carboline Company | c/o McmahonDegulisHofmann& Lombard | Gregory Degulis | 812 Huron Rd | Ste 650 | | Cleveland | OH | 44115-1126 | |
| Carbolite Inc | | 110 South Second St | PO Box 7 | | | Watertown | WI | 53094 | |
| Carbon Limestone Landfil | | 8100 S Stateline Rd | | | | Lowellville | OH | 44436 | |
| Carbon Technology Inc | | 659 S County Trai | | | | Exeter | RI | 28223412 | |
| Carbon Technology Inc | | 659 S County Trai | | | | Exeter | RI | 02822-3412 | |
| Carbon Technology Inc Ef | | 441 Hall Ave | | | | St Mary | PA | 15857 | |
| Carbone Lorraine North America | | Vitre Cell Div | 903 Woodside Ave | | | Essexville | MI | 48732 | |
| Carbone Lorraine North America | | 215 Stackpole St | | | | St Marys | PA | 15857-1401 | |
| Carbone Lorraine North America | | Carbone America | Rte 15 & 460 W Industrial Pk | | | Farmville | VA | 23901 | |
| Carbone Michae | | 251 Wae Trail | | | | Cortland | OH | 44410 | |
| Carbone Nancy | | 1630 Crestline Cour | | | | Rochester Hills | MI | 48307 | |
| Carbone Of America  Eft Ultra Carbon Div and Vitre Cell | | PO Box 360217 | | | | Pittsburgh | PA | 15251-6217 | |
| Carbone Of America Corp | | Chemical Equipment Div | 540 Branch Dr | | | Salem | VA | 24153 | |
| Carbone Of America Corp | | Chemical Equipment Div | 540 Branch Dr | PO Box 1189 | | Salem | VA | 24153 | |
| Carbone Of America Corp Eft | | Chemical Equipment Div | PO Box 371109 | | | Pittsburgh | PA | 15251-7109 | |
| Carbone Of America Eft | | Ultra Carbon Div & Vitre Cel | 903 Woodside Ave | | | Essexville | MI | 48732 | |
| Carbone Of America Eft Carbone Lorraine North America | | PO Box M | | | | Farmville | VA | 23901 | |
| Carbone Ralph | | 3528 State Route 5 | | | | Cortland | OH | 44410-1631 | |
| Carbonneau H | | 5 Hunt Club Dr | | | | Honeoye Falls | NY | 14472 | |
| Carborundum Co | | 231 Bordentown & Crosswic | | | | Bordentown | NJ | 8505 | |
| Carborundum Co The | | Electric Products Div | PO Box 664 | | | Niagara Falls | NJ | 14302 | |
| Carby Corp Eft | | 1121 Echo Lake Rd | PO Box 427 | | | Watertown | CT | 67950427 | |
| Carby Corp Eft | | 1121 Echo Lake Rd | PO Box 427 | | | Watertown | CT | 06795-0427 | |
| Carchesi Anthony | | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172-2928 | |
| Carchesi Carol | | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172-2928 | |
| Carclo Technical Plastics | | 550 Depot St | | | | Latrobe | PA | 15650 | |
| Carclo Technical Plastics | | 600 Depot St | | | | Latrobe | PA | 15650-153 | |
| Carclo Technical Plastics | | 600 Depot St Westmoreland | | | | Latrobe | PA | 15650-153 | |
| Carclo Technical Plastics Ef | | Frmly Carrera Corp | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carclo Technical Plastics Ldt Ctp Davall Southern | | Welham Green Travellers Ln | | | | Hertfordshire Ht | | AL9 7JB | United Kingdom |
| Carco Carrier Corp | | Frmly Ccc Express Inc | 2905 N 32nd St | | | Ft Smith | AR | 72904 | |
| Carco Carrier Corp | | PO Box 10210 | | | | Ft Smith | AR | 72917 | |
| Carco Inc | | PO Box 13859 | | | | Detroit | MI | 48213-0859 | |
| Carco Inc | Cust Service | 10333 Shoemaker St | PO Box 13859 | | | Detroit | MI | 48213-0859 | |
| Carco Inc | Paul Pinchak | 10333 Shoemaker | | | | Detroit | MI | 48213 | |
| Carco Inc | | 10333 Shoemaker St | | | | Detroit | MI | 48213-3313 | |
| Carco Inc | | PO Box 13859 | | | | Detroit | MI | 48213 | |
| Carco Internationa | | 2721 Midland Blvc | | | | Fort Smith | AR | 72904-4294 | |
| Carcoustics Austria  Eft Ges M B H | | Treietstrasse 10 | | | | | | | Austria |
| Carcoustics Austria Ef | | Ges M B H | A 6833 Klaus | | | | | | Austria |
| Carcoustics Austria Fahrzeugat | | Treietstrasse 1C | A 6833 Klaus | | | Klaus Niede | | 6833 | Austria |
| Carcoustics Uas Inc | | PO Box 67000 Dept 251201 | | | | Detroit | MI | 48267-2512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carcoustics Usa Inc | | Fmly Illbruck Automotive Inc | 1400 Durant Dr | Nm Rmt Chg 8 02 Mh | | Howell | MI | 48843 | |
| Card Andrew | | 1341 Iva St | | | | Burton | MI | 48509 | |
| Card James M | | 2700 Ne 47th St | | | | Lighthouse Poin | FL | 33064-7132 | |
| Card Janice | | 445 W Linwood Rd | | | | Linwood | MI | 48634 | |
| Card Jr Earl T | | 7461 Ward Rd | | | | Sterling | MI | 48659-9716 | |
| Card Kenneth A | | 4771 22nd St | | | | Dorr | MI | 49323-9760 | |
| Card Lynn | | 6070 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Card Thomas | | 303 Smith St | Apt 506 | | | Clio | MI | 48420 | |
| Cardanes Sa De Cv | | Acceso Iii 3 Fi Benito Juarez | | | | Queretaro | | 76120 | Mex |
| Cardano Salvacior | | 2726 Linden Ave | | | | Dayton | OH | 45410 | |
| Cardell Corp | | Cardell Automotive | 2025 Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Cardelli Herbert Pc Eft | | 322 W Lincoln | | | | Royal Oak | MI | 48067 | |
| Carden Darlene | | 1705 N Leeds St | | | | Kokomo | IN | 46901-2026 | |
| Carden Indus | | 1154 E Madison Ave | PO Box 5417 | | | Brownsville | TX | 78523 | |
| Carden Industrial Group Inc | | 1154 E Madison Ave | | | | Brownsville | TX | 78520 | |
| Carden Industrial Group Inc | | 1154 E Madison Ave | PO Box 5417 | | | Brownsville | TX | 78523 | |
| Carden Metal Fabricators | | 981 E Saratoga Ave | | | | Ferndale | MI | 48220 | |
| Carden Metal Fabricators Inc | | 981 E Saratoga St | | | | Ferndale | MI | 48220 | |
| Carden Ricky | | 5906 Eastview Ave | | | | Hokes Bluff | AL | 35903 | |
| Cardenas Antonio | | 1632 Brown St | | | | Saginaw | MI | 48601 | |
| Cardenas Antonic | | 490 E Saginaw St | | | | Breckenridge | MI | 48615 | |
| Cardenas Davic | | 244 Pkview Ln | | | | Adrian | MI | 49221 | |
| Cardenas Enrique | | 1449 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Cardenas Guadalupe | | 10800 Dale St Sp420 | | | | Stanton | CA | 90680 | |
| Cardenas Hernandez Elvia Lilli | | 20 Perry Pl Dr | | | | Pontiac | MI | 48340 | |
| Cardenas Judy | | 27132 Oak Ridge Ct | | | | Warrenton | MO | 63383-7087 | |
| Cardenas Manue | | 105 Provincial Ct | | | | Saginaw | MI | 48603 | |
| Cardenas Sarah | | 4385 Wimbledon Dr Sw 4 | | | | Grandville | MI | 49418 | |
| Carder Catherine | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Carder Enola | | 1345 Gentian Dr Se | | | | Kentwood | MI | 49508 | |
| Carder Linda E | | 111 Nicklaus Dr Ne | | | | Warren | OH | 44484-3544 | |
| Carder Thomas | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Carder Thomas J | | PO Box 292 | | | | Covington | OH | 45318 | |
| Cardiac Science | | Survivalink Aec | 5420 Feltl Rd | | | Minnetonka | MN | 55343 | |
| Cardiac Science Inc | | Survivalink | 1900 Main St Ste 700 | | | Irvine | CA | 92614 | |
| Cardiac Science Inc | | Dept Ch 17106 | | | | Palatine | IL | 60055-7106 | |
| Cardiac Science Inc | | 5420 Feltl Rd | | | | Minneapolis | MN | 55408 | |
| Cardiac Science Inc | | 5420 Feltl Rd | | | | Minnetonka | MN | 55343 | |
| Cardiac Science Inc | | 4211 Willowisp Dr Ste 100 | | | | Norman | OK | 73072 | |
| Cardiac Science Survivalink Aec | | Lock Box Sds 12 1542 PO Box 86 | | | | Minneapolis | MN | 55486-1542 | |
| Cardiel Mario | | 8225 Nw 68th Pl | | | | Oklahoma City | OK | 73132 | |
| Cardiff Communications Ltd | | 451 Attwell Dr | | | | Toronto | ON | M9W 5C4 | Canada |
| Cardilicchia Caroline | | 7 Gateway Circle | | | | Rochester | NY | 14624 | |
| Cardilicchia Gerald | | 7 Gateway Cir | | | | Rochester | NY | 14624-4414 | |
| Cardillo Anthony | | 174 Post Ave | | | | Hilton | NY | 14468 | |
| Cardimona Thomas | | N3908 Division Rd | | | | Cascade | WI | 53011-1400 | |
| Cardin Robert | | 16137 Thames Ln | | | | Macomb | MI | 48042 | |
| Cardina Kenneth | | 8778 Withersfield Ct | | | | Springboro | OH | 45066 | |
| Cardinal Allan L | | 2247 Jose Rd | | | | Kawkawlin | MI | 48631-9437 | |
| Cardinal Components Inc | Accounts Payable | W165 N5815 Ridgewood Dr | | | | Menomonee Falls | WI | 53051 | |
| Cardinal Container Corp Eft | | 750 S Post Rd | | | | Indianapolis | IN | 46239 | |
| Cardinal Contracting Corp | | 2300 South Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cardinal Contracting Corp | | 3401 W Kelley St | | | | Indianapolis | IN | 46241 | |
| Cardinal Contracting Corp | | PO Box 1765 | | | | Indianapolis | IN | 46206-1765 | |
| Cardinal Contracting Llc | | 2300 S Tibbs Ave | | | | Indianapolis | IN | 46241-483 | |
| Cardinal Ernest M | | 340 Gorham St | | | | Morenci | MI | 49256-1409 | |
| Cardinal Freight Carriers | | PO Box 538014 | | | | Atlanta | GA | 30353-8014 | |
| Cardinal Gerald | | 23390 40th Ave | | | | Ravenna | MI | 49451 | |
| Cardinal Health | | 3750 Torrey View Ct | | | | San Diego | CA | 92130 | |
| Cardinal Health | Lisa Files | Attn Accounts Payable | 3750 Torrey View Court | | | San Diego | CA | 92130 | |
| Cardinal Health | Sharon Sharpe | 1660 Iowa Ave | Ste 100 | | | Riverside | CA | 92507 | |
| Cardinal Health 419 Llc | | 6045 Cochran Rd | | | | Cleveland | OH | 44139 | |
| Cardinal Health Canada 301inc | Nica | 330 Saint Vallier Est | Ste 330 | | | Quebeck | QC | G1K | Canada |
| Cardinal International Truck | | 1526 S Blount St | | | | Raleigh | NC | 27603-2508 | |
| Cardinal Jillene | | 4438 Stoney Ridge Rd | | | | Flint | MI | 48507 | |
| Cardinal Law Group Llc | | Old 364401732 | 1603 Orrington Ave Ste 2000 | | | Evanston | IL | 60201 | |
| Cardinal Lawn & Landscape Inc | | Cardinal Lawn & Landscaping | 5112 Ridge Rd W | | | Spencerport | NY | 14559-111 | |
| Cardinal Lisa | | 6563 Golf Club Rd | | | | Howell | MI | 48843 | |
| Cardinal Machine Co Eft | | 860 Tacoma Ct | | | | Clio | MI | 48420 | |
| Cardinal Machine Company | Accounts Payable | 860 Tacoma Court | | | | Clio | MI | 48420 | |
| Cardinal Machine Service Inc | | 588 E 40th St | | | | Holland | MI | 49423-5343 | |
| Cardinal Machine Services Inc | | 588 E 40th St | | | | Holland | MI | 49423 | |
| Cardinal Machine Services Inc | | 588 E 40th St | | | | Holland | MI | 49423 | |
| Cardinal Machinery Inc | | PO Box 341245 | Rmt Chg 7 24 00 Kl | | | Memphis | TN | 38133 | |
| Cardinal Ohara High School | | Attn St Francis Dinner Committee | 39 Ohara Rd | | | Tonawanda | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Ohara High School Atn St Francis Dinner Committe | | 39 Ohara Rd | | | | Tonawanda | NY | 14150 | |
| Cardinal Osorio Donette | | 19311 Ike St | | | | Roseville | MI | 48066 | |
| Cardinal Packaging Products | | Inc | 375 E Prairie St | | | Crystal Lake | IL | 60014 | |
| Cardinal Packaging Products In | | 375 Prairie St | | | | Crystal Lake | IL | 60014 | |
| Cardinal Packaging Products Inc | | 375 E Prairie St | | | | Crystal Lake | IL | 60014 | |
| Cardinal Pest Contro | | 306 S Maurice Ave | | | | Jackson | MI | 49203 | |
| Cardinal Products Inc | | 16452 Sandalwood St | | | | Fountain Valley | CA | 92708-1943 | |
| Cardinal Scale Mfg Co | | PO Box 151 | | | | Webb City | MO | 64870 | |
| Cardinal Stritch College | | Pma Bookkeeper Box 233 | 6801 North Yates Rd | | | Milwaukee | WI | 53217 | |
| Cardinal Stritch College Pma Bookkeeper Box 233 | | 6801 North Yates Rd | | | | Milwaukee | WI | 53217 | |
| Cardinal Stritch Univ C O S Stople | | 740 N Plankinton Ste 336 | | | | Milwaukee | WI | 53203 | |
| Cardinal Stritch Universit | | 3300 Edinborough Way Ste 320 | | | | Edina | MN | 55435 | |
| Cardinal Stritch Universit | | College Of Business And Mgmt | 6801 N Yates Rd | Box 233 | | Milwaukee | WI | 53217 | |
| Cardinal Stritch University College Of Business And Mgmt | | 6801 N Yates Rd | Box 233 | | | Milwaukee | WI | 53217 | |
| Cardinal Transport Inc | | PO Box 6 | | | | Coal City | IL | 60416 | |
| Cardinale Domenic | | 3415 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Cardinale Tom | | 3415 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Cardington Road Custodial Fund | | C Meeker Bankers Trust Co | 4 Albany St 4th F | | | New York | NY | 10006 | |
| Cardington Road Custodial Fund C Meeker Bankers Trust Co | | 4 Albany St 4th Fl | | | | New York | NY | 10006 | |
| Cardington Road Prp Coalition | | Trust Fund | C O Steven B Stanley Esq | PO Box 456 | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition | | Trust Fund Steve Stanley | 2 River Pl PO Box 456 | | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition Trust Fund | | C O Steven B Stanley Esc | PO Box 456 | | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition Trust Fund Steve Stanley | | 2 River Pl PO Box 456 | | | | Dayton | OH | 45401 | |
| Cardington Yutaka Tech Inc | | | | | | Cardington | OH | 43315-0039 | |
| Cardo Bogdan Dabrowski | | Ryszard Kropiewnicki Sp | Ul Gen Wl Andersa 38 | | | Bialystok | | 15-113 | Poland |
| Cardo Bogdan Dabrowski Ryszard Kropiewnicki Sp J | | Ul Gen Wl Andersa 38 | | | | Bialystok | | 15-113 | Poland |
| Cardolite Corp | | 500 Doremus Ave | | | | Newark | NJ | 07105-480 | |
| Cardolite Corp Eft | | Pnc Bank PO Box 820843 | | | | Philadelphia | PA | 19182-0843 | |
| Cardone Industries Inc | Accounts Payable | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1709 | |
| Cardone Industries Inc | Frank Travaline Director Of Credi | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | Rmt Chg 1 03 Mh | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | | PO Box 827267 | | | | Philadelphia | PA | 19182 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | | Philadelphia | | 19124 | |
| Cardosa David | | 2436 Turf Club Court | | | | Dayton | OH | 45439 | |
| Cardosa Jr Alejandro | | 3976 21st St | | | | Dorr | MI | 49323-9480 | |
| Cardosa Sharon | | 3976 21st St | | | | Dorr | MI | 49323 | |
| Cardoso Pedro & Yutmila Cisne | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cardoso Pedro & Yutmila Cisne | c/o Bos & Glazier | 1849 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cardoza & Co Inc | | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Co Inc | | Dba Performance Dist | 8115 Camino Tassajara | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Co Inc Dba Performance Dis | | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Company | | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588 | |
| Carducci Barbara | | 747 Hazelwood Ave Se | | | | Warren | OH | 44484-4339 | |
| Cardwell Carla | | 3524 Dorham Pl | | | | Dayton | OH | 45406 | |
| Cardwell Donald | | 1201 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |
| Cardwell Donald A | | 980 Nw 73rd Terrace | | | | Ocala | FL | 34482 | |
| Cardwell Martha J | | 3416 Melody Ln W | | | | Kokomo | IN | 46902-3946 | |
| Cardwell Sharon K | | 343 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5104 | |
| Cardwell Sue | | 1201 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |
| Care & Share | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care and Share | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care And Share Drive | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care Choices  Eft | | PO Box 67000 Dept 127801 | | | | Detroit | MI | 48267-1278 | |
| Care Choices 210w | | Frmly Care Choices Hlth Plr | Mercy Health Plans | 34605 12 Mile Rd | | Farmington Hills | MI | 48331-3291 | |
| Care Choices 211b | | Care Choices Michigar | PO Box 64220 | | | Detroit | MI | 48264-0220 | |
| Care Choices 211c | | Lock Box 67 14101 | | | | Detroit | MI | 48267-0011 | |
| Care Choices Eft | | PO Box 67000 Dept 127801 | | | | Detroit | MI | 48267-1278 | |
| Careco Inc | | Sos Technologies | 699 Rountree Rd Ste A | | | Riverdale | GA | 30274 | |
| Careen Inc | | Windings | 208 N Valley St | | | New Ulm | MN | 56073 | |
| Career Blazers Learning Cente | | 445 Broadhollow Rd | Ste 19 | | | Melville | NY | 11747 | |
| Career Center | | University Of Notre Dame | 248 Flanner Hal | | | Notre Dame | IN | 46556-5611 | |
| Career Center University Of Notre Dame | | 248 Flanner Hal | | | | Notre Dame | IN | 46556-5611 | |
| Career Communications Group | | Inc | 729 East Pratt St | | | Baltimore | MD | 21202 | |
| Career Communications Group Inc | | 729 East Pratt St | | | | Baltimore | MD | 21202 | |
| Career Development Services | | 4137 South Harvard Ste A | | | | Tulsa | OK | 74135 | |
| Career Institute Of Tech | Jackie Crouse | 5335 Kesslerville Rc | | | | Easton | PA | 18040-6799 | |
| Career Path Training Corp | | Road Masters | 717 E 17th Ave | | | Columbus | OH | 43211 | |
| Career Training Academy | | 950 Fifth Ave | | | | New Kensington | PA | 15068 | |
| Career Transitions | Richard Lindsey | 1212 Haywood Rd | | | | Greenville | SC | 29615 | |
| Careerbuilder Llc | | 13047 Collection Ctr Dr | | | | Chicago | IL | 60693 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 622 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Careerbuilder Llc | | 8420 W Bryn Mawr Ave Ste 1000 | | | | Chicago | IL | 60631 | |
| Careerbuilder Llc | | 8420 W Bryn Mawr Ave Ste 900 | | | | Chicago | IL | 60631 | |
| Careertrack Inc | | 3080 Ctr Green Dr | | | | Boulder | CO | 80301 | |
| Careertrack Inc | | 3085 Ctr Green Dr | | | | Boulder | CO | 80301-2251 | |
| Careertrack Inc | | PO Box 410498 | | | | Kansas City | MO | 64141-0498 | |
| Carefelle Jr Ronald | | 14029 Garfield Rd | | | | Spring Lake | MI | 49456-9288 | |
| Carella Byrne Bain Gilfillar | | 6 Becker Farm Rd | | | | Roseland | NJ | 70681739 | |
| Carella Byrne Bain Gilfillar | | 6 Becker Farm Rd | | | | Roseland | NJ | 07068-1739 | |
| Carella Byrne Trust Accoun | | 6 Becker Farm Rd | | | | Roseland | NJ | 70681739 | |
| Carella Byrne Trust Accoun | | 6 Becker Farm Rd | | | | Roseland | NJ | 07066-1739 | |
| Carella Thomas | | 685 Sara Court | | | | Lewiston | NY | 14092 | |
| Carelton College | | Business Office | | | | Northfield | MN | 55057-4098 | |
| Carelton College Business Office | | One North College St | One North College St | | | Northfield | MN | 55057-4098 | |
| Carematrix Corporation | | 120 Wells Ave | | | | Newton | MA | 2459 | |
| Careside | George Saiz | 6100 Bristol Pkwy | | | | Culver City | CA | 90230 | |
| Caretools | Tom Giannull | 9701 Wilshire Blvd 10th F | | | | Beverly Hills | CA | 90212 | |
| Caretools Inc | Thomas Giannull | 2929 First Ave Ste 20C | | | | Seattle | WA | 98121 | |
| Caretools Inc | V Marc Droppert | Leary Franke Droppert Pllc | 1500 Fourth Ave Ste 600 | | | Seattle | WA | 98101 | |
| Carey Beverly | | 12152 Oak Rd | | | | Otisville | MI | 48463 | |
| Carey Brian | | 304 Green Valley Rd | | | | Alexandria | IN | 46001 | |
| Carey Brian | | 291 Marshall Ave | | | | Warren | OH | 44483 | |
| Carey Daniel | | 191 Temple St | | | | Avon | NY | 14414 | |
| Carey Eugene D | | 480 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Carey John | | 12152 Oak Rd | | | | Otsville | MI | 48463-9722 | |
| Carey Joseph | | 5350 N Co Rd 300 E | | | | Frankfort | IN | 46041 | |
| Carey Jr Edson | | 7270 Birch Run Rc | | | | Birch Run | MI | 48415-8459 | |
| Carey Jr Roger | | 382 Inslee St | | | | Perth Amboy | NJ | 8861 | |
| Carey Judith | | 291 Marshall Ave | | | | Warren | OH | 44483 | |
| Carey Levesque | | 10 Shale Dr | | | | Rochester | NY | 11948-5675 | |
| Carey Levesque | | 10 Shale Dr | | | | Rochester | NY | 14615 | |
| Carey Lynn | | 110 Telfair | | | | Amherst | NY | 14221 | |
| Carey Michael | | 30 Taft Pl | | | | Buffalo | NY | 14214 | |
| Carey Paul | | 6338 Hedgerow Dr | | | | West Chester | OH | 45069 | |
| Carey Sharon R | | 164 Kelly Cove | | | | Jackson | MS | 39212-3522 | |
| Carey Shawn | | 1201 Todd Ln Apt E | | | | Troy | OH | 45373 | |
| Carey Vern R | | 4701 Ashwood Dr W | | | | Saginaw | MI | 48603-4231 | |
| Carey William E | | 2996 Wyoming Dr | | | | Xenia | OH | 45385-4446 | |
| Carey Wilma J | | 5541 S 100 E | | | | Anderson | IN | 46013-9509 | |
| Carfangia Roger | | 284 Book Rd | | | | Slippery Rock | PA | 16057 | |
| Cargile James | | 2005 Brayden Dr | | | | Decatur | AL | 35603 | |
| Cargile Juanitz | | PO Box 28020 | | | | Dayton | OH | 45428-0020 | |
| Cargile L | | 2715 N State Hwy 360 No 130 | | | | Grand Prairie | TX | 75050-6410 | |
| Cargile Robert F | | 33532 Palo Alto | | | | Dana Point | CA | 92629-2015 | |
| Cargill Anthony | | 1010 Red Oaks Dr | | | | Girard | OH | 44420 | |
| Cargill Detroit | Jack Nelson | Utica Enterprises Inc | 13231 23 Mile Rd | | | Shelby Twp | MI | 48315-4317 | |
| Cargill Edna | | PO Box 504 | | | | Warren | OH | 44482 | |
| Cargill Inc | Linda Childers Legal Departmen | 15407 Mcginty Rd West | Ms 24 | | | Wayzata | MN | 55391 | |
| Cargill Inc | | PO Box 98220 | | | | Chicago | IL | 60693-8220 | |
| Cargill Inc | | Cargill Salt | 916 S Riverside Ave | | | Saint Clair | MI | 48079 | |
| Cargill Inc | | Cargill Salt | 24950 Country Club Blvd Ste 45 | | | North Olmsted | OH | 44070 | |
| Cargill Research Center | | 2540 E County Rd 42 | | | | Fort Collins | CO | 80525-9756 | |
| Cargille Tab Pro Corp | | 4 East Frederick Pl | | | | Cedar Knolls | NJ | 07927-1894 | |
| Cargo Brokers Internationa | | PO Box 45427 | | | | Atlanta | GA | 30320 | |
| Cargo Brokers Internationa | | | | | | | | | |
| Cargo Brokers Int | F 770 907 2989 | PO Box 45427 | | | | Atlanta | GA | 30320 | |
| Cargo Brokers Intl Inc | | 5324 Georgia Hwy 85 Ste 500 | | | | Forest Park | GA | 30297 | |
| Cargo Express Inc | | 5760 Dividend Rd | | | | Indianapolis | IN | 46242-1083 | |
| Cargo Express Inc | | PO Box 421063 | | | | Indianapolis | IN | 46242-1083 | |
| Cargo Inc | | Lock Box 77 6724 | | | | Chicago | IL | 60678-6724 | |
| Cargo Inc | | PO Box 94020 | Dept 854 0508w | | | Palatine | IL | 60094-4020 | |
| Cargo Master Inc | | 828 4th Ave | | | | Dallas | TX | 75226 | |
| Cargo Masters Del Norte Sa De | | Roble No 202 Planta Alta Col E | | | | Zapata Monterey | | NLCP64390 | Mexico |
| Cargo Net Logistic Windsor Shipping | | 8532 Northwest 66th St | | | | Miami | FL | 33166-2635 | |
| Cargo Systems Inc | | 72 Willow St | | | | Wethersfield | CT | 6109 | |
| Cargoland Air & Ocean | | 2762 NW 112th Ave | | | | Miami | FL | 33172-1811 | |
| Cari All West | | 23281 Vista Grande Dr Ste A | | | | Laguna Hills | CA | 92653 | |
| Carice Haskell | | 11938 Briarknoll | | | | Moreno Valley | CA | 92557 | |
| Carico Christopher | | 2056 West Lawn Dr | | | | Kettering | OH | 45440 | |
| Carico Donna J | | 533 S Church St | | | | New Lebanon | OH | 45345-9656 | |
| Carico Karen | | 2056 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Carie Gregory | | 5145 N 100 W | | | | Kokomo | IN | 46901 | |
| Carie Nathanie | | 5145 N 100 W | | | | Kokomo | IN | 46901 | |
| Cariello Sam | | 14 Sterling St | | | | Rochester | NY | 14606 | |
| Cariglia Michele | | 6015 Whitegate Crossing | | | | East Amherst | NY | 14051 | |
| Carigon Connie | | 2799 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Carin Jordan | | 975 Mineral Springs | | | | West Seneca | NY | 14224 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlo Cynthia | | 32 Mohican Dr | | | | Girard | OH | 44420 | |
| Carlo Marne | | 44 Mohawk Court | | | | Girard | OH | 44420 | |
| Carius Tool Co Inc | Ed Karwoski | 3762 T Ridge Rd | | | | Cleveland | OH | 44144 | |
| Carius Tool Co Inc | | 3762 Ridge Rd | | | | Cleveland | OH | 44144-1172 | |
| Carius Tool Co Inc Efl | | 3762 Ridge Rd | Rm Chg 11 30 04 Am | | | Cleveland | OH | 44144-1179 | |
| Carkhuff Paul | | 162 Stewart St | | | | Warren | OH | 44483 | |
| Carkido Vince | | 1136 Washington Ave | | | | Girard | OH | 44420-1965 | |
| Carl Allison | Megan E Clark Esq | Freking and Betz | 525 Vine St Fl 6 | | | Cincinnat | OH | 45202-3151 | |
| Carl Allison | | Freking & Betz | 525 Vine St Fl 6 | | | Cincinnat | OH | 45202-3151 | |
| Carl Becker & Associates | | Riker Bldg Ste 300 | | | | Pontiac | MI | 48342 | |
| Carl Bekofske | | Acct Of Robert Donner | Case 93 31271 Ajs | PO Box 77000 Dept 77485 | | Detroit | MI | 37854-4851 | |
| Carl Bekofske | | Chapter 13 Trustee | PO Box 2175 | | | Memphis | TN | 38101-2175 | |
| Carl Bekofske Acct Of Robert Donner | | Case 93 31271 Ajs | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Ch 13 Trustee | | Acct Of Janis M Rogers | Case 89 11146 | PO Box 77000 Dept 77845 | | Detroit | MI | 58788-2573 | |
| Carl Bekofske Ch 13 Trustee Acct Of Janis M Rogers | | Case 89 11146 | PO Box 77000 Dept 77845 | | | Detroit | MI | 48277 | |
| Carl Bekofske Chapter 13 Trustee | | PO Box 2175 | | | | Memphis | TN | 38101-2175 | |
| Carl Bekofske Trustee | | Account Of Sharon M Holmes | Case 90 11901 | PO Box 2113 | | Flint | MI | 37552-6126 | |
| Carl Bekofske Trustee | | Acct Of Anahuac Noriega | Case 91 21472 | PO Box 77000 Dept 77485 | | Detroit | MI | 37348-3369 | |
| Carl Bekofske Trustee | | Acct Of Carla S Lewis | Case 94 30620 Ajs | PO Box 77000 Dept 77485 | | Detroit | MI | 36646-8537 | |
| Carl Bekofske Trustee | | Acct Of Clare W Morton | Case 91 20140 | PO Box 2113 | | Flint | MI | 38650-8823 | |
| Carl Bekofske Trustee | | Acct Of Dean E Harrison | Case 92 20772 | PO Box 77000 Dept 77485 | | Detroit | MI | 29146-8865 | |
| Carl Bekofske Trustee Account Of Sharon M Holmes | | For Acct Of Russell E Holove | Case 93 30230 | PO Box 77000 Dept 77485 | | Detroit | MI | 38354-5582 | |
| Carl Bekofske Trustee Account Of Sharon M Holmes | | Case 90 11901 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl Bekofske Trustee Acct Of Anahuac Noriega | | Case 91 21472 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee Acct Of Carla S Lewis | | Case 94 30620 Ajs | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee Acct Of Clare W Mortor | | Case 91 20140 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl Bekofske Trustee Acct Of Dean E Harrison | | Case 92 20772 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee For Acct Of Russell E Holove | | Case 93 30230 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Boyer | | 4337 Abbotts Lake Court | | | | Kernersville | NC | 27284 | |
| Carl E Pearson Co Inc | | C E Pearson Co | 10126 East Rush St | | | South El Monte | CA | 91733 | |
| Carl Elizabeth | | 453 Round Up Dr | | | | Galloway | OH | 43119-9098 | |
| Carl Eric Johnson Inc | | Tranter Inc | 2171 Tucker Industrial Rd | Hld For Rc | | Tucker | GA | 30084 | |
| Carl Eric Johnsoninc | | 2171 Tucker Industrial Rc | | | | Tucker | GA | 30084 | |
| Carl F Bekofske Chpt 13 Truste | | Account Of Victoria L Donalc | Case 90 11765 | PO Box 77000 Dept 77485 | | Detroit | MI | 36560-1012 | |
| Carl F Bekofske Chpt 13 Trustee Account Of Victoria L Donald | | Case 90 11765 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Haas Gmbh & Company | | Tosstrasse 7 | PO Box 29 | | | Schramberg | | 7230 | Germany |
| Carl James A | | 3645 Crescent Dr | | | | East Tawas | MI | 48730-9546 | |
| Carl John M | | 381 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Carl Kolb | | 354 Lakeshore Dr | | | | Madison | MS | 39110 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Carl Boots | Case 91 21204 | PO Box 77000 Dept 77485 | | Detroit | MI | 37846-9362 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Charlie J Thomas | Case 93 30953 | PO Box 77000 Dept 77485 | | Detroit | MI | 42782-0019 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Jacqueline Van Fossar | Case 93 30543 | PO Box 77000 Dept 77485 | | Detroit | MI | 40350-3259 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Lee Vernon White | Case 93 30565 | PO Box 77000 Dept 77485 | | Detroit | MI | 58748-0362 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Michael D Cochrane | Case 93 30685 | PO Box 77000 Dept 77485 | | Detroit | MI | 37050-2752 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Mildred J Rogers | Case 93 30463 | PO Box 77000 Dept 77485 | | Detroit | MI | 35036-1998 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Carl Boots | | Case 91 21204 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Charlie J Thomas | | Case 93 30953 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Jacqueline Van Fossan | | Case 93 30543 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Lee Vernon White | | Case 93 30565 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Michael D Cochrane | | Case 93 30685 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Mildred J Rogers | | Case 93 30463 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Bettie L Britt | Case 91 20334 | PO Box 77000 Dept 77485 | | Detroit | MI | 42588-9135 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Charles E Dixon | Case 92 21758 | PO Box 2113 | | Flint | MI | 38362-1624 | |
| Carl L Bekofske Ch 13 Trustee | | Acct Of Karen D Devoe | Case 91 20232 | PO Box 77000 Dept 77485 | | Detroit | MI | 38644-2867 | |
| Carl L Bekofske Ch13 Trustee Acct Of Bettie L Britt | | Case 91 20334 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch13 Trustee Acct Of Charles E Dixon | | Case 92 21758 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Ch13 Trustee Acct Of Karen D Devoe | | Case 91 20232 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee | | Account Of Martha E Blagg | Case 90 12519 | PO Box 77000 Dept 77485 | | Detroit | MI | 37370-0930 | |
| Carl L Bekofske Chp 13 Trustee | | Acct Of Larry M Shine | Case 94 30297 | Dept 77485 PO Box 77000 | | Detroit | MI | 43280-6773 | |
| Carl L Bekofske Chp 13 Trustee | | Acct Of Tommie Mcpherson | Case 95 30374 | PO Box 77000 | | Detroit | MI | 48277 | |
| Carl L Bekofske Chp 13 Trustee | | For Account Of Cd Langston | Case 87 08684 | PO Box 2113 | | Flint | MI | 26135-7098 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carl L Bekofske Chp 13 Trustee Account Of Martha E Blagg | | Case 90 12519 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee Acct Of Larry M Shine | | Case 94 30297 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee For Account Of Cd Langston | | Case87 08684 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Chpt 13 Truste | | Account Of Clarence Whitmore | Case No 89 11733 | PO Box 2113 | | Flint | MI | | |
| Carl L Bekofske Chpt 13 Truste | | Account Of John G Dubbs | Case 90 11168 | PO Box 77000 Dept 77485 | | Detroit | MI | 36756-5827 | |
| Carl L Bekofske Chpt 13 Trustee Account Of Clarence Whitmore | | Case No 89 11733 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Chpt13 Trustee Account Of John G Dubbs | | Case 90 11168 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chpt13 Trustee | | Acct Of Patricia A Kupres | Case 93 30110 | PO Box 77000 Dept 77485 | | Detroit | MI | 37350-1139 | |
| Carl L Bekofske Chpt13 Trustee Acct Of Patricia A Kupres | | Case 93 30110 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee | | Account Of Mark A Walker | Case 89 11225 | PO Box 2113 | | Flint | MI | | |
| Carl L Bekofske Trustee | | Account Of Novella Payne | Case 90 12293 | PO Box 2113 | | Flint | MI | | |
| Carl L Bekofske Trustee | | Account Of Randall S Schott | Case 90 12114 | PO Box 77000 Dept 77845 | | Detroit | MI | 27834-4796 | |
| Carl L Bekofske Trustee | | Acct Of Arturo L Gonzalez | Case 93 30170 | PO Box 2113 | | Flint | MI | 37352-4288 | |
| Carl L Bekofske Trustee | | Acct Of David M Brady | Case 95 30114 | Dept 77485 PO Box 77000 | | Detroit | MI | 45874-6437 | |
| Carl L Bekofske Trustee | | Acct Of Edna J Robinson | Case 94 30573 | PO Box 77000 Dept 77485 | | Detroit | MI | 38382-7204 | |
| Carl L Bekofske Trustee | | Acct Of Gene L Lee | Case 94 31248 | PO Box 77000 Dept 77485 | | Detroit | MI | 37554-0358 | |
| Carl L Bekofske Trustee | | Acct Of Jewel L Goff | Case 94 30953 | PO Box 77000 Dept 77485 | | Detroit | MN | 38070-6644 | |
| Carl L Bekofske Trustee | | Acct Of Lamar M Calvert | Case 94 30901 | Dept 77845 Pob 77000 | | Detroit | MI | 37554-4942 | |
| Carl L Bekofske Trustee | | Acct Of Max M Shoup | Case 92 21012 | PO Box 77000 Dept 77485 | | Detroit | MI | 36378-0463 | |
| Carl L Bekofske Trustee | | Acct Of Nancy A Sprague | Case 94 30547 | Dept 77485 PO Box 77000 | | Detroit | MI | 37950-4928 | |
| Carl L Bekofske Trustee | | Acct Of Ronald S Pleasant | Acct 92 21085 | PO Box 77000 Dept 77485 | | Detroit | MI | 37350-3683 | |
| Carl L Bekofske Trustee | | Acct Of Rose Mary Lyles | Case 93 30712 | PO Box 2113 | | Flint | MI | 38056-4328 | |
| Carl L Bekofske Trustee | | Acount Of Robert L Murdock | Case 90 12059 | PO Box 77000 Dept 77485 | | Detroit | MI | 49544-2091 | |
| Carl L Bekofske Trustee Account Of Mark A Walker | | Case89 11225 | PO Box 2113 | | | Flint | MI | 24378-5390 | |
| | | | | | | | | 48501-2113 | |
| Carl L Bekofske Trustee Account Of Novella Payne | | Case 90 12293 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Trustee Account Of Randall S Schott | | Case 90 12114 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Arturo L Gonzalez | | Case 93 30170 | PO Box 2113 | | | Flint | MI | 48501 | |
| Carl L Bekofske Trustee Acct Of David M Brady | | Case 95 30114 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Edna J Robinson | | Case 94 30573 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Gene L Lee | | Case 94 31248 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Jewel L Goff | | Case 94 30953 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Lamar M Calvert | | Case 94 30901 | Dept 77845 Pob 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Max M Shoup | | Case 92 21012 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Nancy A Sprague | | Case 94 30547 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Ronald S Pleasant | | Acct 92 21085 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Rose Mary Lyles | | Case 93 30712 | PO Box 2113 | | | Flint | MI | 48501 | |
| Carl L Bekofske Trustee Acount Of Robert L Murdock | | Case 90 12059 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofskech 13 Trustee | | Acct Of David T Antior | Case 93 31149 | PO Box 77000 Dept 77485 | | Detroit | MI | 36342-9001 | |
| Carl L Bekofskech 13 Trustee Acct Of David T Antior | | Case 93 31149 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekosfe Trustee | | Acct Of Eileen R Poplar | Case 92 21110 | PO Box 77000 Dept 77485 | | Detroit | MI | 38060-4661 | |
| Carl L Bekosfe Trustee Acct Of Eileen R Poplar | | Case 92 21110 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bokofske Trustee | | Acct Of Terry M Johnsor | Case 92 20783 | PO Box 77000 Dept 77485 | | Detroit | MI | 37050-4533 | |
| Carl L Bokofske Trustee Acct Of Terry M Johnson | | Case 92 20783 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl M Bates Trustee | | PO Box 1433 | | | | Memphis | TN | 38101-1433 | |
| Carl Marotzke Inc | | 8175 Hetz Dr | | | | Cincinnat | OH | 45242-3200 | |
| Carl Marotzke Inc | | 9395 Davis Rd | | | | Loveland | OH | 45140-1404 | |
| Carl Mcquillen Ace Enginer | | 8171 East Main Rd | | | | Leroy | NY | 14482 | |
| Carl Richard | | 559 E Franconian | | | | Frankenmuth | MI | 48734 | |
| Carl Stahl Sava Industries | Tom Lawrence | PO Box 30 | | | | Riverdale | NJ | 7457 | |
| Carl Turner Equipment | Bob Turner | 5427 Brewster | | | | San Antonio | TX | 78233-5798 | |
| Carl Zeiss Imt Corp | | PO Box 1450 Nw 7241 | | | | Minneapolis | MN | 55485-7241 | |
| Carl Zeiss Imt Corp Eft | | 7008 Northland Dr | | | | Minneapolis | MN | 55428 | |
| Carl Zeiss Imt Corporation | Ann Erickson | 6250 Sycamore Ln N | | | | Maple Grove | MN | 55369-0000 | |
| Carl Zeiss Inc | | Box 5943 Gpo | | | | New York | NY | 10087-5943 | |
| Carl Zeiss Inc | | Hold Per Dana Fidler | One Zeiss Dr | | | Thornwood | NY | 10594 | |
| Carl Zeiss Microimaging Inc | | 1 Zeiss Dr | | | | Thornwood | NY | 10594 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carla A Vernier | | 227 W Bay St | | | | Davison | MI | 48423 | |
| Carla A Vervier | | 227 W Bay St | | | | Davison | MI | 48423 | |
| Carla Pennington | | 54 Cheswold Blvd Apt 408 | | | | Newark | DE | 19713 | |
| Carla Staples | | 146 Hewitt Ave | | | | Buffalo | NY | 14215 | |
| Carlberg Harold R | | 9031 Collinsville Rd | | | | Collinsville | MS | 39325-9123 | |
| Carle Jean Sebastier | | 8506 Millgate Ln | | | | Dayton | OH | 45458 | |
| Carlene Mendes | | PO Box 90 | | | | Columbia | TN | 38402 | |
| Carleton College | | Business Office | One North College St | | | Northfield | MN | 55057-4098 | |
| Carleton College Business Office | | One North College St | | | | Northfield | MN | 55057-4098 | |
| Carleton Farms | | PO Box 634 | | | | W New Boston | MI | 48164 | |
| Carleton Stuart Corp | | Northeast Distributors | 1401 Erie Blvd East | | | Syracuse | NY | 13210 | |
| Carleton Stuart Corp Northeast Distributors | | 1401 Erie Blvd East | | | | Syracuse | NY | 13210 | |
| Carleton Technologies Inc | | 10 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Carley Foundry Inc | Kevin Stensrud | 8301 Coral Sea St | | | | Ne Blaine | MN | 55449 | |
| Carley Larry R | | 6464 Potter Rd | | | | Burton | MI | 48509-1394 | |
| Carley Melinda | | 6206 Kings Crown | | | | Grand Blanc | MI | 48439 | |
| Carlile Henry | | 4878 S 980 E | | | | Windfall | IN | 46076 | |
| Carlile Patchen & Murphy Llp | | 366 E Broad St | | | | Columbus | OH | 43215 | |
| Carlile Patchen and Murphy Llp | | 366 E Broad St | | | | Columbus | OH | 43215 | |
| Carlile Tara | | 1730 Bluff Pl Apt C | | | | W Carrollton | OH | 45449 | |
| Carlin Michael T | | 6529 Rounds Rd | | | | Newfane | NY | 14108-9772 | |
| Carlin Thomas P | | 7 Rochester St | | | | Lockport | NY | 14094-3214 | |
| Carling Technologies Inc | | 60 Johnson Ave | | | | Plainvile | CT | 06062-1177 | |
| Carling Technologies Inc | | Fmly Carlingswitch Inc | 60 Johnson Ave | | | Plainville | CT | 60621177 | |
| Carling Technologies Inc | | Fmly Carlingswitch Inc | 60 Johnson Ave | | | Plainville | CT | 06062-1177 | |
| Carlini Richard | | 85 Glenalby Rd | | | | Tonawanda | NY | 14150 | |
| Carlisle Christophe | | 43 Victor Ave | | | | Dayton | OH | 45405-3712 | |
| Carlisle Corporation | c/o Thelen Reid & Priest LLP | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Carlisle Ctr Careers & | David Appleman | Tech David Appleman | 623 West Penn St | | | Carlisle | PA | 17013 | |
| Carlisle Engineered Proc | Accounts Payable | PO Box 900 | | | | Lapeer | MI | 48446 | |
| Carlisle Engineered Proc | Accounts Payable | 25 Windham Blvd | | | | Aiken | SC | 29805-9320 | |
| Carlisle Engineered Prod Mexico | Accounts Payable | 1600 Delta St | | | | El Paso | TX | 79901 | |
| Carlisle Engineered Prods | Bruce A Fassett | 3560 W Market St Ste 340 | | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Prods | | 3560 W Market St Ste 340 | | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Prods Chil | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engineered Prods Eft Inc | | 3560 W Market St Ste 340 | | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Products | | 1401 Industrial Pk Dr | | | | Tuscaloosa | AL | 35401 | |
| Carlisle Engineered Products | Accounts Payable | 13925 Ballantyne Coporate Pl Ste 400 | | | | Charlotte | NC | 28277-2600 | |
| Carlisle Engineered Products | Accounts Payable | 1901 Wager Rd | | | | Erie | PA | 16509 | |
| Carlisle Engineered Products | | PO Box 900 | | | | Lapeer | MI | 48446 | |
| Carlisle Engineered Products | | Fmly Johnson Controls Eng | 3560 W Market St Ste 340 | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Products | | Inc | 3560 W Market St Ste 340 | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Products | | 290 Mc Cormick | | | | Lapeer | MI | 48446-251 | |
| Carlisle Engineered Products | | 31557 Schoolcraft Rd Ste 100 | | | | Livonia | MI | 48150-1847 | |
| Carlisle Engineered Products | | 8707 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Carlisle Engineered Products | | C O C H Raches | 1100 N Updyke St Ste 200 | | | Auburn Hills | MI | 48326 | |
| Carlisle Engineered Products | | 13925 Ballantyne Corporate Pl Ste 400 | | | | Charlotte | NC | 28277-2600 | |
| Carlisle Engineered Products | | PO Box 75288 | | | | Charlotte | NC | 28275 | |
| Carlisle Engineered Products | | 15332 Old State Rd | | | | Middlefield | OH | 44062-9469 | |
| Carlisle Engineered Products | | 2601 A S Ridge Rd E | | | | Ashtabula | OH | 44004 | |
| Carlisle Engineered Products | | 3131 Columbus Rd Ne | | | | Canton | OH | 44705-394 | |
| Carlisle Engineered Products | | 3560 W Market St Ste 340 | | | | Fairlawn | OH | 44333-2687 | |
| Carlisle Engineered Products | | 900 S Wiley | | | | Crestline | OH | 44827-1766 | |
| Carlisle Engineered Products | | 1901 Wager Rd | | | | Erie | PA | 16509 | |
| Carlisle Engineered Products | | 2609 W 12th St | | | | Erie | PA | 16505 | |
| Carlisle Engineered Products | | 25 Windham Blvd | | | | Aiken | SC | 29805-9320 | |
| Carlisle Engineered Products Inc | Robert K Weiler | Green & Seifter Pllc | 110 West Fayette St One Lincoln Ctr Ste 900 | | | Syracuse | NY | 13202 | |
| Carlisle Engrd Products Erie | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engrd Products Lapee | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engrd Products Tusca | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Equipment Lp | | Maxim Crane Works | 1530 Nicholas Rd | | | Dayton | OH | 45418 | |
| Carlisle Jianing | | 42 Wilson St | | | | Norwood | MA | 2062 | |
| Carlisle Joyce | | 7457 N Linden Rd | | | | Mount Morris | MI | 48458-9487 | |
| Carlisle Mexico Sa De Cv | | Blvd Futura No 120 Parque | Industrial Dynatech Su | | | Hermosilio | | 83290 | Mex |
| Carlisle Mexico Sa De Cv | | Carlisle Engineered Products | Av Victor Hugo 330 | | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv | | Av Victor Hugo 330 | | Complejo Ind Chihuahua | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv | | Carlisle Engineered Products | Complejo Ind Chihuahua | | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv Carlisle Engineered Products | | 22720 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Carlisle Monica | | 7100 North Lima Rd | | | | Poland | OH | 44514 | |
| Carlisle Plastic Co Inc | | PO Box 146 | | | | New Carlisle | OH | 45344 | |
| Carlisle Plastics Co Inc | | 320 Ohio St | | | | New Carlisle | OH | 45344-163 | |
| Carlisle Robin | | 71 W Madison Ave | | | | Niles | OH | 44446 | |
| Carlo Kendra | | 2017 Romeo | | | | Ferndale | MI | 48220 | |
| Carlock Charles Esq | | 9000 Keystone Crossing | | | | Indianapolis | IN | 46240 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 626 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlock Harriet | | 4823 Westchester Dr Apt 302 | | | | Austintown | OH | 44515 | |
| Carlona Measuring Systems Inc | | 8100 Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| Carlos Louis C | | 910 Ives St | | | | Watertown | NY | 13601 | |
| Carlos Perez Ortiz | | Ingenieria Electrics | Rosalinda 5828 Fracc Lomas De | | | Cd Juarez | | 32651 | Mexico |
| Carlos Rodriguez Conde | | Plaza Tetuan 23 4t 2a | | | | 08009 Barcelona | | | |
| Carlota Salgado | | 1301 East First St | | | | Tustin | CA | 92780 | |
| Carlow College | | Office Of Student Accts | 3333 Fifth Ave | | | Pittsburgh | PA | 15213 | |
| Carlow College Office Of Student Accts | | 3333 Fifth Ave | | | | Pittsburgh | PA | 15213 | |
| Carls Coats For Kids | Sharon Howard | Wdtn Tv | PO Box 741 | | | Dayton | OH | 45401 | |
| Carls Commercial Gases Inc | | 368 Terry Blvd | | | | Louisville | KY | 40229 | |
| Carlson Barbara | | 2415 Brookline Ct Sw | | | | Decatur | AL | 35603 | |
| Carlson Barbara A | | PO Box 125 | | | | Kokomo | IN | 46903-0125 | |
| Carlson Chery | | 26960 Daniela | | | | Warren | MI | 48091 | |
| Carlson Codba Missior | | Abrasive & Janitoria | 9292 Activity Rd | | | San Diego | CA | 92126-4425 | |
| Carlson Craig | | 7281 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Carlson Craig | | 1564 Huckleberry Hil | | | | Avon | NY | 14414 | |
| Carlson Deborah Sue | | 5810 Leisure South Dr Se | | | | Kentwood | MI | 49548-6856 | |
| Carlson Dennis | | 14731 E 98th St N | | | | Owasso | OK | 74055 | |
| Carlson Dimond & Wright | | Inc | 2338 Morrissey Ave | | | Warren | MI | 48091-1893 | |
| Carlson Dimond & Wright Inc | | 2338 Morrissey Ave | | | | Warren | MI | 48091-3271 | |
| Carlson Dimond and Wright | | 2338 Morrissey Ave | | | | Warren | MI | 48091-1893 | |
| Carlson Dimond and Wright Inc | | 2338 Morrissey Ave | | | | Warren | MI | 48091-1893 | |
| Carlson Engineering & Mfg Inc | | 425 W Allen Ave Ste 114 | | | | San Dimas | CA | 91773-4703 | |
| Carlson Engineering and Mfg Inc | | 425 W Allen Ave Ste 114 | | | | San Dimas | CA | 91773-4703 | |
| Carlson Eric | | 204 Franconian | | | | Frankenmuth | MI | 48734 | |
| Carlson H C | | 81 Calder Ave | | | | Ormskirk | | L39 4SE | United Kingdom |
| Carlson Harry | | 6556 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Carlson Holdings Inc | | 4245 West 31st St South | | | | Wichita | KS | 67215-1099 | |
| Carlson Holly | | 846 Buckeye Court | | | | Tipp City | OH | 45371 | |
| Carlson Hospitality Worldwide | | Radisson Seven Sea Cruiser | 600 Corporate Dr Ste 410 | | | Fort Lauderdale | FL | 33334 | |
| Carlson Jeffery | | 8101 Nichols Rd | | | | Flushing | MI | 48433 | |
| Carlson Jeffrey | | 5244 Youngstown Kingsville F | | | | Cortland | OH | 44410 | |
| Carlson Joseph | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Carlson Joseph | | 3016 Cumberland | | | | Berkley | MI | 48072 | |
| Carlson Kathleen | | 649 Swan Dr | | | | Waterford | WI | 53185 | |
| Carlson Kevin R | | 4637 10th St | | | | Wayland | MI | 49348-9730 | |
| Carlson Lorri | | 1200 Madison St | | | | Rochester | IN | 46975 | |
| Carlson Marketing Group Inc | Julie Hayes | PO Box 96258 | | | | Chicago | IL | 60693-6258 | |
| Carlson Marketing Group Inc | | 2800 Livernois Ste 60C | | | | Troy | MI | 48083 | |
| Carlson Marketing Group Inc | | Automotive Div | 2800 Livernois Ste 60C | | | Troy | MI | 48083 | |
| Carlson Marketing Group Inc | | PO Box 7049 | | | | Troy | MI | 48007-7049 | |
| Carlson Pullin Studios | | 2082 Michelson Dr Ste 212 | | | | Irvine | CA | 92715 | |
| Carlson Rf Co Inc | | 6551 Palmer Pk Cir | | | | Sarasota | FL | 34238 | |
| Carlson Robert W | | 10 Baywalk Dr | | | | Gulf Shores | AL | 36542-3204 | |
| Carlson Ronalc | | 2137 W College Ave 701 | | | | Oak Creek | WI | 53154-7622 | |
| Carlson Scott | | 7176 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Carlson Steven | | 1550 Wren St | | | | Wixom | MI | 48393 | |
| Carlson Systems Llc | | 3512 Lakeside Dr | | | | Oklahoma City | OK | 73179-8442 | |
| Carlson Systems Llc | | 5874 S 129th East Ave | | | | Tulsa | OK | 74134 | |
| Carlson Thomas | | 298 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Carlson Thomas | | 649 Swan Dr | | | | Waterford | WI | 53185 | |
| Carlson Thomas F | | 298 Scarlet Dr | | | | Greentown | IN | 46936-8799 | |
| Carlson Timothy | | 941 Anderson Frankton Rc | | | | Anderson | IN | 46011 | |
| Carlson Todd | | 8500 Dorwood Rd | | | | Birch Run | MI | 48415 | |
| Carlson Tool & Manufacturing C | | W57 N14386 Doerr Way | | | | Cedarburg | WI | 53012-3108 | |
| Carlson Tool & Mfg Corp | | W57 N14386 Doerr Way | | | | Cedarburg | WI | 53012 | |
| Carlson Tool and Mfg Corp | | PO Box 85 | | | | Cedarburg | WI | 53012-0085 | |
| Carlson Wagonlit Trave | | PO Box 1256 | | | | Bartlesville | OK | 74005 | |
| Carlson William | | 4424 Warren Rd | | | | Newton Falls | OH | 44444 | |
| Carlton Bates Cc | Branch Closed | 100 Executive Dr | | | | Jackson | TN | 38305 | |
| Carlton Bates Co | | 3600 W 69th St | | | | Little Rock | AR | 72209-311 | |
| Carlton Bates Co | | Lcomp | 9217 Bond St | | | | Overland Pk | KS | 66214 | |
| Carlton Bates Co | | 5153 Interstate Dr | | | | Shreveport | LA | 71109-6514 | |
| Carlton Bates Co | | 11325 Reed Hartman Hwy Ste 118 | | | | Cincinnat | OH | 45241 | |
| Carlton Bates Co | | 4313 Sw 21st St | | | | Oklahoma City | OK | 73108 | |
| Carlton Bates Co | | 4477 Winchester Bldg C Ste 14 | | | | Memphis | TN | 38118 | |
| Carlton Bates Co | | 8910 Oak Grove Rd | | | | Fort Worth | TX | 76140 | |
| Carlton Bates Co Inc | | 306 E Nakoma St No A | | | | San Antonio | TX | 78216-2705 | |
| Carlton Bates Company | Sean Nacey | 3600 W 69th St | | | | Little Rock | AK | 72209 | |
| Carlton Bates Company | | 3600 West 64th St | | | | Little Rock | AR | 72209 | |
| Carlton Bates Company | | 14381 Gamma Dr | | | | Ft. Meyers | FL | 34119 | |
| Carlton Bates Company | | 125 Royal Woods Court | | | | Tucker | GA | 30084 | |
| Carlton Bates Company | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Carlton Bates Company | | 5405 S 125th E Ave | | | | Tulsa | OK | 74146 | |
| Carlton Bates Company | | 10605 Stebbins Circle | | | | Dallas | TX | 75284-6144 | |
| Carlton Bates Company Eft | | Fmly Avnet Industria | 3600 W 69th St | | | | Little | AR | 72209 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlton Bates Company Eft | | 4900 Lynos Rd Ste B | | | | Miamisburg | OH | 45342 | |
| Carlton Bates Company Eft | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Carlton Bates Company Eft | | PO Box 846133 | | | | Dallas | TX | 75284-6133 | |
| Carlton Charlie | | 2765 Scotwood Rd | | | | Columbus | OH | 43209 | |
| Carlton Danny | | 255 Kiss St | | | | Saginaw | MI | 48604 | |
| Carlton Fields Ward Emmanue | | Add Chg 6 98 | Smith & Cutler Pa | PO Box 3239 | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanue | | Smith & Cutler Pa | PO Box 3239 | | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanue | | Smith and Cutler Pa | PO Box 3239 | | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanuel Smith and Cutler Pa | | PO Box 3239 | | | | Tampa | FL | 33601-3239 | |
| Carlton Jr Kenneth E | | 4205 E Bombay Rd | | | | Midland | MI | 48642-8100 | |
| Carlton Karen | | 4839 Gamber Dr | | | | Troy | MI | 48085 | |
| Carlton Kenneth | | 22815 Furton | | | | St Claires Shores | MI | 48082 | |
| Carlton Roger B | | 27929 E 1st St | | | | Catoosa | OK | 74015 | |
| Carlton Susan | | 17593 Hiawatha Dr | | | | Spring Lake | MI | 49456 | |
| Carlton Timothy | | 12473 Frost Rd | | | | Hemlock | MI | 48626-9436 | |
| Carlton Troy | | 746 Brentwood Ave | | | | Youngstown | OH | 44511-1447 | |
| Carlucci Louis | | 4159 Foxwood Ln | | | | Williamsville | NY | 14211 | |
| Carlyle Debra | | 4373 Crosby Rd | | | | Flint | MI | 48506 | |
| Carlyle Fr Investors Llc | | 21172 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Carlyle Inc | | 6801 South 180th St | | | | Tukwila | WA | 98188 | |
| Carlyle Inc | | PO Box 58999 | | | | Seattle | WA | 98138 | |
| Carlyle Johnson Machine | Charis | 291 Boston Turnpike | PO Box 9546 | | | Bolton | CT | 6043 | |
| Carlyle Johnson Machine Co Ll | | PO Box 18012 | | | | Bridgeport | CT | 06601-2812 | |
| Carlyle Mark L | | 4373 Crosby Rd | | | | Flint | MI | 48506-1415 | |
| Carlyle Annette | | 9158 Suncrest Dr | | | | Flint | MI | 48504 | |
| Carmack Gary | | 8368 Strout Rd | | | | Clarksville | OH | 45113 | |
| Carmack Gary | | 844 Williams St | | | | Miamisburg | OH | 45342 | |
| Carmack Jeffrey | | 57 W Third St | | | | Xenia | OH | 45385 | |
| Carmack Jr Harold | | 709 Holiday Dr | | | | Fortville | IN | 46040 | |
| Carmain Michael | | 402 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Carman Charles | | 811 Fernwood | | | | Royal Oak | MI | 48067 | |
| Carman Dan | | 7750 W 500 S | | | | Russiaville | IN | 46979-9109 | |
| Carman Diane | | 7750 W 500 S | | | | Russiaville | IN | 46979 | |
| Carman Dianne C | | 6680 Abbott St | | | | Youngstown | OH | 44515-2145 | |
| Carman Randy | | 7299 S Beyer Rd | | | | Frankenmuth | MI | 48734 | |
| Carmany Julie | | 68 Pontiac St | | | | Oxford | MI | 48371 | |
| Carmel Amel | | PO Box 222 | | | | Magnolia | MS | 39652-0222 | |
| Carmel Auto & Diesel | | Repair Inc | 421 Industrial Dr | | | Carmel | IN | 46032 | |
| Carmel Auto and Diesel Repair Inc | | 421 Industrial Dr | | | | Carmel | IN | 46032 | |
| Carmel Dale E | | 4807 Knight Rd | | | | Huron | OH | 44839-9732 | |
| Carmel High School | | Pinnacle Yearbook | 520 East Main St | | | Carmel | IN | 46032 | |
| Carmel High School First | | Robotics | Attn Rita Patt Treasurer | 520 E Main St | | Carmel | IN | 46032 | |
| Carmel High School First Robotics | | Attn Rita Patt Treasurer | 520 E Main St | | | Carmel | IN | 46032 | |
| Carmel High School Pinnacle Yearbook | | 520 East Main St | | | | Carmel | IN | 46032 | |
| Carmela L Curley | | Acct Of Gregory B Curley | Case 0096229 | C O Csd Pob 961014 | | Ft Worth | TX | 45921-1591 | |
| Carmela L Curley Acct Of Gregory B Curley | | Case 0096229 | C o Csd Pob 961014 | | | Ft Worth | TX | 76161-0014 | |
| Carmen Barreto | | 7852 W Cahill Ter | | | | Chicago | IL | 60634 | |
| Carmen Berry | | Acct Of Bennie M Gregory | Case 94 112476 Gc | 19370 Packard | | Detroit | MI | 36662-4080 | |
| Carmen Berry Acct Of Bennie M Gregory | | Case 94 112476 Gc | 19370 Packard | | | Detroit | MI | 48234 | |
| Carmen Fred Perez | | C O 100 W 10th St Ste 801 | | | | Wilmington | DE | 19801 | |
| Carmen Fred Perez | | C O Clasi | 100 W 10th St Ste 801 | | | Wilmington | DE | 19801 | |
| Carmen P Cotton | | For Acct Of J N Cotten | Case 0024469 | Child Suppt Civl Cts Bldg | | Fort Worth | TX | | |
| Carmen P Cotton For Acct Of J N Cotten | | Case0024469 | Child Suppt Civl Cts Bldg | | | Fort Worth | TX | 76196 | |
| Carmen Pruitt | | 1505 Alice Ave | | | | Lithonia | GA | 30058 | |
| Carmer Debra | | 3500 W 400 S | | | | Tipton | IN | 46072 | |
| Carmer John | | 314 W 12th St | | | | Anderson | IN | 46016 | |
| Carmer Thomas | | 3500 W 400 S | | | | Tipton | IN | 46072 | |
| Carmichael Bruce | | 7901 W C R 950 N | | | | Gaston | IN | 47342-9066 | |
| Carmichael David | | 63 Upton Grange | | | | Widnes | | WA89ZA | United Kingdom |
| Carmichael Grace | | Grant Tower B | | 841 | | Dekalb | IL | 60115 | |
| Carmichael Industrial Services | | Llc | 3151 Creighton Pl | | | Columbus | OH | 43068 | |
| Carmichael Industrial Services Ll | | 3151 Creighton Pl | | | | Columbus | OH | 43068 | |
| Carmichael Karen | | 63 Upton Grange | | | | Widnes | | WA89ZA | United Kingdom |
| Carmichael M E | | 6 Leeside Close | | | | Liverpool | | L32 9QT | United Kingdom |
| Carmichael P | | 101 Worsborough Ave | Great Sankey | | | Warrington | | WA5 1UZ | United Kingdom |
| Carmichael Richard | | 37 E Cass | | | | Munger | MI | 48747 | |
| Carmines Auto Center | | 89 15 Rockaway Blvd | | | | Ozone Pk | NY | 11416 | |
| Carmona Blanca | | 12015 W 76th St | | | | Lenexa | KS | 66216 | |
| Carnaghi Joseph | | 19664 Granite Dr | | | | Macomb | MI | 48044 | |
| Carnahan Brian | | 902 Saul Dr | | | | Hubbard | OH | 44425 | |
| Carnahan Keith | | 6201 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Carnahan Shawn | | 3301 Portage Blvd Apt 25 | | | | Ft Wayne | IN | 46802 | |
| Carnathan Ceci | | 103 Roslyn Dr | | | | Youngstown | OH | 44505 | |
| Carnathan Essie | | 1030 Compass West Dr | | | | Youngstown | OH | 44515-3436 | |
| Carnegie Dale & Associates Inc | Elaine Lanot | 1475 Franklin Ave | | | | Garden City | NY | 11530 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 628 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carnegie Dale and Associates Inc | Elaine Lanot | 290 Motor Pkwy | | | | Hauppauge | NY | 11788 | |
| Carnegie David | | 24132 Westmont Dr | | | | Novi | MI | 48374 | |
| Carnegie Mellor | | Enrollment Service Cash Ops | 5000 Forbes Ave | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon Enrollment Service Cash Op | | 5000 Forbes Ave | | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon Universit | | Gsia Rm 125 | Tech And Frew Sts | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon Universit | | Isri Scs | 5000 Forbes Ave | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon Universit | | PO Box 360224 | | | | Pittsburgh | PA | 15251-6224 | |
| Carnegie Mellon University Gsia Rm 12! | | Tech And Frew Sts | | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University Isri Sc | | 5000 Forbes Ave | | | | Pittsburgh | PA | 15213 | |
| Carnegie Natural Gas Cc | | Rr1 | | | | New Bethlehem | PA | 16242-9801 | |
| Carnegis Carl | | 1133 Regal Hill Dr | | | | Beavercreek | OH | 45430 | |
| Carnell Danie | | 2043 E Dodge Rd | | | | Clio | MI | 48420 | |
| Carnell Rose | | 5051 Copeland Ave | | | | Dayton | OH | 45406-1252 | |
| Carnell Timothy | | 1397 Aloha St | | | | Davison | MI | 48423-1361 | |
| Carnes Joseph | | 57 Cherrywood | | | | Dayton | OH | 45403 | |
| Carney & Brothers Ltd | | 30 N Lasalle St Ste 3100 | | | | Chicago | IL | 60602 | |
| Carney and Brothers Ltc | | 30 N Lasalle St Ste 3100 | | | | Chicago | IL | 60602 | |
| Carney B | | 8 Dagnall Rd | Westvale | | | Kirkby | | L32 5TW | United Kingdom |
| Carney Brad | | 1800 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Carney Dan | | 606 W Jane Dr | | | | Sharpsville | IN | 46068-9585 | |
| Carney Danie | | 6446 Charlotteville Rc | | | | Newfane | NY | 14108 | |
| Carney Edward | | 1500 Ebogart Rd Unit 1f | | | | Sandusky | OH | 44870 | |
| Carney George | | 213 Fawn Ln | | | | Cortland | OH | 44410-2608 | |
| Carney James P | | 535 Union Ave | | | | Framingham | MA | 1701 | |
| Carney James T | | 8004 Anderson Ave Ne | | | | Warren | OH | 44484-1531 | |
| Carney James W | | 5447 Cherry Croft Ln | | | | Burt | NY | 14028-9748 | |
| Carney Jeffrey | | 2623 St Rt 305 | | | | Cortland | OH | 44410 | |
| Carney John | | 1152 Buckingham Rd | | | | Birmingham | MI | 48009 | |
| Carney Julie | | 20 Bramcote Rd | | | | Northwood | | | United Kingdom |
| Carney Marla R | | 8229 Guava Ave | | | | Buena Pk | CA | 90620 | |
| Carney Mary | | 517 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Carney Mcnicholas Inc | | 100 Victoria Rd | | | | Youngstown | OH | 44515-4717 | |
| Carney Mcnicholas Inc | | PO Box 4717 | | | | Youngstown | OH | 44515-4717 | |
| Carney Michelle | | 3433 Meadow Glenn Dr | | | | Hudsonville | MI | 49426 | |
| Carney Nancy | | 606 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Carney Richard L | | 3456 Stevenson Cl | | | | N Tonawanda | NY | 14120-9720 | |
| Carney Robert C | | 59 Carney St | | | | Tonawanda | NY | 14150-1202 | |
| Carney Ronald | | 10963 Cascade Rd | | | | Lowell | MI | 49331-9528 | |
| Carnicom Sharon | | 8106 Circle Dr | | | | Dayton | OH | 45415 | |
| Carnivale Kim | | 2855 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Carnivale Shery | | 2855 Timber Creek Dr N | | | | Cortland | OH | 44410 | |
| Carnley Kenney L | | 104 Private Rd 1741 | | | | Chico | TX | 76431-2100 | |
| Carnley Miniva E | | 12080 Myrtle St | | | | Fairhope | AL | 36532 | |
| Carnley Nancy S | | 104 Private Rd 1741 | | | | Chico | TX | 76431-2100 | |
| Carnow Acceptance Cc | | PO Box 1666 | | | | Midland | MI | 48641 | |
| Caro Inc | | Dba South Bend Lathe | 1735 N Bendix Dr | | | South Bend | IN | 46626-1601 | |
| Caro Inc Dba South Bend Lathe | | 1735 N Bendix Dr | | | | South Bend | IN | 14428-1601 | |
| Caro Scott | | 7955 Majors Rd | | | | Cumming | GA | 30041 | |
| Carob Construction Crop | | Nothnagle Drilling | 1821 Scottsville Mumford Rc | | | Scottsville | NY | 14546-9728 | |
| Carol A Arnold | | Account Of John W Passe | Index 77 13177 | 3041 Brockport Rd | | Spencerport | NY | 11038-4019 | |
| Carol A Arnold Account Of John W Passe | | Index 77 13177 | 3041 Brockport Rd | | | Spencerport | NY | 14559 | |
| Carol A Hook | | 3219 N Stone Rd | | | | Middleport | NY | 14105 | |
| Carol A Rosato | | PO Box 342 | | | | Palmyra | NY | 14522 | |
| Carol A Trulby | | Account Of James R Trulby | Docket 87d0301d2 | 340 Centre Ave Unit 8 | | Rockland | MA | 13530-7700 | |
| Carol A Trulby Account Of James R Trulby | | Docket 87d0301d2 | 340 Centre Ave Unit 8 | | | Rockland | MA | 2370 | |
| Carol Ann Capstick | | 2714 Linden Pl | | | | St Charles | MO | 63301 | |
| Carol Ann Jaworsk | | 1023 Church St | | | | Flint | MI | 48502 | |
| Carol Ann Trulby | | 340 Centre Ave Unit 8 | | | | Rockland | MA | 2370 | |
| Carol Aoun | | 1017 Alpug Ave | | | | Oviedo | FL | 32765 | |
| Carol Carole M | | 169 Maple Leaf Dr | | | | Austintown | OH | 44515-2229 | |
| Carol Dryja | | 900 920 E Robinson St Apt 5t | | | | N Tonawanda | NY | 14120 | |
| Carol E Zedick | | 51 Briggs Ave | | | | Fairport | NY | 14450 | |
| Carol Gregory | | 13433 Haddon St | | | | Fenton | MI | 48430-1156 | |
| Carol Hansen Di> | | 401 Pinnacle | | | | Berea | KY | 40403 | |
| Carol J Mose | | 202 Detroit St | | | | Durand | MI | 48429 | |
| Carol J White | | 102 Royleston Rd | | | | Rochester | NY | 14609 | |
| Carol Jean Mose | | Acct Of Jeffrey N Mose | Case 94 011 | 202 Detroit St | | Durand | MI | 38044-0750 | |
| Carol Jean Mose Acct Of Jeffrey N Mose | | Case 94 011 | 202 Detroit St | | | Durand | MI | 48429 | |
| Carol Jean Talley | | 7400 Glenleaf Rd Lot 108 | | | | Shreveport | LA | 71129-3714 | |
| Carol Lawrence | | 5436 Waters Edge Way | | | | Grand Blanc | MI | 48439 | |
| Carol Lynn Langwell | | Acct Of Ronald J Langwell | Case 93 Ci 00062 | C O Warn Dist Ct PO Box 2170 | | Bowling Green | KY | 22138-0607 | |
| Carol Lynn Langwell Acct Of Ronald J Langwe | | Case 93 Ci 00062 | C o Warn Dist Ct PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Carol Minella | | C O PO Box 15365 | | | | Albany | NY | 12212 | |
| Carol P Walls C O Wilsmn Clerk | | Acct Of D J Walls | Case 94 017 Fc 1 | PO Box 24 | | Georgetown | TX | 46606-9204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carol P Walls C o Wilsmn Clerk Acct Of D J Walls | | Case 94 017 Fc 1 | PO Box 24 | | | Georgetown | TX | 78627 | |
| Carol R Gillespie | | 904 Gustane Dr | | | | St Charles | MO | 63301 | |
| Carol Shell Sapala Csr Rpr Crr | | Us District Court | 231 W Lafayette Rm 717 | | | Detroit | MI | 48226 | |
| Carol Sperry | | 8439 Falls Rd | | | | West Falls | NY | 14170 | |
| Carol Szymanski | | 1624 Meijer Dr | | | | Troy | MI | 480484 | |
| Carol Wallace | | 111 S 34th St | M S 503 324 | | | Phoenix | AZ | 85034 | |
| Carolan B | | 29 Coniston Ave | Ashton In Makerfielc | | | Wigan | | WN4 8AY | United Kingdom |
| Carole M Novak | | 10904 S Natchez | | | | Worth | IL | 60482 | |
| Carole Roberts | | 743 E Meadowbrook Ave | | | | Orange | CA | 92865 | |
| Carolina Analysis Inc | | 210 Alice St | | | | Spartanburg | SC | 29305 | |
| Carolina Biological Supp | Angela Nawa | 2700 York Rd | | | | Burlington | NY | 27215 | |
| Carolina Builders Corp | | Stock Building Supply | | | | Dayton | OH | 45426 | |
| Carolina Comml Heat | Renee Bennett | 628 Grooms Rd | 2094 Northwest Pky | | | Reidsville | NC | 27320 | |
| Carolina Conveying Inc | | 162 Great Oak Dr | Beaver Dam Industrial Pk | | | Canton | NC | 28716 | |
| Carolina Conveying Inc | | Beaverdam Industrial Pk | 162 Great Oak Dr | | | Canton | NC | 28716 | |
| Carolina Conveying Inc | | PO Box 1208 | | | | Canton | NC | 28716 | |
| Carolina Cooperative Cu | | 2211 F Executive S1 | | | | Charlotte | NC | 28208 | |
| Carolina Diesel Service Or | Mr Bobby Long | Charlotte Inc | 3620 N Tryon St | | | Charlotte | NC | 28206 | |
| Carolina Eastern Express Inc | | PO Box 1245 | | | | Kinston | NC | 28503-1245 | |
| Carolina Energy Distributors Bd | | 9868 Harrisburg Rd | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Energy Distributors Plan | | 9868 Harrisburg | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Energy Distributors Plan | | 9868 Harrisburg Rd | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Engineering Inc | | 149 Cummins Creek Rd | | | | Beaufort | NC | 28516-9552 | |
| Carolina Equipment & Supply Co | | 7251 Cross County Rc | | | | North Charleston | SC | 29418 | |
| Carolina Fluid Components | | 9309 Stockport Pl | | | | Charlotte | NC | 28273 | |
| Carolina Fluid Components Inc | | 5990 Unity Dr Ste G | | | | Norcross | GA | 30071 | |
| Carolina Fluid Components Inc | | 5990 Unity Dr Ste G | Rmt Chg 8 02 Mh | | | Norcross | GA | 30071 | |
| Carolina Fluid Components Inc | | Hesco Of Charlotte Div | 9309 Stockport Pl | | | Charlotte | NC | 28273-6598 | |
| Carolina Fluid Components Inc | | PO Box 890043 | | | | Charlotte | NC | 28289-0043 | |
| Carolina Fluid Technolog | | 2770 Zion Church Rd | | | | Concord | NC | 28025 | |
| Carolina Fluidai | | 300 Huger St | | | | Columbia | SC | 29201 | |
| Carolina Fluidai | | PO Box 11534 | | | | Columbia | SC | 29211-1534 | |
| Carolina Forge Co LLC | | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Co LLC | Edward B Loccisano | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc | Edward B Loccisano | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc | Edward B Loccisano Vp Finance | 15309 Baldwin St Ext | PO Box 459 | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc Efl | Carolina Forge Co LLC | Edward B Loccisanc | PO Box 459 | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc Efl | Tom B Mcginnis | 15309 Baldwin St Ext | PO Box 459 | | | Meaville | PA | 16335 | |
| Carolina Hose & Hydraulics | | 208 Northeast Dr | | | | Spartanburg | SC | 29303 | |
| Carolina International Trucks Inc | | 1619 Bluff Rd | | | | Columbia | SC | 29201-4997 | |
| Carolina International Trucks Inc | | 2520 Hwy 14 S | | | | Greer | SC | 29651-5843 | |
| Carolina International Trucks Inc | | 2580 Oscar Johnson Dr | | | | North Charleston | SC | 29405-6841 | |
| Carolina International Trucks Inc | | 603 Governor Wm Hwy S | | | | Darlington | SC | 29532 | |
| Carolina Intl Truck | | PO Box 12228 | | | | Greenville | SC | 29612-0228 | |
| Carolina Intl Trucks Of Summerville | | 153 Farmington Rd | | | | Summerville | SC | 29483-5351 | |
| Carolina Machine & Tool Inc | | PO Box 2063 | | | | Greenville | SC | 29602 | |
| Carolina Measuring System: | | 8100 East Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| Carolina Power & Performance | | 3060 Old Nc 11 | | | | Winterville Nc | NC | 28590 | |
| Carolina Resin Distribution | | 9420 Archdale Rd | | | | Trinity | NC | 27370 | |
| Carolina Rim & Wheel Co | | PO Box 790495 | | | | Charlotte | NC | 28206-7907 | |
| Carolina Truck Center | | 2260 Us Hwy 70 Sw | | | | Hickory | NC | 28602-4827 | |
| Carolina Truck Center | | PO Box 591 | | | | Statesville | NC | 28687-0591 | |
| Carolinas Auto Supply | | 2135 Tipton Dr | | | | Charlotte | NC | 28206-1066 | |
| Carolinas Auto Supply | | 2135 Tipton Dr | | | | Charlotte | NC | 28236-6409 | |
| Careline Ashleigh | | 30833 Northwestern Hwy 209 | | | | Farmington H | MI | 48334 | |
| Caroline Lilly | | 1020 Belmont Ave | | | | Utica | NY | 13501 | |
| Caroling For The Cure | | Susan G Komen Breast Cancer | Coleman Upstate Carolina Affi | PO Box 1243 | | Charlotte | NC | 28201-1243 | |
| Caroling For The Cure Susan G Komen Breast Cancer | | Coleman Upstate Carolina Affil | PO Box 1243 | | | Charlotte | NC | 28201-1243 | |
| Carolipio Reginalc | | 1189 Loganwoods Dr | | | | Hubbard | OH | 44425 | |
| Carolus Carl W | | 3516 Braddock St | | | | Kettering | OH | 45420-1206 | |
| Carolyn Ann Reece | | 11308 Belhaven St | | | | Los Angeles | CA | 90059 | |
| Carolyn D Head | | 16254 Somersby Ave | | | | Baton Rouge | LA | 70817 | |
| Carolyn Deprince | | 703 Rolling Meadows Dr | | | | Noble | OK | 73068 | |
| Carolyn Drumm | | 8043 Paradee Rd | | | | Taylor | MI | 48180 | |
| Carolyn Drumm | | 8043 Pardee Rd | | | | Taylor | MI | 48180 | |
| Carolyn F Rohring | | 4678 East Lake Rd | | | | Wilson | NY | 14172 | |
| Carolyn Fay Barber | | 5335 Koala Ln | | | | Sun Valley | NV | 89433 | |
| Carolyn Higgins | | PO Box 740303 | | | | Dallas | TX | 75374 | |
| Carolyn Holcomb C O Tarrant County | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Carolyn Hughes | | 3336 Avondale Ave | | | | Baltimore | MD | 21215 | |
| Carolyn J Deprince | | 703 Rolling Meadow | | | | Noble | OK | 73068 | |
| Carolyn J Drumm | | 8043 Pardee Rd | | | | Taylor | MI | 48180 | |
| Carolyn James | | 9953 C Sloan Sq | | | | Woodsn Terr | MO | 63134 | |
| Carolyn Jean Chriss Taylo | | PO Box 7000 | | | | Shreveport | LA | 71137 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carolyn L Duke C O Tarrant City Csc | | 100 Houston 3rd Fl Civ Cts Blk | | | | Fort Worth | TX | 76196 | |
| Carolyn Mize | | 620 Rock Creek Dr | | | | Edmond | OK | 73034 | |
| Carolyn Mize | | Acct Of Michael L Colquitt | Case Fd 84 5575 | | | Edmond | OK | 25984-6399 | |
| Carolyn Mize Acct Of Michael L Colquit | | Case Fd 84 5575 | 620 Rock Creek Dr | | | Edmond | OK | 73034 | |
| Carolyn Ochab Tarrant Cnty Csc | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Carolyn Sue Vaughn | | 648 N Thompson St | | | | Vinita | OK | 74301 | |
| Caron Greg | | 1550 Winterport Way | | | | Orleans | ON | K4A 4B9 | Canada |
| Caron Gregoire | | 1550 Winterport Way | | | | Orleans | ON | | Canada |
| Caron Lee | | 7995 Jordan Rd | | | | Lewisburg | OH | 45338 | |
| Caron Robert | | 5408 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Caroots Barbara | | 1372 Gilbert Dr | | | | Mineral Ridge | OH | 44440 | |
| Caroots Mark | | 1372 Gilbert Dr | | | | Mineral Ridge | OH | 44440-9746 | |
| Caropreso Associates | | 72 Werden Rd | | | | Chester | MA | 1011 | |
| Carosa Robert | | 184 Tuscarora Rd | | | | Buffalo | NY | 14220-2430 | |
| Carosa Stanton & Depaolo Asset Management Llc | Mr Christopher Carosa | 1370 Pittsford Mendon Rd | | | | Mendon | NY | 14506-9732 | |
| Carothers Marvin E | | 4130 Colemere Cir | | | | Dayton | OH | 45415-1908 | |
| Carothers Nikolas | | 7919 N Cr 25 W | | | | Springport | IN | 47386 | |
| Carousel Beauty College | | 125 E 2nd St | | | | Dayton | OH | 45402 | |
| Carousel Catering | | 420 N Fenmore Rd | | | | Merrill | MI | 48637 | |
| Carozza John | | 663 Simon Court | | | | El Paso | TX | 79932 | |
| Carozza Louis J | | 22 Gruver Rd | | | | Pipersville | PA | 18947-9352 | |
| Carozzolo Frank | | 322 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Carpack Manufacturing Inc | Accounts Payable | PO Box 421 | | | | Troy | MI | 48099 | |
| Carpenetti Ii Donald W | | 11710 Parliament Rd | Apt 1702 | | | San Antonio | TX | 78213 | |
| Carpenter Bennett & Morrissey | | 100 Mulberry St 3 Gateway Ctr | | | | Newark | NJ | 71024079 | |
| Carpenter Bennett & Morrissey | | Iotta Trust Acct J L Lynch | 100 Mulberry St 3 Gateway Ctr | | | Newark | NJ | 71024079 | |
| Carpenter Bennett & Morrissey | | Special Account | 100 Mulberry St Gateway 3 | | | Newark | NJ | 71024079 | |
| Carpenter Bennett & Morrissey | | 100 Mulberry St 3 Gateway Ctr | | | | Newark | NJ | 07102-4079 | |
| Carpenter Bennett and Morrissey Iotta Trust Acct J Lynch | | 100 Mulberry St 3 Gateway Ctr | | | | Newark | NJ | 07102-4079 | |
| Carpenter Bennett and Morrissey Special Account | | 100 Mulberry St Gateway 3 | | | | Newark | NJ | 07102-4079 | |
| Carpenter Brent | | 135 Topaz Trl | | | | Cortland | OH | 44410-1129 | |
| Carpenter Brian | | 309 N Birney | | | | Bay City | MI | 48708 | |
| Carpenter Bruce | | 2899 Barclay Messerly Rd | | | | Southington | OH | 44470 | |
| Carpenter Carl | | 1942 Windsor Dr | | | | Kokomo | IN | 46901 | |
| Carpenter Carol A | | 5515 E St Rd 18 | | | | Flora | IN | 46929 | |
| Carpenter Carol A | | 5515 E State Rd 18 | | | | Flora | IN | 46929-8208 | |
| Carpenter Christine | | 106 W Martindale Rd | | | | Union | OH | 45322 | |
| Carpenter Cliff | | 9233 W 600 N | | | | Sharpsville | IN | 46068 | |
| Carpenter Curtis | | 595 24th Ave | | | | Hudsonvile | MI | 49426 | |
| Carpenter David | | 2640 Gladstone St | | | | Moraine | OH | 45439 | |
| Carpenter Delores | | 600 Shanks Rd | | | | Basom | NY | 14013-9533 | |
| Carpenter Dennis | | 4207 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Carpenter Edward | | 1605 Maplewood | | | | Flint | MI | 48506 | |
| Carpenter Edward R | | 9184 Turtle Point Dr | | | | Killen | AL | 35645-2852 | |
| Carpenter Enterprises Ltc | | 1867 Cass Hartman Ct | | | | Traverse City | MI | 49684 | |
| Carpenter Enterprises Ltc | | 3061 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Carpenter Enterprises Ltd Ef | | 1867 Cass Hartman Ct | | | | Traverse City | MI | 49684 | |
| Carpenter Eric | | 35701 Schley | | | | Westland | MI | 48186 | |
| Carpenter Finney Shirley | | 3840 Gunbarn Rd | | | | Anderson | IN | 46012 | |
| Carpenter Floyd | | 6420 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Carpenter Frank | | 310 Colfax St | | | | Fenton | MI | 48430 | |
| Carpenter Gary | | 10770 Holland Rd | | | | Frankenmuth | MI | 48734-1811 | |
| Carpenter Gary | | 9611 Bishop Rd | | | | Mt Vernon | OH | 43050 | |
| Carpenter Heather | | 315 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Carpenter Ind Supply Co Inc | | 3300 Cisco Dr | PO Box 743 | | | Jackson | MI | 49204 | |
| Carpenter James | | 48101 Queen Mary Court | | | | Brandon | MS | 39042 | |
| Carpenter James | | 1675 Thall Dr | | | | Hamilton | OH | 45013 | |
| Carpenter Jamey | | 1256 Lytle Ln Apt 1256 | | | | Kettering | OH | 45409 | |
| Carpenter Jan | | 9035 Van Cleve Rd | | | | Vassar | MI | 48768-9495 | |
| Carpenter Janice | | 7255 East Atherton | | | | Davison | MI | 48423 | |
| Carpenter Jeromy | | 401 Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| Carpenter Jodi | | 1137 Watson Sw | | | | Grand Rapids | MI | 49504 | |
| Carpenter John | | PO Box 8024 Mc481kor019 | | | | Plymouth | MI | 48170 | |
| Carpenter John D  Eft | | 5 Lumbermen Way | | | | Saginaw | MI | 48603 | |
| Carpenter John D Eft | | 5 Lumbermen Way | | | | Saginaw | MI | 48603 | |
| Carpenter John L | | 703 Mellen Dr | | | | Anderson | IN | 46013 | |
| Carpenter John L | | 703 Mellen Dr | | | | Anderson | IN | 46013-5041 | |
| Carpenter Jr Robert F | | 870 Burritt Rd | | | | Hilton | NY | 14468-9725 | |
| Carpenter Jr Rollin L | | 9610 Boucher Rd | | | | Otter Lake | MI | 48464-9415 | |
| Carpenter Kevin | | 1750 Trailwood Path D | | | | Bloomfield Hills | MI | 48301 | |
| Carpenter Keyawna | | 1334 Canfield Rd | | | | Dayton | OH | 45406 | |
| Carpenter Kimberly | | 1209 Maplekrest Dr | | | | Flint | MI | 48532 | |
| Carpenter Kurt | | 2404 Fuller Rd | | | | Newfane | NY | 14028 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter Larry | | 240 Woodridge Dr | | | | Miamisburg | OH | 45342 | |
| Carpenter Lawrence A | | PO Box 315 | | | | Medway | OH | 45341-0315 | |
| Carpenter Mark | | 7255 Atherton Rd | | | | Davison | MI | 48423-9525 | |
| Carpenter Mary | | 1012 E Havens St | | | | Kokomo | IN | 46901-3120 | |
| Carpenter Mary J | | 5100 E Holland Rd | | | | Saginaw | MI | 48601-9470 | |
| Carpenter Maureen | | 595 24th Ave | | | | Hudsonville | MI | 49426 | |
| Carpenter Michae | | PO Box 252 | | | | Mayville | MI | 48744 | |
| Carpenter Nancy J | | 1037 S Purdum St | | | | Kokomo | IN | 46902-1760 | |
| Carpenter Ralph | | 116 Michael Dr | | | | Sharpsville | IN | 46068 | |
| Carpenter Ralph | | 3426 Michael Ave | | | | Warren | MI | 48091-3484 | |
| Carpenter Rhonda | | 53 Higley Ave | | | | Niles | OH | 44446 | |
| Carpenter Richard | | 4082 Gene Court | | | | Door | MI | 49323 | |
| Carpenter Ricky | | 1809 N Lafountain St | | | | Kokomo | IN | 46901 | |
| Carpenter Robert | | 10916 Arbour Dr | | | | Brighton | MI | 48114 | |
| Carpenter Ronalc | | 2209 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Carpenter Ronny L | | PO Box 177 | | | | Wilson | NY | 14172-0177 | |
| Carpenter Sally A | | 8879 Lyons Hwy | | | | Sand Creek | MI | 49279-9779 | |
| Carpenter Special Products Cor | | 1717 N Cuyamaca | | | | El Cajon | CA | 92020 | |
| Carpenter Tammy | | PO Box 60292 | | | | Rochester | NY | 14606 | |
| Carpenter Technologies | | PO Box 14662 | | | | Reading | PA | 19612-4662 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 5905 W 74th St | | | Indianapolis | IN | 46278-1759 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 446 Executive Dr | | | Troy | MI | 48083 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 99 Clinton Rd | | | Caldwell | NJ | 7006 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 145 Metro Pk | | | Rochester | NY | 14623 | |
| Carpenter Technology Corp | | Carpenter Steel | 24950 Countryclub Blvd Ste 200 | | | North Olmsted | OH | 44070 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 680 Redna Terrace | | | Cincinnat | OH | 45215 | |
| Carpenter Technology Corp | | Carpenter Specialty Alloys | 1075 Virginia Dr Ste 200 | | | Fort Washington | PA | 19034-3101 | |
| Carpenter Technology Corp Eft | | 101 West Bern St | | | | Reading | PA | 19601 | |
| Carpenter Technology Corp Eft | | PO Box 14662 | | | | Reading | PA | 19612-4662 | |
| Carpenter Teresa | | 1212 Oberon Court | | | | Dayton | OH | 45402 | |
| Carpenter Theresia L | | 1049 Spencerport Rd | Apt C | | | Rochester | NY | 14606-3630 | |
| Carpenter Timothy | | 5613 Maple Ave | | | | Castalia | OH | 44824 | |
| Carpenter Valerie | | 3195 Valerie Arms Dr Apt 8 | | | | Dayton | OH | 45405 | |
| Carpenter Willie G | | 1047 Charleston Blvc | | | | Dayton | OH | 45402-4106 | |
| Carpentier Janet | | 3400 Egner Rd | | | | Cedar Springs | MI | 49319 | |
| Carpentieri Paula | | 420 Quarry Ln | | | | Warren | OH | 44483 | |
| Carper Jana | | 2844 S 8th Terrace | | | | Kansas City | KS | 66103 | |
| Carper Nicholas | | 799 Oakridge Dr | | | | Rochester | NY | 14617 | |
| Carper Pax P | | 708 High St Apt B | | | | Anderson | IN | 46012-3046 | |
| Carpet Concepts Inc | | 2300 E Kemper Rd Ste 16a | | | | Cincinnat | OH | 45241 | |
| Carpet Concepts Inc | | 2300 East Kemper Rd Ste 16a | | | | Sharonville | OH | 45241 | |
| Carpet Concepts Inc | | PO Box 62872 | | | | Cincinnat | OH | 45262-0872 | |
| Carpinteria Garcia | | Singapur 816 Col Nueva Oceania | Saltillo Coah Cp25290 | | | | | | Mexico |
| Carplastic S A De C V | | Carretera Apodaca | V De Juarez Km 1 8 Gw 10 26 | C P 66600 Apodaca Nuevo Leon | | | | | Mexico |
| Carplastic Sa De Cv | | Visteon Corp | Carretera Apodaca Villa De Jua | Km 18 | | Apodaca | | 66600 | Mexico |
| Carquest | M Desorbo Ste 400 | 2596 West Bayaud Ave | | | | Lakewood | CO | 80228 | |
| Carquest Auto Parts | | 4346 Broadway | | | | Grove City | OH | 43123 | |
| Carquest Corp | | PO Box 26929 | | | | Raleigh | NC | 27611 | |
| Carquest Corp | | 2635 East Millbrook Rd | | | | Raleigh | NC | 27604 | |
| Carquest Dist Center Amarillc | | 413 Nw 2nd Ave | | | | Amarillo | TX | 79107-5106 | |
| Carquest Dist Center Amarillc | | PO Box 2946 | | | | Amarillo | TX | 79105-2946 | |
| Carquest Dist Center Anchorage | | 5491 Electron Dr Ste 5 | | | | Anchorage | AK | 99518-1080 | |
| Carquest Dist Center Ankeny | | 4602 S E Delaware Ave | | | | Ankeny | IA | 50021-9351 | |
| Carquest Dist Center Ankeny | | 4602 Se Delaware Ave | | | | Ankeny | IA | 50021-9351 | |
| Carquest Dist Center Arder | | 150 Old Shoals Rd | | | | Arden | NC | 28704 | |
| Carquest Dist Center Bangor | | 155 Perry Rd | | | | Bangor | ME | 4401 | |
| Carquest Dist Center Billings | | 2635 Belknap Ave | | | | Billings | MT | 59101-4539 | |
| Carquest Dist Center Blasdel | | 4091 Jeffrey Blvd | | | | Blasdell | NY | 14219-2338 | |
| Carquest Dist Center Bouchervill | | 1670 Rue Eiffel | | | | Boucherville | QC | J4B 7W1 | Canada |
| Carquest Dist Center Brunswick | | 2830 Carquest Dr | | | | Brunswick | OH | 44212-4352 | |
| Carquest Dist Center Dallas | | 110 Continental Ave | | | | Dallas | TX | 75207-7398 | |
| Carquest Dist Center Dallas | | PO Box 565227 | | | | Dallas | TX | 75356-5227 | |
| Carquest Dist Center Denve | | 10325 E 49th Ave | | | | Denver | CO | 80238-2602 | |
| Carquest Dist Center Houstor | | 4000 Leeland St | | | | Houston | TX | 77023-3012 | |
| Carquest Dist Center Indianapolis | | 1544 S Girls School Rd | | | | Indianapolis | IN | 46231-1306 | |
| Carquest Dist Center Kent | | 7812 S 186th Pl | | | | Kent | WA | 98032 | |
| Carquest Dist Center Lakeville | | 21560 Granada Ave | | | | Lakeville | MN | 55044-8340 | |
| Carquest Dist Center Lansing | | 4722 N Grand River | | | | Lansing | MI | 48906-2536 | |
| Carquest Dist Center Lexington | | 1989 Georgetown Rd | | | | Lexington | KY | 40511-1065 | |
| Carquest Dist Center Marshfielc | | 1906 N Peach Ave | | | | Marshfield | WI | 54449-8306 | |
| Carquest Dist Center Montgomery | | 3065 Selma Hwy | | | | Montgomery | AL | 36108-5001 | |
| Carquest Dist Center Nashville | | 417 Brick Church Pk Rd | | | | Nashville | TN | 37207-3218 | |
| Carquest Dist Center National City | | 300 W 28th St Ste D | | | | National City | CA | 91950 | |
| Carquest Dist Center Ocala | | 1700 Sw 38th Ave | | | | Ocala | FL | 34474-1879 | |
| Carquest Dist Center Rexdale | | 35 Worcester Rd | | | | Rexdale | ON | M9W 1K9 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carquest Dist Center Richland | | 500 Us Hwy 49 S | | | | Richland | MS | 39218-8400 | |
| Carquest Dist Center Riverside | | 795 Columbia Ave | | | | Riverside | CA | 92507-2141 | |
| Carquest Dist Center Sacramento | | 600 Sequoia Pacific Blvd | | | | Sacramento | CA | 95814 | |
| Carquest Dist Center Saint John | | 550 Mcallister Dr | | | | Saint John | NB | E2J 4N9 | Canada |
| Carquest Dist Center San Antonio | | PO Box 839916 | | | | San Antonio | TX | 78283-3916 | |
| Carquest Dist Center Shawnee | | 7751 Nieman Rd | | | | Shawnee | KS | 66214-1406 | |
| Carquest Dist Center Southaver | | 7337 Airways Blvd | | | | Southaven | MS | 38671-5803 | |
| Carquest Dist Center St Louis | | 800 N 17th St | | | | Saint Louis | MO | 63106 | |
| Carquest Of Decatur | Cust Service | 133 4th Ave Ne | | | | Decatur | AL | 35601 | |
| Carquest Of Decatur | | 133 Fourth Ave N E | | | | Decatur | AL | 35601 | |
| Carquest Of Decatur | | PO Box 1269 | | | | Decatur | AL | 35602 | |
| Carquest Of Warren | | 147 Pine Ave Se | | | | Warren | OH | 44481 | |
| Carr America Realty Lp | | Greenwood Centre | PO Box 277972 | | | Atlanta | GA | 30384-7973 | |
| Carr America Realty Lp Greenwood Centre | | PO Box 277972 | | | | Atlanta | GA | 30384-7973 | |
| Carr Angela | | 79 Horizon Pl | | | | Rainbow City | AL | 35906 | |
| Carr Barbara M | | 4342 Ridge Rd | | | | Cortland | OH | 44410-9728 | |
| Carr C C | | Flat 1 | 30 Windsor Rd | | | Southport | | PR9 0SG | United Kingdom |
| Carr Daniel C | | PO Box 532 | | | | Geneseo | NY | 14454-0532 | |
| Carr Dena | | 4788 Olde Pk Dr | | | | Tipp City | OH | 45371 | |
| Carr Dennis J | | Compugrafx Design Cc | 7816 N Chester Ave | | | Indianapolis | IN | 46240 | |
| Carr Dwayne | | 370 Spruceway | | | | Springboro | OH | 45066 | |
| Carr Edward | | 178 Erie St | | | | Lockport | NY | 14094 | |
| Carr Edward | | PO Box 62 | | | | Cortland | OH | 44410 | |
| Carr Flora Carroll & Driscol | | Pc | 5809 Acacia Cir | | | El Paso | TX | 79912 | |
| Carr Flora Carroll and Driscoll Pc | | 5809 Acacia Cir | | | | El Paso | TX | 79912 | |
| Carr Gary | | 7190 Zimmerman Rd | | | | St Paris | OH | 43072 | |
| Carr Gregory | | 5979 Valleybrook Dr | | | | Middletown | OH | 45044 | |
| Carr Jeff | | 925 Fremont St | | | | Flint | MI | 48504-4541 | |
| Carr Jennifer | | 2527 Benjamin | | | | Royal Oak | MI | 48073 | |
| Carr Joan | | 24 Longdown Rd | | | | Fazakerley | | L10 4UT | United Kingdom |
| Carr Jr Edward A | | PO Box 62 | | | | Cortland | OH | 44410-0062 | |
| Carr Julie | | 2165 E Peterson Rd | | | | Troy | OH | 45373-9771 | |
| Carr Korein Tillery | | 412 Missouri Ave | | | | East St Louis | IL | 62201 | |
| Carr Lane Manufacturing | Customer Servic | 4200 Carr Ln Ct | PO Box 191970 | | | St Louis | MO | 63119-7970 | |
| Carr Lane Manufacturing Co Inc | | 4200 Carr Ln Ct | | | | Saint Louis | MO | 63119-7970 | |
| Carr Lane Mfg Co | Sales | 4200 Carr Ln Ct | Po Drawer 191970 | | | St Louis | MO | 63119 | |
| Carr Lane Mfg Co | | 4200 Carr Ln Ct | PO Box 191970 | | | St Louis | MO | 63119 | |
| Carr Lane Mfg Co | | 42oo Carr Ln Ct | PO Box 191970 | | | St Louis | MO | 63119 | |
| Carr Michael | | 2134 Rector Ave | | | | Dayton | OH | 45414 | |
| Carr Nancy | | 4523 Davis Rd PO Box 532 | | | | Geneseo | NY | 14454 | |
| Carr Nathaniel | | 5353 Northview Dr | | | | Wichita Falls | TX | 76306 | |
| Carr Neil | | 705 Woodridge Pl | | | | Clinton | MS | 39056 | |
| Carr Patricia | | 568 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Carr Radiator Inc | | 101 W Moulton St | | | | Decatur | AL | 35601 | |
| Carr Rita M | | 5834 Louise Dr | | | | Warren | OH | 44483 | |
| Carr Robert | | 7704 Dayflower Ct | | | | Noblesville | IN | 46060 | |
| Carr Robert | | 4812 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Carr Robert | | 6120 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Carr Robert D | | 10 Heritage Hill Dr | | | | Alexandria | KY | 41001-1149 | |
| Carr Robin | | 4821 Cottage Rd | | | | Lockport | NY | 14094 | |
| Carr Ronald | | 3492 Clint Dr | | | | Trenton | OH | 45067-9787 | |
| Carr Ronald A | | 16554 Lexington | | | | Redford | MI | 48240-2433 | |
| Carr Thomas B | | 1736 Central Ave | | | | Anderson | IN | 46016-1816 | |
| Carr Tim | | Cardinal Lawn & Landscaping | 5112 Ridge Rd W | | | Spencerport | NY | 14559 | |
| Carr Todd | | 1724 E Robert St | | | | Midland | MI | 48640-9807 | |
| Carr Tool Co | | 2080 Northwest Dr | | | | Cincinnat | OH | 45231 | |
| Carr Tool Co   Eft | | 2080 Nw Dr | | | | Cincinnat | OH | 45231-1700 | |
| Carr Tool Co Eft | | 2080 Nw Dr | | | | Cincinnat | OH | 45231-1700 | |
| Carr Yvonne | | 630 Walton Ave | | | | Dayton | OH | 45417 | |
| Carrasco Anita | | 814 Alexandersville Rd | | | | Miamisburg | OH | 45342 | |
| Carrasco Armando | | 1160 Chopin Terrace Apt 106 | | | | Freemon | CA | 94538 | |
| Carrasco Gabriel Cardona | | Editora Pso Del Norte | Paseo Triunfo De La Republica | 32310 Cd Juarez Chihuahua | | | | | Mexico |
| Carrasco Gabriel Cardona Editora Pso Del Norte | | Paseo Triunfo De La Republica | 32310 Cd Juarez Chihuahua | | | | | | Mexico |
| Carrasco Gary | | 814 Alexandersville Rd | | | | Miamisburg | OH | 45342 | |
| Carrasco Martin | | 1401 Hwy 80 | Apt A8 | | | Clinton | MS | 39056 | |
| Carraway Internal Medicine Associates Pc | | 1600 Carraway Blvd Ste 801 | | | | Birmingham | AL | 35234 | |
| Carrell Colin M | | 5336 Clover Dr | | | | Lisle | IL | 60532 | |
| Carreno Bernard M | | 6060 N Pk Ave | | | | Indianapolis | IN | 46220-1812 | |
| Carrera Industries Of Arizona | | 1141 W Grant Rd Ste 131 | | | | Tucson | AZ | 85705 | |
| Carrera Industries Of Arizona | | C O Carrera Corp | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carrera Manuel & Desideroc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Carrera Manuel & Desideroc | | 1911 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Carrete Diana | | 45116 Elmhurst | | | | Utica | MI | 48317 | |
| Carriage Manor Flowers & Gifts | | Inc | 1308 E Hoffer St | | | Kokomo | IN | 46902 | |
| Carriage Manor Flowers and Gifts Inc | | 1308 E Hoffer St | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carridge J D | | 48 Gardner Rd | | | | Formby | | L37 8DQ | United Kingdom |
| Carrie Hess | | Acct Of Marcia A Mcgee | Acct Of 95 C01457 95 194 0 | 29532 Southfield Ste 200 | | Southfield | MI | 10538-1128 | |
| Carrie L Hess | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Carrie L Hess | | Acct Of Bennie Gregory | Case 95 104760 95 179 0 | 29532 Southfield Rd Ste 200 | | Southfield | MI | 36662-4080 | |
| Carrie L Hess | | Acct Of Sandra Mathews | Case 9232289ck7 | | | Southfield | MI | 37338-6959 | |
| Carrie L Hess Acct Of Bennie Gregory | | Case 95 104760 95 179 0 | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Carrie L Hess Acct Of Marcia A Mcgee | | Case 95 C01457 95 194 0 | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Carrie L Hess Acct Of Sandra Mathews | | Case 9232289ck7 | | | | Southfield | MI | 48076 | |
| Carrie Miller | | 328 Buckingham Ave | | | | Flint | MI | 48507 | |
| Carrie Stephens | | 20226 Marion Cl | | | | Fairhope | AL | 36532 | |
| Carrier | Accounts Payable | One Carrier Pl | | | | Farmington | CT | 6034 | |
| Carrier & Gable Inc | | 24110 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Carrier Access Corporation | Jeff Walker | 5395 Pearl Pkwy | | | | Boulder | CO | 80301 | |
| Carrier and Gable Inc | | 24110 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Carrier Brian L | | 202 W Gary St | | | | Bay City | MI | 48706-3560 | |
| Carrier Corp | | 2121 Newmarket Pky Ste 136 | | | | Marietta | GA | 30067 | |
| Carrier Corp | | PO Box 93844 | | | | Chicago | IL | 60690 | |
| Carrier Corp | | Carrier Building Service Div | 3902 Hanna Cir Ste C | | | Indianapolis | IN | 46241 | |
| Carrier Corp | | Carrier Building Service Div | 9849 Lackman Rd | | | Lenexa | KS | 66219-1209 | |
| Carrier Corp | | Carrier Midwest | 2102 Production Dr | | | Louisville | KY | 40299 | |
| Carrier Corp | | Carrier Building Service Div | 1520 N Hearne Ave | | | Shreveport | LA | 71107 | |
| Carrier Corp | | Carrier Building Service Div | 37695 Schoolcraft | | | Livonia | MI | 48150 | |
| Carrier Corp | | Comfort Products Distributing | 1821 Bedford | | | Kansas City | MO | 64116 | |
| Carrier Corp | | United Technologies | PO Box 905303 | Rmt Corr 10 00 Letter Kl | | Charlotte | NC | 28290-5303 | |
| Carrier Corp | | Carrier Building Services | 3200 S Clinton Ave | | | South Plainfield | NJ | 7080 | |
| Carrier Corp | | Building Systems & Services | 235 Middle Rd | | | Henrietta | NY | 14467 | |
| Carrier Corp | | Carrier Building Systems & Svc | 5 Technology P | | | East Syracuse | NY | 13057 | |
| Carrier Corp | | Carrier Commercial Service | 2640 Walden Ave | | | Buffalo | NY | 14225 | |
| Carrier Corp | | Carrier Enterprises | PO Box 4808 | | | Syracuse | NY | 13221 | |
| Carrier Corp | | Fields Ln Bldg 1 | | | | Brewster | NY | 10509 | |
| Carrier Corp | | 6050 Milo Rd | | | | Dayton | OH | 45414 | |
| Carrier Corp | | 752 Brooksedge Plaza Dr | | | | Westerville | OH | 43081 | |
| Carrier Corp | | Building Systems & Services | 9535 Midwest Ave Ste 112 | | | Cleveland | OH | 44125 | |
| Carrier Corp | | 7074 Fairfields Business | | | | Fairfield | OH | 45014 | |
| Carrier Corp | | Carrier Building Services | 315 Hudiburg Cir | | | Oklahoma City | OK | 73108 | |
| Carrier Corp | | 4084 Sandshell Dr | | | | Fort Worth | TX | 76137 | |
| Carrier Corp | | Carrier Air Conditioning | 313 Price Pl Ste 8 | | | Madison | WI | 53705 | |
| Carrier Corp | | Carrier Machine System | 3725 K North 126th St | | | Brookfield | WI | 53005 | |
| Carrier Corp  Eft | | PO Box 905303 | | | | Charlotte | NC | 28290-5303 | |
| Carrier Corporation | Greg Jackson | Bss Division | 3725k N126th St | | | Brookfield | WI | 53005 | |
| Carrier Corporation | | One Carrier Pl | | | | Farmington | CT | 06034-4015 | |
| Carrier Corporation | | PO Box 93844 | | | | Chicago | IL | 60673-3844 | |
| Carrier Corporation | | Carrier Pkwy | PO Box 4808 | | | Syracuse | NY | 13221 | |
| Carrier Corporation | | 6050 Milo Rd | | | | Dayton | OH | 45414-3418 | |
| Carrier Corporation Bynum Education Cente | | PO Box 4808 | | | | Syracuse | NY | 13221 | |
| Carrier Express Inc | | 1170 8th Ave | | | | Bethlehem | PA | 18018 | |
| Carrier Finance Llc | | Assignee Hempel International | PO Box 1450 Nw 5282 | | | Minneapolis | MN | 55485-5282 | |
| Carrier Find Limited | | 871 Equestrian Ct Units 263 | | | | Oakville | ON | 0L6L - 6L7 | Canada |
| Carrier Find Limited | | 871 Equestrian Ct Units 263 | | | | Oakville | ON | L6L 6L7 | Canada |
| Carrier Mexico | | Galeana 469 Ote | | | | Santa Catarina Nl | | 66350 | Mexico |
| Carrier Oehler Company | | 16965 Vincennes | | | | South Holland | IL | 60473-0040 | |
| Carrier Thomas G | | 2161 South Ryan Cl | | | | Bay City | MI | 48706-3103 | |
| Carrier Transicold Co Oem | | Thompson Rd | Building Tr 20 | | | Syracuse | NY | 13221 | |
| Carrier Transicold Company | Accounts Payable | PO Box 4734 | | | | Syracuse | NY | 13221 | |
| Carrier Transicold Division C | | Accounts Payable Dept | PO Box 4734 | | | Syracuse | NY | 13221-4734 | |
| Carrier Vibrating Equipment | | Inc | PO Box 37070 | | | Louisville | KY | 40233-7070 | |
| Carrier Vibrating Equipment | | C O Mallard Equipment | 7365 Highland Rd | | | White Lake | MI | 48383 | |
| Carrier Vibrating Equipment In | | Carrier Equipment | 3400 Fern Valley Rd | | | Louisville | KY | 40213 | |
| Carrier Vibrating Equipment Ir | | C O Mallard Equipment | 125 W Lake St | | | South Lyon | MI | 48178 | |
| Carrier Vibrating Equipment Ir | | C O Cork Equipment | 179 E Main St | | | Batavia | OH | 45103 | |
| Carrier Vibrating Equipment Inc | | 2482 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Carrier West | | PO Box 328 | | | | Denver | CO | 80201-0328 | |
| Carriere Erin | | 5825 W Jefferson Commons Circle | Apt 204 | | | Kalamazoo | MI | 49009 | |
| Carriere Jon | | 6500 Oak Hill Trail | | | | Rockford | MI | 49341 | |
| Carriere Michele | | 8226 N Elms Rd | | | | Flushing | MI | 48433 | |
| Carriere Richard | | 13078 Golfside Ct | | | | Clio | MI | 48420 | |
| Carrigan Allen | | 834 Sunset Dr | | | | Englewood | OH | 45322 | |
| Carrigan Angel | | 3028 North St | | | | Gadsden | AL | 35904 | |
| Carrigan Charles A | | 732 Long Branch Rd | | | | Grover | NC | 28073 | |
| Carrigan McCloskey & Roberson LLP | John Roberson & Mark Carrigar | 5300 Memorial Drive Ste 700 | | | | Houston | TX | 77007 | |
| Carrigan Michael | | 5753 N 150 W | | | | Kokomo | IN | 46901 | |
| Carrillo Cindy | | 480 Yarmouth Ln | | | | Columbus | OH | 43228 | |
| Carrillo Elias Franco | | 1214 N Lacy St Apt B | | | | Santa Ana | CA | 92701 | |
| Carrillo Hugo | | 636 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Carrillo Jesus | | 4322 Bliss | | | | El Paso | TX | 79903 | |
| Carrillo Marian | | 218 S Wheeler | | | | Saginaw | MI | 48602 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 634 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carrillo Ursula Marie | | 1700 9th Ave 1 | | | | Longmont | CO | 80501 | |
| Carrington Donnel | | 4428 Sherwood Forest N | | | | Columbus | OH | 43228 | |
| Carrisalez Edward | | 1971 E Harbor Rd | | | | Port Clinton | OH | 43452-1551 | |
| Carrithers Kathryn B | | 521 Sheffield Ave | | | | Flint | MI | 48503-2311 | |
| Carrizales Adriana | | 8603 Emily Ave | | | | Laredo | TX | 78045 | |
| Carrizales Arturo | | 813 Cheltenham | | | | El Paso | TX | 79912 | |
| Carrizales Jose | | 8603 Emily Ave | | | | Laredo | TX | 78045 | |
| Carroll Anita | | 3702 Acton Ave | | | | Youngstown | OH | 44515-3334 | |
| Carroll Bernice F | | 2729 S Leavitt Rd Sw | | | | Warren | OH | 44481-9119 | |
| Carroll Bonnie G | | 7001 142 N Ave Lot 302 | | | | Largo | FL | 33771-0000 | |
| Carroll Braden | | 5079 Meadowbrook Ln | | | | Flushing | MI | 48433 | |
| Carroll Brenda | | 2009 Nickerson Ave | | | | Knoxville | TN | 37917 | |
| Carroll Brillene | | 31069 Persimmon Tree Rd | | | | Anderson | AL | 35610 | |
| Carroll C J | | 1395 S State Route 48 | | | | Ludlow Falls | OH | 45339-9791 | |
| Carroll Cathleen | | 1802 Bama | | | | Wichita Falls | TX | 76302 | |
| Carroll College | | Student Financial Services | 100 N East Ave | | | Waukesha | WI | 53186 | |
| Carroll College Student Financial Service | | 100 N East Ave | | | | Waukesha | WI | 53186 | |
| Carroll Connie | | 3449 Scottwood Rd | | | | Columbus | OH | 43227-3567 | |
| Carroll Container Corp | | PO Box 338 | | | | Marion | IN | 46852 | |
| Carroll County Circuit Cour | | Acct Of Daniel Battaglino | Case 08c01 9401 Dr 2 | | | Delphi | IN | 21256-3179 | |
| Carroll County Circuit Court Acct Of Daniel Battaglino | | Case 08c01 9401 Dr 2 | | | | Delphi | IN | 46923 | |
| Carroll County Court Clerk | | Courthouse | | | | Delphi | IN | 46923 | |
| Carroll County Tax | | Commissioner | 423 College St Rm 401 | Add Corr 12 04 03 | | Carrollton | GA | 30117-3142 | |
| Carroll County Tax Commissione | | 423 College St Rm 401 | | | | Carrollton | GA | 30117-3142 | |
| Carroll Daniel | | 4745 45th St E | | | | Tuscaloosa | AL | 35405 | |
| Carroll Daniel L | | 14525 Brookhurst Dr | | | | Cement City | MI | 49233-9044 | |
| Carroll Debbie M | | 4745 45th St East | | | | Tuscaloosa | AL | 35405-4781 | |
| Carroll Donna | | 1658 Tremont Ave | | | | Kettering | OH | 45429 | |
| Carroll Dorothy | | 12 Woodgreen Rd | | | | Stoneycroft | | L133EA | United Kingdom |
| Carroll Earl L | | 5467 Westchester Dr | | | | Flint | MI | 48532-4054 | |
| Carroll Forrest L | | 1963 Craig Dr | | | | Kettering | OH | 45420-3615 | |
| Carroll Frances | | 44 Murray Hill Dr | | | | Dayton | OH | 45403 | |
| Carroll Gail | | 27 Emma St | | | | Girard | OH | 44420-3202 | |
| Carroll Greg | | 6944 Whitewater St | | | | Racine | WI | 53402-1460 | |
| Carroll J P | | 19 Dryden Grove | | | | Liverpool | | L36 0UP | United Kingdom |
| Carroll Jan R | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92630 | |
| Carroll Jerry | | 6732 Akron Rd Apt 14 | | | | Lockport | NY | 14095 | |
| Carroll Jimmy G Inc | | Centerless Grinding Service | 1929 Sand Ct | | | Tucker | GA | 30084 | |
| Carroll John | | 711 S Black St | | | | Alexandria | IN | 46001-2325 | |
| Carroll John | | 2234 Pacer Ct | | | | Beavercreek | OH | 45434 | |
| Carroll Johnny | | 660 State Route 503 | | | | Arcanum | OH | 45304-9411 | |
| Carroll Jr Danie | | 10861 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Carroll Jr Richard | | 8402 S Jennings | | | | Swartz Creek | MI | 48473 | |
| Carroll Judy | | 322 Howell Circle | | | | Gadsden | AL | 35904 | |
| Carroll Karen L | | 141 Pk Ln Cir | | | | Lockport | NY | 14094-4748 | |
| Carroll Kelly | | 1750 W Lambert 16 | | | | La Habra | CA | 90631 | |
| Carroll Kevin | | 189 Grand St | | | | Lockport | NY | 14094 | |
| Carroll Kristina | | 640 Allen St | | | | Attalla | AL | 35954 | |
| Carroll L | | 1 Seddons Court | Eccleston Ln Ends | | | Prescot | | L34 6JU | United Kingdom |
| Carroll Larry | | 532 9th St Apt 3 | | | | Niagara Falls | NY | 14301 | |
| Carroll Lisa | | 417 Wilson St | | | | Gadsden | AL | 35904 | |
| Carroll Lori | | 370 Horton Circle | | | | Boaz | AL | 35956 | |
| Carroll Mary J | | 1170 W North St 450 | | | | Kokomo | IN | 46901-2656 | |
| Carroll Michae | | 4101 University Dr | | 9 | | Anchorage | AK | 99508 | |
| Carroll P | | 7 Glendale Ave | Ashton In Makerfield | | | Wigan | | WN4 8RT | United Kingdom |
| Carroll P A | | 39 Elmdale Rd | Walton | | | Liverpool 9 | | L9 2BH | United Kingdom |
| Carroll P D | | 19 Dryden Grove | | | | Liverpool | | L36 0UP | United Kingdom |
| Carroll Packaging Inc | | 6340 Miller Rd | | | | Dearborn | MI | 48126-231 | |
| Carroll Packaging Inc | | PO Box 780 | | | | Dearborn | MI | 48121-0780 | |
| Carroll Packaging Incorporated | | 6340 Miller Rd | Rmt Chg 11 02 Mh | | | Dearborn | MI | 48121-0780 | |
| Carroll Pauline | | 56 Welwyn Close | | | | Sutton Heath | | WA9 5HL | United Kingdom |
| Carroll Peter | | 1102 Columbia Ave | | | | Fairborn | OH | 45324 | |
| Carroll Peter | | 56 Welwyn Close | | | | Sutton Heath | | WA9 5HL | United Kingdom |
| Carroll Phillip | | 1170 W 450 N | | | | Kokomo | IN | 46901 | |
| Carroll Products Inc | | 44056 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Carroll Products Inc | | 44056 Phoenix Dr | | | | Sterling Heights | MI | 48314-1463 | |
| Carroll Properties Corp | | PO Box 2524 | | | | Spartanburg | SC | 29304 | |
| Carroll R E Inc | | 1570 N Olden Ave | | | | Trenton | NJ | 86383204 | |
| Carroll Ramona | | 1175 Cool Ridge Dr | | | | Grand Blanc | MI | 48439-4971 | |
| Carroll Robert E | | 11498 Seymour Rd | | | | Gaines | MI | 48436-9641 | |
| Carroll Rodney | | 1630 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Carroll T | | 23 Bowland Ave | Ashton In Makerfield | | | Greater Manchester | | WN4 8BD | United Kingdom |
| Carroll Tammy | | 681 Beachler Rd Apt 1 | | | | Carlisle | OH | 45005 | |
| Carroll Technical Institute | | Continuing Education | 997 South Hwy 16 | | | Carrollton | GA | 30117 | |
| Carroll Technical Institute Continuing Education | | 997 South Hwy 16 | | | | Carrollton | GA | 30117 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carroll Thomas | | 141 Shawnee Run Apt A | | | | W Carrollton | OH | 45449 | |
| Carroll Thomas | | 5290 Montgomery Ave | | | | Franklin | OH | 45005 | |
| Carroll Virginia | | 630 Sheridan Ave | | | | Saginaw | MI | 48607 | |
| Carroll W | | 13 Grace Ave | | | | Liverpool | | L10 0AW | United Kingdom |
| Carrollton Farmers Branch Isd T | | School Tax Assessor / Collecto | PO Box 110611 | | | Carrollton | TX | 75011 | |
| Carrollton Farmers Branch Isd T | | School Tax Assessor Collecto | PO Box 110611 | | | Carrollton | TX | 75011 | |
| Carrollton Farmers Branch Isc | | PO Box 110611 | | | | Carrollton | TX | 75011-0611 | |
| Carrollton High Schoo | | C O Chari Marable Yearbook Tch | 1235 Mapleridge Rd | | | Carrollton | MI | 48724 | |
| Carrollton High School C o Chari Marable Yearbook Tch | | 1235 Mapleridge Rd | | | | Carrollton | MI | 48724 | |
| Carron Brian | | 41358 Lore | | | | Clinton Twp | MI | 48038 | |
| Carron Jean | | 2935 Cross Creek Circle | | | | Westfield | IN | 46074 | |
| Carron Jean | | 1100 American Elm St | | | | Lake Orion | MI | 48360 | |
| Carron Patrick | | 1964 Manchester Blvd | | | | Grosse Pointe Woods | MI | 48236 | |
| Carrousel Productions | | 204 Durham Dr | | | | Athens | AL | 35612 | |
| Carrousel Productions | | PO Box 1216 | | | | Athens | AL | 35612 | |
| Carrs Motorcoach Tours | | 9370 Livernois | | | | Detroit | MI | 48204 | |
| Carruth Doggett Inc | | Toyotalift Of Houston | 9159 Wallisville Rd | | | Houston | TX | 77029 | |
| Carruth Elizabeth | | 2307 W Jefferson 235d | | | | Kokomo | IN | 46901 | |
| Carruth Kevir | | 4074 Clement Court | | | | Saginaw | MI | 48603 | |
| Carruth Steven | | 2307 W Jefferson 235d | | | | Kokomo | IN | 46901 | |
| Carruthers Carey | | 3166 Pkhill Rd | | | | Wichita Falls | TX | 76310 | |
| Carruthers William | | 3166 Pkhill Rd | | | | Wichita Falls | TX | 76310 | |
| Carry Cases Plus | Steven Holand | 22 Mercer St | | | | Paterson | NJ | 7524 | |
| Carsey Joyce | | 10176 Hogan Rd | | | | Swartz Creek | MI | 48473 | |
| Carson & Carson Pc | | 185 Oakland Ave Ste 260 | | | | Birmingham | MI | 48009 | |
| Carson Armeta | | 3809 Pingree | | | | Detroit | MI | 48206 | |
| Carson Chad | | 1475 N W Washington Blvd | | | | Hamilton | OH | 45013 | |
| Carson Charles | | 5269 William St | | | | Lancaster | NY | 14086 | |
| Carson Darlene K | | 3080 Cadmus Rd | | | | Adrian | MI | 49221-8705 | |
| Carson Debra | | 15867 Palmyra Rd | | | | Diamond | OH | 44412 | |
| Carson Douglass | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Carson Douglass L  Eft | | 2060 Blue Stone Ln | | | | Commerce Township | MI | 48390 | |
| Carson Douglass L Eft | | 2060 Blue Stone Ln | | | | Commerce Township | MI | 48390 | |
| Carson Elijah | | 671 Wagonwheel Dr | | | | Riverside | OH | 45431 | |
| Carson Eric | | 116 Princeton Ct | | | | Fitzgerald | GA | 31750-8902 | |
| Carson Fence | | 3232 Cleveland Ave | | | | Columbus | OH | 43224-0515 | |
| Carson Fence | | PO Box 24515 | | | | Columbus | OH | 43224-0515 | |
| Carson Fischer PLC | Attn Robert A Weisberg Christopher A Grosman | 4111 Andover Rd W 2nd Fl | | | | Bloomfield Hills | MI | 48302 | |
| Carson Gary E | | 2423 Henson Gap | | | | Dunlap | TN | 37327 | |
| Carson Glenn | | 4011 Nbellefontain Ave | | | | Kansas City | MO | 64117 | |
| Carson James | | 537 Lake Pointe Ln | | | | Madison | MS | 39110 | |
| Carson Janie | | 796 Miller St Sw | | | | Warren | OH | 44485-4150 | |
| Carson Jean | | 2545 Beltfield St | | | | Kettering | OH | 45420-3519 | |
| Carson Jr Brett | | 3300 Hemlock Ln Apt 609 | | | | Miamisburg | OH | 45342 | |
| Carson Kawanna | | 202 S Monitor Dr Lot 8 | | | | Fitzgerald | GA | 31750 | |
| Carson Kenneth | | 107 Danvers Dr | | | | Madison | AL | 35758 | |
| Carson Lawrence | | 616 E Prospect St | | | | Girard | OH | 44420 | |
| Carson Lucas | | 6945 W National Rd | | | | Donnelsville | OH | 45319 | |
| Carson Margaret | | 1673 Wakefield Ave | | | | Youngstown | OH | 44514 | |
| Carson Mark | | 6073 W Stanley | | | | Mt Morris | MI | 48458 | |
| Carson Marsha | | 403 Burke Ave Se | | | | Attalla | AL | 35954-3624 | |
| Carson Ohyler | | 209 Cedar St | | | | Flora | MS | 39071 | |
| Carson Pamela | | 2915 Clayburn | | | | Saginaw | MI | 48603 | |
| Carson Philip | | 13275 Ring Rd | | | | St Charles | MI | 48655 | |
| Carson Ray | | 796 Miller St Sw | | | | Warren | OH | 44485-4150 | |
| Carson Raymond | | 5917 Granite Court | | | | Middleville | MI | 49333 | |
| Carson Ricardo | | 1227 Deerfield Ln | | | | Jackson | MS | 39211 | |
| Carson Roger | | 6009 Kelly Rd | | | | Flushing | MI | 48433 | |
| Carson Shawn | | 619 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Carson Shirley | | 663 Liberty Rd | | | | Youngstown | OH | 44505 | |
| Carson Susan D | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Carson Susan D | | 1508 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Carson Thomas | | 5514 Forest Hill Rd | | | | Lockport | NY | 14094 | |
| Carson Tonya | | PO Box1593 | | | | Columbus | NC | 28722 | |
| Carsone James R | | 254 Warner Rd | | | | Hubbard | OH | 44425-2707 | |
| Carsons Fence | | 2128 Britains Ln | | | | Columbus | OH | 43224 | |
| Carsons Nut Bolt & Tool Cc | | 301 Hammett St | | | | Greenville | SC | 29609 | |
| Carsound Exhaust System Inc | | | | | | Rancho Smargarita | CA | 92688 | |
| Carstensen Michae | | 18870 S Fenmore Rd | | | | Elsie | MI | 48831-9239 | |
| Carswell | | PO Box 1991 Station B | | | | Toronto | ON | M5T 3G1 | Canada |
| Cart Inc | | 5350 Lakeview Pkwy South Dr | | | | Indianapolis | IN | 46268 | |
| Cart James | | 5664 Penn Ave | | | | Riverside | OH | 45432 | |
| Cartagena Jose | | 13002 Woodbridge Ave | | | | La Mirada | CA | 90638 | |
| Cartagena Renzo | | 1621 Rockleigh Rd | | | | Centerville | OH | 45458 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 636 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cartagena Sylvia | | 13002 Woodridge Ave | | | | La Mirada | CA | 90638 | |
| Cartee Gail | | 2054 County Rd 388 | | | | Hillsboro | AL | 35643-4313 | |
| Cartel Electronics Inc | Maura Blair | 1900 C Petra Ln | | | | Placentia | CA | 92870 | |
| Carter & Knight | | 1120 S Court St | | | | Montgomery | AL | 36104 | |
| Carter & Sons Freightways Inc | | PO Box 971045 | | | | Dallas | TX | 76397-1045 | |
| Carter A B Inc | | Mill Devices Div | Hwy 321 South | | | Gastonia | NC | 28052 | |
| Carter Adam | | 8503a Pimlico Dr | | | | Centerville | OH | 45459 | |
| Carter Alexander | | 111 Suzanne Cove | | | | Clinton | MS | 39056-0000 | |
| Carter Alphonzia | | 2700 Glenshire Dr | | | | Columbus | OH | 43219 | |
| Carter Amanda | | 5788 Benedict Rd | | | | Huber Hts | OH | 45424 | |
| Carter Ana | | 1608 Boca Raton Dr | | | | Kokomo | IN | 46902-3171 | |
| Carter and Knight | | 1120 S Court St | | | | Montgomery | AL | 36104 | |
| Carter and Sons Freightways Inc | | PO Box 971045 | | | | Dallas | TX | 76397-1045 | |
| Carter Angela | | 15 Salisbury Dr | | | | Dayton | OH | 45406 | |
| Carter Audrea | | 59 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Carter Audrey E | | 4008 W Capitol Dr | | | | Milwaukee | WI | 53216-2531 | |
| Carter Barry | | 1056 Fletcher Martin Rd | | | | Alexander | NC | 28701 | |
| Carter Benny | | 21 Springvalley Trail | | | | Hartselle | AL | 35640 | |
| Carter Bradley | | 701 Alto Rd West | | | | Kokomo | IN | 46902 | |
| Carter Carmen | | 1841 Kipling Dr | | | | Dayton | OH | 45406 | |
| Carter Chanda | | 15115 Greenview Rd | | | | Detroit | MI | 48223 | |
| Carter Charles | | 20728 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Carter Charles H | | 1402 Lyon St | | | | Saginaw | MI | 48602-2435 | |
| Carter Claire | | 3300 Williams Dr | | | | Kokomo | IN | 46902 | |
| Carter Claude | | 185 George Kilmer Ave | | | | New Brunswick | NJ | 8901 | |
| Carter Clayton | | 1530 Oak Orchard Rd | | | | Waterport | NY | 14571 | |
| Carter Crystal | | 14a Holly Dr 6 | | | | Girard | OH | 44420 | |
| Carter Curtis | | 3171 Ambarwent Rd | | | | Reynoldsburg | OH | 43068 | |
| Carter Dane | | 7232 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Carter Danny | | 22675 Al Hwy 99 | | | | Elkmont | AL | 35620-7243 | |
| Carter Danny | | 8037 E Woodsboro Ave | | | | Anaheim | CA | 92807-2510 | |
| Carter David | | 2812 Bellemeade Ave | | | | Evansville | IN | 47714 | |
| Carter David | | 1021 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Carter David | | 3625 N 15th St | | | | Milwaukee | WI | 53206-5304 | |
| Carter David L | | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219-3063 | |
| Carter Deborah | | 1091 Cabot Dr | | | | Flint | MI | 48532-2679 | |
| Carter Debra | | 120 Shaw Rd | | | | Union | OH | 45322 | |
| Carter Del | | 1826 Ne 153 St | | | | Vancouver | WA | 98686 | |
| Carter Diamond Tool Corp | Nancy Stepens | 4475 Hamann Pky | PO Box 1900 | | | Willoughby | OH | 44096 | |
| Carter Diane | | 13561 Kingsville | | | | Sterling Heights | MI | 48312 | |
| Carter Donald | | 2500 Tanner Dr | | | | Hartselle | AL | 35640 | |
| Carter Dustin | | 7653 Gayl Dr | | | | Carlisle | OH | 45005 | |
| Carter Elaine | | 4101 Nottingham Ave | | | | Youngstown | OH | 44511-1017 | |
| Carter Eluid | | 28003 Senator Circle | | | | Southfield | MI | 48034 | |
| Carter Enterprises Inc | | 119 W Main St | | | | Arcadia | IN | 46030 | |
| Carter Enterprises Inc | | B&c Fabricating | 1605 N 10th St | | | Noblesville | IN | 46060 | |
| Carter Enterprises Inc | | PO Box 583 | | | | Arcadia | IN | 46030 | |
| Carter Erskine | | 9116 E 200 S | | | | Greentown | IN | 46936 | |
| Carter Esther | | 124 Queen Andria Ln | | | | Jackson | MS | 39209-3136 | |
| Carter Eugene | | 5200 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Carter Express Inc | | 4020 W 73rd St | | | | Anderson | IN | 46011 | |
| Carter Express Inc | | Le Rem 1 13 93 | 4020 W 73rd St | | | Anderson | IN | 46011 | |
| Carter F K | | 119 Larkhill | | | | Skelmersdale | | WN8 6TE | United Kingdom |
| Carter Federal Credit Union | | PO Box 19463 | | | | Shreveport | LA | 71149 | |
| Carter Federal Credit Union | | PO Box 19463 | Rmt Add Chg 12 00 Tbk Ltr | | | Shreveport | LA | 71149 | |
| Carter Frank | | 839 Northedge Dr | | | | Vandalia | OH | 45377 | |
| Carter Garry | | 7977 Purtee Ln | | | | Highland | OH | 45132 | |
| Carter George | | 2737 Steele Ave | | | | Columbus | OH | 43204-3348 | |
| Carter Geraldine | | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219-3063 | |
| Carter Gina | | 7704 Rochester Rd | | | | Gasport | NY | 14067 | |
| Carter Gordon G | | 10900 S W 600 | | | | Daleville | IN | 47334 | |
| Carter Group Canada | Accounts Payable | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc  Eft | | 5108 Fairway Oaks | | | | Windermere | FL | 34786 | |
| Carter Group Inc A Delaware | | Corp | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc A Delaware Corp | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc Eft | | 5108 Fairway Oaks | | | | Windermere | FL | 34786 | |
| Carter H | | 2338 Hine St S | | | | Athens | AL | 35611-5749 | |
| Carter Industrials Steering | | Committee C O C Dunsky | Honigman Miller | 2290 First National Bldg | | Detroit | MI | 48226-3583 | |
| Carter Industrials Steering Committee C o c Dunsky | | Honigman Miller | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Carter James | | 4060 Green Isle Way 3 | | | | Saginaw | MI | 48603-6670 | |
| Carter Jason | | 4180 Wenz Ct Apt A | | | | Dayton | OH | 45405 | |
| Carter Jeffrey | | 1780 Hillwood Dr | | | | Kettering | OH | 45439 | |
| Carter John | | 826 Chatham Dr | | | | Flint | MI | 48505 | |
| Carter John | | 120 Shaw | | | | Union | OH | 45322 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carter John | | 4714 Barnhart Ave | | | | Dayton | OH | 45432-3304 | |
| Carter John | | 5914 Beaty | | | | Fairfield Twp | OH | 45011 | |
| Carter John E | | 10582 State Route 571 | | | | Laura | OH | 45337-8799 | |
| Carter Jonathan J | | 16391 E Grand Meadow | | | | Claremore | OK | 74017 | |
| Carter Josie | | 914 Union St | | | | Brookhaven | MS | 39601 | |
| Carter Jr Charlie | | 1296 Annandale Court | | | | Ann Arbor | MI | 48108 | |
| Carter Jr Edward | | 1819 South Ave | | | | Niagara Falls | NY | 14305-3027 | |
| Carter Jr Evester | | 13282 Forestview Dr | | | | Shelby Twp | MI | 48315 | |
| Carter Jr James A | | 547 Clairbrook Ave | | | | Columbus | OH | 43228-2549 | |
| Carter Jr Purvis | | 2931 Briarwood Dr | | | | Saginaw | MI | 48601 | |
| Carter Judith | | 4714 Barnhart Ave | | | | Dayton | OH | 45432 | |
| Carter Kathleen | | PO Box 75 | | | | Kempton | IN | 46049-0075 | |
| Carter Kathleen P | | PO Box 75 | | | | Kempton | IN | 46049-0075 | |
| Carter Kathy | | 4095 N Meridian Rd | | | | Windfall | IN | 46076-9400 | |
| Carter Keisha | | 147 Plumwood Rd | Apt 203 | | | Dayton | OH | 45409 | |
| Carter Keith | | 811 Ferncliff Ave Nw | | | | Warren | OH | 44483-2124 | |
| Carter Kyheem | | 1740 Elm St | | | | Youngstown | OH | 44504 | |
| Carter L R | | 386 Keelson Dr | | | | Detroit | MI | 48215-3068 | |
| Carter Landon R | | 2756 Wentworth Ave | | | | Dayton | OH | 45406-1640 | |
| Carter Ledyard & Milbum Llc | Aaron R Cahn | 2 Wall St | | | | New York | NY | 10005 | |
| Carter Ledyard & Milbum LLF | James Gadsen | 2 Wall St | | | | New York | NY | 10005-2072 | |
| Carter Leroy | | 1623 Oak St | | | | Danville | IL | 61832-2365 | |
| Carter Lillie F | | 4153 Nancy Dr | | | | Saginaw | MI | 48601-5011 | |
| Carter Lisa | | 4020 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Carter Lisha | | 1505 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Carter Loretta | | 17053 E 380 Rd | | | | Claremore | OK | 74017 | |
| Carter Lynda | | 5570 Lynda Ave | | | | Gadsden | AL | 35903 | |
| Carter M Decorations | | Carters | 360 West Ave | | | Lockport | NY | 14094 | |
| Carter Marilyn | | 4417 Saylor St | | | | Dayton | OH | 45416 | |
| Carter Marilyn R | | 6012 Yale Ct | | | | Kokomo | IN | 46902-5261 | |
| Carter Marion | | 4153 Whitestone Ct | | | | Dayton | OH | 45416 | |
| Carter Marqita | | 5425 Clinton Blvd Apt S H 7 | | | | Jackson | MS | 39209 | |
| Carter Marqwell | | 1927 Marshall P | | | | Jackson | MS | 39213 | |
| Carter Mary | | 2008 Ctr St | | | | Racine | WI | 53403-2633 | |
| Carter Mary L | | 1424 Jennings Se | | | | Grand Rapids | MI | 49507-3721 | |
| Carter Mary T | | 2001 Kensington Dr | | | | Dayton | OH | 45406-3804 | |
| Carter Michael | | 2410 Bellevue | | | | Saginaw | MI | 48601 | |
| Carter Michael | | Rt 4 Box 57 | | | | Wagoner | OK | 74467 | |
| Carter Michael L | | 1827 Cedar St | | | | Anderson | IN | 46016-3932 | |
| Carter Mitarsha | | 101 Short Vernon Rd | | | | Clinton | MS | 39056 | |
| Carter Mitchell | | 62 La Belle St | | | | Dayton | OH | 45403-2324 | |
| Carter Monica | | 3300 Williams Dr | | | | Kokomo | IN | 46902-3964 | |
| Carter Noel | | 1826 Ne 153 St | | | | Vancouver | WA | 98686 | |
| Carter Pam J | | 506 W Philadelphia Blvd | | | | Flint | MI | 48505-3267 | |
| Carter Phillip | | 3070 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Carter Phyllis | | 23932 Wales St | | | | Elkmont | AL | 35620-3858 | |
| Carter Prugina | | 6365 Fountainhead Dr | | | | Huber Heights | OH | 45424 | |
| Carter Reginald | | 8284 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Carter Rhonda | | 313 Chewalca Dr | | | | Gadsden | AL | 35906 | |
| Carter Richard | | 4590 Shadigee Rd | | | | Newfane | NY | 14108 | |
| Carter Richard | | 15393 Chickenbristle Rd | | | | Farmersville | OH | 45325-9247 | |
| Carter Richard | | 5309 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Carter Rickey | | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Carter Robert | | 11464 Somerset Trail | | | | Concord | OH | 44077 | |
| Carter Robert | | PO Box 17554 | | | | Dayton | OH | 45417 | |
| Carter Robert | | PO Box 537 | | | | Cortland | OH | 44410-0537 | |
| Carter Ronald | | 3300 Williams Dr | | | | Kokomo | IN | 46902 | |
| Carter Roosevelt | | 5175 Causeyville Rd | | | | Meridian | MS | 39301 | |
| Carter Ross Rosie | | 1737 Linden Ave | | | | Racine | WI | 53403 | |
| Carter Sarah | | 1941 Spruce Dr | | | | Carmel | IN | 46033 | |
| Carter Sarah | | 6330 Belmont Pl | | | | Saginaw | MI | 48603 | |
| Carter Shana | | 5030 Germantown Pk | | | | Dayton | OH | 45418 | |
| Carter Shannon | | 172 Stonybrook Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Carter Shannon | | 62 Labelle St | | | | Dayton | OH | 45403 | |
| Carter Sharyl | | 92 Woolery Ln C | | | | Clayton | OH | 45415 | |
| Carter Sharyl Yvette | | Damon Law Office | 441 Vine St | Ste 2900 Carew Tower | | Cincinnati | OH | 45202 | |
| Carter Shawn | | 4818 S Madison Ave | | | | Anderson | IN | 46013 | |
| Carter Sheila | | 2109 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Carter Sonya | | 414 Maryland St Ne | | | | Warren | OH | 44483-2714 | |
| Carter Stanly B | | 5530 11th Ave E | | | | Northport | AL | 35473-7644 | |
| Carter Stephanie | | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Carter Steven | | 6197 W 900 N | | | | Frankton | IN | 46044 | |
| Carter Susan Joyce | | 1105 Glacier Court | | | | Windsor | CO | 80550 | |
| Carter Susan M | | 6 Saratoga Ct | | | | N Little Rock | AR | 72116-4421 | |
| Carter Terry | | 3525 Nash St | | | | Riverside | CA | 92501 | |
| Carter Tommy | | 2104d White Ave | | | | Gadsden | AL | 35904 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carter Trevis | | 4603 Norway Dr | | | | Jackson | MS | 39206 | |
| Carter Vending Co | | Office Coffee Service Of El Pa | 10816 Notus Ln | | | El Paso | TX | 79935 | |
| Carter Warren | | 7858 Saint Anne Ct | | | | Wauwatosa | WI | 53213-3452 | |
| Carter Warren S | | 2029 N Long Lake Rd | | | | Fenton | MI | 48430-8809 | |
| Carter Wayne | | 1737 Youngstown Lockport F | | | | Youngstown | NY | 14174 | |
| Carter William J | | 235 Jarmon Trl | | | | Leighton | AL | 35646-3348 | |
| Carter Willie | | 1091 Cabot Dr | | | | Flint | MI | 48532-2679 | |
| Carter Yvette | | 4114 South Acres Dr | | | | Houston | TX | 77047 | |
| Carteret Cnty Court Clerk | | Courthouse Square | | | | Beaufort | NC | 28516 | |
| Carthage College | | 2001 Alford Pk Dr | | | | Kenosha | WI | 53140 | |
| Cartledge Wendy | | 29 Amberly Ct | | | | Franklin Pk | NJ | 8823 | |
| Carto Chong S | | 7529b Florida Loop | | | | Clovis | NM | 88101-8865 | |
| Carto Industrial Del Norte Sa De Cv | | Sendero Nacional 8 Km8 Colonia | Estacion Rosita | | | Matamoros | | 87560 | Mex |
| Carto Thomas | | 7376 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Cartonics Service Equipmen | | 1031 E Main St | | | | Owosso | MI | 48867 | |
| Cartonics Service Equipmen | | PO Box 226 | | | | Owosso | MI | 48867 | |
| Cartool Technische | | Entwicklungen Gmbh | Straussenlettenstr 15 | D 85053 Ingolstadt | | | | | Germany |
| Cartool Technische Entwicklung | | Straussenlettenstrasse 15 | | | | Ingolstadt | | 85053 | Germany |
| Cartool Technische Entwicklungen Gmbh | | Straussenlettenstr 15 | D 85053 Ingolstadt | | | | | | Germany |
| Cartronics | | 1815 Gallatin Pike N | | | | Madison | TN | 37115-2016 | |
| Cartronics Inc | | 1031 E Main St | | | | Owosso | MI | 48867 | |
| Cartwright Barry | | 8 Hurlingham Rd | | | | Walton | | L4 9SS | United Kingdom |
| Cartwright Billie | | 536 Western Ave | | | | Brookville | OH | 45309-9763 | |
| Cartwright David | | 7 Windermere Rd | | | | Orrell | | WN5 8PG | United Kingdom |
| Cartwright Dennis | | 2672 Seymour Dr | | | | Shelbyville | MI | 49344 | |
| Cartwright Terence | | 4246 Fowler Dr | | | | Bellbrook | OH | 45305 | |
| Cartwright Tina | | 16760 127th St A | | | | Olathe | KS | 66062 | |
| Caruana Charles J | | 6513 N Centenary Rd | | | | Williamson | NY | 14589-9716 | |
| Caruana Colleen | | 44 Fifth St | | | | Rochester | NY | 14605 | |
| Caruana David | | 267 Floradale Ave | | | | Tonawanda | NY | 14150 | |
| Carulli Joseph | | 52 W Crest Dr | | | | Rochester | NY | 14606-4714 | |
| Caruso Christopher | | 6557 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Caruso Cynthia | | 14945 Brookside Dr | | | | Spring Lake | MI | 49456-9220 | |
| Caruso Karen | | 6557 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Caruso Phillip S Eft Law Office | | 1201 N Prospect Ave | | | | Milwaukee | WI | 53202 | |
| Carusone David | | 46 Townsend | | | | Girard | OH | 44420 | |
| Carusone Linda | | PO Box 8024 Mc 481lux027 | | | | Plymouth | MI | 48170 | |
| Carusone Peter | | 108d Clubhouse Dr | | | | West Middlesex | PA | 16159 | |
| Carusone Peter M | | 108 Clubhouse Dr Apt D | | | | W Middlesex | PA | 16159-2245 | |
| Carvalho & Associates | | 718 F St Ne | | | | Washington | DC | 20002 | |
| Carvalho and Associates | | 718 F St Ne | | | | Washington | DC | 20002 | |
| Carvalho Michael P | | 44089 Durson | | | | Novi | MI | 48375 | |
| Carver Brenda | | 1104 S Delphos St | | | | Kokomo | IN | 46902 | |
| Carver Faron | | 118 Bulldog Dr | | | | Fitzgerald | GA | 31750-6551 | |
| Carver Fred S Inc | | 1569 Morris St | | | | Wabash | IN | 46992 | |
| Carver Harry | | 817 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Carver Jeffrey | | 8260 Markley Rd | | | | Ludlow Falls | OH | 45339 | |
| Carver John H | | 3870 Joseph St | | | | Wellston | MI | 49689 | |
| Carver Kathryn | | 4802 E 950 S | | | | Amboy | IN | 46911 | |
| Carver Melvin | | 412 Spring Garden Dr | | | | Durham | NC | 27713 | |
| Carver Ronald | | 14800 Bowens Mill Rd | | | | Ambrose | GA | 31512 | |
| Carver Walter | | PO Box 27 | | | | Wray | GA | 31798 | |
| Carvoski Suzanne | | 28 Saddlebrook Pointe | | | | Hamburg | NY | 14075 | |
| Carwall Sa | | Parc Industrial De Keumiee | | | | Sombreffe | | 4150 | Belgium |
| Carwall Sa | Accounts Payable | Parc Industrial De Keumiee | | | | Sombreffe | | 4150 | Belgium |
| Carwile C | | 17685 Quinn Rd | | | | Athens | AL | 35611-7564 | |
| Carwile Jr Tommy | | 13172 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Carwile Pamela | | 13172 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Cary Bufkin | | PO Box 157 | | | | Jackson | MS | 39205 | |
| Cary Corp | | 9950 Rittman Rd | | | | Wadsworth | OH | 44281-9556 | |
| Cary Corporation | | 9950 Rittman Rd | Remit Updte 05 98 Letter | | | Wadsworth | OH | 44282-0477 | |
| Cary Corporation | | PO Box 477 | | | | Wadsworth | OH | 44282-0477 | |
| Cary Edward | | 310 Meadowlark Ln | | | | Victor | NY | 14564-8939 | |
| Cary J Schwab | | 5349 Sunnycrest | | | | West Bloomfield | MI | 48323 | |
| Casady Douglas | | 465 Four Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Casalbi Co | | Globe Tumbling Barrel Equipmer | 540 Wayne | | | Jackson | MI | 49202 | |
| Casaletto Kenneth | | 5586 Buckley Dr | | | | El Paso | TX | 79912 | |
| Casalinuovo Anthony | | 8814 Lakeview Ave | | | | Lenexa | KS | 66219-2717 | |
| Casalonga Josse D A | | 8 Ave Percier | Paris F 75008 | | | | | | France |
| Casarella Mark | | 5518 Amber Way | | | | Ypsilanti | MI | 48197 | |
| Casareno Jr Respecio | | 602 N Tanglewood Dr | | | | Springfield | OH | 45504 | |
| Casas Josie | | 9872 W Guinida Ln | | | | Anaheim | CA | 92804 | |
| Casassa Rick | | 2754 Ravine Run | | | | Cortland | OH | 44410 | |
| Casberg Mark | | 7715a W Ctr St | | | | Milwaukee | WI | 53222 | |
| Cascade Control Corp | | Burns Cascade | 245 Summit Point Dr | | | Henrietta | NY | 14467 | |
| Cascade Corp | c/o NewcombSabinSchwartz& Landsverk | Jack Schwartz | 111 Sw Fifth Ave | Ste 4040 | | Portland | OR | 97204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cascade Die Casting | | 9983 Sparta Ave | | | | Sparta | MI | 49345 | |
| Cascade Die Casting Eft | Accts Receivable | Great Lakes | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Eft | | Great Lakes Production Alt | 7441 S Division | Attn Accts Receivable | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Eft | | Mid State | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Great Lakes Div | | 9983 Sparta Ave | | | | Sparta | MI | 49345 | |
| Cascade Die Casting Group | Barnes & Thornburg LLF | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group | Patrick J Greene Vice President Finance | 7441 S Division | Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group | | Southwest | 7441 S Division Ave Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | Barnes & Thornburg LLF | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting Great Lake | 9983 Sparta Ave | | | Grand Rapids | MI | 49345-9401 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting Mid State | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | Cascade Die Castinggreat Lake | 9983 Sparta Ave | | | Sparta | MI | 49345-9401 | |
| Cascade Die Casting Southwes | | 7441 S Division Ave Ste A1 | | | | Grand Rapids | MI | 49548 | |
| Cascade Engineering | | 5175 36th St Se | | | | Grand Rapids | MI | 49512-200 | |
| Cascade Gasket & Mfg Co Inc | | 8825 South 228th St | | | | Kent | WA | 98031 | |
| Cascade Laser Corp | | 101 N Elliott Rd | | | | Newberg | OR | 97132-2117 | |
| Cascade Microtech Inc | | 2430 Nw 206th Ave | | | | Beaverton | OR | 97006 | |
| Cascade Microtech Inc Eft | | 2430 N W 206th Ave | | | | Beaverton | OR | 97005 | |
| Cascade Sprinkler | | Inspection Cc | 347 E Main St | | | Spring Arbor | MI | 49283-9617 | |
| Cascade Sprinkler Inspection Co | | 347 E Main St | | | | Spring Arbor | MI | 49283-9617 | |
| Cascade Sprinkler Inspection | | 230 N Moscow Rd | | | | Horton | MI | 49246 | |
| Cascade System Technology Inc | | 23176 NW Bennett St | | | | Hillsboro | OR | 97124-5826 | |
| Cascade Systems Technology | | 1300 Ne 48th Ave Ste 1300 | | | | Hillsboro | OR | 97124 | |
| Cascade Township | | 2865 Thornhills Ave Se | | | | Grand Rapids | MI | 49546-7192 | |
| Cascia Carl | | 7098 Old English Rd | | | | Lockport | NY | 14094 | |
| Cascia Thomas | | 28 Coral Gables Ln | | | | East Amherst | NY | 14051-1089 | |
| Casciani Sam | | 538 Montvale Ln | | | | Rochester | NY | 14626 | |
| Casco Products | | 5505 North Cumberland Ave | | | | Chicago | IL | 60656 | |
| Casco Products | | Dept Ch 10447 | | | | Palatine | IL | 60055-044 | |
| Casco Products | | Dept Ch 10447 | | | | Palatine | IL | 60055-0447 | |
| Casco Products | | Dept Ch10447 | | | | Palatine | IL | 60055 | |
| Casco Products Corp | | 1 Waterview Dr | | | | Shelton | CT | 6484 | |
| Casco Products Corp | | One Waterview Dr | | | | Shelton | CT | 6484 | |
| Casco Products Corp | | Attn Cherie Macdonald Esc | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Casco Products Corp | | 1098 Martin Luther King Jr Dr | | | | Marks | MS | 38646 | |
| Casco Products Corporation | Casco Products Corp | | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | | Belleville | IL | 62226 | |
| Casco Products Corporation | Cherie Macdonald | Greensfelder Hemker And Gale Pc | 12 Wolf Creek Ste 100 | | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | Greensfelder Hemker & Gale PC | | Attn Cherie Macdonal Esc | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Casco Products Corporation | John N Spratta | Vice President Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Casco Products Corporation | | One Waterview Dr | Ad Chg Per Ltr 05 03 04 Am | | | Shelton | CT | 6484 | |
| Casco Schoeller Gmbh | | Zuricher Strasse 3 | 60 437 Frankfurt Am Main | | | | | | Germany |
| Case | Accounts Payable | 700 State St | | | | Racine | WI | 53404 | |
| Case A | | 16920 Roslyn Lee Ln | | | | Athens | AL | 35613 | |
| Case Bobby | | 1576 Dumas Trl Nw | | | | Brookhaven | MS | 39601-9133 | |
| Case Burritt | | PO Box 115 | | | | Lockport | NY | 14095 | |
| Case Carol J | | 2708 Goose Pond Rd | | | | Rochester | IN | 46975-9194 | |
| Case Connie | | 1687 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Case Corporation | | 5729 Washington Ave | | | | Racine | WI | 53406 | |
| Case Credit Union | Accounts Payable 1185 | 4316 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| Case Dana | | 1397 Hilltop Ln | | | | Brookhaven | MS | 39601 | |
| Case Danny | | 15860 St Rt 207 | | | | Mt Sterling | OH | 43143 | |
| Case Eddie | | 1567 Dumas Trl Nw | | | | Brookhaven | MS | 39601-4473 | |
| Case Frances | | 1419 Hilltop Ln Nw | | | | Brookhaven | MS | 39601 | |
| Case Harvey E | | 407 Virginia Ave | | | | Troy | NY | 45373-2162 | |
| Case Henry G | | 3092 Shenk Rd Apt C | | | | Sanborn | NY | 14132-9476 | |
| Case Ih | Accounts Payable | PO Box 6006 | | | | Fargo | ND | 58108 | |
| Case Inc | | Lighting Specialties Co | 735 Hastings Ln | | | Buffalo Grove | IL | 60089 | |
| Case Jackie | | PO Box 953 | | | | Ardmore | TN | 38449-0953 | |
| Case James | | 700 Holly Ln | | | | Delta | OH | 43515 | |
| Case James A | | 895 Doro Ln | | | | Saginaw | MI | 48604-1112 | |
| Case Janice | | 1418 Autumn Dr | | | | Flint | MI | 48532-2603 | |
| Case Jerry | | 1135 Vinta Mill Rd | | | | Prospect | TN | 38477-9802 | |
| Case Joseph | | 18 Terri Ln | | | | Rochester | NY | 14624 | |
| Case Law Firm Sc | | 400 N Broadway Ste402 | | | | Milwaukee | WI | 53202 | |
| Case Law Firm Sc | | 400 North Broadway Ste 402 | | | | Milwaukee | WI | 53202 | |
| Case Logic | | Case Connect | | | | Longmont | CO | 80503-7294 | |
| Case Logic | | PO Box 503019 | 6303 Dry Creek Pkwy | | | St Louis | MO | 63150-3019 | |
| Case Lucinda | | 291 Gillette Rd | | | | Spencerport | NY | 14559 | |
| Case Lynn | | 291 Gillett Rd | | | | Spencerport | NY | 14559-1919 | |
| Case Marianne | | 2837 Beaver Trail | | | | Cortland | OH | 44410 | |
| Case Mary | | 307 Tanglewood Dr | | | | Athens | AL | 35611 | |
| Case Melvin J | | 6091 S Transit Rd | | | | Lockport | NY | 14094-6370 | |
| Case Myrdal Bigelow & Lombard | | 2600 Grosvenor Ctr Mauka Tower | 737 Bishop St | | | Honolulu | HI | 96813 | |
| Case Myrdal Bigelow and Lombardi 2600 Grosvenor Ctr Mauka Tower | | 737 Bishop St | | | | Honolulu | HI | 96813 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Case Philip | | 8417 Laurel Rd | | | | Niagara Falls | NY | 14304 | |
| Case Richard | | 14 Madera Dr | | | | Rochester | NY | 14624 | |
| Case Rita | | 3003 Pkman Rd Nw | | | | Warren | OH | 44485-1643 | |
| Case Roger | | 407 Warwick Rd | | | | Clinton | MS | 39056 | |
| Case Sally | | 3390 Mansfield | | | | Saginaw | MI | 48603 | |
| Case Teresa E | | 6195 Birchwood Rd | | | | N Syracuse | NY | 13212-1801 | |
| Case Western Reserve Univ | | Executive Doctorate Program | Weatherhead School Of Mgmt | 10900 Euclid Ave | | Cleveland | OH | 44106-7235 | |
| Case Western Reserve Univ | | Executive Mba Program | Weatherhead School Of Mgmt | 11240 Bellflower Rd | | Cleveland | OH | 44106-7166 | |
| Case Western Reserve Univ | | Office Of Financial Aid | Pardee Hall Room 109 | 10900 Euclid Ave | | Cleveland | OH | 44106 | |
| Case Western Reserve Univ | | Yost Hall Rm 115 | 10900 Euclid Ave | | | Cleveland | OH | 44106-7043 | |
| Case Western Reserve Univ Executive Doctorate Program | | Weatherhead School Of Mgmt | 10900 Euclid Ave | | | Cleveland | OH | 44106-7235 | |
| Case Western Reserve Univ Executive Mba Program | | Weatherhead School Of Mgmt | 11240 Bellflower Rd | | | Cleveland | OH | 44106-7166 | |
| Case Western Reserve Univ Office Of Financial Aid | | Pardee Hall Room 109 | 10900 Euclid Ave | | | Cleveland | OH | 44106 | |
| Casebolt Dolores K | | 678 Burntwood Dr | | | | Beavercreek | OH | 45430 | |
| Casebolt Dolores K | | 678 Burntwood Dr | | | | Beavercreek | OH | 45430-1653 | |
| Caselberry Broderick | | 417 D 6th St North | | | | Gadsden | AL | 35901 | |
| Caselberry Rosalanc | | 3423 Cahaba Ct | | | | Rainbow City | AL | 35906 | |
| Casella Consulting Ltd Casella Cre Emission | | 400 Aldridge Rd | | | | Birmingham | | B44 8VH | United Kingdom |
| Casemere Sandra | | 4099 Darby Rd | | | | Riverside | OH | 45431 | |
| Casenave Mirlande | | 514 Ligerwood Apt C4 | | | | Elizabeth | NJ | 7202 | |
| Caserta Joseph D | | 2611 Evermur Dr | | | | Dayton | OH | 45414-1403 | |
| Caserta Joseph D | | PO Box 13114 | | | | Dayton | OH | 45413 | |
| Caserta Luis | | 415 Lions St | | | | Jefferson | LA | 70121 | |
| Cases2go Root Int | Chad Albritton | 24650 State Rd 54 | | | | Lutz | FL | 33559-7307 | |
| Casey & Boog | | 321 W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Casey Aaron | | 2644 Rondowa Ave | | | | Dayton | OH | 45404 | |
| Casey Carol | | 45 Sherman St | | | | Dayton | OH | 45403 | |
| Casey Cheryl | | 3667 Sleepy Fox Dr | | | | Rochester Hills | MI | 48309 | |
| Casey Edward | | 1508 Evergreen Dr | | | | Lakeview | NY | 14085 | |
| Casey James P | | 306 Emma St | | | | Niles | OH | 44446-1615 | |
| Casey Jane | | 2175 Clinton St N | | | | Gadsden | AL | 35903 | |
| Casey Joetta | | 445 Linderwood Rd | | | | Dayton | OH | 45417-1305 | |
| Casey John | | 28 Benton | | | | Saginaw | MI | 48602 | |
| Casey John C | | 28 Benton Rd | | | | Saginaw | MI | 48602-1944 | |
| Casey Johnny | | 6530 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Casey Katie J | | 201 Spring Run 22 | | | | Fairhope | AL | 36532 | |
| Casey Kenneth | | 841 Indian Trails Apt B | | | | Carmel | IN | 46032 | |
| Casey Laquada | | 72 Victor Ave | | | | Dayton | OH | 45405 | |
| Casey M J | | 42 Denver Rd | | | | Liverpool | | L32 4TQ | United Kingdom |
| Casey Michael | | 215 14th Ave | | | | So Milwaukee | WI | 53172-1110 | |
| Casey Richard Fredrick | | 13402 North Rd | | | | Alden | NY | 14004-9776 | |
| Casey Robin | | 709 Ethel Ave | | | | Dayton | OH | 45408 | |
| Casey Tevebaugh | | | | | | Catoosa | OK | 74015 | |
| Casey Theresa | | 867d S Gettysburg | | | | Dayton | OH | 45408 | |
| Casey Thomas | | Pobox 14334 | | | | Saginaw | MI | 48601 | |
| Casey Transportation Logistic | | Inc | PO Box 1183 | | | Leominster | MA | 1453 | |
| Casey Transportation Logistics In | | PO Box 1183 | | | | Leominster | MA | 1453 | |
| Casey Ulrica E | | 115 Overbrook Circle | | | | Spartanburg | SC | 29306 | |
| Casey Wendlina | | 3660 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Cash Angel | | 4193 New Rd | | | | Austintown | OH | 44515 | |
| Cash Ann | | 2640 Creekwood Circle 4 | | | | Moraine | OH | 45439 | |
| Cash Box Llc | | 7914a N 2nd St | | | | Machesney Pk | IL | 61115 | |
| Cash Charles | | 5209 Maud Hughes Rd | | | | Middletown | OH | 45044-9110 | |
| Cash Data Inc | | PO Box 46141 | | | | Madison | WI | 53744 | |
| Cash David | | 8208 Waynesboro Way | | | | Waynesboro | OH | 45068 | |
| Cash David | | 8208 Waynesboro Way | | | | Waynesville | OH | 45068 | |
| Cash Deon | | 1437 W Stewart St | | | | Dayton | OH | 45408 | |
| Cash Erica | | 111 Grafton Ave Apt 112 | | | | Dayton | OH | 45406 | |
| Cash In A Flash Check Advance | | 1436 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Cash J M Co Inc | | Spraying Systems Cc | 1736 Oxmoor Rd Ste 103 | | | Birmingham | AL | 35209 | |
| Cash James I | | 16 Highgate Rd | | | | Wellesley | MA | 2481 | |
| Cash James I | | Chg Per W9 11 08 04 Cp | 16 Highgate Rd | | | Wellesley | MA | 2481 | |
| Cash Kimberly | | 168 Kenmore Ne | | | | Warren | OH | 44483 | |
| Cash Leslie | | 1441 Newton Ave | | | | Dayton | OH | 45406 | |
| Cash Loan Company | | 4629 Se 29th | | | | Del City | OK | 73115 | |
| Cash Loan Company | | 4629 South East 29th | | | | Del City | OK | 73115 | |
| Cash Loans Company | | 1815 E 6th Ave Se | | | | Decatur | AL | 35601 | |
| Cash Nora | | 28266 Groveland St | | | | Madison Heights | MI | 48071 | |
| Cash Plus | | 803 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Cash Rachel | | 6768 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Cash Rachel A | | 6768 Bear Ridge Rd | | | | Lockport | NY | 14094-9288 | |
| Cash Received From Freight Carrier | | Refer Mary Ann Carrol | 602 797 5140 | | | | | | |
| Cash Sydney J | | PO Box 89 | | | | Lockport | NY | 14095-0089 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 641 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cashatt Edith | | 3050 Weiss | | | | Saginaw | MI | 48602 | |
| Cashatt Paul | | 3050 Weiss St | | | | Saginaw | MI | 48602 | |
| Cashaw Tiffany | | 635 South 25th | | | | Saginaw | MI | 48601 | |
| Cashaw Wade | | 635 S 25th St | | | | Saginaw | MI | 48601-6519 | |
| Cashco Inc | | C O Gaines Measurement & Cont | 107 Trade Ctr Dr | | | Birmingham | AL | 35236 | |
| Cashco Inc | | C O Ms Jacobs & Associates Inc | PO Box 93 | | | Batavia | NY | 14021 | |
| Cashcode | Sim Bielak | 553 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Cashdollar Mark | | 500 The Greens | | | | Warren | OH | 44484 | |
| Cashen William | | 515 Cherry St | | | | Genoa | OH | 43430 | |
| Cashier Unit | | Board Of Equalization | PO Box 942879 | | | Sacramento | CA | 94279-0015 | |
| Cashin Robert | | 8203 West 200 South | | | | Russiaville | IN | 46979 | |
| Cashland Inc | | 1012 Sw 59 | | | | Oklahoma Cty | OK | 73109 | |
| Cashland Inc | | 618 W Main | | | | Norman | OK | 73069 | |
| Cashier Robert | | 5008 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Cashman Equipment Co Inc | | 3101 E Craig | | | | North Las Vegas | NV | 89030 | |
| Casias Claudio L | | 232 4th St | | | | Dacono | CO | 80514 | |
| Casillo Lori | | 2948 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Caskey David | | 246 Old State Rd | | | | N Fairfield | OH | 44855 | |
| Caskey Eric M | | 11569 State Route 73 | | | | New Vienna | OH | 45159-9791 | |
| Caskey Johnny | | 1162 Beech St | | | | Fairborn | OH | 45324 | |
| Caskey Judson | | 33155 Meadowlark | | | | Farmington | MI | 48336 | |
| Caskey Shane | | 3714 Paris Dr | | | | Moraine | OH | 45439 | |
| Caskey William | | 12509 Jefferies Rd | | | | Milan | OH | 44846-9451 | |
| Casler Aaron | | 810 W Woodland | | | | Kokomo | IN | 46902 | |
| Casler Dwight | | 4208 South 100 East | | | | Kokomo | IN | 46902 | |
| Casler Iii Dwight | | 89 E 286th St | | | | Atlanta | IN | 46031 | |
| Casler Michae | | 2095 Poplar Court | | | | Grand Blanc | MI | 48439 | |
| Casler Reba | | PO Box 335 | | | | Russiaville | IN | 46979-0335 | |
| Caslin Shunr | | 737 Oakleaf Dr | | | | Dayton | OH | 45408 | |
| Caslmon Annette | | 9318 Isabella Ln | | | | Davison | MI | 48423 | |
| Caslmon Barry | | 9318 Isabella Ln | | | | Davison | MI | 48423 | |
| Casman Sa De Cv | | Mariano Arce 33 | | | | Queretaro | | 76020 | Mexico |
| Casman Sa De Cv  Eft Mariano Arce No 33 | | Col San Javier | | | | | | | Mexico |
| Casman Sa De Cv Eft | | Mariano Arce No 33 | Col San Javier | Queretaro Qro | | | | | Mexico |
| Casner Bil | | 2222 W 500 S | | | | Kokomo | IN | 46902 | |
| Casner Melanie | | 2222 West 500 South | | | | Kokomo | IN | 46902 | |
| Cason Fredell | | 5967 Harvard | | | | Detroit | MI | 48224 | |
| Cason Ii Richarc | | 9 Hoover Pl | | | | Germantown | OH | 45327 | |
| Cason Milton | | 333 E Dartmouth St | | | | Flint | MI | 48505-4956 | |
| Caspary Lois S | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430-9433 | |
| Caspary Richard | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Casper & Casper | | PO Box 510 | | | | Middletown | OH | 45042 | |
| Casper Donald | | 1096 W Borton Rd | | | | Essexville | MI | 48732-1541 | |
| Casper Richard | | 4604 Venice Heights Blvc | | | | Sandusky | OH | 44870-1678 | |
| Casper Richard W | | 3600 Via El Soreno | | | | Sierra Vista | AZ | 85650-9281 | |
| Casper Systems Corporation | | 906 Terminal Rd | | | | Lansing | MI | 48906-3076 | |
| Caspers Electronics Inc | Accounts Payable | 1333 Wilheim Rd | | | | Mundelein | IL | 60060 | |
| Cass Christopher | | 32 Kirkby Trail | | | | Fairport | NY | 14450 | |
| Cass Cnty Circuit Crt Cle | | 102 E Wall St | | | | Harrisonvil | MO | 64701 | |
| Cass County Friend Of Cour | | Acct Of Ronald E Birkhold | Case 91 017 Dw | PO Box 38 | | Cassopolis | MI | 37454-5432 | |
| Cass County Friend Of Court Acct Of Ronald E Birkhold | | Case 91 017 Dw | PO Box 38 | | | Cassopolis | MI | 49031 | |
| Cass County Garr | | 200 Crt Pk | | | | Logansport | IN | 46947 | |
| Cass County Garnishmen | | 200 Court Pk | | | | Logansport | IN | 46947 | |
| Cass County Ir | | Cass County Treasurer | 200 Court Pk | | | Logansport | IN | 46947 | |
| Cass Eldon D | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970-8802 | |
| Cass Harold | | 10188 N 675 E | | | | Pendleton | IN | 46064 | |
| Cass Information Systems Inc | | 2675 Corporate Exchange Dr | | | | Columbus | OH | 43231 | |
| Cass Loveda | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970-8802 | |
| Cass River Coatings Inc | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Cass River Returnable | | Packaging Remanufacturing Inc | 3515 Janes Rd | | | Saginaw | MI | 48601 | |
| Cass River Returnable Packaging Remanufacturing Inc | | 3515 Janes Rd | | | | Saginaw | MI | 48601 | |
| Cass Valley Enterprises Subsid Of Tuscola Behavioral | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Cassada Michae | | 1047 85th St | | | | Niagara Falls | NY | 14304 | |
| Cassady & Co Inc | | 5865 Ridgeway Ctr Blvd Ste 300 | | | | Memphis | TN | 38132 | |
| Cassady & Company Inc | | PO Box 192715 | | | | Little Rock | AR | 72219-2715 | |
| Cassady and Company Inc | | PO Box 192715 | | | | Little Rock | AR | 72219-2715 | |
| Cassady Pierce Cc | | 2295 Preble Ave | | | | Pittsburgh | PA | 15233 | |
| Cassady Pierce Cc | | PO Box 99997 | | | | Pittsburgh | PA | 15233 | |
| Cassady Pierce Co Inc | | 2295 Preble Ave | | | | Pittsburgh | PA | 15233 | |
| Cassady Timothy | | 2074 Hardwood Cir | | | | Davison | MI | 48423-9518 | |
| Cassandra B Colquitt | | 1024 N Mcknight Rd | | | | St Louis | MO | 63132-4020 | |
| Cassandra Brooks | | 126 Edna Pl | | | | Buffalo | NY | 14209 | |
| Cassandra Milewsk | | 40 Weber Ave | | | | Buffalo | NY | 14215-3915 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cassandra Morrow | | 22 Viola Pk | | | | Buffalo | NY | 14208 | |
| Cassandra Walker Whiteside | | 317 Phyllis Ave | | | | Buffalo | NY | 14215 | |
| Cassar Michae | | 1448 Walnut Dr | | | | Dundee | IL | 60118-1534 | |
| Cassata Mcclain Dana | | 806 Ashland Ave No 1 | | | | Buffalo | NY | 14222-1102 | |
| Cassatt Gerald R | | 8453 Rochester Rd | | | | Gasport | NY | 14067-9217 | |
| Cassatt Sharon | | 8453 Rochester Rd | | | | Gasport | NY | 14067 | |
| Cassatt Sharon A | | 8453 Rochester Rd | | | | Gasport | NY | 14067-9217 | |
| Cassel Dan | | 3210 Country Club Lr | | | | Huron | OH | 44839 | |
| Cassel Jason | | 6880 Rockview Court | | | | Huber Heights | OH | 45424 | |
| Cassel Kathy | | 3210 Country Club Lr | | | | Huron | OH | 44839-2609 | |
| Cassell John | | 7983 Ridge Rd | | | | Gasport | NY | 14067 | |
| Cassella Anthony C | | 6710 Waterton Dr | | | | Riverview | FL | 33569-8388 | |
| Cassells Haglund & Clark | | PO Box 1626 | | | | Lufkin | TX | 75902-1626 | |
| Cassells Haglund and Clark | | PO Box 1626 | | | | Lufkin | TX | 75902-1626 | |
| Cassenti Michae | | 759 E Market St | | | | Lockport | NY | 14094-2560 | |
| Cassiday Arthur L | | 1845 E Burt Rd | | | | Burt | MI | 48417-9455 | |
| Cassidy Ann | | 12 Acornfield Close | | | | Spinneywood | | L33 7YA | United Kingdom |
| Cassidy Dennis L | | 4462 Willow Creek Dr Se | | | | Warren | OH | 44484-2955 | |
| Cassidy Elaine A | | 6377 W Lake Rd | | | | Clio | MI | 48420-8241 | |
| Cassidy James P | | 407 Washington St Ne | | | | Warren | OH | 44483-4930 | |
| Cassidy James S | | 1090 W 550 S | | | | Anderson | IN | 46013-9775 | |
| Cassidy Janet P | | 3536 Beachwood Ave Ne | | | | Warren | OH | 44483-2317 | |
| Cassidy Kelley | | 205 Aspen Unit 5 | | | | Warren | OH | 44484 | |
| Cassidy Larry | | 6041 Tree Line | | | | Grand Blanc | MI | 48439 | |
| Cassidy Lynne | | 1391 Anderson Ave | | | | Vienna | OH | 44473 | |
| Cassidy Mark | | PO Box 8024 Mc481fra064 | | | | Plymouth | MI | 48170 | |
| Cassidy Matthew | | 5507 Jerome Ln | | | | Grand Blanc | MI | 48439 | |
| Cassidy Patricia A | | 2204 Eagles Nest Cir | | | | Sandusky | OH | 44870-6070 | |
| Cassidy Patrick G | | 2621 Black Oak Dr | | | | Niles | OH | 44446-4456 | |
| Cassidy Richard | | 9466 Orchard St | | | | New Lothrop | MI | 48460 | |
| Cassidy Robert | | 435 Mc Donald Ave | | | | Mc Donald | OH | 44437 | |
| Cassidy Terrence | | 2700 Barnes Rd | | | | Millington | MI | 48746 | |
| Cassidy Theodore J | | 2204 Eagles Nest Circle | | | | Sandusky | OH | 44870-6070 | |
| Cassidy Thomas | | 12 Benedict St | | | | Silver Spring | NY | 14550 | |
| Cassidy Thomas John | | 12 Benedict St | | | | Silver Spring | NY | 14550-0000 | |
| Cassidys Transfers & Storage | | Ltd | 1001 Mackay St | | | Pembroke | ON | K8A 6K7 | Canada |
| Cassidys Transfers and Storage Ltd | | 1001 Mackay St | | | | Pembroke Canada | ON | K8A 6K7 | Canada |
| Cassiol Carl | | 413 N Creek Dr | | | | Depew | NY | 14043-1950 | |
| Cassis Packaging Cc | | 1235 Mccook Ave | | | | Dayton | OH | 45404 | |
| Cassis Packaging Cc | | PO Box 321 | | | | Dayton | OH | 45404 | |
| Cassius A Deflon Md Pc | | Acct Of Susan K Dolney | Case 90 C02168 Gc 02 | | | | | 38162-6258 | |
| Cassius A Deflon Md Pc Acct Of Susan K Dolney | | Case 90 C02168 Gc 02 | | | | | | | |
| Casstevens Aller | | PO Box 1666 | | | | Kernersville | NC | 27285 | |
| Cassudakis Nicholas | | 6025 St Elia Court | | | | Canfield | OH | 44406 | |
| Cast David M | | 4980 State Route 350 | | | | Clarksville | OH | 45113-9549 | |
| Cast North America | | One Towne Square Ste 1930 | Rmt Add Chg 6 02 05 Cm | | | Southfield | MI | 48076 | |
| Cast North America | | 3400 De Maisonneuve West | | | | Montreal Canada | PQ | H3Z 3E7 | |
| Castalloy Inc | | 1701 Industrial Lr | | | | Waukesha | WI | 53186-7346 | |
| Castaneda Apolinar | | 615a Elca Ln | | | | Brownsville | TX | 78521 | |
| Castaneda Evelyn | | 318 First St Ave | | | | La Habra | CA | 90631 | |
| Castaneda Israe | | 9342 Comstock Dr | | | | Huntington Beach | CA | 92646 | |
| Castaneda Jr Gilbert | | 3900 Mackinaw | | | | Saginaw | MI | 48602 | |
| Castaneda Michae | | 221 S Meyler St | | | | San Pedro | CA | 90731 | |
| Castanier Carl | | 2824 Morgan | | | | Saginaw | MI | 48602 | |
| Castanon Richard | | 875 N Towerline | | | | Saginaw | MI | 48601-9466 | |
| Casteel Aaron H | | 735 Co Rd 226 | | | | Moulton | AL | 35650-6413 | |
| Casteel Brenda | | PO Box 1063 | | | | Carmel | IN | 46032-6063 | |
| Casteele Robert L | | 3820 Stoneyridge Dr | | | | Dayton | OH | 45429-1650 | |
| Castel Associates Inc | | 151 Sullys Trl Ste 5 | | | | Pittsford | NY | 14534-4562 | |
| Castel Translation Inc | | 65782 1e Ave | | | | Montreal | QC | | Canada |
| Castellana Thomas | | 9 Sunberry Dr | | | | Penfield | NY | 14526-2826 | |
| Castellano Lawrence | | 84 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Castellano Marty C | | 4436 Carlson Pl | | | | Corona | CA | 92503 | |
| Castellanos Arnold | | 613 S 4th St | | | | Broken Arrow | OK | 74012 | |
| Castellanos Miriam | | 115 San Diego Ave | | | | Brownsville | TX | 78521 | |
| Castellon Leonor | | 413 S Lincoln St | | | | Saint Louis | MI | 48880-1937 | |
| Castellon Sa | | C Hierro 1 | 28850 Torrejon De Ardoz | | | Madrid Espana | | | Spain |
| Castellon Sa | | Hierro 1 | | | | Torrejon De Ardoz M | | 28850 | Spain |
| Caster Connection Inc | David Bausch | PO Box 35 | | | | Chardon | OH | 44024 | |
| Caster Connection Inc | | 745 South St | | | | Chardon | OH | 44024 | |
| Caster Connection Inc | | PO Box 35 | 745 South St | | | Chardon | OH | 44024-0035 | |
| Caster Connection Inc Ef | | PO Box 35 | | | | Chardon | OH | 44024 | |
| Caster Store Inc The | | 209 Oxmoor Circle Ste 714 | | | | Birmingham | AL | 35209 | |
| Caster Susan | | 123 Centennial Ln | | | | Hilton | NY | 14468 | |
| Caster Technology Corp | | 11552 Markon Dr | | | | Garden Grove | CA | 92841-1809 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Castera Luc | | 10378 Nw 46th Terrace | | | | Miami | FL | 33178 | |
| Casterline Gary | | 7895 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Casters & Equipment Cc | | Div Of Creative Ind Sales | | | | Warren | MI | 48089 | |
| Casters and Equipment Cc | Ken Serio | 13713 Ten Mile Rc | 13713 10 Mile Rd | | | Warren | MI | 48089 | |
| Casters Of Oklahoma Inc | | 11740 E 11 St | | | | Tulsa | OK | 74128-4402 | |
| Casters Of Oklahoma Inc | | 12027 E 51st St | Unit 46 | | | Tulsa | OK | 74146-6003 | |
| Casters Of Oklahoma Inc | | 12027 E 51st St Unit 46 | | | | Tulsa | OK | 74146 | |
| Castiglia Davic | | 1631 Huth Rd | | | | Grand Islanc | NY | 14072 | |
| Castiglia Dennis | | 1631 Huth Rd | | | | Grand Islanc | NY | 14072 | |
| Castillo & Sons | | 219 Superior Dr | | | | Laredo | TX | 78045 | |
| Castillo & Sons | | Maintenance Solution: | 1002 Clark Blvd | Ad Chg Per Ltr 9 8 04 Am | | Laredo | TX | 78040 | |
| Castillo Alfred | | 8879 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Castillo and Sons Maintenance Solution | | 1002 Clark Blvd | | | | Laredo | TX | 78040 | |
| Castillo Betty A | | 12141 Country Run Dr | | | | Birch Run | MI | 48415-8535 | |
| Castillo Borelly Pedrc | | 214 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Castillo Carlos | | 841 Lindendale Ct | | | | Columbus | OH | 43204-4115 | |
| Castillo Charles | | 10285 West 650 South | | | | Columbus | IN | 47201 | |
| Castillo Iii Davic | | 4221 Amston Dr | | | | Dayton | OH | 45424 | |
| Castillo Juanitz | | 3419 Roberts St | | | | Saginaw | MI | 48601-2455 | |
| Castillo Kristina | | 4221 Amston Dr | | | | Dayton | OH | 45424 | |
| Castillo Richard F | | Castillo & Associate: | 225 Broadway Ste 2250 | | | San Diego | CA | 92101-5089 | |
| Castillo Richard R Castillo and Associate | | 225 Broadway Ste 2250 | | | | San Diego | CA | 92101-5089 | |
| Castillo Theresa N | | 1210 Lancaster Ave | | | | Ft Lupton | CO | 80621 | |
| Castillo Victor | | 4411 North 28th Ln | | | | Mcallen | TX | 78504 | |
| Casting Impregnators Inc | | 11150 W Addison St | | | | Franklin Pk | IL | 60131 | |
| Casting Impregnators Inc | | 11150 W Addison St | 12 01 Goi | | | Franklin Pk | IL | 60131 | |
| Casting Industries Inc | | 23010 E Industrial Dr | | | | Saint Clair Shores | MI | 48080 | |
| Casting Industries Inc | | 23010 Industrial Dr Eas | | | | St Clair Shores | MI | 48080 | |
| Casting Industries Inc | | PO Box 668 | | | | St Clair Shores | MI | 48080 | |
| Casting Technology Corp | | 1450 Musicland Di | | | | Franklin | IN | 46131 | |
| Casting Technology Corp Eff | | 1450 Musicland Di | | | | Franklin | IN | 46131 | |
| Casting Technology Corp Eff | Monica Lee | Waiting For Bank Verification | 1450 Musicland Dr | Hold Per Dana Fidler | | Franklin | IN | 46131 | |
| Castino Corporation | | 16777 Wahrman Rd | | | | Romulus | MI | 48174 | |
| Castle Blind Factory | | 2895 Culver Ave | | | | Kettering | OH | 45429 | |
| Castle Charles R | | 916 Ingersol Dr | | | | Kettering | OH | 45429 | |
| Castle Diann R | | 12025 Hand Rd | | | | Collinsville | MS | 39325-9724 | |
| Castle Gerald R | | 12025 Hand Dr | | | | Collinsville | MS | 39325-9724 | |
| Castle James | | 2348 Morrison Dr | | | | Palmyra | NY | 14522 | |
| Castle Jeffrey | | 1788 Baywood Dr | | | | South Vienna | OH | 45369-9519 | |
| Castle Kelly | | 1590 Haworth Court | | | | Lebanon | OH | 45036 | |
| Castle Thomas | | 39015 Prentiss Rd | Apt 202 | | | Harrison Twp | MI | 48045 | |
| Castle Timothy | | 1411 Bernwald Ln | | | | Riverside | OH | 45432 | |
| Castle William A | | 3890 Hoagland Blackstub Rc | | | | Cortland | OH | 44410-9214 | |
| Castleberry Elaine | | 371 E Union St | | | | Lockport | NY | 14094 | |
| Castleberry John F | | 266 Appomattox Rd | | | | Fitzgerald | GA | 31750-3756 | |
| Castlegate Properties Llc | | Addr Chnge Lof 2 97 | C O Accolade Management | 8435 Keystone Crossing Ste 210 | | Indianapolis | IN | 46240 | |
| Castlegate Properties Llc C O Accolade Management | | 8435 Keystone Crossing Ste 210 | | | | Indianapolis | IN | 46240 | |
| Castlow Eric | | 2104 Kipling Dr | | | | Dayton | OH | 45406 | |
| Castner Christopher | | 80 Joni Ave | | | | Hamilton | NJ | 8690 | |
| Casto Donald | | 1041 Margate Circle West | | | | London | OH | 43140 | |
| Casto Gregory L | | 2931 W 12th St | | | | Anderson | IN | 46011-2434 | |
| Casto Paul | | 3208 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Caston Charles | | 334 1 2 E Chickasaw St 5 | | | | Brookhaven | MS | 39601 | |
| Caston Constance | | 1676 Heyford Circle | | | | Kennesaw | GA | 30152 | |
| Caston Crystal | | 1055 North Bickett Rd | | | | Wilberforce | OH | 45384 | |
| Caston George | | 199 Grosse Pines | | | | Rochester Hills | MI | 48309 | |
| Caston Rosie | | 443 Glendale St | | | | Jackson | MS | 39213 | |
| Caston Tonya | | 193 Thousand Oak Ci | | | | Jackson | MS | 39212 | |
| Castool Precision Tooling | | 21 State Crown Blvd | | | | Scarborough | ON | M1V 4B1 | Canada |
| Castor Cathy | | 103 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Castor Enterprises Inc | | PO Box 103 | | | | Muskogee | OK | 74402 | |
| Castor Fredie | | 2411 England Ave | | | | Dayton | OH | 45406-1322 | |
| Castor Kevin | | 3610 Nichol Ave | | | | Anderson | IN | 46011 | |
| Castor Martha P | | 40 Rosebay Ln | | | | Clayton | NC | 27527 | |
| Castor Walter | | 103 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Castricone Richard W | | 2212 Susquehana Cir | | | | Grand Islanc | FL | 32735-9707 | |
| Castro Francis | | 8160 Camella Dr | | | | Poland | OH | 44514 | |
| Castro Joseph | | 6949 Ridge Rd | | | | Lockport | NY | 14094 | |
| Castro Lina | | 3650 Havana Ave | | | | Wyoming | MI | 49509 | |
| Castro Luis | | 5206 Windcrest Ct | | | | Katy | TX | 77450 | |
| Castro Maria G | | PO Box 20245 | | | | Saginaw | MI | 48602-0245 | |
| Castro Michael | | 2435 Cypress Point | Apt L | | | Fairborn | OH | 45324 | |
| Castro Nancy | | 6629 Escondidc | | | | El Paso | TX | 79912 | |
| Castro Olga | | 505 N Buttonwood St | | | | Anaheim | CA | 92805-2226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Castro Robert R | | 4920 Atlanta St | | | | Anderson | IN | 46013-2872 | |
| Castrojr Joseph | | 6332 Heritage Pt N | | | | Lockport | NY | 14094-6364 | |
| Castrol Inc | | Castrol North America | 1500 Valley Rd | | | Wayne | NJ | 07470-2040 | |
| Castrol Industria | | 12294 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial America Eff | | 12294 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial America Eff | | 12294 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial Eff | | 12294 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial Eff | | 150 West Warrenville Rd | Mail Code 605 3e | | | Naperville | IL | 60563 | |
| Castrol Industrial Eff | | Fmly Tribol | 150 West Warrenville Rd | Mail Code 605 3e | | Naperville | IL | 60563 | |
| Castrol Industrial Great Lakes | | 1445 W Mcpherson Pk Dr | | | | Howell | MI | 48843 | |
| Castrol Industrial Inc | | Castrol Ind No America Dba | 16715 Von Karman Ave Ste 2 | | | Irvine | CA | 92714 | |
| Castrol Industrial Inc | | Castrol Industrial North Amer | 5331 E Slauson Ave | | | Commerce | CA | 90040 | |
| Castrol Industrial N Amer | Custservice | PO Box 824 | | | | White Cloud | MI | 49349-0824 | |
| Castrol Industrial N Amer Inc | | Fmly Tribol Eff | 1100 W 31st St | | | Downers Grove | IL | 60515 | |
| Castrol Industrial North Amer | | Fmly Castrol Industrial Inc | 5331 E Slauson Ave | Rmt Chg 02 03 Mh | | City Of Commerce | CA | 90040 | |
| Castrol Industrial North Amer | | 115 Water St | | | | Milford | MA | 17573001 | |
| Castrol Industrial North Amer | | Castrol Industrial American | 201 N Webster | | | White Cloud | MI | 49349 | |
| Castrol Industrial North Amer | | Performance Lubricants Div | 28023 Ctr Oaks Ct | | | Wixom | MI | 48393 | |
| Castrol Industrial North Amer | | Castrol Performance Lubricants | 130 Southpointe Dr | | | Bridgeville | PA | 15017-1297 | |
| Castrol Industrial North Amer | | Tribol | PO Box 8500 S 7155 | | | Philadelphia | PA | 19178 | |
| Castrol Industrial North Amer Eff | | Performance Lubricants Div | 4185 Billy Mitchell Rd | | | Addison | TX | 75001 | |
| Castrol Mexico Sa De Cv | | Col Industrial Vallejc | Col 45 No 812 | | | | | 2300 | Mexico |
| Castrol Mexico Sa De Cv | | Cruz Manca Santa Fe Del Cuaj | Av Santa Fe No 505 Piso 10 C | | | | | 5349 | Mexico |
| Castrol Mexico Sa De Cv Eff | | Av Revolucion 775 Col Nonoalco | Mexcoac 03700 Df | | | | | | Mexico |
| Castrol Mexico Sa De Cv Eff | | Norte 45 No 812 | Col Industrial Vallejc | Cp 02300 Mexico Df | | | | | Mexico |
| Castwell Products Inc | c o Stanley Lim | JPMorgan Chase Bank NA as Assignee of Castwell Products Inc | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Castwell Products Inc | | 7800 North Austin Ave | | | | Skokie | IL | 60077-2675 | |
| Castwell Products Inc | | Citation Skokie | 7800 N Austin Ave | | | Skokie | IL | 60077-264 | |
| Castwell Products Inc Eff | | 7800 N Austin Ave | | | | Skokie | IL | 60077 | |
| Castwell Products Inc Eff | | 7800 North Austin Ave | | | | Skokie | IL | 60077-2675 | |
| Castwell Products Inc Eff | | PO Box 73280 | | | | Chicago | IL | 60673-7280 | |
| Casual Carpets Inc | | 1707 Mahoning Ave | | | | Youngstown | OH | 44509 | |
| Casual Carpets Inc | | 4930 Mahoning Ave | | | | Austintown | OH | 44515 | |
| Casual Gourmet | | Ste C | | | | Newport Beach | CA | 92660 | |
| Casundra Aller | | 402 East Marengo | | | | Flint | MI | 48505 | |
| Caswell Bell Hillison Burnside | | & Greer | 52200 N Palm Ave Ste 211 | | | Fresno | CA | 93704-2225 | |
| Caswell Bell Hillison Burnside and Gree | | 5200 N Palm Ave Ste 211 | | | | Fresno | CA | 93704-2225 | |
| Caswell Douglas | | 269 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Caswell Henry N | | 5416 Mariner Dr | | | | Huber Heights | MI | 45424-5810 | |
| Caswell Jay A | | 12080 Podunk Rd Ne | | | | Greenville | MI | 48838-8364 | |
| Caswell Richard C | | 220 Olcott St | | | | Lockport | NY | 14094-1514 | |
| Caszatt Vincy | | 2939 Birch St | | | | Sharpsville | PA | 16150 | |
| Cat V Engineering Inc | | 608 S Columbian Rd | | | | Bay City | MI | 48706 | |
| Cat V Engineering Inc | | 608 S Columbian St | | | | Bay City | MI | 48706 | |
| Catalan Albert | | 9524 Red Pine Dr | | | | Plymouth | MI | 48170 | |
| Catalan Antonic | | 42256 June Dr | | | | Sterling Heights | MI | 48314 | |
| Catalano Robert | | 5 Gilmore Rd | | | | Cheektowaga | NY | 14225 | |
| Cataler Corp | | 7800 Chihama Daitochc | Ogasa Gun | | | Shizuoka | | 0437-1412 | Japan |
| Cataler Corp | | 7800 Chihama Daitochc | Ogasa Gun | | | Shizuoka | | 437-1412 | Japan |
| Cataler Corp | | Ogasa Gun | | | | Shizuoka | | 4371412 | Japan |
| Cataler Corp | | Ogasa Gun | 7800 Chihama Daitochc | | | Shizuoka | | 4371412 | Japan |
| Cataler Corporation | | 7800 Chihama Daito Cho Ogasa Gur | | | | Shizuoka | | 437-14 | Japan |
| Cataler Corporation Japar | Accounts Payable | 7800 Chihama Daito Chc | | | | Shizuoka | | 4371492 | Japan |
| Cataler Industrial Co Ltc | | 7800 Chihama Daito Chc | Ogasa Gun Shizuoka | | | | | 437-14 | Japan |
| Cataler Industrial Co Ltc | | 7800 Chihama Daito Chc | Ogasa Gun Shizuoka 437 14 | | | | | | Japan |
| Cataler Industrial Co Ltc | | Hold Dale Scheer 6 21 00 | 7800 Chihama Daito Chc | | | Ogasa Gun Shizuoka | | 437-14 | Japan |
| Cataler North America Corp | Accounts Payable | 2002 Cataler Dr | | | | Lincolntor | NC | 28092 | |
| Cataler North America Corp | Hironobu Ono | 7800 Chihama | | | | Kakegawa City Shizuoka | | | Japan |
| Cataler North America Corp | Kiah T Ford | Parker Poe | 401 South Tryon St Ste 3000 | | | Charlotte | NC | 28202-1935 | |
| Cataler North America Corp | | 2002 Cataler Dr | | | | Lincolntor | NC | 28092 | |
| Cataler North America Corp Eff | Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Cataler North America Corp Eff | | 2002 Cataler Dr | | | | Lincolntor | NC | 28092 | |
| Catalina Graphic Films Inc | | Catalina Plastics & Coating | 27001 Agoura Rd Ste100 | | | Calabasas Hills | CA | 91301-5339 | |
| Catalyst | | 120 Wall St Fifth Fl | | | | New York | NY | 10005 | |
| Catalyst Sales | Fred Gordan | 5528 William Flynn Hwy | | | | Gibsonia | PA | 15044 | |
| Catalyst Sales Inc | | 5528 William Flynn Hwy | | | | Gibsonia | PA | 15044 | |
| Catalytic Solutions | Gordon Imazu | Reicker Pfau Pyle & Mcroy Llp | 1421 State St Ste B | | | Santa Barbara | CA | 93102 | |
| Catanese Joseph | | 10 Talley Ln | | | | Rossville | GA | 30741-0000 | |
| Catanese Vincent | | 19728 Mule Barn Rd | | | | Westfield | IN | 46074 | |
| Catanzarite Carol A | | 7746 Castle Ridge Ct | | | | Indianapolis | IN | 46256 | |
| Catanzarite Robert | | 12613 Rocky Mountain Ct | | | | Fishers | IN | 46038 | |
| Catapult Inc | | PO Box C 34108 | | | | Seattle | WA | 98124 | |
| Catapult Pr Ir Llc | | 6560 Gunpark Dr Ste C | | | | Boulder | CO | 80301 | |
| Catapult Pr Ir Llc Eff | | Fmly Murrel Public Relations | 6560 Gunpark Dr Ste C | | | Boulder | CO | 80301 | |
| Catawba County Tax Collector | | PO Box 368 | | | | Newton | NC | 28658-0368 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Catching Fluid Power | Arnold Tuleja | 881 Remmington Blvd | | | | Bolingbrook | IL | 60440 | |
| Catching Fluid Power | Sarah Hallberg | 881 Remington Blvd | | | | Bolingbrook | IL | 60440 | |
| Catchings Danny | | 4121 Azalea Dr | | | | Jackson | MS | 39206-4406 | |
| Catchings Regena | | 473 Nalco Ln Ne | | | | Brookhaven | MS | 39601 | |
| Catchpole Paulette | | 945 Walls Lake Dr Ne | | | | Vienna | OH | 44473-9739 | |
| Catem Gmbh &co Kg | | Fichtenstrasse 3t | 76829 Landau | | | | | | Germany |
| Catem Gmbh andco Kg | | Fichtenstrasse 3t | 76829 Landau | | | | | | Germany |
| Caten Heating Systems | | 29101 Haggerty Rd | | | | Novi | MI | 48377 | |
| Cater Bennie | | 25 Forest Home Pl | | | | Trinity | AL | 35673 | |
| Cater Kevin | | 1578 Fraser Rd | | | | Kawkawlin | MI | 48631-9749 | |
| Cater Stevie | | 19 Meadow View Dr | | | | Trinity | AL | 35673-6505 | |
| Cateran Pty Ltd | | | | | | Vic | | 3076 | Australia |
| Catering With A Personal Touch | | 71 Atlantic St | | | | Metuchen | NJ | 8840 | |
| Catering With A Personel Touch | Jacky Coleman | 104 Macarthur Dr | | | | Edison | NJ | 08837-2828 | |
| Caterpillar | | 100 Ne Adams St | | | | Peoria | IL | 61629 | |
| Caterpillar Americas Co Eft | | Mgr Real Estate | 100 Ne Adams St | | | Peoria | IL | 61629-0395 | |
| Caterpillar Americas Co Eft Mgr Real Estate | | 100 Ne Adams St | | | | Peoria | IL | 61629-0395 | |
| Caterpillar Claas America Llc | Accounts Payable | 8951 South 126th St | | | | Omaha | NE | 68138 | |
| Caterpillar Engine Systems Inc | | 4 H Pk Rd | PO Box 740 | | | Pontiac | IL | 61764 | |
| Caterpillar Engine Systems Llc | Accounts Payable Ld235 | 330 Sw Adams | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Engine Systems Llc | | C O Export Packaging Company | 6409 W Smithville Rd | | | Bartonville | IL | 61607 | |
| Caterpillar Engine Systems Llc | | Co Export Packaging Company | 6409 W Smithville Rd | | | Bartonville | IL | 61607 | |
| Caterpillar Financia | | Services Corp | 2120 West End Ave | Ks From 005070479 | | Nashville | TN | 37203-0001 | |
| Caterpillar Financial Eft Services Corp | | 2120 West End Ave | | | | Nashville | TN | 37203-0001 | |
| Caterpillar Financial Services | | 3322 West End Ave | | | | Nashville | TN | 37203 | |
| Caterpillar Financial Svcs Co | | 901 Warrenville Rd Ste 304 | | | | Lisle | IL | 60532 | |
| Caterpillar Group Services Sa | | Avenue Des Etats Unis 1 | | | | Gosselies | | 6041 | Belgium |
| Caterpillar Inc | c/o Coots Henke & Wheeler | James Wheeler | 355 E Carmel Dr | | | Carmel | IN | 46032 | |
| Caterpillar Inc | Willibald Bill Berlinger | 100 Ne Adams St | | | | Peoria | IL | 61629 | |
| Caterpillar Inc | | 100 Ne Adams St | | | | Peoria | IL | 61629-0002 | |
| Caterpillar Inc | | 14009 Old Galena Rd | Tech Ctr Bldg E753 | | | Mossville | IL | 61552 | |
| Caterpillar Inc | | 330 Southwest Adams St | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc | | Accounts Payable Ld 235 | 330 Sw Adams St | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc | | Accounts Payable Ld235 | 330 Southwest Adams St | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc | | Morton Parts Distribution Cen | 500 N Morton Ave | | | Morton | IL | 61550 | |
| Caterpillar Inc | | Morton Parts Distruction Cente | 500 N Morton Ave | | | Morton | IL | 61550 | |
| Caterpillar Inc | | Route 31 | | | | Aurora | IL | 61630 | |
| Caterpillar Inc | | C O Bolanos | 1901 Blair St | | | Laredo | TX | 78040 | |
| Caterpillar Inc | | | | | | | | | |
| Caterpillar Inc Accounts Payable Ld 235 | | 330 Sw Adams St | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc D4707 Community Workshop & Training Cntr | | 3215 University St | | | | Peoria | IL | 61604-1318 | |
| Caterpillar Inc Edi810 | | Accounts Payable Ld235 | 330 Southwest Adams St | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc Edi810 Global Engine Supplier Mgmt | | | | | | Mossville | IL | 61552 | |
| Caterpillar Inc Edi810 Global Engine Supplier Mgmt | | PO Box 600 | | | | Mossville | IL | 61552 | |
| Caterpillar Inc Global Engine Supplier Mgm | | PO Box 600 | | | | Mossville | IL | 61552 | |
| Caterpillar Inc Ilc | Rod Hill | 100 Ne Adams St | | | | Peoria | IL | 61629 | |
| Caterpillar Inc Mortor | Cds Direct Ship | 500 North Morton Ave | | | | Morton | IL | 61550 | |
| Caterpillar Inc Oerr | | Accounts Payable Ld235 | | | | East Peoria | IL | 61630 | |
| Caterpillar Investment Management Ltc | Mr David Bomberger | 411 Hamilton Blvd 1200 | | | | Peoria | IL | 61602-1104 | |
| Caterpillar Joliet | | 2200 Channahon Rd Bldg C | | | | Joliet | IL | 60436 | |
| Caterpillar Logistics Services | | Inc | 500 North Morton Ave | PO Box 474 | | Morton | IL | 61550 | |
| Caterpillar Logistics Services Inc | | Newark Post Office | PO Box 10499 | | | Newark | NJ | 71930499 | |
| Caterpillar Logistics Services Inc | | Newark Post Office | PO Box 10499 | | | Newark | NJ | 07193-0499 | |
| Caterpillar Morton | | 500 North Morton Ave | | | | Morton | IL | 61550-1527 | |
| Caterpillar Of Australi | Accounts Payable | 1 Caterpillar Dr | | | | Tullmarine Vic | | 3043 | Australia |
| Caterpillar Of Australia | | 1 Caterpillar Dr | | | | Tulimarine | | 3043 | Australia |
| Caterpillar Paving Products Inc | Accounts Payable | PO Box 1362 | | | | Minneapolis | MN | 55440-1362 | |
| Caterpillar Paving Products Inc | | 9401 85th Ave North | | | | Minneapolis | MN | 55440 | |
| Caterpillar Sarl | Accounts Payable | Caterpillar Comm Serv Bp 208 | | | | Grenoble | | 38043 | France |
| Caterpillar Sarl Geneva Switzerland | | Ch1211 Vat Be466550796 | Avenue Des Etats Unis N 1 | | | Gosselies | | 6041 | Belgium |
| Caterpillar Uk Ltd | Accounts Payable | Peckleton Ln Desford | | | | Leicester | | LE 99UT | United Kingdom |
| Caterpillar Whitesburg Services | Accounts Payable | PO Box 309 | | | | Laceys Spring | AL | 35754-0309 | |
| Cates Control Systems Inc | | 7311 Galveston Rd Ste A110 | | | | Houston | TX | 77034 | |
| Cates Control Systems Inc | | PO Box 297902 | | | | Houston | TX | 77297-0902 | |
| Cates David | | 1873 Maple Ln | | | | Dayton | OH | 45432 | |
| Cates Jerry R | | 5653 W 8th St Rd | | | | Anderson | IN | 46011-9115 | |
| Cates Joseph E | | 5326 W 8th St Rd | | | | Anderson | IN | 46011-9104 | |
| Cates Michelle | | 3640 Evansville Ave | | | | Dayton | OH | 45406 | |
| Cates Pamela | | 34452 Pkgrove | | | | Westland | MI | 48185 | |
| Cates Phillis | | 6584 Co Rd 81 | | | | Danville | AL | 35619 | |
| Cates Raymond | | 402 South High St | | | | Arcanum | OH | 45304 | |
| Cates Raymond E | | 2985 Jaysville Saint Johns Rc | | | | Arcanum | OH | 45304-9261 | |
| Cates Steven | | 307 W Second St | | | | Arcanum | OH | 45304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cates William | | 10610 Schiller Rd | | | | Medway | OH | 45341 | |
| Cathay Pacific Airways Ltd | Accts Pay | Technical Supplies | Cathay Pac Bldgconcorde Rd | Intl Airpt Hong Kong | | Hong Kong | | | Hong Kong |
| Cathcart Garcia Von Lager | | Engineers | 26250 Enterprise Ct Ste 150 | | | Lake Forest | CA | 92630 | |
| Cathcart Garcia Von Lagen Engineers | | 26250 Enterprise Ct Ste 150 | | | | Lake Forest | CA | 92630 | |
| Cathcart Garcia Von Langen Inc | | Cgvl Engineers | 26250 Enterprise Ct Ste 150 | | | Lake Forest | CA | 92630 | |
| Cathe Beauchamp | | 3521 Osburn Dr | | | | Tecumseh | MI | 49286 | |
| Catheline Thomas | | 2787 Citadel Ne | | | | Warren | OH | 44483 | |
| Cather Ah Publishing Co Inc | | 3109 7th Ave S | | | | Birmingham | AL | 35233 | |
| Catherine A Smith | | 2312 Bauernschmidt Dr | | | | Baltimore | MD | 21221 | |
| Catherine Cronin | | PO Box 2342 | | | | Annapolis | MD | 21404 | |
| Catherine E Mcgowan | | 809 Ashley Dr | | | | Simi Valley | CA | 93065 | |
| Catherine Hensley C O Dallas Csw | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Catherine Hildreth | | 5927 Marja St | | | | Flint | MI | 48505 | |
| Catherine M Winka | | 1167 Big Bend Crossings | | | | Valley Pk | MO | 63088 | |
| Catherine M Winka | | Acct Of Ronald L Winka | Case 523282 | 1167 Big Bend Crossings | | Valley Pk | MO | 49344-4323 | |
| Catherine M Winka Acct Of Ronald L Winka | | Case 523282 | 1167 Big Bend Crossings | | | Valley Pk | MO | 63088 | |
| Catherine Prieskorn | | 17999 Cole Rd | | | | Addison | MI | 49220 | |
| Catherine R Nicholas | | Phi | 17195 Us Hwy 98 W | | | Foley | AL | 36535 | |
| Catherine Stalker Gardner | | 727 S Grand Traverse | | | | Flint | MI | 48502 | |
| Cathie Jo Ramsey | | PO Box 929 | | | | Columbia | TN | 38402 | |
| Cathodic Protection Services C | | Harco Cps Waterworks | 2421 Iorio St | | | Union | NJ | 7083 | |
| Catholic Fed Cr Union | | PO Box 6338 | | | | Saginaw | MI | 48608 | |
| Catholic Federal Cr Union | | PO Box 6042 | | | | Grand Rapids | MI | 49406 | |
| Catholic Parishes Fed Cu | | For Deposit To The Account Of | Edward Himes 6745400 | 36111 Five Mile Rd | | Livonia | MI | 48154 | |
| Catholic Parishes Fed Cu For Deposit To The Account Of | | Edward Himes 6745400 | 36111 Five Mile Rd | | | Livonia | MI | 48154 | |
| Catholic University Of America | | Office Of Student Accounts | Leahy Hall Room 140 | Box 667 Cardinal Station | | Washington | DC | 20064 | |
| Catholic University Of America Office Of Student Accounts | | Leahy Hall Room 140 | Box 667 Cardinal Station | | | Washington | DC | 20064 | |
| Cathy Arnold | | 3041 Linden Ln Pt 5 | | | | Flint | MI | 48507 | |
| Cathy Bode | | 211 Oakdale Dr | | | | Bay City | MI | 48706 | |
| Cathy Jamersonebe | | 11 Walnut Dr | | | | Aliso Viejo | CA | 92656 | |
| Cathy Lee Thomas | | Lt 16 PO Box 4026 De Mob Hm Pk | | | | Delaware Cty | DE | 19706 | |
| Catia Operators Exchange | | 401 N Michigan Ave | | | | Chicago | IL | 60611-4267 | |
| Catia Operators Exchange Coe | | 135 S La Salle Dept 1708 | | | | Chicago | IL | 60674-1708 | |
| Catignani Bert | | 4 Harneds Landing | | | | Cortland | OH | 44410 | |
| Cation Llc | | 1282 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Cation Llc | | 2341 Alger St | | | | Troy | MI | 48083 | |
| Cation Llc | | Cation | 2341 Alger | | | Troy | MI | 48083 | |
| Catlett Edward | | 180 Chadwick Ct | | | | Noblesville | IN | 46062 | |
| Catlett Jr Elvin | | 4624 Prescott | | | | Dayton | OH | 45406 | |
| Catley Ronald | | 6545 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Catlin Raymond W | | 2959 Upper Mountain Rd | | | | Sanborn | NY | 14132-9102 | |
| Caton David J | | 6035 S Transit Rd Lot 45 | | | | Lockport | NY | 14094-6321 | |
| Catoosa Flowers | | 650 S Cherokee St | PO Box 726 | | | Catoosa | OK | 74015 | |
| Catoosa High Schoo | | 2000 S Cherokee | | | | Catoosa | OK | 74015 | |
| Cator Sandra | | 706 N Bentley Ave | | | | Niles | OH | 44446-5204 | |
| Catrell Corey | | 1153 W Rowland St | | | | Flint | MI | 48507 | |
| Catri Ii Joseph | | 902 Superior Dr | | | | Huron | OH | 44839 | |
| Catron Billy R | | PO Box 672 | | | | New Castle | IN | 47362-0672 | |
| Catron Brenda | | 3475 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Catron Jr Wiley | | 3413 Clement | | | | Flint | MI | 48504 | |
| Catron Keith | | 2353 S 600 W | | | | Russiaville | IN | 46979 | |
| Catron Lucinda | | 9089 N 930 E | | | | Russiaville | IN | 46979 | |
| Catron Minerva Z | | 308 Redwood Ct | | | | Kokomo | IN | 46902-3623 | |
| Catron Nancy | | 666 Shadowood Ln Se | | | | Warren | OH | 44484-2439 | |
| Catron Robert A | | 8985 Inverrary Dr Se | | | | Warren | OH | 44484-2552 | |
| Catron Sharon R | | 1418 W Richmond St | | | | Kokomo | IN | 46901-3241 | |
| Catron Steven | | 2533 S 750 W | | | | Russiaville | IN | 46979 | |
| Cats Co Inc | | 2100 W Big Beaver Ste 100 | | | | Troy | MI | 48084 | |
| Cats Co The | | Computer Applications & Techn | 2100 W Big Beaver | | | Troy | MI | 48084 | |
| Cats Inc | | 1020 Schoenhaar Dr | | | | West Bend | WI | 53090 | |
| Cats Inc | | PO Box 957 | | | | West Bend | WI | 53095 | |
| Catt Frank | | 3737 W 200 N | | | | Kokomo | IN | 46901 | |
| Cattanach Glen | | 22900 Manning St | | | | Farmington | MI | 48336 | |
| Cattaraugus County Scu | | PO Box 15304 | | | | Albany | NY | 12207 | |
| Cattel Tuyn & Rudzewicz Pllc | | Governers Pl | 33 Bloomfield Hills Pkwy | Ste 120 | | Bloomfield Hills | MI | 48304-2945 | |
| Cattell Tuyn and Rudzewicz Pllc Governers Place | | 33 Bloomfield Hills Pkwy | Ste 120 | | | Bloomfield Hills | MI | 48304-2945 | |
| Cattell Christina | | 4949 Bloomfield Ridge | | | | Bloomfield Hills | MI | 48302-2469 | |
| Cattell Elden | | 6035 Elk Ridge Dr | | | | Eaton Rapids | MI | 48827-8711 | |
| Cattell Elden | | 6300 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Cattell Trucking Cc | | PO Box 2011 | | | | Blythe | CA | 92226 | |
| Cattenhead Abbie | | 275 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Catterall J | | Stonedale Lodge | 200 Stonedale Crescent | | | Croxteth | | L11 9DJ | United Kingdom |
| Catterton Joseph | | 2518 Michigantown 250 E | | | | Frankfort | IN | 46041 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cattin Larry | | 2043 E Wabash Rd | | | | Peru | IN | 46970-9802 | |
| Cattling Michelee | | 1313 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Catto Gregory | | 3104 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Cattoor Maria | | 515 Pkview St | | | | Clio | MI | 48420 | |
| Cattron Communications Inc | | 29 N Second St | | | | Sharpsville | PA | 16150-1199 | |
| Cattron Communications Inc Ef | | 29 N 2nd St | | | | Sharpsville | PA | 16150-1199 | |
| Cattron Group Inc | | 140 W Shenango St | | | | Sharpsville | PA | 16150-1126 | |
| Cattron Theimeg Inc | | 58 W Shenango St | | | | Sharpsville | PA | 16150-1230 | |
| Cattron Theimeg Inc Ef | | Box 200477 | | | | Pittsburgh | PA | 15251 | |
| Cattron Theimeg Inc Ef | | Frmly Cattron Incorporated | 29 N Second St | | | Sharpsville | PA | 16150 | |
| Cau James R | | 520 North Academy St | Apt 1 | | | Medina | NY | 14103-1127 | |
| Caucho Metal Productos Navarra | | O La Albergueria S N | | | | Viana Navarra | | 31230 | Spain |
| Caucho Metal Productos S | | C Naval 7 | | | | | | | Spain |
| Caucho Metal Productos S | | Cm Permolca Sa | P I Cantabria | Logrono | | | | 26006 | Spain |
| Caucho Metal Productos S | | P I Cantabria Cnavel 7 | | | | Logrono La Rioja | | 26006 | Spain |
| Caucho Metal Productos Sl C Naval 7 | | P I Cantabria | Logrono | | | | | 26006 | Spain |
| Caudill Charity | | 5417 Kettering Sq Dr North | | | | Kettering | OH | 45440 | |
| Caudill Christophe | | 1700 Syndersville Rc | | | | Springfield | OH | 45502 | |
| Caudill Debra | | 7684 Stonecrest Dr | | | | Huber Heights | OH | 45424-2207 | |
| Caudill Glen W | | 3500 Valencia St | | | | Dayton | OH | 45404-1472 | |
| Caudill Glenda S | | 952 Orville Way | | | | Xenia | OH | 45385-5329 | |
| Caudill Grace | | 554 N Dick Ave | | | | Hamilton | OH | 45013-2614 | |
| Caudill Gregory | | 4317 Pengelly Rd | | | | Flint | MI | 48507 | |
| Caudill Jason | | 1580 Cheyenne Dr | | | | Xenia | OH | 45385 | |
| Caudill Leon D | | 952 Orville Way | | | | Xenia | OH | 45385-5329 | |
| Caudill Robbie | | 1427 Chesterfield Dr | | | | Anderson | IN | 46012 | |
| Caudill Sharon | | 1700 Snyderville Rc | | | | Springfield | OH | 45502 | |
| Caudle Anthony | | 1787 Alder Dr | | | | West Bloomfield | MI | 48324 | |
| Caudle Electric and Machine | Larry Caudle | PO Box 385 | | | | Polkton | NC | 38135 | |
| Caudle Joseph | | Caudle Electric & Machine Co | 102 College St | | | Polkton | NC | 28135 | |
| Caudle Joseph Larry | | Caudle Electric & Machine Co | PO Box 385 102 College St | | | Polkton | NC | 28135 | |
| Caudle Joseph Larry Caudle Electric and Machine Co | | PO Box 385 102 College St | | | | Polkton | NC | 28135 | |
| Caudle Marshal | | 221 10th Ave Nw | | | | Decatur | AL | 35601-2003 | |
| Caudle Richardine | | 11002 Sanderling Cl | | | | Spotsylvania | VA | 22553 | |
| Caudle Ronald | | 10391 Pine Valley Dn | | | | Grand Blanc | MI | 48439 | |
| Caudle Sammy | | 115 Caudle Dr | | | | Eva | AL | 35621 | |
| Caughey Charles L | | 3250 Powhattan Pl | | | | Kettering | OH | 45420-1261 | |
| Caughey Roy | | 3295 Niles Cortland Rd Ne | | | | Cortland | OH | 44410 | |
| Caul Brian | | 535 Bismark Rd | | | | Jayess | MS | 39641 | |
| Cauley Celeste M | | 1650 Timber Trail | | | | Ann Arbor | MI | 48103 | |
| Cauley Shirley | | 12293 Torrey Rd | | | | Fenton | MI | 48430 | |
| Caulfield Christophe | | 1436 Long Island C | | | | Beavercreek | OH | 45434 | |
| Caulfield G | | 14 Taylor Rd | Haydock | | | St Helens | | WA11 0N | United Kingdom |
| Caulfield Gary | | 3350 Sea Turtle Dr | | | | Dayton | OH | 45414-1738 | |
| Caulkins Dale | | 7123 N Nichols Rd | | | | Flushing | MI | 48433-9222 | |
| Caulton Davetta | | 4546 Nantucket Dr Apt 7 | | | | Austintown | OH | 44515 | |
| Caupp Douglas | | 16 Enid Ave | | | | Kettering | OH | 45429 | |
| Caupp Melvin G | | 535 Unger Ave | | | | Englewood | OH | 45322-2029 | |
| Causey Deborah J | | 5981 N State Rd 213 | | | | Windfall | IN | 46076-9792 | |
| Causey Doyle | | 4264 E 100 S | | | | Kokomo | IN | 46902 | |
| Causey Jacqueline | | 5968 North Colony Apt A | | | | Jackson | MS | 39206 | |
| Causey Marcia E | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Michae | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Michael C | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Rose | | 4264 E 100 S | | | | Kokomo | IN | 46902-9337 | |
| Causley Joseph | | 1291 Midland Rd | | | | Bay City | MI | 48706-9473 | |
| Cauthon Steven | | 17278 Crescent Moon Dr | | | | Noblesville | IN | 46060-7202 | |
| Cauthorn Hale Hornberger | | Fuller Sheehan & Becker Inc | 700 N St Marys St | | | San Antonio | TX | 78205-3505 | |
| Cauthorn Hale Hornberger Fuller Sheehan and Becker Inc | | 700 N St Marys St | | | | San Antonio | TX | 78205-3505 | |
| Cav Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Cavagnaro Paul | | 851 Willow St | | | | Lockport | NY | 14094 | |
| Cavagnini Anthony A | | 12153 E Indian Beach PO Box S | | | | Northport | MI | 49670-0938 | |
| Cavalier International Inc | | 250 Sheffield St | | | | Mountainside | NJ | 7092 | |
| Cavalier International Inc | | 250 Sheffield St | Rmt Add Chg 11 00 Tbk Ltr | | | Mountainside | NJ | 7092 | |
| Cavalier Michae | | 11864 Copper Butte Dr | | | | Tucson | AZ | 85737 | |
| Cavaliere Anthony J | | 809 Meadowbrook Ave Se | | | | Warren | OH | 44484-4557 | |
| Cavaliere Cynette | | 5 Split Rail Run | | | | Penfield | NY | 14526 | |
| Cavaliere Ninc | | 141 Cross Creek | | | | Warren | OH | 44483 | |
| Cavaliere Thomas | | 5 Split Rail Run | | | | Penfield | NY | 14526 | |
| Cavaliere Vincent | | 2193 N Glenwood Ave | | | | Niles | OH | 44446-4209 | |
| Cavallaro Christine | | 3965 S Lipton Ave | | | | Saint Francis | WI | 53235-4711 | |
| Cavalli Srl | | C O Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Cavalli Srl | | Via Giuseppe Verdi 14E | 21040 Cislago Va | | | | | | Italy |
| Cavalli Srl Ef | | Via Giuseppe Verdi 14E | 21040 Cislago Va | | | | | | Italy |
| Cavallo Susanne | | 1002 Barry Court | | | | Holland | PA | 18966-0000 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 648 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cavanagh A | | 26 Elstead Rd | Walton | | | Liverpool | | L9 6BE | United Kingdom |
| Cavanagh William | | 14 Montrose Dr | | | | Churchtown | | PR9 7JA | United Kingdom |
| Cavanaugh Davic | | PO Box 145 | | | | Tipp City | OH | 45371-0145 | |
| Cavanaugh Donald W | | 3662 W 200 N | | | | Winchester | IN | 47394-8919 | |
| Cavanaugh Eugene | | 8438 Lake Rd | | | | Barker | NY | 14012 | |
| Cavanaugh Jeffrey | | 360 Helen St | | | | Alpena | MI | 49707 | |
| Cavanaugh Johr | | 3119 Megan Dr | | | | Waterford | MI | 48328-2589 | |
| Cavanaugh Joseph | | 10239 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Cavanaugh Karer | | 2063 Town Hall Terrace Apt 5 | | | | Grand Islanc | NY | 14072 | |
| Cavanaugh Karen H | | 8438 Lake Rd | | | | Barker | NY | 14012 | |
| Cavanaugh Lawrence R | | 1239 8 Mile Rd | | | | Kawkawlin | MI | 48631-9722 | |
| Cavanaugh Michae | | 1620 Zartman Rd | | | | Kokomo | IN | 46902 | |
| Cavanaugh Patrick | | 6950 Twin Creek Dr | | | | Millingtor | MI | 48746 | |
| Cavanaugh Scott | | 1203 S Erie | | | | Bay City | MI | 48706 | |
| Cavanaugh Stepher | | 2142 Pershing Blvc | | | | Dayton | OH | 45420 | |
| Cavanaughs Exterminating Cc | | 60 Jerseyville Ave | | | | Freehold | NJ | 7728 | |
| Cavanaughs Inc | | 60 Jerseyville Ave | | | | Freehold | NJ | 7728 | |
| Cavazos Adolph | | 6767 East 50th North | | | | Greentown | IN | 46936 | |
| Cavazos Alexander | | 2057 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Cavazos Benignc | | 3195 W Mangold Ave Unit D | | | | Greenfield | WI | 53221 | |
| Cavazos Joseph M | | 1764 E County Rd 400 S | | | | Kokomo | IN | 46902-9266 | |
| Cavazos Juan | | 2057 Iowa Ave | | | | Saginaw | MI | 48601-5214 | |
| Cavazos Michelle | | 278 Sandalwood Dr | | | | Rochester Hills | MI | 48307 | |
| Cavazos Ricardo | | 401 W Taylor St | | | | Kokomo | IN | 46901 | |
| Cavazos Sara | | 401 W Taylor | | | | Kokomo | IN | 46901 | |
| Cave Amanda | | 5335 Fosdick Rd | | | | Ontario | NY | 14519 | |
| Cave Bryan | | 2800 N Central Ave 21st F | | | | Phoenix | AZ | 85004 | |
| Cave Bryan Llp | | 1 Metropolitan Sq Ste 360C | | | | St Louis | MO | 63102 | |
| Cave Bryan Llp | | 1200 Main St Ste 3500 | | | | Kansas City | MO | 64105 | |
| Cave Bryan Llp | | Chg Per Dc 2 02 Cp | 1 Metropolitan Sq Ste 3600 | Ref Lg035048000 | | St Louis | MO | 63102 | |
| Cave Cheryl | | 560 Cheerful Cl | | | | Anderson | IN | 46013 | |
| Cave Colin | | 19 Hereford Close | | | | The Ridings | | WA10 3XL | United Kingdom |
| Cave James | | 5335 Fosdick Rd | | | | Ontario | NY | 14519-9521 | |
| Cave Riley Sanquinet | | 24089 Westmont Dr | | | | Novi | MI | 48374 | |
| Cavell Patrick James | | 6555 Westphalia | | | | W Bloomfield | MI | 48324-3955 | |
| Cavell Raymonc | | 8838 Margo Dr | | | | Brighton | MI | 48114 | |
| Caven Robert | | 8673 Howland Springs | Road Se | | | Warren | OH | 44484 | |
| Cavenaugh Debra | | 2920 E Curtis | | | | Birch Run | MI | 48415 | |
| Caverlee Stephen | | 3232 Gracemore Ave Apt 102 | | | | Kettering | OH | 45420 | |
| Caverly Dorothy A | | 3466 Linden St | | | | Kingston | MI | 48741-9772 | |
| Caverly John R | | 9827 E Mustang Trai | | | | Saginaw | MI | 48609-8528 | |
| Caverly Raymond S | | 5716 Williamson Rd | | | | Gagetown | MI | 48735-9507 | |
| Cavert Wire Co | Cust Serv | PO Box 759128 | | | | Baltimore | MA | 21275-9128 | |
| Cavert Wire Company Inc | | 2282 University Di | | | | Lemont Furnace | PA | 15456 | |
| Cavert Wire Company Inc | | PO Box 642318 | | | | Pittsburgh | PA | 15264-2318 | |
| Cavert Wire Company Inc | | Rte 119 | | | | Uniontown | PA | 15401 | |
| Caves Diana | | 8888 N 500 W | | | | Middletown | IN | 47356 | |
| Caves Steven | | 12612 N 300 W | | | | Alexandria | IN | 46001 | |
| Cavese Richard | | 743 Powell Ln | | | | Lewiston | NY | 14092-1131 | |
| Cavett Earlean J | | 100 Leaf Cir | | | | Clinton | MS | 39056-3024 | |
| Cavett Markeba | | 2645 Williamson Ave | | | | Jackson | MS | 39213 | |
| Cavett Sharon | | 100 Leaf Circle | | | | Clinton | MS | 39056 | |
| Cavette Joann | | 5714 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Cavette Joann | | 5714 Baldwin Blvd | | | | Flint | MI | 48505-5163 | |
| Cavey Darin | | 472 Criswell Ct | | | | West Carrollton | OH | 45449 | |
| Cavey Tommy R | | 12217 Jason Dr | | | | Medway | OH | 45341-9651 | |
| Cavicchioli Louis . | | 154 Camberley Pl | | | | Penfield | NY | 14526-2713 | |
| Cavin Timothy | | 1741 Laurel Ln | | | | Brownsville | TX | 78526-4153 | |
| Cavinder Elevators Inc | | 2712 W Western Ave | | | | South Bend | IN | 46619-3128 | |
| Cavinder Elevators Inc | | 308 Main St | | | | Beech Grove | IN | 46107 | |
| Cavinder Elevators Inc Ef | | 2712 Western Ave | PO Box 3564 | | | South Bend | IN | 46619-0564 | |
| Cavinder Elevators Inc Ef | | PO Box 3564 | | | | South Bend | IN | 46619-0564 | |
| Cavins Kyle | | 1134 S Oswego Ave | | | | Tulsa | OK | 74112 | |
| Cavist Corporation | | 3545 Airway Dr 112 | | | | Reno | NV | 89511 | |
| Cavitt Timothy | | 1028 Calle Parque Dr | | | | El Paso | TX | 79912 | |
| Cavotta David | | 4813 Rockafellow Rd | | | | Auburn | NY | 13021 | |
| Cavotta Marilou | | 1841 Risser Rd | | | | Canandaigua | NY | 14424 | |
| Cawley I M | | 43 Lloyd Rd | | | | Prescott | | L36 6LJ | United Kingdom |
| Cawthon William R | | 1222 Willowbrook Dr 1 | | | | Huntsville | AL | 35802-3819 | |
| Cayac And The Coopersville | | Area Foundation | 17771 48th | | | Coopersville | MI | 49404 | |
| Caylor Melissa | | 1483 Denies Ave | | | | Burton | MI | 48509 | |
| Caylor Tracy | | 429 Crystal Dr | | | | Riverside | OH | 45431 | |
| Cayson Dianne M | | 682 W Pk Dr Sw | | | | Warren | OH | 44485-3477 | |
| Cayuga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Caywood Joshua S | | 7011 E 89th St | | | | Tulsa | OK | 74133 | |
| Cazares Fuentes Rau | | Cazares Tecnologia | Cuba 5400 | Col Villa Olimpica | | Guadalupe | | 67180 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cazares Tecnologia Eft | | Raul Cazares Fuentes | Cuba 5400 Villa Olimpica | Guadalupe Nuevo L C P 67180 | | | | | Mexico |
| Cazares Tecnologia Eft Raul Cazares Fuentes | | Cuba 5400 Villa Olimpica | Guadalupe Nuevo L C P 67180 | | | | | | Mexico |
| Cazenovia College | | Business Office | | | | Cazenovia | NY | 13035 | |
| Cazzell Gregory | | 970 Sugarside Court | | | | Dayton | OH | 45458 | |
| Cb Acquisition Llc | | D B A Carnegie Body Co | 9500 Brookpark Rd | | | Cleveland | OH | 44129-6896 | |
| Cb Acquisition Llc D B A Carnegie Body Co | | 9500 Brookpark Rd | | | | Cleveland | OH | 44129-6896 | |
| Cb Commercial Koll Management | | Services Add Chg 11 98 | 333 Fayetteville St Mall 1000 | | | Raleigh | NC | 27601-1762 | |
| Cb Commercial Koll Management Services | | 333 Fayetteville St Mall 1000 | | | | Raleigh | NC | 27601-1762 | |
| Cb Manufacturing & Sales Co Ir | | 4475 Infirmary Rd | | | | Dayton | OH | 45449 | |
| Cb Manufacturing & Sales Inc | | 4455 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Cb Manufacturing and Sales Inc | | PO Box 37 | | | | West Carrollton | OH | 45449 | |
| Cb Mills | | Div Of Chicago Boiler Co | 1300 Northwestern Ave | | | Gurnee | IL | 60031-2348 | |
| Cb Richard Ellis Inc | | Add Chg 11 11 04 Ah | File 050482 | Location Code 4158 | | Los Angeles | CA | 90074-0482 | |
| Cb Richard Ellis Inc | | File 050482 | Location Code 4158 | | | Los Angeles | CA | 90074-0482 | |
| Cbb Management Corp | | 708 Third Ave 28th F | | | | New York | NY | 10017 | |
| Cbc Express | | 1220 N 3rd St | | | | Lawrence | KS | 66044 | |
| Cbc Express | | PO Box 442098 | | | | Lawrence | KS | 66044 | |
| Cbca Administrators | | PO Box 1326 | Fort Worth Tx 76101 | | | Ft Worth | TX | 76101 | |
| Cbca Administrators | | PO Box 996 | Fort Worth Tx 76101 0996 | | | Ft Worth | TX | 76101-0996 | |
| Cbi Copy Products Inc | | 2504 E Michigan Ave | | | | Lansing | MI | 48912-4039 | |
| Cbiss Design | | 11 Ark Royal Way | Lairside Technology Pk | | | Tranmere | | CH41 9HT | United Kingdom |
| Cbl Truck Leasing Co Inc | | Cbl Trucking | 124 Gaither Dr Ste 200 | | | Mount Laure | NJ | 8054 | |
| Cbl Trucking Inc | | 124 Gaither Dr Ste 200 | PO Box 5099 | | | Mt Laurel | NJ | 80545099 | |
| Cbl Trucking Inc Eft | | PO Box 5099 | | | | Mt Laurel | NJ | 08054-5099 | |
| Cbm Industries Inc | Mark Thompson | 470 Constitution Dr | | | | Taunton | MA | 2780 | |
| Cbol Corporation | | 6200 Canoga Ave Ste 410 | | | | Woodland Hill | CA | 91367-2450 | |
| Cbs Corp | | 51 W 52nd St | | | | New York | NY | 10019 | |
| Cbs News Finance Dept | Accounts Payable | 2020 M St Nw | | | | Washington | DC | 20036 | |
| Cbsa Attn Legal Department | | PO Box 1929 | | | | Stillwater | OK | 74076 | |
| Cc Dickson | Wayne | 4622 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Cc Dickson Co | | 456 Lakeshore Pkwy | | | | Rock Hill | SC | 29731 | |
| Cc Dickson Co | | PO Box 13501 | | | | Rock Hill | SC | 29731 | |
| Cc Electro Sales Inc | | 715 N Senate Ave | | | | Indianapolis | IN | 46202 | |
| Cc Electronics Europe Ltd | | Cirtek House Higher Hillgate | | | | Stockport | | SK1 3QD | United Kingdom |
| Cc Southern Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Cca | | A Division Of Wesco Dist Ir | PO Box 5100 | | | Westboro | MA | 01581-5100 | |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | | | Cleveland | OH | 44114-1179 | |
| Ccbn Inc | | PO Box 826132 | | | | Philadelphia | PA | 19182-6132 | |
| Ccbncom | | 200 Portland St | | | | Boston | MA | 2114 | |
| Ccbncom | | Hold Per Dana Fidler | 200 Portland St | | | Boston | MA | 2114 | |
| Ccbs Inc | | Trompenaars Hampden Turner | 19 Arrow St | | | Cambridge | MA | 21385101 | |
| Ccbs Inc Trompenaars Hampden Turne | | 19 Arrow St | | | | Cambridge | MA | 02138-5101 | |
| Ccc Parts Company | Linda Raglanc | Pobox 582890 | | | | Tulsa | OK | 74158 | |
| Ccci Site De Minimis | | Group Administrative Func | Theodore Hadzi Antich Esc | 2405 Main Place Tower | | Buffalo | NY | 14202-3724 | |
| Ccci Site De Minimis Group | | Administrative Func | Theordore Hadzi Antich Esc | 107 Delaware Ave Ste 640 | | Buffalo | NY | 14202-2906 | |
| Ccci Site De Minimis Group Administrative Fund | | Theodore Hadzi Antich Esq | 2405 Main Place Tower | | | Buffalo | NY | 14202-3724 | |
| Ccci Site De Minimis Group Administrative Fund | | Theordore Hadzi Antich Esq | 107 Delaware Ave Ste 640 | | | Buffalo | NY | 14202-2906 | |
| Cch And Co | | PO Box 827 | London Colney | Herts | | St Albans | | AL1 9AB | United Kingdom |
| Cch Inc | | Commerce Clearing House | 4025 W Peterson Ave | | | Chicago | IL | 60646 | |
| Cch Incorporated | | 4025 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Cch Incorporated | | PO Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| Cch Washington Service Bureau | | Inc | 655 15th St Nw | | | Washington | DC | 20005 | |
| Cch Washington Service Bureau Inc | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Cci Thermal Technologies Inc | | 5918 Roper Rd | | | | Edmonton | AB | T6B 3E1 | Canada |
| Cci Thermal Technologies Inc | | 5918 Roper Rd | | | | Edmonton Canada | AB | T6B 3E1 | Canada |
| Cci Thermal Technologies Inc | | 5918 Roper Rd Nw | | | | Edmonton | AB | T6B 3E1 | Canada |
| Cci Triad | | PO Box 7985 | | | | San Francisco | CA | 94120-7985 | |
| Cctriad | | Fmly Activant | 804 Las Cimas Pkwy Ste 200 | | | Austin | TX | 78746 | |
| Cckx Inc | | 2401 Merced St Ste 300 | | | | San Leandro | CA | 94577 | |
| Ccl Industrie Inc | | Label Division N A | 1616 S California Ave | | | Monrovia | CA | 91016-4622 | |
| Ccmi Inc | | PO Box 148 | | | | Geneva | NY | 14456 | |
| Ccs Express | | 15945 North 70th St | | | | Scottsdale | AZ | 85260 | |
| Ccs Industrials | | PO Box 2276 | | | | Oshawa | ON | L1H 7V5 | Canada |
| Ccs Industrials Eft | | PO Box 2276 | | | | Oshawa  Canada | ON | L1H 7V5 | Canada |
| Ccv Transport Express Inc | Pat Stewart | 2019 Lovington 102 | Add Assignee 2 17 04 Vc | | | Troy | MI | 48083 | |
| Ccvi Bearing Company | Jeff Zuziak | 25761 North Hillview Cour | | | | Mundelein | IL | 60060 | |
| Ccx Corporation | Sean Harris | 1399 Horizon Ave | Attn Sean | | | Lafayette | CO | 80026 | |
| Cd Lab | | 5455 N 51st Ave 36 | | | | Glendale | AZ | 85301 | |
| Cd Sourcenet | | 327 West Fayette St | | | | Syracuse | NY | 13202 | |
| Cda Consulting Inc | c/o Yaldo & Domestein PLLC | Scott S Yaldo Esq | 30150 Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48025 | |
| Cda Systems Ltd | | 481 Baker St | | | | London | ON | N6C 1Y1 | Canada |
| Cda Systems Ltd | | 481 Baker St | | | | London Canada | ON | N6C 1Y1 | Canada |
| Cda Systems Ltd | | 481 Baker St Ste 1510 | | | | London | ON | N6C 1Y1 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cdawn Learning Llc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Cdawn Learning Llc | | Chg Per W9 4 13 04 Cp | 5415 N Lakeshore Dr | | | Holland | MI | 49424 | |
| Cdc Inc | | PO Box 1189 | 34680 Bogart Dr | | | Springville | CA | 93265 | |
| Cdi Corp | | United Engineers | | | | Philadelphia | PA | 19178 | |
| Cdi Corp | | PO Box 845196 | PO Box 8500 50150 | | | Dallas | TX | 75284 | |
| Cdi Corporation | | PO Box 532428 | | | | Atlanta | GA | 30353-2428 | |
| Cdi Corporation | | PO Box 532428 | | | | Galanta | GA | 30353-2428 | |
| Cdi Corporation | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Cdi Engineering Group Inc | | PO Box 98923 | | | | Chicago | IL | 60693 | |
| Cdi Engineering Group Inc | | 4350 Glendale Milford Rd Ste 2 | | | | Cincinnat | OH | 45242 | |
| Cdi Engineering Group Inc | | 4350 Glendale Milford Rd Ste 2 | Remit Chg 9 30 97 | | | Cincinnat | OH | 45242 | |
| Cdi Engineering Services | | Frmly United Engineers Inc | 36 Oakdale Rd 2nd Fl | Name Chg Ltr 10 11 01 Csp | | Johnson City | NY | 13790 | |
| Cdi Engineering Services | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Cdi Torque Products | Jimmy Olsen | 19220 San Jose Ave | | | | City Of Industry | CA | 91748-1497 | |
| Cdma Wireless Academy Inc | | 759 Hawksbill Island Dr | | | | Satellite Beach | FL | 32937 | |
| Cdnt Co | | Can Do National Tape | 195 Polk Ave | | | Nashville | TN | 37210-4629 | |
| Cdp | Alex | 207 Travis Ln | | | | Waukesha | WI | 53189 | |
| Cds Electronic Design Inc | | 1630 Hempstead Dr | | | | Troy | MI | 48083-2667 | |
| Cds Electronic Design Inc | | 1852 Thunderbird St | | | | Troy | MI | 48084 | |
| Cds Electronic Design Inc | | 1852 Thunderbird St | Troy | | | Columbus | MI | 48084 | |
| Cds Manufacturing | | 1133 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Cds Manufacturing | | Div Of Contract Design Service | 1133 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Cds Nedco | | 1169 Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Cds Nedco | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Cds Transport Inc | | PO Box 27594 | | | | Salt Lake City | UT | 84127-0594 | |
| Cdv Costa Piping Systems | Cheryl Pozzuol | 34400 Mound Rd | | | | Sterling Height | MI | 48310 | |
| Cdw | Chris Jureckc | Account Number 6146459 | 200 North Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cdw Computer Center | Eric Holmes | Accounts Receivable | PO Box 75723 | | | Chicago | IL | 60675 | |
| Cdw Computer Center Inc | | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Center Inc Eft | | Computer Discount Warehouse | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | Brandon Smith | 200 North Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | | Computer Discount Warehouse | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cdw Computer Centers Inc | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cdw Direct Llc | Morris Raclaw Ext 57406 | 55 United States Ave | | | | Gibbsboro | NJ | 8026 | |
| Cdw Direct Llc | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| CDW Service Center D&B Ltd | | 5221 W 164th St | | | | Cleveland | OH | 44142 | |
| Cdw Service Center D&b Ltd | | 5221 W 164th St | | | | Cleveland | OH | 44142-1507 | |
| Ce Communications Inc | | 30400 Van Dyke Ave | | | | Warren | MI | 48093-2316 | |
| Ce Cox Company | | 2415 South Broadway | | | | Santa Ana | CA | 92707 | |
| Ce Custom Services | | 7068 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Ce Custom Services Inc | | 7068 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Ce Elantech Inc | | 170 Oberlin Ave N Ste 5 | | | | Lakewood | NJ | 8701 | |
| Ce Elantech Inc | | 170 Oberlin Ave North Ste 5 | | | | Lakewood | NJ | 8701 | |
| Ce Pearson Co | | 10126 E Rush St | | | | South El Monte | CA | 91733 | |
| Ce Pearson Co | | Frmly Pearson Machine Corp | 10126 E Rush St | Nm Add Chg 6 02 Mh | | South El Monte | CA | 91733 | |
| Ce Precision Assemblies | | 6501 W Frye Rd 17 | | | | Chandler | AZ | 85226-3406 | |
| Ce Technologies | | Oxford Technologies | 800 Kirts Blvd Ste 300 | | | Troy | MI | 48084 | |
| Cea Control Y Elementos De Aut | | Calz Abastos 1620 Nte Local 7 | Colonia Magdelenas | | | Torreon | | 27010 | Mexico |
| Cearley Richard | | 4200 Bennett Dr | | | | Indian Spgs | OH | 45011-9209 | |
| Ceasco Inc | | Skill Lube | 100 6th Ave Se | | | Decatur | AL | 35601 | |
| Ceballos Alyce | | 1600 Avenida Salvador | | | | San Clemente | CA | 92672 | |
| Cebreco Xiomara A | | 23400 Oak Glen Dr | | | | Southfield | MI | 48034-3493 | |
| Cebula Robert | | 5286 State Route 7 | | | | Burghill | OH | 44404-9747 | |
| Cecava Eric | | 208 Wisteria Dr | | | | Troy | MI | 45373-9316 | |
| Cecava Ted | | 3601 Apple St | | | | Lincoln | NE | 68503 | |
| Ceccarelli Norman E | | 24354 Munson St | | | | Taylor | MI | 48180-2139 | |
| Cecelia A Weaver | | 1010 Randall Ave | | | | Daphne | AL | 36526 | |
| Cech Christin | | 8680 Glenforest Court | | | | Oak Creek | WI | 53154 | |
| Cech Corp | | 11675 Belden Ct | | | | Livonia | MI | 48150 | |
| Cech Corp | | Accurate Solutions Inc | 3984 W Cabaret Trl W | | | Saginaw | MI | 48603-2250 | |
| Cech James | | 348 N Robert Ct | | | | Oak Creek | WI | 53154-5736 | |
| Cech James | | 8682 Glen Forest Cour | | | | Oak Creek | WI | 53154 | |
| Cech James B | | 201 Ricemill Cir | | | | Sunset Beach | NC | 28468-4411 | |
| Cech Scale Cow | | 3984 Cabaret Trail W | | | | Saginaw | MI | 48603-2250 | |
| Cech Scale Co Eft | | 3984 Cabaret Trail W | | | | Saginaw | MI | 48603-2250 | |
| Cech Scale Systems | | 11675 Belden Ct | | | | Livonia | MI | 48150 | |
| Cecil County Community Ches | | PO Box 342 | | | | Elkton | MD | 21921 | |
| Cecil County Community Ches | | PO Box 342 | | | | Elkton | MD | 42 | |
| Cecil County Family Supp Div | | Acct Of Keith P Bunting | 170 E Main St | | | Elkton | MD | 21542-5361 | |
| Cecil County Family Supp Div | | Acct Of Keith P Bunting | Case 87432e Dss No96000004E | 170 E Main St | | Elkton | MD | 21542-5361 | |
| Cecil County Family Supp Div Acct Of Keith P Bunting | | 170 E Main St | | | | Elkton | MD | 21921 | |
| Cecil County Family Supp Div Acct Of Keith P Bunting | | Case 87432e Dss No960000046 | 170 E Main St | | | Elkton | MD | 21921 | |
| Cecil City Dept Social Svcs | | Acct Of Larry G Barton Jr | 170 E Main St | | | Elkton | MD | 21270-2452 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cecil City Dept Social Svcs Acct Of Larry G Barton Jr | | 170 E Main St | | | | Elkton | MD | 21921 | |
| Cecil Cty Family Support Div | | Acct Of Larry Barton Jr | Case 0700 37529 | | | Elkton | MD | 21270-2452 | |
| Cecil Cty Family Support Div Acct Of Larry Barton Jr | | Case 0700 37529 | 170 East Main St | | | Elkton | MD | 21921 | |
| Cecil Daniel D | | 4 S Oaks Dr | | | | Saginaw | MI | 48603-5953 | |
| Cecil Delilah | | 150 Woodland Ave | | | | Campbell | OH | 44405 | |
| Cecil E Lockard | | 8554 Liverpool Ct | | | | Ypsilanti | MI | 48198 | |
| Cecil Larry | | 4932 Concordia Cir | | | | Kettering | OH | 45440-2111 | |
| Cecil Shannon | | 381 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Cecilia Armsdon | | C O 21767 Los Altos | | | | Palo Cedro | CA | 96073 | |
| Cecilia Armsdon | | For Acct Of W E Armsdon | 24645 Diamond Ridge Dr | | | Hayward | CA | 58507-3735 | |
| Cecilia Armsdon For Acct Of W E Armsdon | | Case585073735 | 24645 Diamond Ridge Dr | | | Hayward | CA | 94544 | |
| Cecor Inc | | 102 Lincoln St | | | | Verona | WI | 53593-1526 | |
| Cecor Incorporated | | 102 South Lincoln St | | | | Verona | WI | 53593 | |
| Cecutti Lori | | 2049 Cannongate Cour | | | | Columbus | OH | 43228 | |
| Cecutti Stephen | | 2049 Cannongate Ct | | | | Columbus | OH | 43228 | |
| Cecys Martin | | 1950 Chester Blvd | | | | Richmond | IN | 47374 | |
| Ced Consolidated Elec | Neal Cobb | Distributors PO Box 567 | | | | Decatur | AL | 35602 | |
| Ced Inc | | 8148 E 48th St | | | | Tulsa | OK | 74153 | |
| Ced Inc | | PO Box 1380 | | | | Ft Worth | TX | 76101 | |
| Ced Inc | | PO Box 16489 | Fort Worth Tx 76162 | | | Ft Worth | TX | 76162 | |
| Ced Inc Dba | Steven A Harms Esq | Muller Muller Richmond Harms | Myers & Sgroi Pc 33233 S | Woodward Ave | | Birmingham | MI | 48011 | |
| Cedar | | 2030 Main St | Ste 650 | | | Irvine | CA | 92614 | |
| Cedarberg Companies | | 1960 Senuca Rd | | | | Eagan | MN | 55122 | |
| Cedars Karen | | 849 S County Rd 300 W | | | | Kokomo | IN | 46902-5845 | |
| Cedarville College | | Career Plment Dept | 251 N Main St | | | Cedarville | OH | 45314 | |
| Cedarville Township Trustee | Thomas C Miller | 61 Greene St | | | | Xenia | OH | 45385 | |
| Cedarville University | | Cashiers Ofc Mellody Pogirsk | 251 N Main St | | | Cedarville | OH | 45314 | |
| Cedarville University | | Cashiers Office Jane E Dean | 251 N Main St | Add Chg 10 02 Mh | | Cedarville | OH | 45314 | |
| Cedarville University Cashiers Ofc Mellody Pogirsk | | 251 N Main St | | | | Cedarville | OH | 45314 | |
| Cedarville University Cashiers Office Jane E Dean | | 251 N Main St | | | | Cedarville | OH | 45314 | |
| Cedeno Jose | | 1714 Islebrook Dr | | | | Orlando | FL | 32824 | |
| Cee J Wholesale Company | | 260 E Broadway | | | | Muskegon Heights | MI | 49444 | |
| Cee Jay | | 14090 Laurelwood Pl | | | | Chino | CA | 1710 | |
| Cee Jay Plastic Fab Inc | Tom Fleming | 2212 W Armitage Ave | | | | Chicago | IL | 60647-4461 | |
| Cee Jay Research & Sales Llc | | 920 W 10th St | | | | Azusa | CA | 91702-1936 | |
| Cee Jay Research & Sales Llc | | 920 W Tenth St | | | | Azusa | CA | 91702 | |
| Cee Jay Research and Sales Llc | | 920 W Tenth St | | | | Azusa | CA | 91702 | |
| Ceeco Machinery Manufacturing | | 65 Basaltic Rd | | | | Concord | ON | L4K 1G4 | Canada |
| Ceeco Machinery Manufacturing | | Frmly Nextrom Inc | 65 Basaltic Rd | | | Concord | ON | L4K 1G4 | Canada |
| Ceeco Machinery Manufacturing Ltd | | 65 Basaltic Rd | | | | Concord  Canada | ON | L4K 1G4 | Canada |
| Cefalu Anthony | | 9273 S Sherwood Dr | | | | Franklin | WI | 53132-9133 | |
| Cefalu Cynthia | | 9273 S Sherwood Dr | | | | Franklin | WI | 53132-9133 | |
| Cegielski Wendy | | 225 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Ceglia Vincent | | 10520 Westerwald Ln | | | | Clarence | NY | 14031-2322 | |
| Cehulik D | | 7625 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3507 | |
| Cei Co Ltd | | 2405 A Industrial Dr | | | | Springfield | TN | 37172 | |
| Cei Co Ltd | | 755 Bill Jones Industrial D | | | | Springfield | TN | 37172 | |
| Cei Co Ltd | | 755 Bill Jones Industrial D | | | | Springfield | TN | 37172-5014 | |
| Cei Co Ltd    Eft | | 755 Bill Jones Industrial D | | | | Springfield | TN | 37172 | |
| Cei Co Ltd Eft | | 2405a Industrial Dr | | | | Springfield | TN | 37172 | |
| Cei Company Ltd | Accounts Payable | 755 Bill Jones Industrial D | | | | Springfield | TN | 37172 | |
| Cei Eastlake | | 10 Erie Rd | | | | Eastlake | OH | 44095 | |
| Cei Roofing Inc | | PO Box 932894 | | | | Atlanta | GA | 31193-2894 | |
| Cei Roofing Inc | | PO Box 200 | | | | Howell | MI | 48844 | |
| Ceilcote Air Pollution Contro | | C O K Tech Associates | 1868 Niagara Falls Blvd Ste 30 | | | Tonawanda | NY | 14150 | |
| Ceilcote Air Pollution Contro | | 14955 Sprague Rd Ste 250 | | | | Strongsville | OH | 44136 | |
| Ceilcote Air Pollution Contro | | PO Box 847784 | | | | Dallas | TX | 75284-7784 | |
| Ceiling Systems | | 3941 S Bristol B Ste 530 | | | | Santa Ana | CA | 92704 | |
| Cejco Services | | Div Of Carl Eric Johnson Inc | 2171 Tucker Industrial Rd | Addr Per Csids 4 99 | | Tucker | GA | 30084 | |
| Cejco Services Div Of Carl Eric Johnson Inc | | 2171 Tucker Industrial Rd | | | | Tucker | GA | 30084 | |
| Celadon Trucking | | 9503 E 33rd St | | | | Indianapolis | IN | 46235 | |
| Celadon Trucking Services Inc | | 9503 E 33rd St | | | | Indianapolis | IN | 46236-4207 | |
| Celadon Trucking Services Inc | | PO Box 711498 | | | | Cincinnati | OH | 45271-1498 | |
| Celadon Trucking Services Inc | | PO Box 711498 | Remit Updt 06 2000 Letter | | | Cincinnat | OH | 45271-1498 | |
| Celanese Acetate Llc | | 1601 West Lbj Freeway | | | | Dallas | TX | 75234-6034 | |
| Celanese Acetate Llc Celanese Corporation Headquarters | | 1601 West Lbj Freeway | | | | Dallas | TX | 75234-6034 | |
| Celanese Americas Corp | | Ticona Divisior | Us Hwy 77 South | | | Bishop | TX | 78343 | |
| Celanese Nv | | Industrieweg 80 Iz Nr 8051 | | | | Lanaken | | 3620 | Belgium |
| Celano Vincent | Accounts Payable | 13578 Holly Ln | | | | Alden | NY | 14004 | |
| Celco | | C O Flextek Components Of Ill | 3838 N River Rd | | | Schiller Pk | IL | 60176 | |
| Celco Inc | | 124 N Lawrence | | | | Anthony | KS | 67003 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 652 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Celco Industries Inc | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176-2132 | |
| Celco Industries Inc Ef | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Celco Industries Inc Ef | | Frmly Flextek Components | 3900 Wesley Terrace | | | Schiller Pk | IL | 60176 | |
| Celco Industries Inc Ef | | Frmly Flextek Components | 3900 Wesley Terrace | | | Schiller Pk | IL | 60176 | |
| Celco Safety Inc | | 1915 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Celco Safety Inc | | 1915 Hwy 20 West | PO Box 171 | | | Decatur | AL | 35601 | |
| Celco Safety Inc C o Advance Financial Corp | | PO Box 720477 | | | | Atlanta | GA | 30358 | |
| Celebrity Car Renta | | 2350 S Ctr Rd | | | | Burton | MI | 48519 | |
| Celerity Group Inc | | Celerity Business Developmen | 1320 W Auto Dr | | | Tempe | AZ | 85284 | |
| Celerity Group Inc | | 620 Price Ave | | | | Redwood City | CA | 94063 | |
| Celerity Group Inc | | Dba Marchi Systems Inc | 620 Price Ave | | | Redwood City | CA | 94063 | |
| Celerity Group Inc | | Marchi Systems | 620 Price Ave | | | Redwood City | CA | 94063-141 | |
| Celerity Group Inc Dba Marchi Systems In | | 27109 Network Pl | | | | Chicago | IL | 60673-1271 | |
| Celerity Inc | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Celerity Inc | | PO Box 39000 Dept 33634 | | | | San Francisco | CA | 94139 | |
| Celerity Unit | Theresa | 9665 South West Allen Blvc | Ste 113 | | | Beaverton | OR | 97005 | |
| Celerity Unit Instruments | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Celerity Unit Instruments | | 22928 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Celesco Transducer Products | Jeff Rowe | 20630 Plummer St | | | | Chatsworth | CA | 91311-51 | |
| Celesco Transducer Products | | 20630 Plummer St | | | | Chatsworth | CA | 09131-1-51 | |
| Celeste Anthony | | 4903 Baer Rd | | | | Sanborn | NY | 14132 | |
| Celestica | Attn Michael D Peters | 1150 Eglinton Ave | | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Corporation | Teresa Kunderl | Accts Payable Dept 910 | 844 Don Mills Rc | | | Toronto | ON | M3C1V7 | Canada |
| Celestica Corporation | | 645 Harvey Rd | | | | Manchester | NH | 03103-3346 | |
| Celestica Corporation Cc | | C O A P Stn 23 | 844 Don Mills Rc | | | Toronto | ON M3C 1V7 | Canada | |
| Celestica De Monterrey Sa De Cv | | Calle 8a No 102 | | | | Apodaca | | 66600 | Mex |
| Celestica Inc | | 12578 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Celestica Inc and its subsidiarie | | Attn Michael D Peters | 1150 Eglinton Ave | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica International Inc | Naven Kalia | Accounts Payable Stn 23 | 844 Don Mills Rc | | | North York | ON | M3C 1V7 | Canada |
| Celestica Ltd | | Castle Farm Campus Priorslee | | | | Telford Shropshire | | TR2 9SA | United Kingdom |
| Celestica Rajecko Sro | | Osvobozeni 363 | | | | Rajec Jestrebi | | 679 02 | Czech Republic |
| Celestica Rajecko Sro | Orel David | Standard Plant | Ul Osvobozeni 363 | | | Rajecko Cz | | 679 02 | Czech Republic |
| Celgard Inc | | 13800 S Lakes Dr | | | | Charlotte | NC | 28273 | |
| Celgard Inc | | PO Box 601638 | | | | Charlotte | NC | 28260-1638 | |
| Celia D Macon C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blc | | | | Fort Worth | TX | 76196 | |
| Celia Reyna | | 3548 S Towerline | | | | Bridgeport | MI | 48722 | |
| Celina Municipal Cour | | PO Box 362 | | | | Celina | OH | 45822 | |
| Celina Municipal Cr | | PO Box 362 | | | | Celina | OH | 45822 | |
| Celis Danie | | 4304 Buckingham Dr | | | | El Paso | TX | 79902 | |
| Cella Debra | | 1401 Hillcrest | | | | Niles | OH | 44446 | |
| Cella Lawrence E | | 1401 Hillcrest Ave | | | | Niles | OH | 44446-3709 | |
| Cellino & Barnes PC | Attorneys for Plaintiff | 17 Court St 7th Fl | | | | Buffalo | NY | 14202 | |
| Cellnet Communications | | 31010 John R | | | | Madison Hts | MI | 48071 | |
| Cellnet Communications Inc | | 31075 John R | PO Box 71043 | | | Madison Heights | MI | 48071 | |
| Cellnet Communications Inc | | Dept 197101 | Pobox 55000 | | | Detroit | MI | 48255-1971 | |
| Cellnet Communications Inc | | PO Box 7500 Dept 197101 | | | | Madison Heights | MI | 48071-7500 | |
| Cellnet Communications Inc | | Rmt Add Chg 2 01 Tbk Eds | 31075 John R | PO Box 71043 | | Madison Heights | MI | 48071 | |
| Cellotape Inc | Merlyn Paklitl | 47623 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Cellport Labs Inc | | 4888 Pearl East Circle | Ste 300e | | | Boulder | CO | 80301 | |
| Cellular Connections Inc | | Dba Sound Fx | 339 Quaker Ln | | | West Warwick | RI | 02893-2122 | |
| Cellular Connections Inc Dba Sound Fx In | | 339 Quaker Ln | | | | West Warwick | RI | 02893-2122 | |
| Cellular One | | One Allied Dr Fl 2 Bldg 4 | | | | Little Rock | AR | 72202-2013 | |
| Cellular One | | 4901 Towne Centre Ste 220 | | | | Saginaw | MI | 48604 | |
| Cellular One | | C O 9500 Crths Rd Box 144 | | | | Chesterfield | VA | 23832 | |
| Cellular Plus Systems Inc | | 3487 S Linden Rd | | | | Flint | MI | 48507 | |
| Cellusuede Products Inc | | 500 N Madison St | | | | Rockford | IL | 61107-393 | |
| Cellusuede Products Inc | | PO Box 715 | | | | Rockford | IL | 61105 | |
| Cellusuede Products Inc Ef | | PO Box 715 | | | | Rockford | IL | 61105 | |
| Celona John N | | 505 Vista Ave | | | | San Carlos | CA | 94070-1933 | |
| Celotto Tool & Mould Ltd | | PO Box 102 | | | | Marine City | MI | 48039 | |
| Celotto Tool & Mould Ltd | | Hold Rc 08 14 03 | 150 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Celtic 3 D Llc | Dennis Hackett | 6207 Pleasant Valley Rc | | | | Camden | OH | 45311 | |
| Celtic Products Inc | | Kms Bearings Automotive | 1541 N Harmony Cir | | | Anaheim | CA | 92807 | |
| Cem Corporation | | 12750 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cem Corporation | | PO Box 200 | | | | Mathews | NC | 28106 | |
| Cem Corporation | | PO Box 75374 | | | | Charlotte | NC | 28275 | |
| Cem Electric Co Inc | | 1938 Taylor Rd | | | | Daytona Beach | FL | 32124 | |
| Cem Electric Co Inc | | 1747 Industrial Dr | | | | Greenwood | IN | 46142 | |
| Cema | | PO Box 60655 | | | | Midland | TX | 79711 | |
| Cema Inc | | 5500 E Interstate 20 | | | | Odessa | TX | 79766 | |
| Cema Technologies Inc | | Rmt Add Chg 1 01 Tbk Ltr | Valley Forge Corporate Ctr | 2621 Van Buren Ave | | Audubon | PA | 19403-2319 | |
| Cema Technologies Inc | | Valley Forge Corp Ctr | PO Box 116 | | | Concordville | PA | 19331-0116 | |
| Cema Technologies Inc | | Valley Forge Corporate Ctr | PO Box 116 | | | Concordville | PA | 19331-0116 | |
| Cemanco Lp | | 2727 E Oakland Pk Blvd | Ste 205 M P | | | Ft Lauderdale | FL | 33306 | |
| Cemanco Lp | | 2727 E Oakland Pk Blvd Ste 2 | | | | Fort Lauderdale | FL | 33306 | |
| Cemanco Lp | | Addr Chg 08 17 99 | 2727 E Oakland Pk Blvd | Ste 205 M P | | Ft Lauderdale | FL | 33306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cemcare Inc | | 1030 Chicago | | | | Troy | MI | 48083 | |
| Cementex Products Inc | | Cementex Insulated Tools | 650 Jacksonville Rd | | | Burlington | NJ | 08016-333 | |
| Cementex Products Inc | | PO Box 1533 | | | | Burlington | NJ | 8016 | |
| Cemke Ronald | | 2137 W College Ave Trlr 116 | | | | Oak Creek | WI | 53154-7618 | |
| Cemm Thome Corp | | Cemm Corp | 1717 Dixie Hwy Ste 165 | | | Covington | KY | 41011 | |
| Cemm Thome Corp Eft | | 1717 Dixie Hwy Ste 165 | | | | Fort Wright | KY | 41011 | |
| Cen Tech Inc | | PO Box 1028 | | | | Mayfield | KY | 42066 | |
| Cena Kenneth L | Jody Howell | 206 North Mead St | | | | Saint Johns | MI | 48879 | |
| Cenco Refining Company | Lowell Morse President | 977 Citrville Turnpike | | | | Virginia Beach | VA | 23463 | |
| Cencorp Inc | | 5405 Spine Rd | | | | Boulder | CO | 80301 | |
| Cenda Transfer | | 5029 North Union Rd | | | | Franklin | OH | 45005 | |
| Cendant Mobility | | 40 Apple Ridge Rd | | | | Danbury | CT | 6810 | |
| Cendejas Jose L | | 6891 Tillamook Ave | | | | Westminster | CA | 92683 | |
| Cendent Mobility | | PO Box 360287 | | | | Pittsburgh | PA | 15260-6287 | |
| Cendrowski Donald | | 1017 Enola Rd | | | | Grand Island | NY | 14072 | |
| Cenedella A H and Virginia Dba Virpac Associates | | 2114 Angus Rd Ste 220 | | | | Charlottesville | VA | 22901 | |
| Cenedilla A H & Virginia | | Dba Virpac Associates | 2114 Angus Rd Ste 220 | | | Charlottesville | VA | 22901 | |
| Cenicola Kenneth | | 363 Plumstead | | | | Waterford | MI | 48327 | |
| Cenket Inc | | 500 8th St | | | | San Francisco | CA | 94105 | |
| Cenlar Federal Savings | | PO Box 77407 Atnbankrutpcy | | | | Trenton | NJ | 8628 | |
| Cent Pa Inst Of Sci&tech | June Irwin | 540 N Harrison Rd | | | | Pleasant Gap | PA | 16823 | |
| Cent Tax Bureau Of Pa | | 1051 Garden St | | | | Greensburg | PA | 15601 | |
| Cent Tax Bureau Of Pa | | 8 10 South 4th St | | | | Youngwood | PA | 15697 | |
| Centec | Elizabeth Conteras | 8202 Killiam Industrial Rd | | | | Laredo | TX | 78045 | |
| Centech Plastic | Scott Immens | Div Of Century Mold & Too | 855 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Centech Plastics | Accounts Payable | 835 Touhy Ave | | | | Elk Grove Village | IL | 60007 | |
| Centenary College | | 400 Jefferson St | | | | Hackettstown | NJ | 7840 | |
| Centenary College Of Louisiana | | 2911 Centenary Blvd | PO Box 41188 | | | Shreveport | LA | 71134-1188 | |
| Centennial Southern Express | | Inc | PO Box 1481 | | | Hartselle | AL | 35640 | |
| Centennial Southern Express Inc | | PO Box 1481 | | | | Hartselle | AL | 35640 | |
| Centennial Technologies Inc | | 1335 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Centennial Technologies Inc | | 1335 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Centennial Technologies Inc | | Fmly Centennial Tool | 1335 Agricola Dr | | | Saginaw | MI | 48604 | |
| Centeno Polito Thomas | | Faredi | Guerrero S N | Col San Jose El Alto | | Queretaro | | 76138 | Mexico |
| Center City International Turcks Co | | 4200 Currency Dr | | | | Columbus | OH | 43228-4821 | |
| Center For Advanced Electronics | | Auburn University | 200 Brown Hall | | | Auburn | AL | 36849-5201 | |
| Center For Advanced Electronics Auburn University | | 200 Brown Hall | | | | Auburn | AL | 36849-5201 | |
| Center For Advanced Purchasing | | Caps Research | 2055 Centennial Circle | | | Tempe | | 85284 | Azerbaijan |
| Center For Application Of Psyc | | Hological Type | 2815 M W 13th St | Ste 401 | | Gainsville | FL | 32609 | |
| Center For Application Of Psyc Hological Type | | 2815 M W 13th St | Ste 401 | | | Gainsville | FL | 32609 | |
| Center For Behavioral Health | | 4030 Boardman Canfield Rd Ste 200C | | | | Canfield | OH | 44406-8062 | |
| Center For Civil Justice Stud | | 2300 Clarendon Blvd Ste 404 | | | | Arlington | VA | 22201 | |
| Center For Creative | | Leadership | PO Box 26300 | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Eft | | Leadership Attn Finance Dep | 1 Leadership Pl | | | Greensboro | NC | 27410 | |
| Center For Creative Eft Leadership | | PO Box 26300 | | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Leadership | | 850 Leader Way | | | | Colorado Springs | CO | 80906 | |
| Center For Creative Leadership | | Ccl | 850 Leader Way | | | Colorado Springs | CO | 80906 | |
| Center For Creative Leadership | | Ccl | 1 Leadership Pl | | | Greensboro | NC | 27410-9323 | |
| Center For Creative Leadership | | Client Services | 3859 Battle Ground Ave Ste 300 | | | Greensboro | NC | 27410 | |
| Center For Creative Leadership | | PO Box 26300 | | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Studies | | College Of Art And Design | 201 East Kirby | | | Detroit | MI | 48202-4034 | |
| Center For Creative Studies College Of Art And Design | | 201 East Kirby | | | | Detroit | MI | 48202-4034 | |
| Center For Cultural Arts | | PO Box 1507 | | | | Gadsden | AL | 35902 | |
| Center For Dispute Settlemen | | 16 E Main St Ste 800 | | | | Rochester | NY | 14614-1813 | |
| Center For Hope Family & | | Community Services | 1034 W Main St | | | Ravenna | OH | 44266 | |
| Center For Hope Family and Community Services | | 1034 W Main St | | | | Ravenna | OH | 44266 | |
| Center For Industrial Effectiv | | 1576 Sweet Home Rd Ste 107 | Baird Industrial Pk | | | Amherst | NY | 14228 | |
| Center For Industrial Effectiv | | Sch Of Engr And Applied Science | Baird Research Pk | 1576 Sweet Home Rd Ste 107 | | Amherst | NY | 14228-2029 | |
| Center For Lifelong Engineering | | The University Of Texas At Austin | PO Box H | | | Austin | TX | 78713-8908 | |
| Center for Management & Oraqnization Effectiveness CMOE | CMOE | 9146 S 700 E | | | | Sandy | UT | 84070 | |
| Center For Management And | | Organization Effectiveness | 9146 South 700 East | | | Sandy | UT | 84070 | |
| Center For Management And Organization Effectiveness | | 9146 South 700 East | | | | Sandy | UT | 84070 | |
| Center For Management Research | | 55 William St Ste 210 | | | | Wellesley | MA | 2181 | |
| Center For Management Research | | Inc | 55 William St Ste 210 | | | Wellesley | MA | 2481 | |
| Center For Management Research Inc | | 55 William St Ste 210 | | | | Wellesley | MA | 2481 | |
| Center For Manufacturing | | Technology | 4170 Crossgate Dr | | | Cincinnat | OH | 45236 | |
| Center For Manufacturing Technology | | 4170 Crossgate Dr | | | | Cincinnat | OH | 45236 | |
| Center For Occupational Health | | Medical Tower I | 701 University Blvd E Ste 211 | | | Tuscaloosa | AL | 35401 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 654 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Center For Occupational Health Medical Tower I | | 701 University Blvd E Ste 211 | | | | Tuscaloosa | AL | 35401 | |
| Center For Orthopedics | | PO Box 180 | | | | Fredricksbrg | VA | 22404 | |
| Center For Professiona | | Studies | 800 Kirts Blvd Ste 200 | | | Rochester Hills | MI | 48307 | |
| Center For Professiona | | Advancement | PO Box 7077 | | | East Brunswick | NJ | 08816-7077 | |
| Center For Professiona | | Education Inc | 1460 Russell Rd | | | Paoli | PA | 19301-1259 | |
| Center For Professional Advancemen | | Box 7077 | | | | East Brunswick | NJ | 08816-7077 | |
| Center For Professional Advancemen | | PO Box 964 | 144 Tices Ln | | | East Brunswick | NJ | 8816 | |
| Center For Professional Educa | | 1460 Russell Rd | | | | Paoli | PA | 19301-1259 | |
| Center For Professional Education Inc | | 1460 Russell Rd | | | | Paoli | PA | 19301-1259 | |
| Center For Professional Studies | | 800 Kirts Blvd Ste 200 | | | | Troy | MI | 48084 | |
| Center For Suggestion System | | Development | 5518 Cedar Pine Dr | | | Orlando | FL | 32819 | |
| Center For Suggestion System L | | 5518 Cedar Pine Dr | | | | Orlando | FL | 32819 | |
| Center For Suggestion System Developmen | | 5518 Cedar Pine Dr | | | | Orlando | FL | 32819 | |
| Center For Talented Youth Mcau Ley Ha | | 5801 Smith Ave Ste 400 | | | | Baltimore | MD | 21209-3652 | |
| Center For Talented Youth Mcauley Ha | | 5801 Smith Ave Ste 400 | | | | Baltimore | MD | 21209-3652 | |
| Center Island Auto Se | | 910 Conklin St | | | | Farmingdale | NY | 11735 | |
| Center Line Machine Co Inc | Ron Martin | 1275 Rock Creek Circle | | | | Lafayette | CO | 80026 | |
| Center Manufacturing Inc | | 990 84th St | | | | Byron Ctr | MI | 49315-932 | |
| Center Manufacturing Inc | | C O Schultz Hh & Co | 238 Executive Dr | | | Troy | MI | 48083 | |
| Center Manufacturing Inc | | PO Box 337 | 990 84th St Sw | | | Byron Ctr | MI | 49315-0337 | |
| Center Manufacturing Inc Ef | | PO Box 337 | | | | Byron Ctr | MI | 48315-0337 | |
| Center Township Court Clerk | | 200 E Washington St Rm G5 | | | | Indianapolis | IN | 46204 | |
| Center Township Court Clerk | | Act Of I J Bennett | City County Bldg Rm G5 | | | Indianapolis | IN | 46204 | |
| Center Township Court Clerk Act Of I J Bennet | | City County Bldg Rm G5 | | | | Indianapolis | IN | 46204 | |
| Center Township Crt Clk Act Of | | I Bennett 49k019711sc10805 | City County Bldg Rm G5 | | | Indianapolis | IN | 46204 | |
| Center Township Crt Clk Act Of I Bennett 49k019711sc10805 | | City County Bldg Rm G5 | | | | Indianapolis | IN | 46204 | |
| Centerless Grinding Servic | | 1929 Sand Court | | | | Tucker | GA | 30084-6632 | |
| Centerless Rebuilders Inc Ef | | 50560 Patricia | | | | Chesterfield | MI | 48051 | |
| Centerless Rebuilders Inc Ef | | PO Box 480549 | | | | New Haven | MI | 48048-0549 | |
| Centerless Technology Inc | | 885 West Ave Bldg 9b | | | | Rochester | NY | 14611 | |
| Centerline Ltd | | Pob 32966 | | | | Detroit | MI | 48232 | |
| Centerline Ltd | | 655 Morton Dr | | | | Windsor | ON | N9A 626 | Canada |
| Centerline Power | Larry Haynes Ii | 1910 Pike Rd Unit D | | | | Longmont | CO | 80501 | |
| Centerline Power | | Cod Shipments Only | 1910 Pike Rd Unit D | | | Longmont | CO | 80501 | |
| Centerline Welding Products | | 365 W Girard Ave | | | | Madison Heights | MI | 48071 | |
| Centerline Welding Products | | 365 West Girard Ave | Rmt Chg 1 01 Tbk Ltr | | | Madison Heights | MI | 48071 | |
| Centerline Windsor Limited Eft | | PO Box 32981 | | | | Detroit | MI | 48232-0981 | |
| Centerline Windsor Limited Eft | | PO Box 32966 | | | | Detroit | MI | 48232 | |
| Centerline Windsor Ltc | | Automation Components Div | PO Box 321187 | | | Detroit | MI | 48232-1187 | |
| Centerline Windsor Ltc | | 415 Morton Dr | | | | Windsor | ON | N9J 3T8 | Canada |
| Centerline Windsor Ltd Eft | | PO Box 32966 | | | | Detroit | MI | 48232 | Canada |
| Centerpoint Apartments | | 535 Griswold Ste 1550 | | | | Detroit | MI | 48226 | |
| Centerpoint Broadband Tech | | 1741 Technology Dr | Ste 400 | | | San Jose | CA | 95110 | |
| Centerpoint Properties Corp | | PO Box 90077 | | | | Chicago | IL | 60690 | |
| Centerpointe Lapalma | | Partners Ii | One Ctrpointe Dr Ste 420 | | | La Palma | CA | 90623 | |
| Centerpointe Lapalma Partners Ii | | One Ctrpointe Dr Ste 420 | | | | La Palma | CA | 90623 | |
| Centers James | | 10272 E Cr 600 N | | | | Peru | IN | 46970 | |
| Centers Wayne | | 250 Trumpet Dr | | | | W Carrollton | OH | 45449 | |
| Centerville Schools | | Destination Imagination | 9541 Windwood Point | | | Centerville | OH | 45458 | |
| Centerville Schools Destination Imaginatio | | 9541 Windwood Point | | | | Centerville | OH | 45458 | |
| Centimark | Brian | 2100 Conner Rd Ste 260 | | | | Hebron | KY | 41048-8155 | |
| Centofanti Deborah | | 7168 Rapids Rd | | | | Lockport | NY | 14094 | |
| Centor Software Corp | | 20 Fairbanks Ste 198 | | | | Irvine | CA | 92618 | |
| Centor Software Corp | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375-5381 | |
| Centor Software Corporation | | 20 Fairbanks Ste 198 | | | | Irvine | CA | 92618 | |
| Centor Software Corporation | | 20 Fairbanks Ste 198 | Add Chg 8 02 Mh | | | Irvine | CA | 92618 | |
| Centorr Vacuum Industries Inc | | 55 Northeastern Blvd | | | | Nashau | NH | 30623126 | |
| Centorr Vacuum Industries Inc | | 55 Northeastern Blvd | | | | Nashua | NH | 3062 | |
| Centria Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Centria Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Centria Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Centria Inc | Attn General Counse | 12225 Stephen Rd | | | | Warren | MI | 48089 | |
| Centria Inc | | Central Transport International | 12225 Stephens Dr | | | Warren | MI | 48089-2010 | |
| Centria Inc | | PO Box 80 | | | | Warren | MI | 48090-2009 | |
| Centria Inc Scac Ccix | | Central Transport | PO Box 80 | | | Warren | MI | 48090 | |
| Central & South Texas | | Minority Business Counc | 912 Bastrop Hwy Ste 101 | | | Austin | TX | 78741 | |
| Central & South Tx Minority Bu | | Central & South Tx Minority Bu | 912 Old Bastrop Hwy Ste 101 | | | Austin | TX | 78742 | |
| Central and South Texas Minority Business Council | | 912 Bastrop Hwy Ste 101 | | | | Austin | TX | 78741 | |
| Central Anesthesia Services | | 4880 36th St Se Ste 201 | | | | Grand Rapids | MI | 49512 | |
| Central Auto Parts Dist Ltc | | 34 Highfield Circle Se | | | | Calgary | AB | T2G 5N5 | Canada |
| Central Auto Recycling Inc | | 1807 Eric Blvd West | | | | Syracuse | NY | 13204-1155 | |
| Central Auto Recycling Inc | | 1807 Erie Blvd W | | | | Syracuse | NY | 13204 | |
| Central Ave Auto Ser | Thomas Butts | 95 Eliot St | | | | Milton | MA | 2186 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 655 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Baldwin Chamber Of C | | PO Box 587 | | | | Robertsdale | AL | 36567 | |
| Central Billing Bureau | | Acct Of Mark A Cavanaugh | Case 93 S793493 | 15010 Se Mcloughlin Blvd | | Milwaukie | OR | 97267 | |
| Central Billing Bureau Acct Of Mark A Cavanaugh | | Case 93 S793493 | 15010 Se Mcloughlin Blvd | | | Milwaukie | OR | 97267 | |
| Central Carolina Dist Inc | | 808 Idlewilde Blvd | | | | Columbia | SC | 29201-4823 | |
| Central Carolina Products Inc | | 1131 Vaughn Rd | | | | Burlington | NC | 27217 | |
| Central Carolina Products Inc | | 250 W Old Glencoe Rd | | | | Burlington | NC | 27217-8293 | |
| Central Cities Freight Line | | PO Box 341 | | | | Columbia City | IN | 46725 | |
| Central Coast Mustang | | 426 N Curry | | | | Tehachapi | CA | 93561 | |
| Central Collection Agency | | Cleveland Euclid Ohio | | | | | | 3403 3460 | |
| Central Connecticut State Univ | | Cashiers Office | 1615 Stanley St | | | New Britain | CT | 6050 | |
| Central Connecticut State Univ Cashiers Office | | 1615 Stanley St | | | | New Britain | CT | 6050 | |
| Central Control Air Eft Freigh | | PO Box 80 | | | | Warren | MI | 48090-2043 | |
| Central Control Air Freigh | | Centra Inc Scac Ccna | PO Box 2043 | | | Warren | MI | 48090-2043 | |
| Central Delivery Inc | | 1424 E 25th | | | | Cleveland | OH | 44114 | |
| Central Credit Corporation | | PO Box 280448 | | | | Lakewood | CO | 80228-0448 | |
| Central Cs Receipting Uni | | PO Box 305200 | | | | Nashville | TN | 37229 | |
| Central Dauphin Inc Tax Off | | 75 S Houcks Rd Ste 118 | | | | Harrisburg | PA | 17109 | |
| Central Depository Court Clerk | | PO Box 1030 | | | | Ocala | FL | 34478 | |
| Central Detroit Warehouse Co | | 18765 Seaway Dr | | | | Melvindale | MI | 48122 | |
| Central Detroit Warehouse Co | | Progressive Distribution Center | 6490 Lynch Rd | | | Detroit | MI | 48234-4119 | |
| Central Die Casting & Mfg | | Co Inc Hld Per Dana Fidler | 2935 W 47th St | Hold Per Legal | | Chicago | IL | 60632 | |
| Central Die Casting & Mfg Co | | 2935 W 47th St | | | | Chicago | IL | 60632-1949 | |
| Central Die Casting & Mfg Co Inc | | 2935 W 47th St | | | | Chicago | IL | 60632 | |
| Central Diesel Inc | | 4600 Deepwater Terminal Rd | | | | Richmond | VA | 23234-2211 | |
| Central Division Inc | Mr Marty Wittersheim | PO Box 34303 | Refer Rd105800072 | | | Charlotte | NC | 28234 | |
| Central Elec Supplykoh | Jeff Wilson | 8900 E 30th St | | | | Indianapolis | IN | 46219 | |
| Central Fastener | Carol Beekman | Ohio Central Supply | 239 E Helena St | | | Dayton | OH | 45404 | |
| Central Fastener | Tara Rose | 239 Helena St | | | | Dayton | OH | 45404 | |
| Central Fidelity Natl Bank | | PO Box 60 | | | | Lynchburg | VA | 24505 | |
| Central Fire Protection Co Inc | | 400 Selma Rd | | | | Springfield | OH | 45505 | |
| Central Fire Protection Co Inc | | 583 Selma Rd | | | | Springfield | OH | 45505 | |
| Central Freight Line Inc | | PO Box 4673 | | | | Houston | TX | 77210-4673 | |
| Central Freight Lines | | PO Box 2638 | | | | Waco | TX | 76702-2638 | |
| Central Freight Lines Inc | Tom Garvin | 9019 San Dario | | | | Laredo | TX | 78045 | |
| Central Freight Lines Inc Ef | Tom Garvin | 9019 San Dario | | | | Laredo | TX | 78045 | |
| Central Freight Lines Inc Ef | | 5601 W Waco Dr | | | | Waco | TX | 76710-5753 | |
| Central Fuel Injector | John Bernardi | 1128 Flowood Dr | | | | Flowood | MS | 39208 | |
| Central Gear | Dick Moores | 540 Ajax Dr | | | | Madison Hts | MI | 48071 | |
| Central Glass Co Inc | | 18430 W Mimosa | | | | Robertsdale | AL | 36567 | |
| Central Global Express | | Frmly Central Air Freight Inc | Po Bo 698 | Name Chg 8 00 Letter Tbk | | Taylor | MI | 48180-0698 | |
| Central Global Express | | Po Bo 698 | | | | Taylor | MI | 48180-0698 | |
| Central Governmental | | Depository | PO Box 3450 | Room 195 | | Tampa | FL | 33601 | |
| Central Governmental Depository | | PO Box 3450 | Room 195 | | | Tampa | FL | 33601 | |
| Central Governmental Depository | | PO Box 3450 Rm 195 | | | | Tampa | FL | 33601 | |
| Central Illinois Control | | Cic | 345 Ctr St | | | East Peoria | IL | 61611-2482 | |
| Central Illinois Public Service | | 221 N Market St | | | | Hoopeston | IL | 60942-1418 | |
| Central Imprint Automation Co | Gerald Largent | 46400 Telegraph Rd | | | | South Amherst | OH | 44001-2856 | |
| Central Indiana Corporate | | Partnership Inc | 1 American Square Ste 2440 | | | Indianapolis | IN | 46282 | |
| Central Indiana Mack Sales & | | Services Inc | Dba In Truck Sales & Svcs Inc | 4501 W Bradbury Ave Am | | Indianapolis | IN | 46251 | |
| Central Indiana Mack Sales and Services In | | Dba In Truck Sales and Svcs Inc | PO Box 51077 | | | Indianapolis | IN | 46251 | |
| Central Indiana Marketing Inc | | 4660 Progress Dr | | | | Columbus | IN | 47201 | |
| Central Indiana Pattern & Mold | | 604 S Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Central Indiana Pattern And | | Mold Llp | 604 S Pendleton Ave | | | Pendleton | IN | 46064 | |
| Central Indiana Pattern And Mold Llp | | PO Box 56 | | | | Pendleton | IN | 46064 | |
| Central Indiana Service Inc | | Central Indiana Trane Service | 5175 E 65th St | | | Indianapolis | IN | 46220-481 | |
| Central Industrial Mfg | Carol Berg | 1211 W Conway Rd | | | | Harbor Springs | MI | 49740 | |
| Central Industrial Supply | Deborah Harlan | 2537 W Jefferson St | | | | Grand Prairie | TX | 75031-1137 | |
| Central Industrial Supply Co | | 2916 Walkent Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Central Industrial Supply Co | | Central Industria | 2916 Walkent Dr | | | Grand Rapids | MI | 49504-1453 | |
| Central Levy Unit | | Sc Dept Of Revenue | | | | Columbia | SC | 29214 | |
| Central Loan | | 10 E Main | | | | Shawnee | OK | 74801 | |
| Central Machinery Movers Inc | | 48 W 960 Rt 30 | PO Box 262 | | | Big Rock | IL | 60511 | |
| Central Manufacturing Service | | Inc | 265 E Broadway Rd | | | Three Rivers | MI | 49093 | |
| Central Manufacturing Services Inc | | PO Box 151 | | | | Three Rivers | MI | 49093 | |
| Central Marsha | | 351 N Arrowhead Ave | | | | San Bernardi | CA | 92415 | |
| Central Marsha | | Acct Of Carol J Morales | Case 396 00183992 | 351 N Arrowhead Ave | | San Bernardino | CA | 56594-5106 | |
| Central Marsha | | Acct Of Nick Gonzalez | Case 233043 | | | | | 63447893 | |
| Central Marshal Acct Of Carol J Morales | | Case 396 00183992 | 351 N Arrowhead Ave | | | San Bernardino | CA | 92415 | |
| Central Marshal Acct Of Nick Gonzalez | | Case 233043 | | | | | | | |
| Central Material Equipmen | | 5525 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Central Material Equipment Eft Inc | | PO Box 51 | | | | Greenwood | IN | 46142 | |
| Central Material Equipment Inc | | 5227 Commerce Square Dr Ste A | | | | Indianapolis | IN | 46237 | |
| Central Material Equipment Inc | | 5525 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Central Material Equipment Inc | | Hold Per Dana Fidler | 5227 Commerce Sq Dr Ste A | | | Indianapolis | IN | 46237 | |
| Central Mercantile Collection | | Services Inc | 822 E Grand River | | | Brighton | MI | 48116-1895 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 656 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Mercantile Collection Services In | | 822 E Grand River | | | | Brighton | MI | 48116 | |
| Central Metal Products Inc | | 12255 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Central Metal Products Inc | | 12255 E 8 Mile Rd | | | | Warren | MI | 48089-3148 | |
| Central Metallizing & Machini | | Inc Fill & Wash | Treib Inc | 840 S Outer Dr | | Saginaw | MI | 48601-6597 | |
| Central Mi Comm Fed C U | | 650 W 5th St | | | | Clare | MI | 48617 | |
| Central Michigan Express | | 4265 S Dort Hwy | | | | Burton | MI | 48529 | |
| Central Michigan Express | | PO Box 190083 | | | | Burton | MI | 48519-0083 | |
| Central Michigan Railway Co | | 1410 S Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Central Michigan Universit | | 1303 W Campus Dr Cmu | | | | Mt Pleasant | MI | 48859 | |
| Central Michigan Universit | | College Of Extended Learning | | | | Mt Pleasant | MI | 48858 | |
| Central Michigan Universit | | College Of Extended Learning | Cashiers Office | PO Box 500 | | Mount Pleasant | MI | 48859 | |
| Central Michigan Universit | | Extended Degree Programs | 3037 Davenport Ave | | | Saginaw | MI | 48602 | |
| Central Michigan Universit | | Logistics Mgmt Council Hono | Dr Robert L Cook | 1406 Crestwood Dr | | Mt Pleasant | MI | 48858 | |
| Central Michigan Universit | | Rec Acctg Office Addr Chg 3 97 | 103 Warriner Hall | | | Mt Pleasant | MI | 48859 | |
| Central Michigan Universit | | Receivable Accounting | Uc 119 | | | Mount Plesant | MI | 48859 | |
| Central Michigan University College Of Extended Learning | | 802 Industrial Dr | | | | Mt Pleasant | MI | 48858 | |
| Central Michigan University College Of Extended Learning | | Cashiers Office | PO Box 500 | | | Mount Pleasant | MI | 48859 | |
| Central Michigan University Extended Degree Programs | | 3037 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Central Michigan University Receivable Accounting | | Uc 119 | | | | Mount Plesant | MI | 48859 | |
| Central Michigan University Receivable Accounting Office | | 103 Warriner Hall | | | | Mt Pleasant | MI | 48859 | |
| Central Michigan X Ray | | 2110 E Remus Rdrd | | | | Mount Pleasant | MI | 48804 | |
| Central Michigan X Ray | | PO Box 746 | | | | Mount Pleasant | MI | 48804-0746 | |
| Central Middle Schoo | Sandra Cheek | 1010 Hoyt | | | | Saginaw | MI | 48607 | |
| Central Middle Schoo | | Science Olympiad | 303 E Superior | | | Kokomo | IN | 46901 | |
| Central Middle School Science Olympiac | | 303 E Superior | | | | Kokomo | IN | 46901 | |
| Central Missouri State | | University | Administration 100 | Revenue Office | | Warrensburg | MO | 64903 | |
| Central Missouri State Universit | | Administration 100 | Revenue Office | | | Warrensburg | MO | 64903 | |
| Central Motive Power | Harry Ellisor | 6301 Broadway | | | | Denver | CO | 80216 | |
| Central Motive Power | Mr Harry Ellisor | PO Box 17128 | | | | Denver | CO | 80217-0128 | |
| Central Motive Power | | 6301 Broadway | | | | Denver | CO | 80216-1034 | |
| Central Motive Power | | 3740 Princeton Dr Ne | | | | Albuquerque | NM | 87107-4218 | |
| Central Motive Power | Gary Guarnerc | 6301 N Broadway | | | | Denver | CO | 80217 | |
| Central Ohio Concrete Cutting | | 6450 W Broad St | | | | Galloway | OH | 43119 | |
| Central Ohio Self Insurers | | Assoc | PO Box 09644 | Add Chg Per Afc 07 15 03 Vc | | Columbus | OH | 43209-0644 | |
| Central Ohio Self Insurers Asso | | PO Box 09644 | | | | Columbus | OH | 43209-0644 | |
| Central Oklahoma Freight Lines | | PO Box 581030 | | | | Tulsa | OK | 74158-1030 | |
| Central Pallets | Accounts Payable | PO Box 2623 | | | | Laredo | TX | 78044 | |
| Central Pipe Supply Inc | | 101 Ware Rd | | | | Pearl | MS | 39208-9459 | |
| Central Pipe Supply Inc | | PO Box 1000 | | | | Jackson | MS | 39215-1000 | |
| Central Pipe Supply Inc | | PO Box 8946 | | | | Jackson | MS | 39284-8946 | |
| Central Plumbing & Heating | | 122 E 9th St | | | | Tifton | GA | 31794 | |
| Central Plumbing & Mechanica | | 122 9th St E | | | | Tifton | GA | 31794-482 | |
| Central Plumbing Anc | | Mechanical Inc | 122 East Ninth St | | | Tifton | GA | 31793 | |
| Central Plumbing And Mechanical In | | PO Box 941 | | | | Tifton | GA | 31793 | |
| Central Power Products Inc | | Central Manufacturing | 4116 Doctor Greaves Rd | | | Grandview | MO | 64030 | |
| Central Power Products Inc | | Dba Central Manufacturing | Post Office Box 777 | | | Grandview | MO | 64030 | |
| Central Power Products Inc Dba Central Manufacturing | | Post Office Box 777 | | | | Grandview | MO | 64030 | |
| Central Safety Equipment Co Ir | | 300 W Broad St | PO Box 250 | | | Burlington | NJ | 08016-0250 | |
| Central Sales | Ralph | 901 S Main | | | | Miamisburg | OH | 45342 | |
| Central Screw Products | | 6425 E Hildale | | | | Detroit | MI | 48234 | |
| Central Sheet Meta | | 897 South Ave | | | | Middlesex | NJ | 8846 | |
| Central Sheet Metal Fabricato | | 897 South Ave | | | | Middlesex | NJ | 8846 | |
| Central Southwest Ohic | | Enterprise Rent A Car Cc | 3670 Pk 42 Dr | | | Cincinnatt | OH | 45241-2072 | |
| Central Southwest Ohio Enterprise Rent A Car Co | | 3670 Pk 42 Dr | | | | Cincinnatti | OH | 45241-2072 | |
| Central Soya Co Inc | | 1200 N 2nd St | | | | Decatur | IN | 46733-1175 | |
| Central Spring Inc | | PO Box 8248 | | | | Fremont | CA | 94537 | |
| Central Spring Inc | | PO Box 1597 | 2600 Happy Valley Rd | Remit Uptd 10 99 Letter | | Glasgow | KY | 42142-1597 | |
| Central State Core Supply | Jim Rodelander | 625 E Tampa | | | | Springfield | MO | 65806 | |
| Central State Universit | | Billings & Collection Dep | Add Chg 6 01 | | | Wilberforce | OH | 45384 | |
| Central State Universit | | Billings and Collection Dep | | | | Wilberforce | OH | 45384 | |
| Central State Universit | | PO Box 1004 | | | | Wilberforce | OH | 45384 | |
| Central States Precision | | Grinding Inc | 1761 W Placita Del Helecho | | | Green Valley | AZ | 85614-4678 | |
| Central States Precision Grinc | | 1761 W Placita Del Helecho | | | | Green Valley | AZ | 85614-4678 | |
| Central States Precision Grinding Inc | Sandra S Hamilton | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton P C | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Central States Precision Grinding Inc | Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Central States Precision Grinding Inv | | PO Box 86 | | | | Lowell | MI | 49331-0086 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Steel & Wire Co | | 3000 W 51st St | | | | Chicago | IL | 60632 | |
| Central Steel & Wire Co | | 3000 W 51st St | | | | Chicago | IL | 60632-212 | |
| Central Steel & Wire Co | | PO Box 5100 | | | | Chicago | IL | 60680-510 | |
| Central Steel & Wire Co | | 13400 Mt Elliot Ave | | | | Detroit | MI | 48212 | |
| Central Steel & Wire Co Eft | | PO Box 5100 | | | | Chicago | IL | 60680-5100 | |
| Central Steel and Wire | Dave Fagen | 4343 South 6th St | | | | Milwaukee | WI | 53221-2477 | |
| Central Steel and Wire Co | James E Rinn | 3000 W 51 St | | | | Chicago | IL | 60632-2198 | |
| Central Steel And Wire Company | | Metal Service Ctr | 4343 S 6th St | | | Milwaukee | WI | 53221 | |
| Central Sunbelt Federal Credi | | Union | 1506 Congress St | | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Credit Union | | 1506 Congress St | | | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Eft Credit Union | | Credit Union | 1506 Congress St | Removed Hold Per Payroll 1 31 | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Eft Credit Union | | 1506 Congress St | | | | Laurel | MS | 39442 | |
| Central Supply Co Inc | | 8900 E 30th St | | | | Indianapolis | IN | 46219 | |
| Central Supply Co Inc Ef | | Indianapolis Belting and Suppl | PO Box 1982 | | | Indianapolis | IN | 46206-1982 | |
| Central Supply Company Inc | | Fort Wayne Div | 701 E Wallace | | | Fort Wayne | IN | 46803-2547 | |
| Central Supply Inc | Carol Or Gaye | 1511 Pearl St | | | | Waukesha | WI | 53186 | |
| Central Tax Bureau Of Pa | | 524 Jones St | | | | Verona | PA | 15147 | |
| Central Tax Bureau Of Pa | | Acct Of Marsha Kingbowman | 1051 Garden St | | | Greensburg | PA | 19740-4526 | |
| Central Tax Bureau Of Pa Acct Of Marsha Kingbowman | | 1051 Garden St | | | | Greensburg | PA | 15601 | |
| Central Tax Bureau Of Pa Inc | | 212 State St | | | | Belle Vernon | PA | 15012 | |
| Central Tax Bureau Of Pa Inc | | 223 Pennell Rd | | | | Aston | PA | 19014 | |
| Central Tax Bureau Of Pa Inc | | Act Of R G Mclauglin | 1051 Garden St | | | Greensburg | PA | 18930-4119 | |
| Central Tax Bureau Of Pa Inc Act Of R G Mclauglin 189304119 | | 1051 Garden St | | | | Greensburg | PA | 15601 | |
| Central Texas College | | Accounts Receivable | PO Box 1800 | | | Killeen | TX | 76540-1800 | |
| Central Texas College Accounts Receivable | | PO Box 1800 | | | | Killeen | TX | 76540-1800 | |
| Central Texas Diesel In | | 3500 E 5th St | | | | Austin | TX | 78702 | |
| Central Texas Internationa | | 3920 I 35 South | | | | Waco | TX | 76703 | |
| Central Transport | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport | Claudia Torres | International Inc | PO Box 33299 | | | Detroit | MI | 48232 | |
| Central Transport | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport Inc | | 12225 Stephens | | | | Warren | MI | 48089 | |
| Central Transport Inc | | 12225 Stephens Rd | | | | Warren | MI | 48089-2010 | |
| Central Transport Inc | | Ctx | PO Box 80 | | | Warren | MI | 48090 | |
| Central Transport Inc | | K S From Rd07775331 | 12225 Stephens | | | Warren | MI | 48089 | |
| Central Transport Inc | | Logistics Insight Corp | 212 E Conde St | | | Janesville | WI | 53546 | |
| Central Transport Internation | | 14502 Atlanta Dr | | | | Laredo | TX | 78041 | |
| Central Transport Int | | Centra Inc | Dept 77 3494 | | | Chicago | IL | 60678-3494 | |
| Central Transport Int | | Dept 77 3494 | | | | Chicago | IL | 60678-3494 | |
| Central Transport Int | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport Intl Inc | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Virginia Trucking Co | | PO Box 2481 | | | | Lynchburg | VA | 24501-0481 | |
| Central Warehouse Co | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Central Warehouse Co | | 1825 Rust Ave | | | | Saginaw | MI | 48601-2810 | |
| Central Warehouse Co | | 1825 Rust Ave | Rmt Chg 8 02 Mh | | | Saginaw | MI | 48601 | |
| Central Warehouse Co | | Fmly Saginaw Diversified Svs L | 302 Waller St | | | Saginaw | MI | 48602 | |
| Central Warehouse Co  Eft | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Central Westmoreland | Linda Ap X304 | Career Tech Ctr | 240 Arona Rd | | | New Stanton | PA | 15672-94 | |
| Central Westmoreland Career | | And Technology Ctr | 240 Arona Rd | | | New Stanton | PA | 15672 | |
| Central Westmoreland Career And Technology Center | | 240 Arona Rd | | | | New Stanton | PA | 15672 | |
| Centralized Collection Uni | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Centralized Support Registry | | PO Box 268809 | | | | Oklahoma Cty | OK | 73126 | |
| Centralvac International | | 1525 E Fifth St | PO Box 160 | | | Kimball | NE | 69145 | |
| Centre College | | 600 West Walnut St | | | | Danville | KY | 40422 | |
| Centre College | | Finance Office | 600 W Walnut St | | | Danville | KY | 40422 | |
| Centre College Finance Office | | 600 W Walnut St | | | | Danville | KY | 40422 | |
| Centre For Induction | | Technology Inc | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326-1572 | |
| Centre For Induction Technolog | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Centre For Induction Technology In | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1572 | |
| Centre State International Truck | | Highway 34 West | | | | West Burlington | IA | 52655 | |
| Centre State International Truck | | 3313 Southwest Washington St | | | | Peoria | IL | 61602-1997 | |
| Centrex Corporation | | 308 Columbia Rd | | | | New Kensington | PA | 15068-3912 | |
| Centrex Precision Plastics Inc | | Avail Ne Div | 1155 Zion Rd | | | Bellefonte | PA | 16823 | |
| Centrex Precision Plastics Inc | | Avail Northeast | 270 Rolling Ridge Rd | | | Bellefonte | PA | 16823 | |
| Centrifugal & Mechanical Inc | | PO Box 843136 | | | | Pittsburgh | PA | 15264-3136 | |
| Centrifugal and Mechanical Inc | | PO Box 843136 | | | | Pittsburgh | PA | 15264-3136 | |
| Centrifugal Coaters Inc | | 1317 Speers Rd | | | | Oakville | ON | L6L 2X5 | Canada |
| Centrifugal Coaters Inc | | 1317 Speers Rd | | | | Oakville Canada | ON | 0L6L - 2X5 | Canada |
| Centro Co Inc | Al Green | 215 Silver Springs Rd | | | | South Salem | NY | 10590 | |
| Centro Ricerche Fiat | | | | | | Orbassano Torino | | 10093 | Italy |
| Centro T Cnico Herramental Sa De Cv | Carr 57 | Saltillo Piedras Negras | Km 854 | Ramos Arizpe | | Coahuila | | | Mexico |
| Centro Technico Herramenta | | Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042-6548 | |
| Centro Technico Herramental Sa De Cv | | PO Box 6548 | | | | Laredo | TX | 78042-6548 | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Centro Technico Herramienta S | | Centec | Saltillo Piedras Negras Km 85 | | | Ramos Arizpe | | 25900 | Mexico |
| Centro Tecnico Herramienta | | Carrsaltillo Piedras Negras | Km 854 No 8540 Postal 59 | Ramos Arizpe | | Coah Cp | | 25900 | Mexico |
| Centro Tecnico Herramiental Sa | | Carretera Saltillo Piedras | Negras Km 8 5 8540 | 25900 Ramos Arizpe Coahuila | | | | | Mexico |
| Centro Tecnico Herramiental Sa | | Km 854 | Carretera Saltillo Piedras Neg | | | Ramos Arizpe | | 25900 | Mexico |
| Centro Tecnico Herramiental Sa Carretera Saltillo Piedras | | Negras Km 8 5 8540 | 25900 Ramos Arizpe Coahuila | | | | | | Mexico |
| Centura Bank Leasing | | 80 Henry Ave | | | | Asheville | NC | 28201 | |
| Centura Bank Leasing | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Centura X Ray | | Centura X Ray | 4381 Renaissance Pkwy | | | Cleveland | OH | 44128 | |
| Centura X Ray | | 4381 Renaissance Pkwy | | | | Cleveland | OH | 44128 | |
| Centura X Ray | | PO Box 71236 | | | | Cleveland | OH | 44191 | |
| Century 22 Engineering Inc | | 1450 Halsey Way Ste 110 | | | | Carrollton | TX | 75007 | |
| Century Business Products | | 8501 Bash St Ste 800 | | | | Indianapolis | IN | 46250 | |
| Century Business Products | | PO Box 50653 | | | | Indianapolis | IN | 46250 | |
| Century Business Products Inc | | 8501 Bash St 800 | | | | Indianapolis | IN | 46038-2071 | |
| Century Business Solutions | Stacy Wells | 205 South Puente St | | | | Brea | CA | 82821 | |
| Century Circuits & Electronics | | 155 Eaton St | | | | Saint Paul | MN | 55107-1602 | |
| Century Circuits & Electronics | | Inc | 155 Eaton St | | | Saint Paul | MN | 55107-1676 | |
| Century Circuits and Eft Electronics Inc | | 155 Eaton St | | | | Saint Paul | MN | 55107-1676 | |
| Century Computer Systems Inc | | 2221 W Schaumburg Rd | | | | Schaumburg | IL | 60194 | |
| Century Enka Limitec | | 7c Bakhtawar 229 Nariman Point | | | | Mumbai | | 400021 | India |
| Century Fasteners Corp | Lori Priester | 10238 Sycamore Dr | Lakeridge Ind Pk | | | Ashland | VA | 23005 | |
| Century Fasteners Corp | Rosemary Rodriguez X100 | 5040 Tampa West Blvd | | | | Tampa | FL | 33634 | |
| Century Fire Sprinklers Ef | | 1233 Southwest Blvd | | | | Kansas City | KS | 66103 | |
| Century Fire Sprinklers Ef | | 1233 Southwest Blvd | | | | Kansas City | KS | KANSAS | |
| Century Fire Sprinklers Inc | | 1233 Southwest Blvd | | | | Kansas City | KS | 66103-1901 | |
| Century Fire Systems Llc | | 228 E Sunset Rd | | | | El Paso | TX | 79922 | |
| Century Fire Systems Llc | | 713 Villa Vanessa | | | | El Paso | TX | 79912 | |
| Century Fournier Inc | | 4300 Simon Rd | | | | Youngstown | OH | 44512-1326 | |
| Century Lubricants Cc | | 2140 S 88th St | | | | Kansas City | KS | 66111-8701 | |
| Century Medical Assoc Pc | | 45 Spindrift Dr Ste 100 | | | | Williamsville | NY | 14221 | |
| Century Mold | | 508 Blue Ribbon Pky | | | | Shelbyville | TN | 37160 | |
| Century Mold & Too | | Di Monte & Lizak Llc | 216 West Higgins Rd | | | Park Ridge | IL | 60066-5736 | |
| Century Mold & Tool Cc | Ira Goldberg Esq | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold & Tool Cc | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold & Tool Co Inc | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold & Tool Co Inc | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold Co Inc | | 25 Vantage Point Dr | | | | Rochester | NY | 14624-114 | |
| Century Mold Co Inc Eft | | PO Box 8000 Dept 521 | | | | Buffalo | NY | 14627 | |
| Century Personne | | 11590 N Meridian St | Ste 130 | | | Carmel | IN | 46032 | |
| Century Propane Inc | | PO Box 292241 | | | | Dayton | OH | 45429-0241 | |
| Century Services Inc | | 8 Steelcase Rd West | | | | Markham | ON | L3R 1B2 | Canada |
| Century Services Inc | Nick Mourant | 8 Steelcase Rd West | Facsimile 905 513 1319 | | | Markham | ON | | Canada |
| Century Services Inc | | 8 Steelcase Rd W | | | | Markham | ON | L3R 1B2 | Canada |
| Century Services Inc Eft | | 8 Steelcase Rd West | | | | Markham | ON | L3R 1B2 | Canada |
| Century Specialties Cc | | 2410 Aero Pk Ct | | | | Traverse City | MI | 49684-9102 | |
| Century Spring Corp | | 222 East 16th St | Add Corr 8 02 Mh | | | Los Angeles | CA | 90015 | |
| Century Sun Metal Treating | | 2411 Aero Pk Ct | | | | Traverse City | MI | 49686 | |
| Century Sun Metal Treating Ef | | Inc | 2411 Aero Pk Court | | | Traverse City | MI | 49684 | |
| Century Sun Metal Treating Eft Inc | | 2411 Aero Pk Court | | | | Traverse City | MI | 49684 | |
| Century Systems Inc | | 2629 Valley Pike | PO Box 175 | | | Dayton | OH | 45404 | |
| Century Tele Of Mich | | Acct Of Keith Mefford | Case Gcf 93 554 | | | | | 35638-5614 | |
| Century Tele Of Mich Acct Of Keith Mefford | | Case Gcf 93 554 | | | | | | | |
| Century Temporary Services Eft Inc | | 10761 S Saginaw Ste O | | | | Grand Blanc | MI | 48439-7627 | |
| Century Temporary Services Inc | | 10761 S Saginaw St Ste O | | | | Grand Blanc | MI | 48439-8168 | |
| Century Temporary Services Inc | | 10761 S Saginaw Ste O | | | | Grand Blanc | MI | 48439-7627 | |
| Century Tool & Design Inc | | 260 Canal St | | | | Milldale | CT | 6467 | |
| Century Tool and Design Inc | | PO Box 545 | | | | Milldale | CT | 6467 | |
| Cenveo | | 7301 N Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Cenveo | | | 8.41E+08 | 7301 N Woodland Dr | | Indianapolis | IN | 46278 | |
| Cenveo Champagne | Vanessa Dao | 1130 Silber | | | | Houston | TX | 77055 | |
| Cenveo Corporation F/k/a/ Mail Wel | c/o Dinsmore & Shohl LLP | Steve N Siegel | 1900 Chemed Center | 255 East Fifth St | | Cincinnat | OH | 45202-4720 | |
| Cenwood Associates | | C O Tanben Property Mgmt Inc | 90 Woodbridge Ctr Dr | | | Woodbridge | NJ | 7095 | |
| Cenwood Associates C O Tanben Property Mgmt Inc | | 90 Woodbridge Ctr Dr | | | | Woodbridge | NJ | 7095 | |
| Ceo Micro Systems | | 2638 Vista Ornada | | | | Newport Beach | CA | 92660 | |
| Cep Automotive Ltd | Greg | Lane Whipple | 316 34th St South | | | Lethbridge | AB | T1J 4H8 | Canada |
| Cep Automotive Ltd | | Lane Whipple | 316 34th St South | | | Lethbridge Canada | AB | T1J 4H8 | Canada |
| CEP Products LLC | Attn Anthony J Murr | 3560 W Market St Ste 340 | | | | Akron | OH | 44333 | |
| Cera Cheryl | | 1144 Fifth St | | | | Niles | OH | 44446 | |
| Cera Donna S | | 1506 West Pk Ave | | | | Niles | OH | 44446-1127 | |
| Cerac Inc | | 407 N 13th | | | | Milwaukee | WI | 53233 | |
| Cerac Inc | | PO Box 1178 | | | | Milwaukee | WI | 53201-1178 | |
| Ceradyne Thermo Materials | | PO Box 925 | | | | Scottsdale | GA | 30079 | |
| Ceramaseal | | PO Box 260 | | | | New Lebanon | NY | 12125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ceramaseal | | PO Box 642240 | | | | Pittsburgh | PA | 15264-2240 | |
| Ceramco Inc | | 1467 E Main St | | | | Center Conway | NH | 3813 | |
| Ceramco Inc | | 1467 East Main St | | | | Center Conway | NH | 38130300 | |
| Ceramco Inc | | PO Box 300 | | | | Center Conway | NH | 03813-0300 | |
| Cerami Christine L | | 753 E Ave Apt 301 | | | | Hilton | NY | 14468-9789 | |
| Cerami S | | 14 Pine Burr Cir | | | | Marshall | TX | 75672-4715 | |
| Ceramic Cooling Tower Corp | | C O Sundquist Co Incthe | 6330 E 75th St Ste 310 | | | Indianapolis | IN | 46250 | |
| Ceramic Cooling Tower Corp | | 1100 Northway Dr | | | | Ft Worth | TX | 76131-1425 | |
| Ceramic Powders Inc | | 1806 S Terry Dr | | | | Joliet | IL | 60435 | |
| Ceramic Powders Inc | | 1806 S Terry Dr | | | | Joliet | IL | 60436 | |
| Ceramic Powders Inc | | PO Box 2893 | | | | Joliet | IL | 60436 | |
| Ceramiques Techniques E | | Route De Saint Privat | F 30340 | | | Salindres | | | France |
| Ceramtec Ag | | Luitpoldstr 15 | D 91207 Lauf | | | | | | Germany |
| Ceramtec Ag Innovative Ceramic | | Fabrikstr 23 29 | | | | Plochinger | | 73207 | Germany |
| Ceramtec N A | | 21065 Network Pl | | | | Chicago | IL | 60613-1210 | |
| Ceramtec N A | | One Technology P | | | | Laurens | SC | 29360-0089 | |
| Ceramtec N A Eft | | One Technology P | | | | Laurens | SC | 29360-0089 | |
| Ceramtec North America | | 1 Technology P | | | | Laurens | SC | 29360-008 | |
| Ceramtec North American Electr | | 171 Forbes Blvd | | | | Mansfield | MA | 2048 | |
| Cerbara Vincenzo | | 366 N Rhodes Ave | | | | Niles | OH | 44446-3822 | |
| Cerberus Pyrotronics Inc | | Pyrotronics Mfg | 8 Ridgedale Ave | | | Cedar Knolls | NJ | 7927 | |
| Cerbolies Teresa | | 366 Gladwin Ave | | | | Clawson | MI | 48017 | |
| Cercado Maria | | 200 Cabaret | | | | El Paso | TX | 79912 | |
| Cerco | Gene Peake | 11717 Bernardo Plaza Ct | Ste 212 | | | San Diego | CA | 92128-2420 | |
| Cerco | | 10755 F Scripps Poway Pkw | Ste 563 | | | San Diego | CA | 92131 | |
| Cerco Llc | | Cesco Plant | 416 Maple Ave | | | Crooksville | OH | 43731 | |
| Cerco Llc | | Diamonite Plant | 453 W Mcconkey St | | | Shreve | OH | 44676 | |
| Cerco LLC | | PO Box 633966 | | | | Cincinnat | OH | 45263-3966 | |
| Cerco Llc Cesco Plant | Cerco LLC | | PO Box 633966 | | | Cincinnat | OH | 45263-3966 | |
| Cerco Llc Cesco Plant | | PO Box 633966 | | | | Cincinnat | OH | 45263-3966 | |
| Cercollic | Mickie H | 453 W Mcconkey St | | | | Shreve | OH | 44676 | |
| Cerda Enrique | | 2503 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Cerda Rene | | 1085 Claudia Dr | | | | London | OH | 43140 | |
| Cerda Rosa | | 22173 Kinney St | | | | Perris | CA | 92570 | |
| Cereceres Rose | | PO Box 353070 | | | | Canutillo | TX | 79835 | |
| Ceremuga Joseph | | 1380 Yolanda Pl | | | | Austintown | OH | 44515 | |
| Ceridian | | 6300 South Syracuse Way Ste 100 | | | | Englewood | CO | 80111 | |
| Ceridian Corp | | Ceridian Employer Serv Div | 959 S Coast Dr St 100 | | | Costa Mesa | CA | 92626 | |
| Ceridian Corp | | 3311 E Old Shakopee Rd | | | | Minneapolis | MN | 55425 | |
| Ceridian Corp | | 9150 S Hills Blvd | | | | Broadview Hts | OH | 44147-3506 | |
| Ceridian Corp Sds 121745 | | PO Box 10989 | | | | Newark | NJ | 07193-0989 | |
| Ceridian Corp Tax Trus | | 17390 Brookhurst St | | | | Fountain Valley | CA | 92708 | |
| Ceridian Corporate | | 9150 South Hill Blvc | | | | Broadview Hgts | OH | 44147 | |
| Ceridian Corporation | 303 779 2900 | 7100 E Belleview Ave | Ste 10 | | | Englewood | CO | 80111 | |
| Ceridian Corporation | | PO Box 10989 | | | | Newark | NJ | 07193-0989 | |
| Ceridian Corporation | | 9150 S Hills Blvd Ste 100 | | | | Broadview Hts | OH | 44147-3506 | |
| Ceridian Corporation | | Frmly Ceridian Performance | Partners | 9150 South Hills Blvd Ste 100 | | Broadview Heights | OH | 44147 | |
| Ceridian Employer Services | | PO Box 10989 | | | | Newark | NJ | 7193 | |
| Ceridian Performance Partners | | 930 Commonwealth Ave | | | | Boston | MA | 2215 | |
| Ceridian Source 500 Hrpayroll System | Jane Jenkins | 26100 Northwestern Hwy | Ste 1100 | | | Southfield | MI | 48076 | |
| Cerjak Chris | | 8256 Fremont Court | | | | Greendale | WI | 53129 | |
| Cermak Jr Joseph J | | 8185 N Chipman Rd | | | | Henderson | MI | 48841-9712 | |
| Cermalloy Inc | | Union Hill Industrial Pky | | | | West Conshohocken | PA | 19428 | |
| Cermeno Maria A | | PO Box 9026 | | | | Moreno Valley | CA | 92552 | |
| Cerne Richard | | 1945 Eden Evans Ctr Rd | | | | Eden | NY | 14057 | |
| Cernera Group Inc  Eft | | 1920 Lafayette St Ste F | | | | Santa Clara | CA | 95050 | |
| Cernera Group Inc Eft | | 1920 Lafayette St Ste F | | | | Santa Clara | CA | 95050 | |
| Cerni Motor Sales Inc | | 5751 Cerni Pl | | | | Youngstown | OH | 44515-1174 | |
| Cerni Motor Sales Inc | | Adr Chg 2 16 00 Kw | 5751 Cerni | | | Youngstown | OH | 44515 | |
| Cerni Motor Sales Inc | | Idealease | 5751 Cerni Pl Rt 46 & I80 | | | Youngstown | OH | 44515 | |
| Cerni Motor Sales Inc | | Idealease | 5751 Cerni Pl Rt 46 & I80 | PO Box 4176 | | Youngstown | OH | 44515-0176 | |
| Cerni Motor Sales Inc | | PO Box 4176 | | | | Youngstown | OH | 44515 | |
| Cerni Motor Sales Inc Idealease | | 5751 Cerni Pl Rt 46 & I80 | PO Box 4176 | | | Youngstown | OH | 44515-0176 | |
| Cerny Denise G | | 2326 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Cerny Eric | | 2326 Williams Dr | | | | Cortland | OH | 44410 | |
| Cerny Frank J | | 4193 Stoneroot Dr | | | | Hilliard | OH | 43026-3023 | |
| Cerny Jason | | 1535 Watkins Ln | Apt 211 | | | Naperville | IL | 60540 | |
| Cerny John | | 400 Champion St E | | | | Warren | OH | 44483-1505 | |
| Cerny Kennett | | 7289 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Cerny Loyd | | 2326 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Cerny Mary Eller | | 4753 Middletowne St Apt A | | | | Columbus | OH | 43214-1974 | |
| Ceron Ramon | | 360 Woodside Court | 65 | | | Rochester Hills | MI | 48307 | |
| Cerprobe | | C O Azcon Inc | 4035 S Webster St | | | Kokomo | IN | 46902 | |
| Cerprobe Corp  Eft | | PO Box 29159 | | | | Phoenix | AZ | 85038-9159 | |
| Cerprobe Corp Eft | | 600 S Rockford Dr | | | | Tempe | AZ | 85281 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cerqua Paul | | 4 Carriage House Ln | | | | Rochester | NY | 14624-5807 | |
| Cerra Debra Marie | | 68 Shale Dr | | | | Rochester | NY | 14615-1464 | |
| Cerra Jr Vito | | 4179 Mistral Circle | | | | Liverpool | NY | 13090-1615 | |
| Cerritos Com College | Tony Baron | Attnaccounts Paable | 11110 E Alondra Blvd | | | Norwalk | CA | 90650 | |
| Cerro Metal Products Cc | | PO Box 91365 | | | | Chicago | IL | 60693-1365 | |
| Cerro Metal Products Cc | | Rte 144 S | | | | Bellefonte | PA | 16823 | |
| Certain Teed Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Certain Teed Corporation | c/o Mckenna Long & Aldridge LLF | Steuart St Tower | One Market St Ste 2700 | | | San Francisco | CA | 94105-1475 | |
| Certainteed Corporation | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois S | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Certainteed Corporation | | | | | | | | | |
| Certek Ltd | | 1038 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Certex | | 1600 Southland Circle Nw | | | | Atlanta | GA | 30318 | |
| Certex | | PO Box 601436 | | | | Charlotte | NC | 28260-1436 | |
| Certex Lifting Products | Cust Service | 4099 Hwy 20 W | | | | Trinity | AL | 35673 | |
| Certex Of Alabama Inc | | 1900 Morgan Rd | | | | Bessemer | AL | 35023 | |
| Certex Of Alabama Inc | | 4099 Hwy 20 W | | | | Trinity | AL | 35673 | |
| Certex Of Alabama Inc | | Ms Wire Rope & Sling Co | 638 N Bierdeman Rd | | | Pearl | MS | 39208-3303 | |
| Certex Us Centra | | Frmly Certex Of Alabama | 1110 Lockwood Dr | | | Houston | TX | 77020 | |
| Certex Us Centra | | PO Box 201553 | | | | Dallas | TX | 75320-1553 | |
| Certeza Dino | | 1072 Island Dr Ct Apt 103 | | | | Ann Arbor | MI | 48105 | |
| Certeza Dino | | 108 Pondsview Dr | | | | Ann Arbor | MI | 48103 | |
| Certeza Sarah | | 495 W Lincoln | | | | Madison Heights | MI | 48071 | |
| Certif Employee Assist Inc | | 14081 Yorba St Ste 200 | | | | Tustin | CA | 92680 | |
| Certified Automotive Whse | | 2301 S Ashland Ave | | | | Chicago | IL | 60608-5303 | |
| Certified Comparator Prod | Chris Or Dan | 810 N Orchard Ln | Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Comparator Products | | Co Add Chg 05 12 04 | 810 N Orchard Ln Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Components Group Inc | | 23950 Craftsman Rd | | | | Calabasas | CA | 91302 | |
| Certified Delivery Service Inc | | PO Box 1260 | | | | Taylor | MI | 48180 | |
| Certified Doc Dest & Recycling | | 860 Maple St Ste 300 | | | | Rochester | NY | 14611 | |
| Certified Document Destruction | | & Recycling | 565 Blossom Rd Ste C | PO Box 10279 | | Rochester | NY | 14610 | |
| Certified Document Destruction | | 860 Maple St Ste 300 | | | | Rochester | NY | 14611 | |
| Certified Electric Service Inc | | 320 E Grand Blanc Rd | | | | Grand Blanc | MI | 48439 | |
| Certified Fluid Consultants | | Division Of Douglas Machine | And Tool | 10400 Evendale Dr | | Cincinnat | OH | 45241 | |
| Certified Fluid Consultants Division Of Douglas Machine | | And Tool | 10400 Evendale Dr | | | Cincinnati | OH | 45241 | |
| Certified Grinding & Machine | | 850 Saint Paul St | | | | Rochester | NY | 14605-1065 | |
| Certified Grinding & Machine | | Llc | 850 Saint Paul St | | | Rochester | NY | 14605-1096 | |
| Certified Grinding and Machine Ll | | 850 Saint Paul St | | | | Rochester | NY | 14605-1096 | |
| Certified Heat Treating Inc | | 4475 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Certified Heat Treating Inc | | PO Box 354 | | | | West Carrollton | OH | 45449 | |
| Certified Industria | Deborah Clouse | PO Box 354 | 4475 Infirmary Rd | | | West Carrollton | OH | 45449 | |
| Certified Laboratories | | PO Box 2493 | Fort Worth Tx 76113 2493 | | | Ft Worth | TX | 76113-2493 | |
| Certified Laboratories | | PO Box 971327 | | | | Dallas | TX | 75397-1327 | |
| Certified Machine & Design | | 2300 S High Ave | | | | Oklahoma City | OK | 73129 | |
| Certified Thermoplastics Cc | | Inc | 1112 Chestnut St | | | Burbank | CA | 91506-1625 | |
| Certified Thermoplastics Co Ir | | 1112 W Chestnut St | | | | Burbank | CA | 91506 | |
| Certified Thermoplastics Co Inc | | 1112 Chestnut St | | | | Burbank | CA | 91506-1625 | |
| Certified Tool & Manufacturing | Attn David Robertson | 1201 Estes Ave | | | | Elk Grove Village | IL | 60007-5401 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | | Elk Grove Village | | 60007-540 | |
| Certified Tool & Mfg Of Ky | | PO Box 88638a | | | | Chicago | IL | 60680 | |
| Certified Tool & Mfg Of Ky | | 2000 Hoover Blvd | Rmt Chg 7 20 05 Am | | | Frankfort | KY | 40601 | |
| Certified Tool & Mfg Of Ky | | Certified Tool & Mfg Of Ky | | | | Frankfort | KY | 40601 | |
| Certified Tool and Grinding | Deborah Clouse | 4475 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Certifying Service Express | | 2303 Kettering St | | | | Janesville | WI | 53547-3112 | |
| Certifying Service Express | | PO Box 3112 | | | | Janesville | WI | 53547-3112 | |
| Certus Software Inc | | 10201 Torre Ave Ste 200 | | | | Cupertino | CA | 95014 | |
| Cerutti Paul F | | PO Box 726 | | | | Wilson | NY | 14172-0726 | |
| Cervantes Jose | | 1000 Burkburnett Rd | | | | Wichita Falls | TX | 76306 | |
| Cervantes Roberto | | 1104 Sun Shadow | | | | El Paso | TX | 79912 | |
| Cervantes Roberto & Leonor Mendozz | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cervantes Roberto & Leonor Mendozz | | 1631 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cervantes Ruben | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cervantes Ruben | | 1524 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Cervello Perry T | | 2225 Breezewood Dr | | | | Austintown | OH | 44515-5102 | |
| Cervi Robert | | 332 E Hazeltine Ave | | | | Kenmore | NY | 14217-2918 | |
| Cervone Peter D | | 119 Hickory Manor Dr | | | | Rochester | NY | 14606-4510 | |
| Cesar Buccat | | 1369 N Mariner Way | | | | Anaheim | CA | 92801 | |
| Cesarz Christine | | 6160 N Bay Ridge Ave | | | | Whitefish Bay | WI | 53217 | |
| Cesco | | Carolina Equip & Supply Co Inc | 7251 Cross County Rc | | | N Charleston | SC | 29418 | |
| Cesco Carolina Equip and Supply Co Inc | | PO Box 40907 | | | | N Charleston | SC | 29423 | |
| Ceslick Edward | | 4443 S Ctr Rd | | | | Burton | MI | 48519-1417 | |
| Ceslick Michae | | 4680 Brownwood | | | | Gaylord | MI | 49735 | |
| Cessna David L | | 712 E Morgan St | | | | Kokomo | IN | 46901-2459 | |
| Cessna Jr Joseph F | | 5647 Girard Ave | | | | Niagara Falls | NY | 14304-2122 | |
| Cessna Terry | | 790 Blueberry Hil | | | | Canfield | OH | 44406 | |
| Cesta Ronald | | 155 Trumbull Ave Se | | | | Warren | OH | 44483-6332 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cetek Ltd | | Ceramic Technologies | PO Box 931319 | | | Cleveland | OH | 44193 | |
| Cetek Ltd | | PO Box 931319 | | | | Cleveland | OH | 44193 | |
| Cetificchecks | | 1435 Shoup Mill Rd Ste A | | | | Dayton | OH | 45414 | |
| Cetnarski Michael F | | 1007 E Bogart Rd Apt 11d | | | | Sandusky | OH | 44870-6412 | |
| Cetratec Inc | | Microscope Depot | 392 W Larch Rd Bldg 28 | | | Tracy | CA | 95376 | |
| Cettel Robert W Esq | | 262 Wilmer Ave | | | | Cincinnat | OH | 45226-1600 | |
| Cevaer Gene | | 2547 Moore Rd | | | | Ransomville | NY | 14131-9729 | |
| Cevaer John | | 3 Stacey Dr | | | | Ransomville | NY | 14131 | |
| Cf Airfreight | | Cm 9757 | PO Box 70870 | | | St Paul | MN | 55170-9757 | |
| Cf Gomma Usa Inc | | 6630 Broadway Ave | | | | Jacksonville | FL | 32254 | |
| Cf Motorfreight | Accounts Payable | Dept La 21144 | | | | Pasadena | CA | 91185-1144 | |
| Cf Motorfreight | | | | | | | TX | 75373-0415 | |
| Cf Plastic Fab Inc | | 41590 Production Dr | | | | Harrison Twp | MI | 48045 | |
| Cf Receivables Corp | | 1717 Nw 21 St Ave | | | | Portland | OR | 97208-3113 | |
| Cf Receivables Corp | | Attn Edi Eft | PO Box 3113 | | | Portland | OR | 97208-3113 | |
| Cfc Financial Llc | | PO Box 2038 | | | | Warren | MI | 48090 | |
| Cfc Solar Inc | | 7060 Fairfield Business D | | | | Fairfield | OH | 45014 | |
| Cfc Solar Inc | | 7060 Fairfield Business D | | | | Fairfield | OH | 45014-5480 | |
| Cfg Inc | | PO Box 1146 | | | | Saugus | MA | 19060000 | |
| Cfo Group | | 225 Broadway 1900 | | | | San Diego | CA | 92101 | |
| Cfs Prtners Ltd Partnership | | Dba Crossroads Offic Pk | Ste 112 | 75 Sockanosset Crossroac | | Cranston | RI | 2920 | |
| Cfs Prtners Ltd Partnership | | Ste 112 | 75 Sockanosset Crossroac | | | Cranston | RI | 2920 | |
| Cft Inc | | PO Box 348 | | | | Concord | NC | 28025 | |
| Cftc | | Three Lafayette Centre | 1155 21st St Nw | | | Washington | DC | 20581 | |
| Cfx Internationa | | 784 Sigmund Rd | | | | Naperville | IL | 60563 | |
| Cfx International Inc | Laura Gao | 12805 Netherleigh P | | | | Herdnon | VA | 20171-4222 | |
| Cg Igarashi Motors Ltc | | Plots No B 12 To B 15 | | | | Chennai | | 600045 | India |
| Cg Igarashi Motors Ltc | | Processing Zone | | | | Chennai | | 600045 | India |
| Cg Smith Software Pvt Ltd | | 1a Peenya Industrial 2nd Phase | | | | Bangalore | | 560058 | India |
| Cg Ventures Inc | | Carter Group Canada | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Cgi Communications Inc | | 130 E Main St No 800 | | | | Rochester | NY | 14604-1611 | |
| Cgtech | | 9000 Research | | | | Irvine | CA | 92618 | |
| Cgtech | | 9000 Research Dr | | | | Irvine | CA | 92618 | |
| Cgtech | | 2859 Rubbins Rc | | | | Howell | MI | 48843 | |
| Ch & I Technologies Inc | | 725 E Main St | | | | Santa Paula | CA | 93060 | |
| Ch & I Technology Inc | | 725 E Main St Ste 200 | | | | Santa Paula | CA | 93060 | |
| Ch 13 Jerome L Holubtrustee | | Acct Of Ruth A Archer | Case 92 50187 | PO Box 73984 N | | Cleveland | OH | 27154-2888 | |
| Ch 13 Jerome L Holubtrustee Acct Of Ruth A Archer | | Case 92 50187 | PO Box 73984 N | | | Cleveland | OH | 44193 | |
| Ch and I Technologies Inc | | 725 E Main St | | | | Santa Paula | CA | 93060 | |
| Ch Electronic Services | | Worcester Rd | Unit 23a Hoo Farm Industrial Es | | | Kidderminster Worcesters | | DY11 7RA | United Kingdom |
| Ch Hanson Co | | 11241 Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| Ch Hanson Co | | 3630 N Wolf Rd | | | | Franklin Pk | IL | 60131 | |
| Ch Harden Jr Enterprises Inc | | 240 West St Charles | | | | Brownsville | TX | 78522-1031 | |
| Ch Harden Jr Enterprises Inc | | PO Box 1031 | | | | Brownsville | TX | 78522 | |
| Ch Industries Inc | | 50699 Central Industrial D | | | | Shelby Township | MI | 48315 | |
| Ch Robinsor | | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| Ch Robinson Worldwide Inc | | 5402 Gateway Centre Dr | Ste A | | | Flint | MI | 48507 | |
| Ch Robinson Worldwide Inc | | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| Ch2m Gore & Storrie Ltd | | 180 King St S Ste 600 | | | | Kitchenar | ON | N2J 1P8 | Canada |
| Ch2m Gore and Storrie Ltd | | 180 King St S Ste 600 | | | | Kitchener | ON | N2J 1P8 | Canada |
| Ch2m Hill Espana SL | c o Juan de Marianz | 17 3 Floor | | | | Madrid | | | Spain |
| Ch2m Hill International Inc | | Engineering Inc | 6f 92 Nanking E Rd Sec 5 | Taipei | | | | | Taiwan |
| Ch2m Hill Intl Inc Eft | | 6060 S Willow Dr | | | | Greenwood Village | CO | 80111 | |
| Ch2m Hill United Kingdom Ltc | | 54 Lombard St PO Box 544 | | | | London | | EC3V 9EX | United Kingdom |
| Ch2m Hill United Kingdom Ltc | | 54 Lombard St PO Box 544 | | | | London Englanc | | 0EC3V-9EX | United Kingdom |
| Cha Kook | | 6315 Newberry Rd Apt 204 | | | | Indianapolis | IN | 46256 | |
| Cha Wei | | PO Box 8024 Mc481chn077 | | | | Plymouth | MI | 48170 | |
| Chabot Arlene J | | 7334 S Lenox Ave | | | | Oak Creek | WI | 53154-2228 | |
| Chabot Col Bookstore | Sharon Daniels | 25555 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| Chabot Las Positas Co | | Accounts Payable | 5020 Franklin Dr | | | Pleasanton | CA | 94588 | |
| Chabot Las Positas Community | | College District | 7011 Koll Ctr Pkwy Ste 200 | | | Pleasanton | CA | 94588 | |
| Chabot Las Positas Community College District | | 7011 Koll Ctr Pkwy Ste 200 | | | | Pleasanton | CA | 94588 | |
| Chabraya Industries Inc | | Amercian Probe & Technologies | 471 Montague Expy | | | Milpitas | CA | 95035 | |
| Chachko Jacquelyr | | 2716 Bushnell Campbell Rc | | | | Fowler | OH | 44418 | |
| Chacon Adelina | | 572 Sylvan Dr | | | | Canton | MI | 48188 | |
| Chacon Juan Manue | | 7701 Hockney | | | | El Paso | TX | 79915 | |
| Chacon Leonor G | | 2411 Westguardpass | | | | San Antonio | TX | 78245-0000 | |
| Chacon Rogelio | | 601 Knollwood Ln | | | | El Paso | TX | 79932 | |
| Chad Altitzer | | | | | | Catoosa | OK | 74015 | |
| Chad Dougherty | | Richard D Gibbon & Associates | 1611 South Harvard | | | Tulsa | OK | 74112 | |
| Chad Industries | | 1565 S Sinclair St | | | | Anaheim | CA | 92806 | |
| Chad Industries | | 1565 S Sinclair St | | | | Anaheim | CA | 92806-5934 | |
| Chad Industries Inc | | 1565 S Sinclair St | | | | Anaheim | CA | 92806-5934 | |
| Chad Rav | | 1406 Knapp Ave | | | | Flint | MI | 48503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chadbourne & Parke Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Chadbourne and Parke Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Chadderdon Craig | | 287 Callan Rd | | | | Le Roy | NY | 14482-9502 | |
| Chaddock Jon | | 3293 W Main St Rd | | | | Batavia | NY | 14020-9109 | |
| Chadpak Co Inc | | 16141 Covello St | | | | Van Nuys | CA | 91406 | |
| Chadron State College | | Business Office | | | | Chadron | NE | 69337 | |
| Chadwell Larry | | 9940 Hyland And Croy Rd | | | | Plain City | OH | 43064 | |
| Chadwick Christopher | | 225 Wilbur Henry Dr | | | | Florence | NJ | 8518 | |
| Chadwick Christopher | | 324 Greenbriar | | | | Cortland | OH | 44410 | |
| Chadwick Culler | | 267 Maple Ave | | | | Cortland | OH | 44410 | |
| Chadwick Diana | | 2001 Weaver Rd | | | | Mccomb | MS | 39648 | |
| Chadwick Jeffery R | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Chadwick Jeffrey | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Chadwick Michelle | | 267 Maple Ave | | | | Cortland | OH | 44410 | |
| Chadwick Richard | | 1286 Cedar Bluff Rd | | | | Centre | AL | 35960 | |
| Chadwick Robert | | 4915 Thornehurst P | | | | Saginaw | MI | 48603 | |
| Chadwick Sandra | | 324 Greenbriar Dr | | | | Cortland | OH | 44410-1615 | |
| Chadwick University | | 2112 11th Ave | Ste 504 | | | Birmingham | AL | 35205 | |
| Chadwick Wayne | | 11322 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Chadwicksliverpoollimitec | | 62 64 Kitchen St | | | | Liverpool | | L10AN | United Kingdom |
| Chae Robin | | 263 Lyndengler | Apt 104 | | | Ann Arbor | MI | 48103 | |
| Chae Robin H | | 5915 Weiss St J 13 | | | | Saginaw | MI | 48063 | |
| Chaffe Mccall Phillips Tolse | | & Sarpy Lipste 202 | | | | Baton Rouge | LA | 70809 | |
| Chaffe Mccall Phillips Tolser and Sarpy Lipste 202 | | 8550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| Chaffee Debra | | 243 Graham St | | | | Saginaw | MI | 48602-3134 | |
| Chaffee Glenda L | | 556 Chaparral Dr | | | | Russiaville | IN | 46979-9128 | |
| Chaffee Jennifer | | 7201 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Chaffee Michelle | | 321 Malzahn | | | | Saginaw | MI | 48602 | |
| Chaffee Ward Corp | | | 1.61E+08 | 10838 Bodine Rd | Add Chg Ltr 10 04 01 Csp | Clarence | NY | 14031-0237 | |
| Chaffee Ward Corp | | 10838 Bodine Rd | | | | Clarence | NY | 14031 | |
| Chaffer David | | PO Box 440 | | | | Bridgeport | MI | 48722 | |
| Chaffer Patricia A | | 4783 S Airport Rd | | | | Bridgeport | MI | 48722-9562 | |
| Chaffey College | | Bursars Office | | | | R Cucamonga | CA | 91737 | |
| Chaffey College | | Cashiers Office | 5885 Haven Ave | | | Rancho Cucamonga | CA | 91737-3002 | |
| Chaffey College Bursars Office | | 5885 Haven Ave | | | | R Cucamonga | CA | 91737 | |
| Chaffey College Cashiers Office | | 5885 Haven Ave | | | | Rancho Cucamonga | CA | 91737-3002 | |
| Chaffin Genice | | 1959 Smallwood St | | | | Jackson | MS | 39212-2525 | |
| Chaffin Mark | | 1200 Hampstead Rd | | | | Essexville | MI | 48732-1932 | |
| Chaffin Matthew | | 31A Westridge Dr | | | | Shenandoah | IA | 51601-2162 | |
| Chaffin Michael | | 1178 Hampstead Rd | | | | Essexville | MI | 48732-1908 | |
| Chaffin Mike | | 2412 Missour | | | | Flint | MI | 48506 | |
| Chaffin Ryan | | 95 S Riverbend Rd | | | | Port Clinton | OH | 43452 | |
| Chaffin Wayne | | 529 Jefferson St | | | | Port Clinton | OH | 43452 | |
| Chaffin Yvonne | | 2412 Missouri Ave | | | | Flint | MI | 48506 | |
| Chaffman Sherri | | 342 Stratmore St | | | | New Carlisle | OH | 45344 | |
| Chafin Darryl | | 32 Cherdon Circle | | | | Wakeman | OH | 44889 | |
| Chafin Pamela | | 63 Rosell Dr | | | | Dayton | OH | 45440-3234 | |
| Chagnot Charles | | 373 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Chahine Emilee | | 1314 Hunters Gler | | | | Boardman | OH | 44512 | |
| Chahine Joseph | | 65 Camelot Court | | | | Canfield | OH | 44406 | |
| Chahine Joseph | | 8085 Deerpath Dr | | | | Youngstown | OH | 44512 | |
| Chahta Enterprise | Accounts Payable | 390 Industrial Rc | | | | Choctaw | MS | 39350 | |
| Chahta Enterprise | | 390 Industrial Rc | | | | Choctaw | MS | 39350 | |
| Chahta Enterprise | | 390 Industrial Rc | | | | Philadelphia | MS | 39350 | |
| Chahta Enterprise | | Adr Chg 11 17 99 Kw | 390 Industrial Rc | | | Philadelphia | MS | 39350 | |
| Chaille Catherine | | 3668 Sharewood Ct | | | | Dayton | OH | 45429 | |
| Chaille James C | | 2232 Layton Rd | | | | Anderson | IN | 46011-2935 | |
| Chain Industries Inc | | Almetals Co | 51035 Grand River Ave | | | Wixom | MI | 48393-332 | |
| Chain O Lakes Express | | PO Box 622 | | | | Waupaca | WI | 54981 | |
| Chain Store Guide | | PO Box 31203 | | | | Tampa | FL | 33631-3203 | |
| Chain Supply Cc | | Drawer 641163 | | | | Detroit | MI | 48264 | |
| Chain Supply Company | | G45 08 | 51200 West Pontiac Trial | PO Box 1006 | | Wixom | MI | 48393-2043 | |
| Chainey R J | | 10 Greenside Ave | Aintree | | | Liverpool | | L10 8JF | United Kingdom |
| Chair Workers Compensation | | Board | 20 Pk St Rm 211 | | | Albany | NY | 12207 | |
| Chair Workers Compensation Board | | 20 Pk St Rm 211 | | | | Albany | NY | 12207 | |
| Chairez Gabriel | | 5596 Mystique Benc | | | | Brownsville | TX | 78521 | |
| Chait Yoss | | 17 Westmoreland Ave | | | | Longmeadow | MA | 1106 | |
| Chakeres James M | | 12103 Upper Lewisburg | Salem Rd | | | Brookville | OH | 45309 | |
| Chaklos Jungerheid Hahn & Washburn Pc | | PO Box 6128 | | | | Saginaw | MI | 48608 | |
| Chakravarty Rajit | | 4112 Lakeridge Ln | | | | Bloomfield Hills | MI | 48302 | |
| Chal Industries | | 11747 Vose St | | | | No Hollywood | CA | 91605 | |
| Chalawa Leonic | | 598 West Davis Rd | | | | Howell | MI | 48843 | |
| Chalfan Connie | | 236 Parsons Ave | | | | Dayton | OH | 45427 | |
| Chalfin Robert | | 884 Westbury Ln South | | | | Columbus | OH | 43228 | |
| Chalfin Robert C Jr | | 884 Westbury Ln S | | | | Columbus | OH | 43228 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chalk James L | | 7604 N 176th E Ave | | | | Owasso | OK | 74055 | |
| Chalk John | | 3408 Goldcrest Ave | | | | Mcallen | TX | 78504 | |
| Chalker Josephine | | 2280 Brittainy Oaks Tra | L Ne | | | Warren | OH | 44484 | |
| Chalker Josephine L | | 2280 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3952 | |
| Chalker Robert | | 6121 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Chalker Rodney | | PO Box 246 | | | | Girard | OH | 44420-1325 | |
| Chalker Ronald | | 2280 Brittainy Oaks Tra | L Ne | | | Warren | OH | 44484 | |
| Chalker Ronald G | | 2280 Brittainy Oaks Trl Ne | | | | Warren | OH | 44484-3952 | |
| Chall Deborah | | 1100 Sue St | | | | Saginaw | MI | 48609-4966 | |
| Challender Jr Richard F | | 5854 David Hwy | | | | Saranac | MI | 48881 | |
| Challenge 21 Tuscaloosa | | C O Lisa Algiere | 9500 Old Greensboro Rd | Per Afc | | Tuscaloosa | AL | 35405 | |
| Challenge 21 Tuscaloosa C O Lisa Algien | | PO Box 265 | | | | Tuscaloosa | AL | 35405 | |
| Challenge Inc | | 7950 Georgetown Rd | | | | Indianapolis | IN | 46268-1668 | |
| Challenge Inc Eft | | 7950 Georgetown Rd  Ste 200 | | | | Indianapolis | IN | 46268 | |
| Challenge Mfg Co | | PO Box 1049 | | | | Holland | MI | 49422-1049 | |
| Challenge Mfg Co | | PO Box 1049 | | | | Holland | MI | 49422-1049 | |
| Challenge Mfg Co Eft | | PO Box 1049 | | | | Holland | MI | 49422-1049 | |
| Challenge Mfg Company | | PO Box 1049 | | | | Holland | MI | 49422-1049 | |
| Challenger Freight Systems Inc | | PO Box 2303 | | | | Grapevine | TX | 76051 | |
| Challenger Gray & Christmas | | Inc | PO Box 324 | | | Winnetka | IL | 60093 | |
| Challenger Gray and Christmas Inc | | PO Box 324 | | | | Winnetka | IL | 60093 | |
| Challenger Motor Freight Inc | | 50 Groh Ave | | | | Cambridge | ON | N3C 1Y9 | Canada |
| Challenger Mtr Freight | John M Whyte | Gowlings Lafleur Henderson Llp | 1 First Canadian Pl 100 King St West | | | Toronto | | M5X 1G5 | Canada |
| Challis R J | | 50 Cardigan Way | Norwood Grove Estate | | | Liverpool | | L6 5LB | United Kingdom |
| Chalmers William | | 608 Wilson Ave | | | | Sidney | OH | 45365 | |
| Chaltraw Davic | | 3841 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Chaltraw Ronald J | | PO Box44 | | | | Burt | MI | 48417-0044 | |
| Chaltry Laura | | N2471 Bay De Noc Dr | | | | Menominee | MI | 49858 | |
| Chalut Mark | | 11135 Windy Hill | | | | Fenton | MI | 48430 | |
| Chalut Michae | | 5183 Pleasant Hill Dr | | | | Fenton | MI | 48430 | |
| Chambasian James | | 926 Ohio St | | | | Racine | WI | 53405 | |
| Chamber Of Commerce | | PO Box 10048 | | | | Greenville | SC | 29603 | |
| Chamber Of Commerce | | Anderson & Madison County | PO Box 469 | | | Anderson | IN | 46015 | |
| Chamber Of Commerce For Anderson and Madison County | | PO Box 469 | | | | Anderson | IN | 46015 | |
| Chamberlain Billy | | 8817 Sr61 | | | | Berlin | OH | 44814 | |
| Chamberlain Brian | | 683 Davis Dr | | | | Monroe | OH | 45050 | |
| Chamberlain Charles | | 5034 Rockdale Rd | | | | Hamilton | OH | 45011-2335 | |
| Chamberlain Clifford | | 1249 Walton | | | | Shepherd | MI | 48883 | |
| Chamberlain D Amanda | attn Jerry Greenfielc | 2 State St Ste 1600 | | | | Rochester | NY | 14614 | |
| Chamberlain D amanda | | | | | | | | | |
| Chamberlain Lisa | | 6301 Hamm Rd | | | | Lockport | NY | 14094 | |
| Chamberlain Nancy B | | 1615 Belle Terre Ave | | | | Niles | OH | 44446-4119 | |
| Chamberlain Randy L | | G 3428 W Court St | | | | Flint | MI | 48532 | |
| Chamberlain Research | | 660 John Nolen Dr Ste 101 | | | | Madison | WI | 53713-1469 | |
| Chamberlain Research | | Consultants | 710 John Nolen Dr | | | Madison | WI | 53713 | |
| Chamberlain Research Consultar | | Wisconsin Interviewing Service | 710 John Nolen Dr | | | Madison | WI | 53713 | |
| Chamberlain Sandra | | 1216 Beaver Ct | | | | Anderson | IN | 46013 | |
| Chamberlain Shirley K | | 913 Kraner Ln | | | | Brookhaven | MS | 39601-4047 | |
| Chamberlain W Dennis | | 1011 E Washington St | PO Box 10557 | | | Greenville | SC | 29603 | |
| Chamberlain William | | 4600 Vienna Ave | | | | Youngstown | OH | 44505 | |
| Chamberlain William F | | 4600 Vienna Ave | | | | Youngstown | OH | 44505-1159 | |
| Chamberlayne Davic | | 710 Wall St | | | | Mccomb | MS | 39648 | |
| Chamberlin & Hill Plc | | Chuckery Foundry Chuckery Rc | | | | Walsall | | WS1 2DU | United Kingdom |
| Chamberlin & Hill Plc | | Walsall Foundry Chuckery Rc | Ws1 2du Walsall | | | United Kingdom | | | United Kingdom |
| Chamberlin and Hill Plc | | Walsall Foundry Chuckery Rc | Ws1 2du Walsall | | | | | | United Kingdom |
| Chamberlin Rubber Co Inc | | 3333 Brighton Henrietta Tl Rc | | | | Rochester | NY | 14623 | |
| Chamberlin Rubber Co Inc | | 3907 New Court Ave | | | | Syracuse | NY | 13206 | |
| Chamberlin Rubber Co Inc | | Queen City Div | 200 Creekside Dr | | | Amherst | NY | 14228 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Plt30 Stm Rec 10 17 | | Rochester | NY | 14692-2700 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Plt30 Stm Rec 1017 | | Rochester | NY | 14692-2700 | |
| Chamberlin Rubber Co Inc Eft Queen City Rubber Div | | PO Box 22700 | | | | Rochester | NY | 14692-2700 | |
| Chambers Alfred L | | 6164 State Route 245 W | | | | West Liberty | OH | 43357-9648 | |
| Chambers Anthony | | 212 Hunter St | | | | Crystal Spgs | MS | 39059 | |
| Chambers Barbara | | 406 W Dewey St | | | | Flint | MI | 48505 | |
| Chambers Brenda | | 13501 Village Square Dr | Bldg 4 Apt 108 | | | Southgate | MI | 48195 | |
| Chambers Charles | | O 2188 Leonard Nw | | | | Grand Rapids | MI | 49544-9514 | |
| Chambers Cyril | | 8645 Kingsley Rc | | | | Reynoldsburg | OH | 43068 | |
| Chambers Darrell T | | 95 Bindon Dr | | | | North Branch | MI | 48461-9726 | |
| Chambers Daryl | | 7359 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Chambers David | | 29 Tallwood Dr | | | | Hilton | NY | 14468 | |
| Chambers Deborah | | 2827 Concord St | | | | Flint | MI | 48504 | |
| Chambers Deborah F | | 2238 Malibu Ct | | | | Anderson | IN | 46012-4716 | |
| Chambers Diane | | 3733 Milford Dr | | | | Kettering | OH | 45429 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chambers Dianne | | 317 North College St | | | | Glencoe | AL | 35905 | |
| Chambers Earnice | | 1095 Dry Grove Rd | | | | Crystal Spgs | MS | 39059-9304 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | | Chicago | IL | 60651-3330 | |
| Chambers Janice | | 808 Woodlake Dr | | | | Jackson | MS | 39206 | |
| Chambers Jeffrey | | 8873 Sherwood Dr | | | | Warren | OH | 44484 | |
| Chambers Jerry W | | 1405 S 4305 Rd | | | | Big Cabin | OK | 74332 | |
| Chambers Joe | | 4400 Nw Walnut Blvd 29 | | | | Corvallis | OR | 97330 | |
| Chambers John | | 3126 Hayden Rd | | | | Columbus | OH | 43235 | |
| Chambers John | | 834 Edinboro Ct Apt C | | | | Dayton | OH | 45431 | |
| Chambers Land Mildred L | | 3019 E Genesee Ave | | | | Saginaw | MI | 48601-4209 | |
| Chambers Lisa | | 4994 Aurand Rd | | | | Otter Lake | MI | 48464 | |
| Chambers Mark A | | 24306 Pkside Dr East | | | | Laguna Nigue | CA | 92677 | |
| Chambers Martin | | 8631 E County Rd 12 | | | | Bloomville | OH | 44818-9450 | |
| Chambers Michae | | 1503 Wood Ave | | | | Attalla | AL | 35954 | |
| Chambers Monica | | 3024 Brick Wall Dr 1d | | | | Kettering | OH | 45420 | |
| Chambers Richard | | 4994 Aurand Rd | | | | Otter Lake | MI | 48464-9727 | |
| Chambers Sandra R | | PO Box 90343 | | | | Burton | MI | 48509-0343 | |
| Chambers Seamona | | 1841 Sawmill Rd | | | | Lena | MS | 39094-9414 | |
| Chambers Steiner & Sturm Plc | | 141 E Michigan Ave Ste 400 | | | | Kalamazoo | MI | 49007 | |
| Chambers Steiner and Sturm Plc | | 141 E Michigan Ave Ste 400 | | | | Kalamazoo | MI | 49007 | |
| Chambers Stephen G | | 10072 Rangeview Dr | | | | Santa Ana | CA | 92705 | |
| Chambers Thomas | | 4479 E 400 S | | | | Middletown | IN | 47356 | |
| Chambers Timothy | | 2238 Malibu Ct | | | | Anderson | IN | 46012 | |
| Chambers William | | 1095 Dry Grove Rd | | | | Crystal Spgs | MS | 39059-9304 | |
| Chamblee Susan | | 30 Lackey St | | | | Steele | AL | 35987 | |
| Chambless Warren F | | 1507 Se 23rd Terrace | | | | Cape Coral | FL | 33990-6608 | |
| Chamblin Sandra | | 3509 Lejuene Dr | | | | Dayton | OH | 45405 | |
| Chambliss Aisha | | 616 Glenwood Dr | | | | Fairfield | AL | 35064 | |
| Chambliss Bahner & Stophe | | Plc | 1000 Tallan Bldg 2 Union Sc | | | Chattanooga | TN | 37402-2502 | |
| Chambliss Bahner and Stophe | | 1000 Tallan Bldg 2 Union Sc | | | | Chattanooga | TN | 37402-2502 | |
| Chambliss Joan | | 2109 Courtland Ave | | | | Kettering | OH | 45420 | |
| Chambrone Terrance F | | 4650 French Rd | | | | Clinton | NY | 13323-3710 | |
| Chaminade University | | 3140 Walalae Ave | | | | Honolulu | HI | 96816-1578 | |
| Champ Car World Series | | | 2.00E+08 5350 West Lakeview Pkwy | South Dr | | Indianapolis | IN | 46268 | |
| Champ Car World Series | | 5350 West Lakeview Pkwy | South Dr | | | Indianapolis | IN | 46268 | |
| Champ Philip | | 9500 Falcon Trak Ne | | | | Warren | OH | 44484-1722 | |
| Champagne & Marx Excavating | | 1445 Liberty Rd | | | | Saginaw | MI | 48604-9720 | |
| Champagne & Marx Excavating | | Inc | 1445 Liberty Rd | | | Saginaw | MI | 48604 | |
| Champagne and Marx Excav Eft Inc | | 1445 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Champagne and Marx Excavating Inc | | 1445 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Champagne Anthony | | 4148 Morning Dawn Dr | | | | Saginaw | MI | 48603 | |
| Champaign Cnty Municipal Cour | | PO Box 85 | | | | Urbana | OH | 43078 | |
| Champine Gary | | 55 N 8 Mile Rd | | | | Linwood | MI | 48634-9770 | |
| Champine Stephen | | 55 N 8 Mile | | | | Linwood | MI | 48634 | |
| Champion America | | PO Box 33430 | | | | Chicago | IL | 60694-3430 | |
| Champion America Company | Dan | 33430 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| Champion America Inc | | PO Box 33430 | | | | Chicago | IL | 60694-3430 | |
| Champion America Inc | | 1333 Highland | | | | Macedonia | OH | 44056 | |
| Champion Auto Center | | 4461 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Champion Auto Racing | | Auxiliary Charities | C O Raceway Rendezous | 2915 High School Rd | | Indianapolis | IN | 46224 | |
| Champion Auto Racing Auxiliary Charities | | C o Raceway Rendezous | 2915 High School Rd | | | Indianapolis | IN | 46224 | |
| Champion Auto Sales Limitec | | Acct Of Jacqueline May | Case 93 0375 Sc | | | | | 38568-8087 | |
| Champion Auto Sales Limited Acct Of Jacqueline May | | Case 93 0375 Sc | | | | | | | |
| Champion Auto Sales Unlimitec | | G 4315 Clio Rd Ste 1 | | | | Flint | MI | 48504 | |
| Champion Betty L | | 10310 Willis Rd | | | | Foley | AL | 36535 | |
| Champion Cleaning Specialist | | 8391 Blue Ash Rd | | | | Cincinnat | OH | 45236 | |
| Champion Cleaning Specialist | | Inc | 8391 Blue Ash Rd | Add Chg Ltr 8 23 01 Bt | | Cincinnat | OH | 45236 | |
| Champion Cleaning Specialists Inc | | 8391 Blue Ash Rd | | | | Cincinnat | OH | 45236 | |
| Champion Douglas | | 135 North 820 West | | | | Kokomo | IN | 46901 | |
| Champion Electronics Internat | | 6 Dubon Ct | | | | Farmingdale | NY | 11735 | |
| Champion Electronics Int | | 6 Dubon Court | | | | Farmingdale | NY | 11735 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | | | | Rochester | NY | 14623 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | Rm Chg 120104 Am | | | Rochester | NY | 14623 | |
| Champion Harold C | | 6601 Morry Ct | | | | Englewood | OH | 45322-3639 | |
| Champion International Corp | | Nationwide Paper Co | 225 Ottley Dr Ne | | | Atlanta | GA | 30324-3926 | |
| Champion International Corp | | Nationwide Papers | PO Box 95029 | | | Chicago | IL | 60694 | |
| Champion International Corp | | Nationwide Papers Div | 1201 E Lincoln Ave | | | Madison Heights | MI | 48071-4171 | |
| Champion International Corp | | Nationwide Papers Div | 345 Industrial Blvc | | | Minneapolis | MN | 55413 | |
| Champion International Corp | | Nationwide Papers Div | 1400 Macklind | | | Saint Louis | MO | 63110 | |
| Champion International Corp | | Nationwide Papers Div | 1445 Saline | | | Kansas City | MO | 64116 | |
| Champion International Corp | | Nationwide Papers | 3465 Hauck Rd | | | Cincinnat | OH | 45241-1601 | |
| Champion International Corp | | Nationwide Papers | 3500 Ave E East | | | Arlington | TX | 76011 | |
| Champion International Corp | | Nationwide Papers | 519 N Medina | | | San Antonio | TX | 78207 | |
| Champion Laboratories | Accounts Payable | Route 130 South | PO Box 307 | | | West Salem | IL | 62476 | |
| Champion Laboratories | | 315 Northwest St | PO Box 307 | | | West Salem | IL | 62476 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Champion Laboratories Inc | Joyce Leigh Corp Cr Mgr | 200 S 4th St | | | | Albion | IL | 62806-1313 | |
| Champion Laboratories Inc | | Champion | PO Box 500757 | | | Saint Louis | MO | 63150 | |
| Champion Laboratories Inc | | PO Box 500757 | | | | St Louis | MO | 63150-0757 | |
| Champion Laboratories Inc E | Joyce Leigh Corp Cr Mgr | 200 S 4th | | | | Albion | IL | 62806-1313 | |
| Champion Laboratoriesinc | Amanda Stroud | PO Box 500757 | | | | St Louis | MO | 63150-0757 | |
| Champion Raymond | | 100 Brandy Run Rd | | | | Brandon | MS | 39047 | |
| Champion Screw Machine | Cust Service | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine Er | Sales | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine Enginee | | 30419 Beck Rd | | | | Wixom | MI | 48393-2841 | |
| Champion Spark Plug Co | | Federal Mogul Ignition Produc | 900 Upton Ave | | | Toledo | OH | 43607 | |
| Champion Transportation | | Services Inc | 200 Champion Way | Rmt Chg 6 02 Mh | | Northlake | IL | 60164 | |
| Champion Transportation Services In | | PO Box 31246 | | | | Tampa | FL | 33631-3246 | |
| Champion Victor | | 1620 Grand Ave | | | | Dayton | OH | 45407 | |
| Champions Gril | | 770 S Cherokee St | | | | Catoosa | OK | 74015 | |
| Champlain Cable Corp | | PO Box 692105 | | | | Cincinnat | OH | 45269-2105 | |
| Champlain Cable Corp Eft | | 12 Hercules Dr | | | | Colchester | VT | 5446 | |
| Champlain Cable Corporation | | 175 Hercules Dr | | | | Colchester | VT | 5446 | |
| Champlain College | | Continuing Education Divisior | | | | Burlington | VT | 54020670 | |
| Champlain College | | Continuing Education Divisior | | | | Burlington | VT | 05402-0670 | |
| Champlin Paul | | 918 Lafayette | | | | Niles | OH | 44446 | |
| Champlin Sherman E | | 5007 Starr St | | | | Newton Falls | OH | 44444-9409 | |
| Champney Don | | 59 Washington St | | | | Sparta | MI | 49345 | |
| Chamtek Manufacturing Inc | | 123 Louise St | | | | Rochester | NY | 14606-132 | |
| Chamtek Manufacturing Inc | | Frmly Dependable Tool & Die | 123 Louise St | | | Rochester | NY | 14606 | |
| Chan Andrew | | 10277 Menhart Ln | | | | Cupertino | CA | 95014 | |
| Chan Brian | | 9215 Bellwood Ln 387 | | | | Houston | TX | 77036 | |
| Chan Cole | | 1050 W Bristol Rd | | | | Flint | MI | 48507 | |
| Chan Hon Wah | | 2818 B East Glen | | | | El Paso | TX | 79936 | |
| Chan Jack | | 1787 N Forest Rd | | | | Amherst | NY | 14221-1318 | |
| Chan James | | 40673 Colony Dr | | | | Sterling Hts | MI | 48313 | |
| Chan Joshua | | 42959 Lemonwood Dr | | | | Lancaster | CA | 93536 | |
| Chan Raymond | | 19950 Bonnie Bank Blvd | | | | Rocky River | OH | 44116 | |
| Chance Carrisse | | 2335 Strawberry Court | | | | Edison | NJ | 8817 | |
| Chancellor Ceci | | 504 Huron | | | | Dayton | OH | 45417 | |
| Chancellor Rache | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Chancellor Willie | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Chancellors Business Suppl | | PO Box 224 | | | | Laurel | MS | 39441-0224 | |
| Chancery Clerk | | Wilbur D Mills Ct Bldg | | | | Searcy | AR | 72143 | |
| Chancery Clerk | | PO Box 1587 | | | | Meridian | MS | 39302 | |
| Chancery Court | | PO Box 686 | | | | Jackson | MS | 39205 | |
| Chancery Court | | PO Box 1666 | | | | Franklin | TN | 37065 | |
| Chancery Court Clerk | | Rm 2 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Chancery Court Clerk | | Room 2 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Chancery Court Clerks Office | | 41 Public Square Room 304 | | | | Columbia | TN | 38401 | |
| Chancery Crt Clk And Master | | 140 Adams Ave Rm 308 | | | | Memphis | TN | 38103 | |
| Chancery Ct Of Lawrence Cnty | | PO Box 821 | | | | Monticello | MS | 39654 | |
| Chander Bala | | 12401 Ted Ave | | | | Saratoga | CA | 95070 | |
| Chanderraju Varma | | 5913 Killarney Circle | | | | San Jose | CA | 95113 | |
| Chandiramani Anita | | 2408 Hunters Ridge | | | | Boardman | OH | 44512 | |
| Chandiramani Nitir | | 2408 Hunters Ridge | | | | Boardman | OH | 44512 | |
| Chandler Angie F | | 20065 Temperance Oak Rd | | | | Rogersville | AL | 35652-8539 | |
| Chandler Aretha | | 3269 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Chandler Bernadette | | 484 Pk Dr | | | | Campbell | OH | 44405 | |
| Chandler Briar | | 5031 W 80 S | | | | Kokomo | IN | 46902 | |
| Chandler Crysta | | 1743 Ashland Ave | | | | Niagara Falls | NY | 14301 | |
| Chandler Da Rel | | 110 Hillside Rd Sw | | | | Decatur | AL | 35601 | |
| Chandler Engineering Company Llc | | 2001 N Indianwood Ave | | | | Broken Arrow | OK | 74012 | |
| Chandler Engineering Company Llc | | Dept 1924 | | | | Tulsa | OK | 74182 | |
| Chandler Gregory | | 1317 Lakeville Lr | | | | Webster | NY | 14580-9432 | |
| Chandler Iii Donald | | 4075 Rodesh Court Ne | | | | Grand Rapids | MI | 49525 | |
| Chandler Jason | | Emory Unvsty Sch Of Medicine | 1440 Clifton Rd Ne Ste 116 | | | Atlanta | GA | 30322-4510 | |
| Chandler Jason Emory Unvsty Sch Of Medicin | | 1440 Clifton Rd Ne Ste 116 | | | | Atlanta | GA | 30322-4510 | |
| Chandler Jeff | | 222 Garden Ln | | | | Saginaw | MI | 48602 | |
| Chandler Johnny | | 20034 Tick Ridge Rd | | | | Athens | AL | 35614 | |
| Chandler Jr Pau | | 1246 Shoal Creek Rd | | | | Decatur | AL | 35603-9760 | |
| Chandler Latisha | | 133 Lock St | | | | Lockport | NY | 14094 | |
| Chandler Leroy | | 859 Mccluer Rd | | | | Jackson | MS | 39212-4524 | |
| Chandler Michae | | 10775 Exeter Rd | | | | Carleton | MI | 48117 | |
| Chandler Richard | | Delphi Chassis Systems | M C D 106 | 3100 Neddmore Rd | | Dayton | OH | 45414 | |
| Chandler Richard C | | 211 Wichita St | | | | Shreveport | LA | 71101-4931 | |
| Chandler Richard Delphi Chassis System | | M C D 106 | 3100 Needmore Rd | | | Dayton | OH | 45414 | |
| Chandler Robert E | | 518 N 650 W | | | | Anderson | IN | 46011-9309 | |
| Chandler Roger T | | 2690 North Point Ct | | | | Spring Valley | OH | 45370-9782 | |
| Chandler Terry | | 7698 W 1050 S | | | | Fortville | IN | 46040 | |
| Chandler Terry A | | 139 N Cherrywood Ave | | | | Dayton | OH | 45403-1750 | |
| Chandler Truck Center | | 370 Liberty Rd | | | | Candler | NC | 28715 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chandler United Way | | C O Valley Of The Sun Uw | 1515 E Osborn Rd | | | Phoenix | AZ | 85014 | |
| Chandler United Way C 0 Valley Of The Sun Uw | | 1515 E Osborn Rd | | | | Phoenix | AZ | 85014 | |
| Chandler William | | 3269 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Chandra Hans | | 14085 Magic Stallion Dr | | | | Carmel | IN | 46032 | |
| Chandra Ratnasamy | | 931 22nd Ave 14 | | | | Coralville | IA | 52241 | |
| Chandrasekaran Priyadarsin | | 24968 Independence Dr | | 8112 | | Farmington Hills | MI | 48335 | |
| Chandy Ashok | | 13489 Firestone Dr | | | | Fenton | MI | 48430 | |
| Chaney Christine | | 2693 Ehrhart Dr | | | | Springfield | OH | 45502 | |
| Chaney Deana | | 711 W Wenger Rd 197 | | | | Englewood | OH | 45322 | |
| Chaney Eddie | | 5330 Bessmer Dr | | | | Trotwood | OH | 45426 | |
| Chaney Justin | | 709 E Main St | | | | Cambridge City | IN | 47327 | |
| Chaney Mark | | N9155 Oakwood Ln | | | | Mukwonago | WI | 53149 | |
| Chaney Muriel J | | 5035 N Jennings Rd | | | | Flint | MI | 48504-1113 | |
| Chaney Peggy | | 2088 Saratoga Sw | | | | Warren | OH | 44485-3960 | |
| Chaney Robert | | 12440 Medalist Pkwy | | | | Carmel | IN | 46033 | |
| Chaney Robert | | 331 North Maple St | | | | Eaton | OH | 45320 | |
| Chaney Sharon | | 1007 N Sparkman St | | | | Hartselle | AL | 35640 | |
| Chaney Terri | | PO Box 482 | | | | Fishers | IN | 46038 | |
| Chang An Automobile Group | Wang Zhong Chen | No 260 Jianxin Dongli | Jiangbei District | | | Chongquing Na | | 400023 | China |
| Chang Fengliar | | 8314 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Chang Herman | | PO Box 8024 Mo481chn005 | | | | Plymouth | MI | 48170 | |
| Chang Huang Tsang | | 1257 Beech Trail Dr | | | | Dayton | OH | 45458 | |
| Chang John | | 44495 Midway Dr | | | | Novi | MI | 48375 | |
| Chang Nan Battery Ind  Eft Co Ltc | | 258 Kou Sen Rd | | | | | | | China |
| Chang Nan Battery Ind Co Ltc | | 258 Kou Sen Rd | Changhua Taiwan Roc | | | Changuha | | | China |
| Chang Nan Battery Ind Co Ltc | | 258 Kou Sen Rd | | | | Changhua Roc | | | Taiwan |
| Chang Nan Battery Ind Eft | | Co Ltd | No 258 Kou Sen Rd | Changhua Taiwan Roc | | | | | China |
| Chang Seokhyun | | 1435 Cincinnati St | | | | Dayton | OH | 45408 | |
| Chang Shih Chia | | 602 Bridle Path Ct | | | | Bloomfield Hills | MI | 48304 | |
| Chang Wei | | 361 Old Overton Dr | | | | Madison | AL | 35756-6400 | |
| Chang Ya Chi | | 8 Ross Ade Dr | | | | West Lafayette | IN | 47906 | |
| Changwony Reuber | | 121 Camelot Dr | Apt E 11 | | | Saginaw | MI | 48603 | |
| Channa Mohar | | 156 Whisper Lake Blvd | | | | Madison | MS | 39110 | |
| Channel Auto Electric Pvt Eft | | Ltd | 65 Rajasthani Udyog Ngr | Gt Karnal Rd 110033 Delh | | | | | India |
| Channel Auto Electric Pvt Eft Ltc | | 65 Rajasthani Udyog Ngr | Gt Karnal Rd 110033 Delh | | | | | | India |
| Channel Communications Inc | | 12610 Jefferson Dr | | | | Duncanville | AL | 35456 | |
| Channel Karer | | 478 Branding Iron Dr | | | | Galloway | OH | 43119 | |
| Channel Polymers | | PO Box 8500 3580 | | | | Philadelphia | PA | 19106 | |
| Channell Communications Inc | | 12610 Jefferson Dr | | | | Duncanville | AL | 35456 | |
| Channell Realty Inc | | 414 Wheeler Executive Ctr | | | | Augusta | GA | 30909 | |
| Channell William | | PO Box 70245 | | | | Tuscaloosa | AL | 35407-0245 | |
| Channels Wilma | | 3002 Haberer Ave | | | | Dayton | OH | 45408 | |
| Channer Corp | Accounts Payable | 13720 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Channer Corporation | | 13720 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Channing Bete Co Inc | | One Community Pl | | | | South Deerfield | MA | 13730200 | |
| Channing Bete Co Inc | | PO Box 84 5897 | | | | Boston | MA | 02284-5897 | |
| Channing Bete Company Inc | | 1 Community Pl | | | | South Deerfield | MA | 1373 | |
| Chanit Douglas | | 518 Ctr | | | | Chesaning | MI | 48616 | |
| Chant Josephine A | | PO Box 197 | | | | Vernon | MI | 48476-0197 | |
| Chant Sincere Co Ltd | Joyce Lien | 7f 2no188 Sec3 | Ta Tung Rd | His Chih City | | Taipei Hsien | | | Taiwan Prov Of China |
| Chant Sincere Co Ltd | Joyce Lien | 7f 2no188 Sec3 | Ta Tung Rd | His Chih City | | Taipei Hsien | | | Taiwan |
| Chant William H | | 14751 Marion Rd | | | | Chesaning | MI | 48616-8522 | |
| Chantaca Emma | | 3765 Townline Rd | | | | Birch Run | MI | 48415-9076 | |
| Chante M Rich | | 2620 Flying Cloud Cour | | | | Anderson | IN | 46012 | |
| Chante M Rich | | 2620 Flying Cloud Ct | | | | Anderson | IN | 46011 | |
| Chantland Mhs Cc | | PO Box 279 | | | | Humboldt | IA | 50548 | |
| Chantland Mhs Cc | | PO Box 69 | | | | Humboldt | IA | 50548 | |
| Chantland Pvs Cc | | Chantland Co Div | Hwy 169 | | | Humboldt | IA | 50548 | |
| Chao Jerry | | 1645 Brittainy Oaks Tr N | E | | | Warren | OH | 44484 | |
| Chao Keh Chung | | 857 Asa Gray Dr | | | | Ann Arbor | MI | 48105 | |
| Chao Wen Den | | 25 Via Pacifica | | | | San Clemente | CA | 92673 | |
| Chap 13 Trustee R A Brothers | | Acct Of William J Pride | Case Ip92 8070 Rlb L3 | 151 North Delaware St 1940 | | Indianapolis | IN | 40882-7273 | |
| Chap 13 Trustee R A Brothers Acct Of William J Pride | | Case Ip92 8070 Rlb L3 | 151 North Delaware St 1940 | | | Indianapolis | IN | 46204 | |
| Chapa & Giblin | | Add Chg 12 21 01 Cp | 243 W Congress Ste 410 | | | Detroit | MI | 48226 | |
| Chapa and Giblin | | 243 W Congress Ste 410 | | | | Detroit | MI | 48226 | |
| Chapa Israel | c/o Lieff Cabraser Heimann Bernstein | Lisa Leebove | 275 Battery St 30Th Fl | | | San Francisco | CA | 94111 | |
| Chapa Israel | Hector Canales Esq | Canales & Simonson Pc | 2601 Morgan Ave | | | Corpus Christi | TX | 78405 | |
| Chapa Israel | John Robertson Esc | Carrigan Mccloskey & Roberson Llp | 5300 Memorial Dr | Ste 700 | | Houston | TX | 77007 | |
| Chapa Israel | Lisa J Leebove Pro Hac Vice | 275 Battery St | 30h Fl | | | San Francisco | CA | 94111 | |
| Chapa Lucia | | 4069 Louise | | | | Saginaw | MI | 48603 | |
| Chapa Maria | | 6337 Laurentian Court | | | | Flint | MI | 48532 | |
| Chaparral Steel Company | | 300 Ward Rd | | | | Midlothian | TX | 76065 | |
| Chaparral Technologies Inc | | 1951 South Fordham St | | | | Longmont | CO | 80503-7556 | |
| Chaparro Fernandc | | Fentek Industria | 11394 James Watt Ste 610 | | | El Paso | TX | 79936 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 667 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chaparro Hernandez Norma Letic | | Proveedora De Servicios Indus | Ave Tercera 7308 | Col El Granjero | | Juarez | | 32690 | Mexico |
| Chapel Denise R | | 1905 Judson Rd | | | | Kokomo | IN | 46901-1717 | |
| Chapel Electric Co | | 207 E 6th St | PO Box 1294 | | | Dayton | OH | 45401-1294 | |
| Chapel Electric Company Llc | | 207 E Sixth St | | | | Dayton | OH | 45402 | |
| Chapel Electric Llc | | 1985 Founders Dr | | | | Dayton | OH | 45402-4012 | |
| Chapel Gloria A | | 173 N 1050 W | | | | Kokomo | IN | 46901-9796 | |
| Chapel Teresa | | 2140 N Main St | | | | Kokomo | IN | 46901-5826 | |
| Chapel William | | 312 Walker Ave | | | | Kokomo | IN | 46901 | |
| Chapelle Monya | | 1212 Catalina Dr | | | | Flint | MI | 48507 | |
| Chapin Craig | | 1477 Murphy Lake Rd | | | | Fostoria | MI | 48435 | |
| Chapin Doris C | | 5555 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9523 | |
| Chapin Dorothy | | 8447 Jordan Rd | | | | Grand Blanc | MI | 48439 | |
| Chapin Holly | | 683 Clifton Dr Ne | | | | Warren | OH | 44484 | |
| Chapin Jamie | | 316 Doral Pk Dr | | | | Kokomo | IN | 46901 | |
| Chapin Khrister | | 4476 Templeton Rd | | | | Warren | OH | 44481 | |
| Chapin Lonnie | | 12284 East 100 North | | | | Frankfort | IN | 46041 | |
| Chapin M | | PO Box 51 | | | | Fostoria | MI | 48435-0051 | |
| Chapin Melodee | | 295 Russell Ave | | | | Cortland | OH | 44410 | |
| Chapin Richard | | 3255 Wilson St | | | | Marlette | MI | 48453 | |
| Chapin Riley | | 3630 W Washington | | | | Snover | MI | 48472 | |
| Chapin Terrance | | 343 Housel Craft Rd | | | | Bristolville | OH | 44402-9722 | |
| Chapin Terry | | 295 Russell Ave | | | | Cortland | OH | 44410 | |
| Chaplin Bradley | | 2337 Fisher Ave | | | | Speedway | IN | 46224 | |
| Chaplin Darry | | 7620 Harrington Ave | | | | Dayton | OH | 45415 | |
| Chaplin Ii Roy F | | 2118 Chevy Ct | | | | Kokomo | IN | 46902-2530 | |
| Chaplin James | | 703 E Jefferson | | | | Kokomo | IN | 46901 | |
| Chaplin Janet | | 273 S 400 E | | | | Kokomo | IN | 46902 | |
| Chaplin Kathaleer | | 417 E Main St | | | | Greentown | IN | 46936 | |
| Chaplin Papa & Gonel | | 400 N 9th Ste Ste 203 | | | | Richmond | VA | 23219 | |
| Chaplin Ramon | | 9107 N 500 E | | | | Alexandria | IN | 46001 | |
| Chaplin Ronald J | | 4121 N Irish Rd | | | | Davison | MI | 48423-8910 | |
| Chaplin Toby | | 2118 Chevy Ct | | | | Kokomo | IN | 46902 | |
| Chapman & Cutler Llp | | Chg Per W9 08 09 05 Cp | 111 W Monroe | | | Chicago | IL | 60603 | |
| Chapman and Cutler Llp | | 111 W Monroe | | | | Chicago | IL | 60603 | |
| Chapman Brent R | | 1445 Chestnut Ln | | | | Rochester Hills | MI | 48309 | |
| Chapman Charles | | 1410 Lucien Rd Ne | | | | Brookhaven | MS | 39601 | |
| Chapman Christine | | 3491 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Chapman Christopher | | 10207 Sancherry | | | | Indianapolis | IN | 46236 | |
| Chapman Christopher | | 1010 Springmeadow Ln | | | | Trotwood | OH | 45426 | |
| Chapman Claude L | | 5420 S 4235 Rd A | | | | Chelsea | OK | 74016 | |
| Chapman Cleveland | | 2702 Huntrs Glen Dr | | | | Plainsboro | NJ | 8536 | |
| Chapman Corey | | 2900 Knoll Ridge Dr Apt D | | | | Dayton | OH | 45449 | |
| Chapman Cynthia | | 1317 Weihur Dr | | | | Sandusky | OH | 44870-5628 | |
| Chapman Cynthia | | 1317 Weihur Ln | | | | Sandusky | OH | 44870 | |
| Chapman Dale | | 1306 Dunbar St | | | | Essexville | MI | 48732-1316 | |
| Chapman Daniel | | 6174 West Myrtle Ave | | | | Flushing | MI | 48433 | |
| Chapman David | | 56073 Chianti Dr | | | | Shelby Township | MI | 48316 | |
| Chapman Dawn | | 1 Arms Blvd | Apt 4 | | | Niles | OH | 44446 | |
| Chapman Dean | | 2748 E County Rd 1250 S | | | | Galveston | IN | 46932-8856 | |
| Chapman Deborah | | 4162 N 1200 W | | | | Flora | IN | 46929 | |
| Chapman Esther L | | 2858 Coomer Rd | | | | Newfane | NY | 14108-9670 | |
| Chapman Glenda | | 106 Turtle Bank Court | | | | Huntsville | AL | 35806 | |
| Chapman Gordon | | 59 Weld St | | | | Lockport | NY | 14094 | |
| Chapman Helen | | 8245 N 97th St | | | | Milwaukee | WI | 53224-2749 | |
| Chapman James | | 4294 Lapeer Rd | | | | Burton | MI | 48509-1804 | |
| Chapman James | | 751 Trina Ave | | | | W Carrollton | OH | 45449 | |
| Chapman James A | | 6230 Corwin Sta | | | | Newfane | NY | 14108-9745 | |
| Chapman Jerry L | | 354 N 5th St | | | | Middletown | IN | 47356-1002 | |
| Chapman Joan | | PO Box 213 | | | | Brethren | MI | 49619-0213 | |
| Chapman John | | 175 S Westgate Ave | | | | Columbus | OH | 43204-1963 | |
| Chapman Joy K | | 68 Kristy Ln | | | | Chelsea | OK | 74016 | |
| Chapman Kathryn J | | 1417 W Tate St | | | | Kokomo | IN | 46901-1909 | |
| Chapman Latonia | | 181 Feildstone Apt 5 | | | | Dayton | OH | 45426 | |
| Chapman Lewis & Swan | | | PO Box 446 | | | Winona | MS | 38967-0446 | |
| Chapman Lewis & Swan | Donald W Bond Esq | PO Box 428 | | | | Clarksdale | MS | 38614 | |
| Chapman Linda C | Ralph E Chapman Esq | 630 N Cooper St | | | | Kokomo | IN | 46901-3152 | |
| Chapman Lynda | | 8343 Mckitrick Rd | | | | Plain City | OH | 43064 | |
| Chapman Marion V | | 7360 Hospital Rd | | | | Freeland | MI | 48623-9031 | |
| Chapman Mark | | 717 Firethorn Cir | | | | Noblesville | IN | 46062 | |
| Chapman Melinda | | 5 Theos Extensior | | | | Laurel | MS | 39443 | |
| Chapman Michae | | 34 Congress A | | | | Saginaw | MI | 48602 | |
| Chapman Michele | | 6101 Reger Dr | | | | Lockport | NY | 14094 | |
| Chapman Paul & Jalaine & Annette Brubake | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Chapman Paul & Jalaine & Annette Brubake | c/o Bos & Glazier | 2116 Rosewood Ave Se | | | | Grand Rapids | MI | 49509 | |
| Chapman Randall | | 1504 S Armstrong | | | | Kokomo | IN | 46902 | |
| Chapman Randall | | 306 S Barclay St | | | | Bay City | MI | 48706-4226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapman Robert | | 14290 Dove Dr | | | | Carmel | IN | 46033 | |
| Chapman Robert | | 5030 Escarpment Dr | | | | Lockport | NY | 14094-9748 | |
| Chapman Roy | | 3471 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Chapman Russel | | 1445 Chestnut Ln | | | | Rochester Hills | MI | 48309 | |
| Chapman Samika | | 4141 Indian Runr | Apt D | | | Dayton | OH | 45415 | |
| Chapman Sharon | | 505 Illinois Dr | | | | Tecumseh | MI | 49286 | |
| Chapman Stephen | | 7750 Haenzel Rd | | | | Grove City | OH | 43123 | |
| Chapman Steven | | 8470 Peninsular Dr | | | | Fenton | MI | 48430 | |
| Chapman Steven | | 4019 S Leslie | | | | Independence | MO | 64055 | |
| Chapman Susan L | | 8470 Peninsular Dr | | | | Fenton | MI | 48430-9105 | |
| Chapman Thomas J | | PO Box 213 | | | | Brethren | MI | 49619-0213 | |
| Chapman Todd | | 4421 North Ridge Rd | | | | Lockport | NY | 14094 | |
| Chapman Tonya L | | 11770 Haynes Bridge Rd | Apt 205 398 | | | Alpharetta | GA | 30004 | |
| Chapman University | | Hancock Academic Ctr | Hancock Field 6001 E Molloy Rc | | | Syracuse | NY | 13211-7099 | |
| Chapman University Hancock Academic Cente | | Hancock Field 6001 E Molloy Rc | | | | Syracuse | NY | 13211-7099 | |
| Chapman Walter C | | 4693 Main St | | | | Onekama | MI | 49675-9732 | |
| Chapman William | | 9703 Foxhound Dr | Apt 1b | | | Miamisburg | OH | 45342 | |
| Chapman Wolfe Amy | | 3627 Geauge Portage Easterly | | | | W Farmington | OH | 44491 | |
| Chappell Aisha | | 44999 Claymore Dr | | | | Canton | MI | 48187 | |
| Chappell Dennis L | | 104 Whippoorwill Dr | | | | Monroe | LA | 71203-9630 | |
| Chappell Mark | | 8203 N 22nd Ln | | | | Mcallen | TX | 78504 | |
| Chappell Robert Wayne | | PO Box 317 | | | | Firestone | CO | 80520 | |
| Chappell Ronald | | 8583 State Route 219 | | | | Celina | OH | 45822-8138 | |
| Chappell Tyra | | 8203 North 22nd Ln | | | | Mcallen | TX | 78504 | |
| Chappell Valerie | | 12571 Mckeighan Rd | | | | Saint Charles | MI | 48655-8616 | |
| Chappell William J | | 801 Shawnee | | | | Lafayette | IN | 47405 | |
| Chappelle Shelly | | 7741 S Lenox Ave | | | | Oak Creek | WI | 53154-2321 | |
| Chappins Jr Lazaro S | | 1805 South Wheeler St | | | | Saginaw | MI | 48602 | |
| Chaple Murray K | | 665 Far Hills Ave | | | | Dayton | OH | 45419-3842 | |
| Chaple Tiffany | | 208 N 6th St | | | | Gadsden | AL | 35903 | |
| Chaprnka Frank J | | 1505 Rio Grande | | | | Flint | MI | 48532-2069 | |
| Chapter 13 Bankruptcy Trustee | | 1300 Sw Fifth Ave Ste 1700 | | | | Portland | OR | 97201 | |
| Chapter 13 Trust Accoun | | PO Box 3621 | | | | Grand Rapids | MI | 49501 | |
| Chapter 13 Trustee | | PO Box 2039 | | | | Memphis | TN | 38101-2039 | |
| Chapter 13 Trustee | Payroll | PO Box 2039 | | | | Memphis | TN | 38101-2039 | |
| Chapter 13 Trustee | | 03 0308 Maxwell | PO Box 830529 | | | Birmingham | AL | 35283 | |
| Chapter 13 Trustee | | PO Box 020588 | | | | Tuscaloosa | AL | 35402 | |
| Chapter 13 Trustee | | PO Box 10848 | | | | Birmingham | AL | 35202 | |
| Chapter 13 Trustee | | PO Box 830529 | | | | Birmingham | AL | 35283 | |
| Chapter 13 Trustee | | PO Box 5004 | | | | Hayward | CA | 94540 | |
| Chapter 13 Trustee | | 100 Peachtree St | | | | Atlanta | GA | 30303 | |
| Chapter 13 Trustee | | Acct Of Kelli Erwin | Case 91 83463 | 100 Peachtree St | | Atlana | GA | 25733-9035 | |
| Chapter 13 Trustee | | PO Box 1907 | | | | Columbus | GA | 31902 | |
| Chapter 13 Trustee | | Dept 1899 135 Lasalle | | | | Chicago | IL | 60674 | |
| Chapter 13 Trustee | | Acct Of Jon M Lindenborg | Case 96 08392 V V13 | 151 N Delaware Ste 1940 | | Indianapolis | IN | 30456-0870 | |
| Chapter 13 Trustee | | Acct Of Aleta O Oneal | Case 92 00580 G | PO Box 5816 | | Troy | MI | 37246-3856 | |
| Chapter 13 Trustee | | Acct Of Barbara J Howard | Case 95 47050 S | PO Box 5816 | | Troy | MI | 38644-8895 | |
| Chapter 13 Trustee | | Acct Of Cortez D Drake | Case 94 42732 S | PO Box 5816 | | Troy | MI | 36278-8249 | |
| Chapter 13 Trustee | | Acct Of Cortez D Drake | Case 94 48597 S | PO Box 5816 | | Troy | MI | 36278-8249 | |
| Chapter 13 Trustee | | Acct Of Dan Balint | Case 93 40364 R | PO Box 5816 | | Troy | MI | 30860-1747 | |
| Chapter 13 Trustee | | Acct Of Douglas C Armstrong | Case 91 14569 G | PO Box 5816 | | Troy | MI | 38342-6257 | |
| Chapter 13 Trustee | | Acct Of Dwight Anderson | Case 92 13208 S | PO Box 5816 | | Troy | MI | 36450-3317 | |
| Chapter 13 Trustee | | Acct Of Frank Maccioni | Case 93 52589 S | PO Box 5816 | | Troy | MI | 38642-7106 | |
| Chapter 13 Trustee | | Acct Of Franklin D Prestor | Case 92 09324 S | PO Box 5816 | | Troy | MI | 50948-7425 | |
| Chapter 13 Trustee | | Acct Of George Ogletree | Case 93 44534 R | PO Box 5816 | | Troy | MI | 28540-1005 | |
| Chapter 13 Trustee | | Acct Of Glenn Jett | Case 95 45067 S | PO Box 5816 | | Troy | MI | 58705-2984 | |
| Chapter 13 Trustee | | Acct Of Gwendolyn Prater | Case 95 46689 G | PO Box 5816 | | Troy | MI | 26658-2052 | |
| Chapter 13 Trustee | | Acct Of James Gordon | Case 91 10867 S | PO Box 5816 | | Troy | MI | 26468-7153 | |
| Chapter 13 Trustee | | Acct Of Jane Newman | Case 92 04554 R | PO Box 5816 | | Troy | MI | 21454-1754 | |
| Chapter 13 Trustee | | Acct Of Jerome R Zalewski | Case 92 02816 G | PO Box 5816 | | Troy | MI | 36842-3607 | |
| Chapter 13 Trustee | | Acct Of Jerry Derisc | Case 92 10088 S | PO Box 5816 | | Troy | MI | 36450-4844 | |
| Chapter 13 Trustee | | Acct Of John L Gillari | Case 92 20992 Ajb | PO Box 2113 | | Flint | MI | 38236-1260 | |
| Chapter 13 Trustee | | Acct Of Katherine S Brown | Case 93 47801 R | PO Box 5816 | | Troy | MI | 36656-0929 | |
| Chapter 13 Trustee | | Acct Of Kenneth Pollock | Case 91 12733 S | PO Box 5816 | | Troy | MI | 37850-4278 | |
| Chapter 13 Trustee | | Acct Of Klaus Windschmitt | Case 91 12121 S | PO Box 5816 | | Troy | MI | 36552-4932 | |
| Chapter 13 Trustee | | Acct Of Larry R Robertson | Case 92 04584 G | PO Box 5816 | | Troy | MI | 36256-6144 | |
| Chapter 13 Trustee | | Acct Of Lawrence D Ash | Case 92 05804 S | PO Box 5816 | | Troy | MI | 37642-5100 | |
| Chapter 13 Trustee | | Acct Of Linda C Martin | Case 92 05195 R | PO Box 5816 | | Troy | MI | 42158-3489 | |
| Chapter 13 Trustee | | Acct Of Linda Sinclai | Case 92 13712 S | PO Box 5816 | | Troy | MI | 37358-7905 | |
| Chapter 13 Trustee | | Acct Of Michele Baylor | Case 93 50307 G | PO Box 5816 | | Troy | MI | 36460-8294 | |
| Chapter 13 Trustee | | Acct Of Ocie C Mack | Case 94 49936 R | PO Box 5816 | | Troy | MI | 28436-2007 | |
| Chapter 13 Trustee | | Acct Of Octavius D Simms | Case 92 11401 R | PO Box 5816 | | Troy | MI | 36456-6444 | |
| Chapter 13 Trustee | | Acct Of Othell J Wesson | Case 94 45687 G | PO Box 5816 | | Troy | MI | 30942-0556 | |
| Chapter 13 Trustee | | Acct Of Otis Harris | Case 91 10940 R | PO Box 5816 | | Troy | MI | 38638-9486 | |
| Chapter 13 Trustee | | Acct Of Patricia A Harris | Case 94 51232 G | PO Box 5816 | | Troy | MI | 52476-9237 | |
| Chapter 13 Trustee | | Acct Of Peter T Lewandowski | Case 93 40582 G | PO Box 5816 | | Troy | MI | 38244-6727 | |
| Chapter 13 Trustee | | Acct Of Ralph W Brazel | Case 93 53465 S | PO Box 5816 | | Troy | MI | 37468-9739 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 13 Trustee | | Acct Of Richard J Kinzler | Case 93 44171 G | PO Box 5816 | | Troy | MI | 36132-4823 | |
| Chapter 13 Trustee | | Acct Of Robert H Taylor | Case 94 50310 R | PO Box 5816 | | Troy | MI | 36966-8931 | |
| Chapter 13 Trustee | | Acct Of Robin D Yarborough | Case 93 53684 R | PO Box 5816 | | Troy | MI | 70603240 | |
| Chapter 13 Trustee | | Acct Of Robin D Yarborough | Case 94 46788 R | PO Box 5816 | | Troy | MI | 70603240 | |
| Chapter 13 Trustee | | Acct Of Ronald S Johnson | Case 93 40531 R | PO Box 5816 | | Troy | MI | 37750-6465 | |
| Chapter 13 Trustee | | Acct Of Roy C Couser | Case 91 06317 S | PO Box 5816 | | Troy | MI | 38342-1505 | |
| Chapter 13 Trustee | | Acct Of Sanford Woods | Case 91 10987 R | PO Box 5816 | | Troy | MI | 38144-6578 | |
| Chapter 13 Trustee | | Acct Of Sharon L Burns | Case 94 49926 S | PO Box 5816 | | Troy | MI | 37754-2777 | |
| Chapter 13 Trustee | | Acct Of Tyrone Williams | Case 92 06751 | PO Box 5816 | | Troy | MI | 37664-0697 | |
| Chapter 13 Trustee | | Acct Of Williaj J Watson | Case 92 08583 S | PO Box 5816 | | Troy | MI | | |
| Chapter 13 Trustee | | Acct Of William E Anderson | Case 92 05249 | PO Box 5816 | | Troy | MI | 42262-7674 | |
| Chapter 13 Trustee | | Acct Of Wilma J Wilmer | Case 94 49428 S | PO Box 5816 | | Troy | MI | 36964-9508 | |
| Chapter 13 Trustee | | Acct Of Yvonne M Bradley | Case 90 21225 R | PO Box 5816 | | Troy | MI | 36452-1444 | |
| Chapter 13 Trustee | | Acct Of Zane A Goyeau | Case 91 13317 R | PO Box 5816 | | Troy | MI | 37642-6930 | |
| Chapter 13 Trustee | | Act Of Edina Branch Thomas | Case 91 06099 R | PO Box 5816 | | Troy | MI | 37342-5669 | |
| Chapter 13 Trustee | | PO Box 5816 | | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee | | PO Box 77000 | Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Chapter 13 Trustee | | PO Box 77000 Dept 77485 | | | | Detroit | MI | 48277 | |
| Chapter 13 Trustee | | PO Box 41358 | | | | Reno | NV | 89509 | |
| Chapter 13 Trustee | | Acct Of Craig E Black | Case 95 10275 | Location 859 | | Cincinnat | OH | 28268-8045 | |
| Chapter 13 Trustee | | Acct Of Emma J Madison | Case 2 92 08942 | 130 E Wilson Bridge Rd Ste 200 | | Worthington | OH | 27372-4602 | |
| Chapter 13 Trustee | | Acct Of John E Howard Ii | Case 3 92 02107 | PO Box 69 | | Englewood | OH | 24425-1426 | |
| Chapter 13 Trustee | | Acct Of Mac M Stuckey | Case 93 11804 | Location 859 | | Cincinnat | OH | 58341059 | |
| Chapter 13 Trustee | | Acct Of Walter R Short | Case 3 92 02124 | PO Box 69 | | Englewood | OH | 27360-0313 | |
| Chapter 13 Trustee | | Acct Of Wanda L Hairston | Case 89 2980 | 130 East Wilson Bridge Ste 200 | | Worthington | OH | 27156-5814 | |
| Chapter 13 Trustee | | PO Box 71 0795 | | | | Columbus | OH | 43271-0795 | |
| Chapter 13 Trustee | | PO Box 73984 N | | | | Cleveland | OH | 44193 | |
| Chapter 13 Trustee | | PO Box 71427 | | | | San Juan | PR | 936 | |
| Chapter 13 Trustee | | 200 Jefferson Ave Ste 1113 | | | | Memphis | TN | 38103 | |
| Chapter 13 Trustee | | At Flint | PO Box 2175 | | | Memphis | TN | 38101 | |
| Chapter 13 Trustee | | PO Box 1313 | | | | Jackson | TN | 38302 | |
| Chapter 13 Trustee | | PO Box 190664 | | | | Nashville | TN | 37219 | |
| Chapter 13 Trustee | | PO Box 730 | | | | Memphis | TN | 38101-0730 | |
| Chapter 13 Trustee | | 9821 Katy Freeway Ste 590 | | | | Houston | TX | 77024 | |
| Chapter 13 Trustee | | Department 780 | | | | Alexandria | VA | 22334 | |
| Chapter 13 Trustee | | Dept 780 | | | | Alexandria | VA | 22334 | |
| Chapter 13 Trustee | | Account Of Fred D Wise | Case 89 01519rae | Bin No 497 | | Milwaukee | WI | 31352-7314 | |
| Chapter 13 Trustee | | Acct Of Faye D Kelsey | Case 91 00376 Rae | 740 N Plankinton Rd Ste 730 | | Milwaukee | WI | 40982-2735 | |
| Chapter 13 Trustee | | Acct Of Faye D Kelsey | Case 93 25002 Dei | Bin 497 | | Milwaukee | WI | 40982-2735 | |
| Chapter 13 Trustee | | Acct Of Fred D Wise | Case 94 26034 Cnc | Bin 497 | | Milwaukee | WI | 31352-7314 | |
| Chapter 13 Trustee | | Act Of A Sanders 96 30017 | PO Box 497 | | | Milwaukee | WI | 39440-0750 | |
| Chapter 13 Trustee | | PO Box 3170 | | | | Oshkosh | WI | 54903 | |
| Chapter 13 Trustee | | PO Box 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee A Mogaverc | | Acct Of Gregory A Curry | Ss 421 62 3342 | 69 Delaware Ave Ste 1006 | | Bufalo | NY | 42162-3342 | |
| Chapter 13 Trustee A Mogaverc Acct Of Gregory A Curry | | 69 Delaware Ave Ste 1006 | | | | Bufalo | NY | 14202 | |
| Chapter 13 Trustee Account Of Fred D Wise | | Case89 01519rae | Bin No 497 | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of | | M G Benner 9746159rrg | PO Box 5816 | | | Troy | MI | 36262-1455 | |
| Chapter 13 Trustee Acct Of Aleta O Onea | | Case 92 00580 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Barbara J Howarc | | Case 95 47050 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Cortez D Drake | | Case 94 42732 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Cortez D Drake | | Case 94 48597 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Craig E Black | | Case 95 10275 | Location 859 | | | Cincinnat | OH | 45264-0859 | |
| Chapter 13 Trustee Acct Of Dan Balin | | Case 93 40364 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Douglas C Armstrong | | Case 91 14569 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Dwight Andersor | | Case 92 13208 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Emma J Madison | | Case 2 92 08942 | 130 E Wilson Bridge Rd Ste 200 | | | Worthington | OH | 43085 | |
| Chapter 13 Trustee Acct Of Faye D Kelsey | | Case 91 00376 Rae | 740 N Plankinton Rd Ste 730 | | | Milwaukee | WI | 53203 | |
| Chapter 13 Trustee Acct Of Faye D Kelsey | | Case 93 25002 Dei | Bin 497 | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of Frank Maccion | | Case 93 52589 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Franklin D Prestor | | Case 92 09324 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Fred D Wise | | Case 94 26034 Cnc | Bin 497 | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of George Ogletree | | Case 93 44534 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Glenn Jet | | Case 95 45067 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Gwendolyn Prate | | Case 95 46689 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of James Gordor | | Case 91 10867 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Jane Newmar | | Case 92 04754 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Jerome R Zalewsk | | Case 92 02816 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Jerry Derisc | | Case 92 10088 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of John E Howard I | | Case 3 92 02107 | PO Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee Acct Of John L Gilliar | | Case 92 20992 Ajb | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Chapter 13 Trustee Acct Of Jon M Lindenborg | | Case 96 08392 V V13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 13 Trustee Acct Of Katherine S Brown | | Case 93 47801 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Kelli Erwin | | Case 91 83463 | 100 Peachtree St | | | Atlanta | GA | 30303-1901 | |
| Chapter 13 Trustee Acct Of Kenneth Pollock | | Case 91 12733 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Klaus Windschmit | | Case 91 12121 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Larry R Robertson | | Case 92 04584 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Lawrence D Asf | | Case 92 05804 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Linda C Martir | | Case 92 05195 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Linda Sinclai | | Case 92 13712 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of M G Benner 9746159rrg | | PO Box 5816 | | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Mac M Stuckey | | Case 93 11804 | Location 859 | | | Cincinnat | OH | 45264-0859 | |
| Chapter 13 Trustee Acct Of Michele Baylo | | Case 93 50307 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Ocie C Mack | | Case 94 49936 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Octavius D Simms | | Case 92 11401 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Othell J Wessor | | Case 94 46687 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Otis Harris | | Case 91 10940 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Patricia A Harris | | Case 94 51232 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Peter T Lewandowski | | Case 93 40582 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Ralph W Braze | | Case 93 53465 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Richard J Kinzle | | Case 93 44171 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robert H Taylor | | Case 94 50310 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robin D Yarborough | | Case 93 53684 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robin D Yarborough | | Case 94 46788 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Ronald S Johnsor | | Case 93 40531 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Roy C Cousei | | Case 91 06317 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Sanford Woods | | Case 91 10987 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Sharon L Burns | | Case 94 49926 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Tyrone Williams | | Case 92 06751 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Walter R Short | | Case 3 92 02124 | PO Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee Acct Of Wanda L Hairstor | | Case 89 2980 | 130 East Wilson Bridge Ste 200 | | | Worthington | OH | 43085 | |
| Chapter 13 Trustee Acct Of Willaj J Watson | | Case 92 08583 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of William E Anderson | | Case 92 05249 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Wilma J Wilmer | | Case 94 49428 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Yvonne M Bradley | | Case 90 21225 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Zane A Goyeau | | Case 91 13317 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of | | A H Glenn 9849632 | PO Box 5816 | | | Troy | MI | 37048-8292 | |
| Chapter 13 Trustee Acct Of A H Glenn 9849632 | | PO Box 5816 | | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of A Sanders 96 30017 | | PO Box 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of Edina Branch Thomas | | Case91 06099 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee F Pees | | PO Box 71 0795 | | | | Columbus | OH | 43271 | |
| Chapter 13 Trustee Flint | | Acct Of Joseph C Clements | Case 94 30894 | Dept 77845 Pob 77000 | | Detroit | MI | 37930-4031 | |
| Chapter 13 Trustee Flint Acct Of Joseph C Clements | | Case 94 30894 | Dept 77845 Pob 77000 | | | Detroit | MI | 48277-0485 | |
| Chapter 13 Trustee For The | | Middle District Of Ga | PO Box 116347 | | | Atlanta | GA | 30368-6347 | |
| Chapter 13 Trustee For The Middle District Of Ga | | PO Box 116347 | | | | Atlanta | GA | 30368-6347 | |
| Chapter 13 Trustee G Ledford | | Acct Of David Ludwig | Case 3 91 04556 | Box 69 | | Englewood | OH | 28140-4975 | |
| Chapter 13 Trustee G Ledford | | Acct Of Valerie Lewis | Case 3 91 04458 | Box 69 | | Englewood | OH | 28060-3107 | |
| Chapter 13 Trustee G Ledford Acct Of David Ludwig | | Case 3 91 04556 | Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee G Ledford Acct Of Valerie Lewis | | Case 3 91 04458 | Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee Mid Ga | | PO Box 403327 | | | | Atlanta | GA | 30384 | |
| Chapter 13 Trustee Savannah | | PO Box 116561 | | | | Atlanta | GA | 30368 | |
| Chapter 13 Trustee Use N3906117 | | 316 N Mich 501 Toledo Bldg | | | | Toledo | OH | 43624 | |
| Chapter 13 Trustee Wisconsir | | Acct Of Adolphus Sanders | Acct 92 24344 Dei | Bin 497 | | Milwaukee | WI | 39440-0750 | |
| Chapter 13 Trustee Wisconsin Acct Of Adolphus Sanders | | Acct 92 24344 Dei | Bin 497 | | | Milwaukee | WI | 53288 | |
| Char Hamilton Campbell & Thorr | | 737 Bishop St Ste 2100 | | | | Honolulu | HI | 96813 | |
| Char Hamilton Campbell & Thorr | | 737 Bishop St Ste 2100 | | | | Honolulu | HI | 96813 | |
| Charbonneau Cynthia L | | 119 Niagara St | | | | Lockport | NY | 14094-2733 | |
| Charbonneau Davic | | 3600 Ararahoe Tr | | | | Beaverton | MI | 48612 | |
| Charbonneau David R | | 3600 Arapahoe Tr | | | | Beaverton | MI | 48612-8739 | |
| Charbonneau Johr | | 4366 Ridgewood Dr | | | | Pittsfield Twp | MI | 48197 | |
| Charbonneau Keith | | 3615 S Seven Mile | | | | Bay City | MI | 48706 | |
| Charchan Dennis R | | 398 Meadowview Ln | | | | Attica | MI | 48412-9688 | |
| Charchan Josh | | 5484 Kathy Dr | | | | Flint | MI | 48506 | |
| Chardon Laboratories Inc | | 7300 Tussing Rd | | | | Reynoldsburg | OH | 43068 | |
| Chardon Laboratories Inc | | Corp Svc & Research Ctr | 7300 Tussing Rd | | | Reynoldsburg | OH | 43068 | |
| Chardon Laboratories Inc | | PO Box 1004 | | | | Columbus | OH | 43216 | |
| Chardon Municipal Cour | | 111 Water St | | | | Chardon | OH | 44024 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chardon Rubber Co The | | Industrial Rubber Goods Div | 1776 Hilltop Rd | | | Saint Joseph | MI | 49085-2305 | |
| Chardon Rubber Company Eft | | 373 Washington St | | | | Chardon | OH | 44024-1191 | |
| Chardon Rubber Company Eft | | PO Box 931320 | | | | Cleveland | OH | 44193-0459 | |
| Charette Patrick | | 1105 E Oak St | | | | Fenton | MI | 48430 | |
| Charger | | Charger Flatbed Div | 100 S Commercial St | | | Springdale | AR | 72764-4601 | |
| Charger Charger Flatbed Div | | PO Box 874 | | | | Lowell | AR | 72745 | |
| Charity Huddleston Watson | | 3132 Owen St | | | | Saginaw | MI | 48601 | |
| Charity Pig Roast Inc | Donny Sisk | 803 A Slack St | | | | Gadsden | AL | 35901 | |
| Charity Yvonne | | 2455 Stocker Ave | | | | Youngstown | OH | 44505 | |
| Charlebois Christophe | | 3600 Schust Rd | | | | Saginaw | MI | 48603 | |
| Charlene A Geiger | | 4310 Lorraine Ave | | | | Saginaw | MI | 48604 | |
| Charlene Richmond C O Jefferson Cty | | PO Box 7433 | | | | Pine Bluff | AR | 71611 | |
| Charlene Tobias | | 1205 S Air Depot 265 | | | | Midwest City | OK | 73110 | |
| Charles A Forrest Jr | | 703 E Court St | | | | Flint | MI | 48503 | |
| Charles A Hones Inc | | 607 Albany Ave | | | | North Amityville | NY | 11701-0518 | |
| Charles A Hones Inc | | PO Box 518 | | | | North Amityville | NY | 11701-0518 | |
| Charles Aaron | | 3948 Shawnee Tr | | | | Jamestown | OH | 45335 | |
| Charles Allan H | | 6406 Hollowview Trail | | | | Centerville | OH | 45459-6951 | |
| Charles Aska | | PO Box 310605 | | | | Flint | MI | 48531 | |
| Charles Benjamin | | 1001 Dayton Ave | | | | Xenia | OH | 45385 | |
| Charles Berthea | | PO Box 1625 | | | | Foley | AL | 36536 | |
| Charles Birden Sr | | 1003 Tuscola | | | | Saginaw | MI | 48601 | |
| Charles Bledsoe | | 43336 Saal Rd | | | | Sterling Heights | MI | 48313 | |
| Charles Bledsoe | | 43336 Saal Rd | | | | Sterling Hts | MI | 48313 | |
| Charles Brown Jr | | 2839 Beard Rd Ne | | | | Wesson | MS | 39191 | |
| Charles C Butler | | 1210 W High St | | | | Bryan | OH | 43506 | |
| Charles C Butler | | P51960 | 1210 West High St | | | Bryan | OH | 43506 | |
| Charles C Butler P51960 | | 1210 West High St | | | | Bryan | OH | 43506 | |
| Charles C Foti Jr | | Dept Of Justice | Pobox 94095 | | | Baton Rouge | LA | 70804-9095 | |
| Charles Cahn | | PO Box 17050 | | | | Baltimore | MD | 21203 | |
| Charles D Knoppow | | For Acct Of Robert L Young | Case 94 6558 Gc | 3000 Town Ctr Ste 1350 | | Southfield | MI | 42166-7547 | |
| Charles D Knoppow For Acct Of Robert L Young | | Case 94 6558 Gc | 3000 Town Ctr Ste 1350 | | | Southfield | MI | 48075 | |
| Charles Deloach | | Acct Of Libor Vanc | Case 94mr147 | 2229 15th St | | San Francisco | CA | 34068-5585 | |
| Charles Deloach Acct Of Libor Vanc | | Case 94mr147 | 2229 15th St | | | San Francisco | CA | 94114-0707 | |
| Charles Deluca | | 4415 Port Clinton Eastern Rd | | | | Port Clinton | OH | 43452 | |
| Charles Dewayne | | 216 Shafor St | | | | Middletown | OH | 45042 | |
| Charles Drukis | | 2160 Washtenaw Ave | | | | Ypsilanti | MI | 48197 | |
| Charles E Chiar | | 7200 Belair Rd Ste 101 | | | | Baltimore | MD | 21206 | |
| Charles E Harfinger Trustee | | 100 200 Foxborough | Blvd Rlty Tst | 104 Elm St | | North Easton | MA | 2356 | |
| Charles E Harfinger Trustee 100 200 Foxborough | | Blvd Rlty Tst | 104 Elm St | | | North Easton | MA | 2356 | |
| Charles E Lowe Jr | | 905 W Ann Arbor Trail | | | | Plymouth | MI | 48117 | |
| Charles E Phipps Co | Denny Lindberg | 12450 Williams Rd | | | | Perrysburg | OH | 43552 | |
| Charles E Savitt | | 10550 Bren Rd E Ste 100 | | | | Minnetonka | MN | 55343 | |
| Charles E Smith | | 3201 Mantana Ave | | | | Flint | IN | 48506 | |
| Charles E Smith | | 3201 Mantana Ave | | | | Flint | MI | 48506 | |
| Charles E Wetsel | | 101 Pk Ave Ste 460 | | | | Oklahoma City | OK | 73102 | |
| Charles E Wetsel | | 629 24th Ave Sw | | | | Norman | OK | 73069 | |
| Charles Englesberg | | Information Systems Consult | 10536 Chinook Ave | | | Fountain Valley | CA | 92708 | |
| Charles Evans & Sons Inc | | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles F Hintor | | 751 Progress Ave | | | | Waterloo | IA | 50701 | |
| Charles F Justiar | | 3258 Clear Vista Court Ne | | | | Grand Rapids | MI | 49525 | |
| Charles F Newman | | 31926 Va Sat10 | | | | Temecula | CA | 92592 | |
| Charles F Wagner Pa | | 121 Archer St | | | | Bel Air | MD | 21014 | |
| Charles Ferratc | | Connecticut State Marsha | PO Box 10043 | | | West Hartford | CT | 6110 | |
| Charles Ferratc | | PO Box 10043 | | | | W Hartford | CT | 6110 | |
| Charles Ferrato Connecticut State Marsha | | PO Box 10043 | | | | West Hartford | CT | 6110 | |
| Charles Gillingham Sheriff | | Acct Of Nita Douglas | Case Dc93 283070 | 55 W Younger Ave | | San Jose | CA | 4602468 | |
| Charles Gillingham Sheriff Acct Of Nita Douglas | | Case Dc93 283070 | 55 W Younger Ave | | | San Jose | CA | 95110-1722 | |
| Charles H Armstrong Co | | 1775 E Maple | | | | Troy | MI | 48083 | |
| Charles H Gross Atty At Law | | 103 Brown St | | | | Tecumseh | MI | 49286 | |
| Charles H Keeton | | 1038 Hwy 471 | | | | Brandon | MS | 39042 | |
| Charles H Wright Museum Of | | African Amer History | 315 E Warren Ave | | | Detroit | MI | 48201 | |
| Charles H Wright Museum Of African Amer History | | 315 E Warren Ave | | | | Detroit | MI | 48201 | |
| Charles Highlander | | 1219 Old State Rd | | | | Wilmington | OH | 45177 | |
| Charles J Baglio Esq | | Acct Of Anthony Martir | Case 126 48 5419 | 47 S Fitzhugh St Ste 101 | | Rochester | NY | 12648-5419 | |
| Charles J Baglio Esq Acct Of Anthony Martir | | Case 126 48 5419 | 47 S Fitzhugh St Ste 101 | | | Rochester | NY | 14614 | |
| Charles J Dehart Ii | | 8125 Adams Dr No A | | | | Hummelstown | PA | 17036-8625 | |
| Charles J Dehart Ii Esquire | | PO Box 410 | | | | Hummelstown | PA | 17036 | |
| Charles J Taum | | 505 N Woodward Ste 3000 | | | | Bloomfld Hls | MI | 48304 | |
| Charles K Evans & Sons Inc | | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles K Evans and Sons Inc | | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles Kia | | 511 Shawnee Run Apt B | | | | W Carrollton | OH | 45449 | |
| Charles L Goodwin Dds | | 10001 S Penn M 240 | | | | Oklahoma Cty | OK | 73159 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles L Spilman | | 23454 Fordson | | | | Dearborn | MI | 48124 | |
| Charles Lerch | | 404 Caroline Ave | | | | Altoona | PA | 16602 | |
| Charles Lester | | 2445 Canterbury | | | | Cleveland Hts | OH | 44118 | |
| Charles Manufacturing Co | | 3021 Sferra Ave | | | | Warren | OH | 44483 | |
| Charles Marion | | 252 Stubbs Dr | | | | Trotwood | OH | 45426-3161 | |
| Charles Mfg Co The | | 3021 Sferra Nw | | | | Warren | OH | 44483-3977 | |
| Charles Nicholas | | 2982 Ravenglass Rd | | | | Waterford | MI | 48329 | |
| Charles Nicholas Todd | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Charles P Rau | | 615 Northwood Dr | | | | Flushing | MI | 48433 | |
| Charles Peter | | 194 Culver Rd | | | | Rochester | NY | 14607 | |
| Charles R Ash | | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Charles R Bradley And Assoc | | Priority Management | 29854 Fox Grove Raod | | | Farmington Hills | MI | 48334-1955 | |
| Charles R Bradley And Assoc Priority Management | | 29854 Fox Grove Raod | | | | Farmington Hills | MI | 48334-1955 | |
| Charles R Desotelle | | 829 Mott Foundation Bldg | | | | Flint | MI | 48502 | |
| Charles R Pikcunas | | PO Box 19187 | | | | Kalamazoo | MI | 49019 | |
| Charles R Rousseau | | 821 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Charles R Sharp Eft | | 4440 Ridge Run | | | | Bellaire | MI | 49615 | |
| Charles R Zahnow | | 1188 Bingham St Nw | | | | Warren | OH | 44485-2409 | |
| Charles River Associates Inc | | D 3139 | | | | Boston | MA | 22413139 | |
| Charles River Associates Inc | | D 3139 | | | | Boston | MA | 02241-3139 | |
| Charles S Burrage and Linda L | Linda L Burrage | | 21 Wales Road | | | Mocsup | CT | 6354 | |
| Charles S Freeman Co Inc | | 305 Commerce Dr Ste 6 | | | | Rochester | NY | 14623 | |
| Charles S Freeman Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Charles S Goldberg Esc | | 6665 Security Blvd | | | | Baltimore | MD | 21207 | |
| Charles S Mc Call Trustee | Joseph H McCall Trustee | | 800 E Rimrock Rd | | | Paulden | AZ | 86334 | |
| Charles S Mc Call Trustee | Joseph H McCall Trustee | 800 E Rimrock Rd | | | | Paulden | AZ | 86334 | |
| Charles Schalberg | | 40 Preston Rd | | | | Cheektowaga | NY | 14215 | |
| Charles Schroeder | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Charles Schwab Investment Management In | Mr Jeffrey Mortimer | 120 Kearny St | | | | San Francisco | CA | 94104-1530 | |
| Charles Shadid | | 1901 Classen Blvd | | | | Oklahoma City | OK | 73106 | |
| Charles Shadid | | 1901 Classen Blvd | | | | Oklahoma City | OK | 73106 | |
| Charles Smith | | 18505 Los Machos Dr | | | | Rowland Heights | CA | 91748 | |
| Charles T Day Ii | | 3175 Satellite Bldg600 Ste150 | | | | Duluth | GA | 30096 | |
| Charles T Day Ii | | 3175 Satellite Blvd | Building 600 Ste 150 | | | Duluth | GA | 30096 | |
| Charles Timothy | | 1154 Leslie Ln | | | | Girard | OH | 44420 | |
| Charles W Babcock Jr | | | | | | | | 49746-7757 | |
| Charles W Ten Broeck Jr | | 6015 Vixen Court | | | | Canton | MI | 48187 | |
| Charles Walowitz | | 10085 Red Run Blvd Ste 407 | | | | Owings Mills | MD | 21117 | |
| Charles Walters | | 5322 Fairway Six Dr | | | | Ft Collins | CO | 80525 | |
| Charles Wc Wang Ms | | Acct Of Roland Rowell | | | | Kalamazoo | MI | 23570-3642 | |
| Charles Wc Wang Ms Acct Of Roland Rowel | | Case 35741 C | C Pikcunas PO Box 19187 | | | Kalamazoo | MI | 49019 | |
| Charles William S | | 3448 Sunnyside Dr | | | | Beavercreek | OH | 45432-2316 | |
| Charles Wm Jameson | | Acct Of Carlos Rozobuenc | Case 90 904445 Ck | | | | | 37048-5609 | |
| Charles Wm Jameson Acct Of Carlos Rozobueno | | Case 90 904445 Ck | | | | | | | |
| Charleston Auto Parts Inc | | Dba Cap Warehouse | PO Box 15291 | | | Las Vegas | NV | 89114-5291 | |
| Charleston Auto Parts Inc Dba Cap Warehouse | | 3108 Losee Rd | | | | North Las Vegas | NV | 89030-4114 | |
| Charleston Cnty Family Ct Clerk | | 100 Broad St Ste 143 | | | | Charleston | SC | 29401 | |
| Charleston County Family | | Court Clerk | 100 Broad St | Ste 143 | | Charleston | SC | 29401-2263 | |
| Charleston County Family Court Clerk | | 100 Broad St | Ste 143 | | | Charleston | SC | 29401-2263 | |
| Charleston Lorne | | 717 Virginia | | | | Buffalo | NY | 14203 | |
| Charlevoix County Fox | | County Building | | | | Charlevoix | MI | 49720 | |
| Charlevoix Manufacturing Co | | 8911 Marth Rd | | | | Charlevoix | MI | 49720 | |
| Charleys Balloons | | 1250 W 1st St | | | | Laurel | MS | 39440 | |
| Charlie Brown Catalytic Converter | | | | | | Columbia | MO | 65202 | |
| Charlie Crist | | The Capitol | Pl 01 | | | Tallahassee | FL | 32399-1050 | |
| Charlier Fitzgerald | | 8658 N Gunpowder Dr | | | | Indianapolis | IN | 46256 | |
| Charlies Trailer Sales & Service | | 12996 E Reading | | | | Tulsa | OK | 74116 | |
| Charlies Trailer Sales & Service | | PO Box 691682 | | | | Tulsa | OK | 74169-1682 | |
| Charls Edwards | | PO Box 2166 | | | | Robertsdale | AL | 36567 | |
| Charlotte | | 3200 Lake Ave | | | | Rochester | NY | 14612 | |
| Charlotte Appliances Inc | | Charlotte Furniture And Applia | 3200 Lake Ave | | | Rochester | NY | 14612 | |
| Charlotte Johnsor | | 1358 Ashland Ave | | | | Niagara Flls | NY | 14301 | |
| Charlotte Motor Speedway Llc | | 5555 Concord Pkwy South | | | | Concord | NC | 28026-0600 | |
| Charlotte Motor Speedway Llc | | Rbc Centura Bank Lockbox | PO Box 1070 | | | Charlotte | NC | 28201 | |
| Charlton Angela | | 1725 Goodwin Pl | | | | Miamisburg | OH | 45342 | |
| Charlton Jeffrey | | 7847 Lois Circle Apt 127 | | | | Dayton | OH | 45459 | |
| Charlton Larry D | | 2920 Eaton Pl | | | | Flint | MI | 48506-1365 | |
| Charlton Penny | | 278 N Wilshire Ave A 17 | | | | Anaheim | CA | 92801 | |
| Charlton Randy | | 3349 Lynn Dr | | | | Franklin | OH | 45005 | |
| Charlton Timothy D | | 3121 Montana Ave | | | | Flint | MI | 48506-2539 | |
| Charlton Virginia | | 1338 Arbor Ave | | | | Dayton | OH | 45420 | |
| Charmilles Technologies | | 560 Bond St | | | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies | | C 0 Iso 2000 Inc | 30405 Solon Rd Unit7 | | | Solon | OH | 44139 | |
| Charmilles Technologies Corp | | 560 Bond St | | | | Lincolnshire | IL | 60069-4224 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charmilles Technologies Ef | | Corp | 560 Bond St | | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies Limited | | Stratford Upon Avon | Arden St | | | Stratford Upon Avon Wa | | CV376NW | United Kingdom |
| Charnas A C & Associates | | 135 Porter St Ne | | | | Warren | OH | 44483 | |
| Charney Scott | | 570 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Charnley Lor | | 5938 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Charo Amber | | 4308 Bellemeade Dr | | | | Bellbrook | OH | 45305 | |
| Charon Michae | | 11721 Tasman Circle | | | | Fishers | IN | 46038-8102 | |
| Charon Michael L | | 11721 Tasman Circle | | | | Fishers | IN | 46038 | |
| Charrette Corp | | 31 Olympia Ave | | | | Woburn | MA | 1801 | |
| Charrette Corp | | 719 E Mandoline | | | | Madison Heights | MI | 48071-1437 | |
| Charrette Corp | | Charrette Favor Ruh | 4863 Woodward Ave | | | Detroit | MI | 48201 | |
| Charrette Corp | | 1346 Culver Rd | | | | Rochester | NY | 14609 | |
| Charrette Llc | | 31 Olympia Ave | | | | Woburn | MA | 1801 | |
| Charrette Llc | | PO Box 9581 | | | | Manchester | NH | 03108-9581 | |
| Charron Robert | | 17303 E Summer Rose Ct | | | | Cypress | TX | 77429 | |
| Chart Inc | | 407 Seventh St Nw | | | | New Prague | MN | 56071-1010 | |
| Chart Inc | | Chart Industries | 14101 Southcross Dr W Ste 300 | | | Burnsville | MN | 55337-5013 | |
| Chart Inc | | PO Box 951106 | | | | Cleveland | OH | 44193 | |
| Chart Inc  Eft Fka Mve Inc | | 5885 Landerbrook Dr | | | | Cleveland | OH | 44124 | |
| Chart Inc Eft | | Fka Mve Inc | 5885 Landerbrook Dr | | | Cleveland | OH | 44124 | |
| Charter Bank One | | For Deposit To The Account Of | Craig Carlson 7030264602 | | | Rochester | NY | 14618 | |
| Charter Bank One For Deposit To The Account Of | | Craig Carlson 7030264602 | 3349 Monroe Ave | 3349 Monroe Ave | | Rochester | NY | 14618 | |
| Charter Communications | | 135 S Lasalle Dept 8629 | | | | Chicago | IL | 60674-8629 | |
| Charter Communications | | 1480 South Valley Ctr Dr | Addr Chg 10 21 04 Cc | | | Bay City | MI | 48706 | |
| Charter Communications Holding | | 2525 State St | | | | Saginaw | MI | 48602 | |
| Charter Dept Inc | | PO Box 612804 | | | | Dallas | TX | 75261 | |
| Charter Engineering Inc | | 10360 72nd St N Ste 817 | | | | Largo | FL | 33777 | |
| Charter Engineering Inc | | 10360 72nd St North | Ste 817 | | | Largo | FL | 33777 | |
| Charter Manufacturing Cc | | Charter Steel Div | 1658 Cold Spring Rd | | | Saukville | WI | 53080-164 | |
| Charter Manufacturing Cc | | Charter Wire Div | 114 N Jackson St | | | Milwaukee | WI | 53202 | |
| Charter Manufacturing Cc | | Milwaukee Wire Products | 9201 W Heather Ave | | | Milwaukee | WI | 53224-2419 | |
| Charter Manufacturing Co Ef | | Inc Wire Div | 114 N Jackson St | | | Milwaukee | WI | 53202 | |
| Charter Manufacturing Co Eft Inc Steel Div | | Charter Rolling Div | 1658 Cold Springs Rd | | | Saukville | WI | 53080 | |
| Charter Manufacturing Co Inc | | PO Box 96525 | | | | Chicago | IL | 60693 | |
| Charter Manufacturing Co Inc | | Milwaukee Wire Products Div | 27620 Farmington Rd Ste 209 | | | Farmington Hills | MI | 48334 | |
| Charter Manufacturing Co Inc | | Charter Rolling Steel Div | 1658 Cold Springs Rd | | | Saukville | WI | 53080 | |
| Charter Manufacturing Co Inc Wire Div | | 114 N Jackson St | | | | Milwaukee | WI | 53202 | |
| Charter Medical Ltd | | 3948 A West Point Blvd | | | | Winston Salem | NC | 27103 | |
| Charter Medical Ltd | | 3948 A West Pt Blvd | | | | Winston Salem | NC | 27103 | |
| Charter Oak State College | | 55 Paul J Manafort Dr | | | | New Britain | CT | 06053-2142 | |
| Charter Oak State College | | 55 Paul J Manafort Dr | Add Chg 4 02 Mh | | | New Britain | CT | 60532142 | |
| Charter One Bank | | For Deposit To The Account Of | Carl Birchmeier 3420004104 | 100 W Broad St | | Chesaning | MI | 48616 | |
| Charter One Bank For Deposit To The Account Of | | Carl Birchmeier 3420004104 | 100 W Broad St | | | Chesaning | MI | 48616 | |
| Charter Steel Cleveland Inc | | 4300 E 49th St | | | | Cuyahoga Heights | OH | 44125-1004 | |
| Charter Steel Eft | | 1658 Cold Springs Rd | | | | Saukville | WI | 53080 | |
| Charter Steel Eft | | Box 88518 | | | | Milwaukee | WI | 53288-0518 | |
| Charter Tire | | 301 N Mckenzie St | | | | Foley | AL | 36535 | |
| Charter Township Of Brighto | | Township Treasurer | 4363 Buno Rd | | | Brighton | MI | 48114-9298 | |
| Charter Township Of Brighton Township Treasurer | | 4363 Buno Rd | | | | Brighton | MI | 48114 | |
| Charter Township Of Fentor | | Patrick Carmody Treasurer | 12060 Mantawauka Dr | | | Fenton | MI | 48430 | |
| Charter Township Of Fenton Patrick Carmody Treasurer | | 12060 Mantawauka Dr | | | | Fenton | MI | 48430 | |
| Charter Township Of Flin | | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| Charter Township Of Genesee | | 7244 N Genesee Rd | | | | Genesee | MI | 48437 | |
| Charter Township Of Orior | | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360 | |
| Charter Township Of Plymoutr | | 42350 Ann Arbor Rd | PO Box 8040 | | | Plymouth | MI | 48170 | |
| Charter Township Of Plymoutr | | Add Pobox 2 28 03 Cp | 42350 Ann Arbor Rd | PO Box 8040 | | Plymouth | MI | 48170 | |
| Charter Township Of Shelby | | 52700 Van Dyke | | | | Shelby Twp | MI | 48316-3572 | |
| Charter Township Of Van Burer | | 46425 Tyler Rd | | | | Belleville | MI | 48111 | |
| Charter Twp Of Chesterfielc | | Treasurers Office | 47275 Sugarbush | | | Chesterfield Twp | MI | 48047 | |
| Charter Twp Of Chesterfield Treasurers Office | | 47275 Sugarbush | | | | Chesterfield Twp | MI | 48047 | |
| Charters Tc | | 34 Corwen Dr | | | | Bootle | | L30 7QA | United Kingdom |
| Charthouse Learning Corp | | 221 River Ridge Circle | | | | Burnsville | MN | 55337 | |
| Charthouse Learning Corp | | | 4.70E+08 221 River Ridge Circle | | | Burnsville | MN | 55337 | |
| Chartier Jr Homer J | | 16 Anderson Dr | | | | Sandusky | OH | 44870-5489 | |
| Chartier Raymond L | | 1469 Farr Rd | | | | Muskegon | MI | 49444-9738 | |
| Chartrand Patricia | | 3625 Sternberg Rd | | | | Fruitport | MI | 49415-9763 | |
| Chartrand Raymond | | 3625 Sternberg Rd | | | | Fruitport | MI | 49415-9763 | |
| Chartrant John E | | 24 Milan Manor Dr | | | | Milan | OH | 44846-9601 | |
| Chartrant Justor | | 17 Chippewa Dr | | | | Milan | OH | 44846 | |
| Charts Inc | | PO Box 110 | | | | San Fernando | CA | 91341-0110 | |
| Chartway Federal Cu | | 811 E City Hall Ave | | | | Norfolk | VA | 23510 | |
| Charu Manochi | | 476 Giotto | | | | Irvine | CA | 92614 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chase Associates Inc | | PO Box 75 | | | | Edgecomb | ME | 4556 | |
| Chase Associates Inc | | Route 27 S | | | | Edgecomb | ME | 4556 | |
| Chase Bradley | | 1181 Appian Dr | | | | Webster | NY | 14580 | |
| Chase Celeste | | 727 Walnut St | | | | Lockport | NY | 14094 | |
| Chase Clara J | | PO Box 45 | | | | Greentown | IN | 46936-0045 | |
| Chase Coating & Laminating | | Div Of Chase Corporation | 19 Highland Ave | | | Randolph | MA | 23684508 | |
| Chase Coating and Laminating | | 19 Highland Ave | | | | Randolph | MA | 02368-4508 | |
| Chase Corp | | Chase Coating & Laminating | 1 Goya Dr | Goya Industrial Pk | | Webster | MA | 1570 | |
| Chase Daniel | | 3006 Clement St | | | | Flint | MI | 48504 | |
| Chase Darlene F | | 49 Hyde Pk | | | | Lockport | NY | 14094-4719 | |
| Chase Debra L | | 329 N Oak St | | | | Nowata | OK | 74048 | |
| Chase Donald G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Chase Donald G | | 1535 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Chase Doors | | 10021 Commerce Pk Dr | | | | Cincinnat | OH | 45246 | |
| Chase Environmental Group Inc | | 11450 Watterson Ct | | | | Louisville | KY | 40299 | |
| Chase Environmental Group Inc | | 11450 Watterson Court | | | | Louisville | KY | 40299 | |
| Chase Environmental Group Inc | | 3501 Workman Rd Ste H | | | | Knoxville | TN | 37931 | |
| Chase Jack | | 3120 E Burt Rd | | | | Burt | MI | 48417 | |
| Chase James | | 1146 Appian Dr | | | | Webster | NY | 14580 | |
| Chase Jonathan | | 603 Franklin St | | | | Cambridge | MA | 2139 | |
| Chase Jonathan | | 3090 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Chase Management Company | | 15373 Greenfield 26 | | | | Detroit | MI | 48227 | |
| Chase Manhattan | Jim Mcmillen | PO Box 0812 | | | | Columbus | OH | 43271-0812 | |
| Chase Manhattan Bank | | Of Connecticut Na | 999 Broad St | | | Bridgeport | CT | 6604 | |
| Chase Manhattan Bank Of Connecticut Na | | 999 Broad St | | | | Bridgeport | CT | 6604 | |
| Chase Margaret A | | 3120 E Burt Rd | | | | Burt | MI | 48417-9637 | |
| Chase Orr Kimberly | c/o Miller Faucher And Cafferty LLP | Patrick Cafferty Esq | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Chase Orr Kimberly | Patrick Cafferty Esq | Miller Faucher And Cafferty Llp | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Chase Orr Kimberly | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |
| Chase Orr Kimberly | Thomas J Kckenna Esq | Gainey & Mckenna | 485 Fifth Ave | 3rd Fl | | New York | NY | 10017 | |
| Chase Orr Kimberly | | 4907 Drookestone Dr NE | | | | Rockford | MI | 49341-8622 | |
| Chase Orr Kimberly | | 4987 Brookestone Dr NE | | | | Rockford | MI | 49341-8622 | |
| Chase Philip A | | 1354 Ne Alex Way Apt 252 | | | | Hillsboro | OR | 97124-1981 | |
| Chase Robert | | PO Box 11 | | | | Middleport | NY | 14105-0011 | |
| Chase Scientific Research | | 10 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Chase Tech Corp | | Humiseal Division | PO Box 770445 | | | Woodside | NY | 11377 | |
| Chase Troy | | 2725 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Chasnis Charles | | 4700 Rica | | | | Saginaw | MI | 48603 | |
| Chasnis Charles | | 4700 Rica Rd | | | | Saginaw | MI | 48603 | |
| Chason Diesel Service | Mr Everett Hackney | 513 Dynamic Dr | PO Box 1126 | | | Garner | NC | 27529 | |
| Chason Diesel Service | | PO Box 1126 | | | | Garner | NC | 27529 | |
| Chason Diesel Service | | PO Box 1126 | | | | Garner | NC | 27529 | |
| Chasseur Timothy | | 6940 Herzog Rd | | | | Bridgeport | MI | 48722 | |
| Chassis Corporation | Accounts Payable | 12700 Stephens Rd | | | | Warren | MI | 48089 | |
| Chassis Corporation | | 435 Polymoore Dr Unit 3 | | | | Corunna | ON | N0N 1G0 | Canada |
| Chastain Brian | | 14470 Stephanie St | | | | Carmel | IN | 46033 | |
| Chastain Elise | | 14470 Stephanie St | | | | Carmel | IN | 46033 | |
| Chastain Gregory | | 108 Lake Terrace Ct | | | | Noblesville | IN | 46062 | |
| Chastain John | | 1390 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Chastain Mark | | 402 Sonhatsett Dr | | | | Westfield | IN | 46074 | |
| Chastain Robert W | | 134 Ruby Rd | | | | Jackson | GA | 30233-6524 | |
| Chastain Thomas | | 12760 Gary Rd | | | | Chesaning | MI | 48616 | |
| Chastain Wayne | | 18140 Tillman Mill Rd | | | | Athens | AL | 35614 | |
| Chasteen Marc | | 300 E Taylor | | | | Kokomo | IN | 46901 | |
| Chastulik John | | 3808 Longhill Dr Se | | | | Warren | OH | 44484-2616 | |
| Chatfield Jerald | | 107 S Vanburen | | | | Tecumseh | MI | 49286 | |
| Chatham Borgstena   Eft Automotive Textile | | PO Box 270 | | | | Elkin | NC | 28621 | |
| Chatham Borgstena Eft | | Automotive Textile | PO Box 270 | | | Elkin | NC | 28621 | |
| Chatman Craig | | 11045 Keystone Dr | | | | Lowell | MI | 49331-9786 | |
| Chatman David T | | PO Box 70414 | | | | Albany | GA | 31708-0414 | |
| Chatman Edward | | 1055 60th St Sw | | | | Byron Ctr | MI | 49315 | |
| Chatman Idella | | 126 Bowers Rd | | | | Valhermoso Springs | AL | 35775-7007 | |
| Chatman Iii Walter | | 906 Golfview Ave | | | | Dayton | OH | 45406 | |
| Chatman Jennie | | 3737 Oriole Ave Sw | | | | Wyoming | MI | 49509-3843 | |
| Chatman Kendrick | | 2338 N Charles | | | | Saginaw | MI | 48602 | |
| Chatman Leonard H | | 10331 Rawsonville Rd | | | | Belleville | MI | 48111-9319 | |
| Chatman Leroy | | 2954 Welland Dr | | | | Saginaw | MI | 48601-6941 | |
| Chatman Martinez | | 3500 John A Merritt Blvc | Box 2678c | | | Nashville | TN | 37209 | |
| Chatman Martinez Vencia | | 3500 John A Merritt Blvc | Box 26780 | | | Nashville | TN | 37209 | |
| Chatman Michael | | 812 5th Pl West | | | | Birmingham | AL | 35205 | |
| Chatman Toni | | 1947 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Chatman Tracy | | 830 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Chatman Walter T | | 4021 Shenandoah Dr | | | | Dayton | OH | 45417-1101 | |
| Chatman William | | 3347 Jacque St | | | | Flint | MI | 48532 | |
| Chatsworth Products | Accounts Payable | 3004 South Austin Ave | | | | Georgetown | TX | 78626 | |
| Chatt David | | 7133 North Ledge Dr | | | | Lockport | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chatt Martin J | | 2704 Rush Mendon Rd | | | | Honeoye Falls | NY | 14472-9032 | |
| Chattahoochee Technica | | Frnly Institute | 980 S Cobb Dr Add Chg 4 02 | Business Office | | Marietta | GA | 30060 | |
| Chattahoochee Technical College | | 980 S Cobb Dr | Business Office | | | Marietta | GA | 30060 | |
| Chattams Denise | | 2907 Spring Falls Dr | | | | W Carrollton | OH | 45449 | |
| Chattanooga City Treasurer | | City Hall | 101 E 11th St Rm 102 | Add Corr 2 28 03 Cp | | Chattanooga | TN | 27402-4284 | |
| Chattanooga City Treasurer City Hall | | 101 E 11th St Rm 102 | | | | Chattanooga | TN | 27402-4284 | |
| Chattanooga Executive Cente | | 100 University Towers | 651 E 4th St | | | Chattanooga | TN | 37403 | |
| Chattanooga Executive Center 100 University Towers | | 651 E 4th St | | | | Chattanooga | TN | 37403 | |
| Chattanooga State Technica | | Community College | 4501 Amnicola Hwy | | | Chattanooga | TN | 37406-1097 | |
| Chattanooga State Technical Community College | | 4501 Amnicola Hwy | | | | Chattanooga | TN | 37406-1097 | |
| Chatterjee Madhu S | | 6628 Crabapple Ct | | | | Troy | MI | 48098-1950 | |
| Chatterji Madan | | 12432 Pebblepointe Pass | | | | Carmel | IN | 46033 | |
| Chatterson George | | 1800 E Vedder Rd | | | | Lake Odessa | MI | 48849 | |
| Chatterson Iii George | | 5140 Cherry Valley Rd | | | | Middleville | MI | 49333 | |
| Chatterton Christopher L | | 6396 Millbank Dr | | | | Centerville | OH | 45459-2259 | |
| Chatterton Constance L | | 6396 Millbank Dr | | | | Centerville | OH | 45459-2259 | |
| Chatterton Martha | | 29 Calumet | | | | Dayton | OH | 45427 | |
| Chattin Charles T | | 363 Victoria Pl | | | | Waynesville | OH | 45068-9787 | |
| Chattin William | | 681 Woodbine Dr | | | | Carmel | IN | 46033 | |
| Chattmon Roy D | | 1917 Greenbriar Ln | | | | Flint | MI | 48507-2283 | |
| Chau Lanna | | 10082 Starbright Circle | | | | Westminster | CA | 92683 | |
| Chau Vongdeuan | | 6114 Eagle Trace Dr | | | | Ypsilant | MI | 48197 | |
| Chaudhuri Arur | | 13940 Stonemill Circle | | | | Carmel | IN | 46032 | |
| Chauhan Virer | | 2 Paprota Court | | | | Parlin | NJ | 8859 | |
| Chaung Swei Yir | | 3104 Susan Dr | | | | Kokomo | IN | 46902 | |
| Chausse Albert D | | 4254 Freeman Rd | | | | Middleport | NY | 14105-9640 | |
| Chausse David | | 3530 Lockport Olcott | | | | Lockport | NY | 14094 | |
| Chaussepied Pasca | | 5349 Joseph Ln | | | | Mason | OH | 45040 | |
| Chautauqua Chemicals Co Inc | | Miraclean | 4743 Cramer Dr | | | Ashville | NY | 14710 | |
| Chautauqua County Scu | | PO Box 15306 | | | | Albany | NY | 12212-5306 | |
| Chautauqua Metal Finishing | | Supply | 4743 Cramer Dr | Removed Eft 3 7 00 | | Ashville | NY | 14710 | |
| Chautauqua Metal Finishing Sur | | 4743 Cramer Dr | | | | Ashville | NY | 14710 | |
| Chautauqua Metal Finishing Suppl | | PO Box 100 | | | | Ashville | NY | 14710 | |
| Chauvaux Jules | | 9604 W 200 S | | | | Russiaville | IN | 46979 | |
| Chauvaux Jules F | | 9604 W 200 South | | | | Russiaville | IN | 46979 | |
| Chavan Abhijeel | | 6491 Ranchview Ln N | | | | Maple Grove | MN | 55311 | |
| Chavan Sagarika | | PO Box 4083 | | | | Kokomo | IN | 46904 | |
| Chavanne Randy | | 301 East & West Rd | | | | West Seneca | NY | 14224 | |
| Chavers Gasket Corp Inc | | 23325 Del Lago Dr | | | | Laguna Hills | CA | 92653-0000 | |
| Chavers Leatha | | 203 Zelma Ln | | | | Florence | MS | 39073-8304 | |
| Chavers Rickie F | | 203 Zelma Ln | | | | Florence | MS | 39073-8304 | |
| Chaves Ronald | | 7630 N 200w | | | | Mc Cordsville | IN | 46055 | |
| Chavez Bobbette | | 2006 Winding Way | | | | Anderson | IN | 46011 | |
| Chavez Crystal | | 1605 Hudson | | | | Essexville | MI | 48732 | |
| Chavez David A | | 29053 Via Cerrito | | | | Laguna Nigue | CA | 92677-4301 | |
| Chavez Endina C | | 8411 Brookfield Dr | | | | Riverside | CA | 92509-3912 | |
| Chavez Gabe J | | 3599 Far Hills Ave | | | | Dayton | OH | 45429-2526 | |
| Chavez Gudi Maria | | 6822 Summerset Ave | | | | Firestone | CO | 80504 | |
| Chavez John | | 2006 Winding Way | | | | Anderson | IN | 46011 | |
| Chavez Juan F | | 218 Sw 29th St | | | | San Antonio | TX | 78237-2111 | |
| Chavez Lynnette Louise | | 103 Px Ave | | | | Ft Lupton | CO | 80621 | |
| Chavez Mercedes M | | 2218 S Allis St | | | | Milwaukee | WI | 53207-1321 | |
| Chavez Moreno Hugo | | Sistemas Electronicos Multiple | Calle Ruben Posada Pompa 4053 | Col Magistral | | Juarez | | 32350 | Mexico |
| Chavez Nanci Lynne | | 261 Third St | | | | Firestone | CO | 80520 | |
| Chavez Rebecca | | 2262 Bill Horn | | | | El Paso | TX | 79936 | |
| Chavez Roberto | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Chavez Roberto | | 1725 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Chavez Ruben | | 8625 Lupelenes Way | | | | El Paso | TX | 79907 | |
| Chavez Stephen | | 2342 N Bond | | | | Saginaw | MI | 48602 | |
| Chaviano & Associates Ltd | | 10 S Lasalle St Ste 3710 | | | | Chicago | IL | 60603-1098 | |
| Chaviano and Associates Ltd | | 10 S Lasalle St Ste 3710 | | | | Chicago | IL | 60603-1098 | |
| Chavis Eurydice | | 8 Stratford Apts Apt 4 | | | | Old Bridge | NJ | 8857 | |
| Chavoya Gina | | 11711 S Coldbrook Ave A | | | | Downey | CA | 90241 | |
| Chawansky Darry | | 759 Taylor Blair Rd | | | | West Jefferson | OH | 43162 | |
| Chayan Frank | | 5130 Crittenden Rd | | | | Akron | NY | 14001-9597 | |
| Chb Technologies Inc | | 4924 Contec Dr | | | | Lansing | MI | 48910-7101 | |
| Chb Technologies Inc Ef | | Assignment 7 30 02 Cp | 24511 Gibson Dr | | | Warren | MI | 48090-0338 | |
| Chc Lease Partners | | Troy Marriott | 200 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Che Yanye | | 7266 A Chateroux | | | | Centerville | OH | 45459 | |
| Cheadle Ashley | | 546 W Broadway | | | | Tipp City | OH | 45371 | |
| Cheatam Travarez | | 103 Vista Dr | | | | Clinton | MS | 39056 | |
| Cheatham Annie | | 311 Davidson Ave | | | | Buffalo | NY | 14215 | |
| Cheatham Arnold | | 6617 Daryll Dr | | | | Flint | MI | 48505 | |
| Cheatham Bobbie J | | 5454 Farmhill Rd | | | | Flint | MI | 48505-1073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cheatham Bridgette | | 305 Courtney Dr Sw | Apt 702 | | | Decatur | AL | 35603 | |
| Cheatham Helen R | | 3035 S Outer Dr | | | | Saginaw | MI | 48601-6938 | |
| Cheatham James | | 168 Highland Dr | | | | Moulton | AL | 35650-4108 | |
| Cheatham Keith | | 5582 Engleton Lr | | | | Girard | OH | 44420 | |
| Cheatham Roger | | 54 Township Rd | | | | Laurel | MS | 39443 | |
| Cheatham Ronald | | PO Box 658 | | | | Lockport | NY | 14095-0658 | |
| Cheatham Rose M | | 5315 Kimberlywood Circle | | | | Flint | MI | 48504-1109 | |
| Cheatham Rowana | | 3733 Hermosa Dr | | | | Trotwoodd | OH | 45416 | |
| Cheatham Stanley | | 21534 County Rd 460 | | | | Trinity | AL | 35673-3801 | |
| Cheatom Debra | | 5316 Dupont St | | | | Flint | MI | 48505 | |
| Cheatom Jr Otis | | 5316 Dupont St | | | | Flint | MI | 48505 | |
| Cheatom Lilliar | | 5722 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Cheatwood Rudy | | 607 County Rd 1342 | | | | Vinemont | AL | 35179-6179 | |
| Chiavacci Robert J | | 5699 Aaron Dr | | | | Lockport | NY | 14094-6001 | |
| Chebiyam Gopikrishna | | 2409 Cedar Knoll Dr | | | | Troy | MI | 48083 | |
| Cheboygan Tap & Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721 | |
| Cheboygan Tap & Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721-2127 | |
| Cheboygan Tap and Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721 | |
| Checchi Joseph | | 1509 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Check David | | 2146 Forest Dr | | | | Lapeer | MI | 48446 | |
| Check Express | | 104 W Court St | | | | Brookhaven | MS | 39601 | |
| Check Express | | 104 West Court St | | | | Brookhaven | MS | 39601 | |
| Check Karen | | 50108 Josephine Dr | | | | Macomb | MI | 48044 | |
| Check Michael | | 2862 Leslie Pk Circle | | | | Ann Arbor | MI | 48105 | |
| Checker Cab | | 277 Alexander St | Remit Updt 06 00 Eds | | | Rochester | NY | 14607 | |
| Checker Cab | | PO Box 39491 | | | | Rochester | NY | 14604 | |
| Checki Edward T | | 4747 County Rd H | | | | Franksville | WI | 53126-9403 | |
| Checksum Inc | | PO Box 3279 | 6120 195 Th St Northeast | | | Arlington | WA | 98223 | |
| Checksum Inc | Jennifer Dobesh | 6120 195th St Ne | | | | Arlington | WA | 98223 | |
| Checksum Inc | | PO Box 3279 | | | | Arlington | WA | 98223 | |
| Cheek Andrew | | 14638 Strauss Dr | | 2237 | | Carmel | IN | 46032 | |
| Cheek Andy | | Hold Per Rc 10 22 02 Cp | 1901 S Goyer Rd 118 | | | Kokomo | IN | 46902 | |
| Cheek Carlos | | 111 East Ave | Apt 616 | | | Rochester | NY | 14604 | |
| Cheek Deborah | | 7792 E 100 N | | | | Greentown | IN | 46936 | |
| Cheek Floyd | | 7792 E 100 N | | | | Greentown | IN | 46936 | |
| Cheek James M | | 9359 Jamie Dr | | | | Davison | MI | 48423-2827 | |
| Cheek Robert D | | 2028 S County Rd 200 E | | | | Kokomo | IN | 46902-4128 | |
| Cheek Roy W | | 5140 E County Rd 400 N | | | | Michigantown | IN | 46057-9551 | |
| Cheek Susan | | 8387 East 180 South | | | | Greentown | IN | 46936 | |
| Cheeks Deborah K | | 4750 W County Line Rd | | | | Jackson | MS | 39209-9587 | |
| Cheeks Marcus | | 8520 Joshire Pl | | | | Centerville | OH | 45458 | |
| Cheeks Sheila | | 735 Mia | | | | Dayton | OH | 45427 | |
| Cheelurappa Manjunath | | 2535 Hazelnut Lr | | | | Kokomo | IN | 46902 | |
| Cheely Stephen W | | 3235 Dillon Rd | | | | Flushing | MI | 48433-9763 | |
| Cheeseman John Trucking Inc | | 2200 State Hwy 119 | | | | Fort Recovery | OH | 45846-9713 | |
| Cheesman Jeff | | 829 N Pk Ave | | | | Iowa Pk | TX | 76367 | |
| Cheesman Jeffery | | 1820 Bennett St | | | | Kokomo | IN | 46901 | |
| Cheetah Transportation Llc | | PO Box 12856 | | | | Philadelphia | PA | 19101-0856 | |
| Cheetham Jack | | 2103 Jeanette Ct | | | | Sandusky | OH | 44870-6036 | |
| Cheeti Satish | | 34665 Pickford | | | | Farmington Hills | MI | 48335 | |
| Cheever Gordon | | 100 W 5th St | | | | Peru | IN | 46970 | |
| Cheffin Horace | | 207 Cloverleaf Dr Apt 2 | | | | Athens | AL | 35611 | |
| Chegar Manufacturing Co | Customer Servic | 951 N Independence | | | | Windfall | IN | 46076-0338 | |
| Chekal Michae | | 7378 Harrington | | | | Brighton | MI | 48116 | |
| Chellino Annd | | 166 Crestwood Dr | | | | Lockport | NY | 14094 | |
| Chellino Michae | | 1721 East Ave | | | | Barker | NY | 14012 | |
| Chellino Michae | | PO Box 211 | | | | Barker | NY | 14012 | |
| Chelsea | | 305 S Main St | Ste 100 | | | Chelsea | MI | 48116 | |
| Chelsea Machine Service Inc | | 2651 Camino Pl W | | | | Kettering | OH | 45420 | |
| Chelsea Machine Service Inc | Nick Schaup | 2651 Camino Pl West | | | | Kettering | OH | 45420 | |
| Chelton Inc | | 805 Wright Brothers Blvc | Ste 3 | | | Cedar Rapids | IA | 52404 | |
| Cheltoninc | Mary Ann A P | 1720 Lakepointe Dr | Ste 112 | | | Lewisville | TX | 75057 | |
| Chem Aqua | | 2727 Chemsearch Blvc | | | | Irving | TX | 75062 | |
| Chem Aqua | | PO Box 971309 | | | | Dallas | TX | 75397-1309 | |
| Chem Aqua Inc | | PO Box 401 | | | | Clarence | NY | 14031-0401 | |
| Chem Central | | PO Box 6007 | | | | Tulsa | OK | 74148 | |
| Chem Cycle Environment Inc | | 2630 Boul Industrie | | | | Chambly | QC | J3L 4V2 | Canada |
| Chem Cycle Environment Inc | | 2630 Boul Industrie | | | | Chambly | QC | J3L4V2 | Canada |
| Chem Ecol Ltd | | 22 Great Arrow Ave | | | | Buffalo | NY | 14207 | |
| Chem Ecol Ltd | | 640 Victoria St | | | | Coubourg | ON | K9A 4W4 | Canada |
| Chem Line Automotive Inc Eff | | 1171 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Chem Line Automotive Inc Eff | | PO Box 215077 | | | | Auburn Hills | MI | 48321-5077 | |
| Chem Line Inc | | 1171 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Chem Plate Industries Inc | | 1154 Momentum Pl | | | | Chicago | IL | 60687-5311 | |
| Chem Plate Industries Inc | | 1990 East Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Chem Pro Corp | | L & L Supply | 1570 Ne 131st St Bay C | | | North Miami | FL | 33161 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 677 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chem Quip Inc | | 25119 Wimbledon Rd | | | | Cleveland | OH | 44122 | |
| Chem Quip Inc Eft | | 25119 Wimbledon Rd | | | | Cleveland | OH | 44122 | |
| Chem Sales Inc | | 3860 Dorr St | | | | Toledo | OH | 43607-1003 | |
| Chem Sales Inc | | Csi Ice Melter | 3860 Dorr St | | | Toledo | OH | 43607-1003 | |
| Chem Service Inc | | 660 Tower Ln | | | | West Chester | PA | 19380 | |
| Chem Service Inc | | PO Box 599 | | | | West Chester | PA | 19381-0599 | |
| Chem Strip Co | Garet Danvers | 12430 Evergreen | | | | Detroit | MI | 48228 | |
| Chem Strip Co | | 12430 Evergreen | | | | Detroit | MI | 48228-1060 | |
| Chem Strip Co | | C O Garet Danvers | 12430 Evergreen | Rm Chg Per Ltr 04 16 04 Am | | Detroit | MI | 48228 | |
| Chem Strip Co C o Garet Danvers | | 164 Kirkwood Court | | | | Bloomfield Hills | MI | 48304 | |
| Chem Tec Equipment Cc | | 234 S W 12th Ave | | | | Deerfield Beach | FL | 33442 | |
| Chem Tec Equipment Cc | | Cte | 234 Sw 12th Ave | | | Deerfield Beach | FL | 33442 | |
| Chem Trace Corp | Christian N | 44050 Fremont Blvd | | | | Fremont | CA | 94538-6042 | |
| Chem Trend Inc | | Lock Box 22002 | 22002 Network Pl | | | Chicago | IL | 60673-1220 | |
| Chem Trend Inc | | 1445 W Mcpherson Pk Dr | | | | Howell | MI | 48843-3947 | |
| Chem Trend Inc | | Rmvd Eft 2 03 Mh | 1445 W Mcpherson Pk Dr | Rm Chg Per Ltr 7 12 04 Am | | Howell | MI | 48844-0860 | |
| Chem Trol Group Admin Func | | R W Stephens Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Chem Trol Group Admin Fund R W Stephens Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Chema Mark | | 9677 Burning Tree Dr | | | | Grand Blanc | MI | 48439-9547 | |
| Chemac International Corp | | 52717 Paint Creek Dr | | | | Macomb | MI | 48042 | |
| Chemac International Corp | | 52717 Paint Creek Dr | Add Chg 1 03 Mh | | | Macomb | MI | 48042 | |
| Chemac International Corp | | 527171 Paint Creek Dr | | | | Macomb | MI | 48042 | |
| Chemadvisor Inc | | Accounts Receivable | 811 Camp Horne Rd Ste 220 | | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | Add Chg 11 08 04 Ah | 811 Camp Horne Rd Ste 220 | Stone Quarry Crossing | | Pittsburgh | PA | 15237 | |
| Chembar Co | | Ic Legal G45 25 | 5505 Chantry Dr | | | Columbus | OH | 43232 | |
| Chembar Inc | | 5505 Chantry Dr | | | | Columbus | OH | 43232 | |
| Chemcast Corp | | U S Farathane Corp | 550 E Mandoline Ave | | | Madison Heights | MI | 48071-1401 | |
| Chemcentral Cincinnati Corp | | 12 Standen Dr | | | | Hamilton | OH | 45015-220 | |
| Chemcentral Coporation | | PO Box 98400 | | | | Chicago | IL | 60693-8400 | |
| Chemcentral Coporation Eft | | PO Box 98400 | | | | Chicago | IL | 60693-8400 | |
| Chemcentral Corp | | 7050 W 71st St | | | | Bedford Pk | IL | 60638-5902 | |
| Chemcentral Corp | | Chemcentral Detroit Corp | PO Box 91885 | | | Chicago | IL | 60693 | |
| Chemcentral Corp | | Chemcentral Detroit Die | PO Box 96984 | | | Chicago | IL | 60693 | |
| Chemcentral Corp | | 7415 Nelson Rd E | | | | Fort Wayne | IN | 46803-1937 | |
| Chemcentral Corp | | Chemcentral Clevelanc | 21600 Drake Rd | | | Strongsville | OH | 44136 | |
| Chemcentral Corp | | 7301 S W 29th St | | | | Oklahoma City | OK | 73179-5203 | |
| Chemcentral Corp | | Chemcentral Philadelphia | 4 Steel Rd E | | | Morrisville | PA | 19067 | |
| Chemcentral Corp | | 105 Pronto Ave | | | | Odessa | TX | 79762 | |
| Chemcentral Corp | | PO Box 660401 File 91562 | | | | Dallas | TX | 75266-0401 | |
| Chemcentral Corp | | 2400 S 170th St | | | | New Berlin | WI | 53151-2704 | |
| Chemcentral Corp Eft | | Chemcentral Detroit Die | PO Box 96984 | | | Chicago | IL | 60693-6984 | |
| Chemcentral Corporation | | Chemcentral Atlanta | 1 Alchemy Pl | | | Doraville | GA | 30360-2719 | |
| Chemcentral Corporation | | Chemcentral Kansas City | 910 N Prospect | | | Kansas City | MO | 64120-1658 | |
| Chemcentral Corporation Eft | | Dallas | PO Box 98400 | | | Chicago | IL | 60693-8400 | |
| Chemcentral Corporation Eft | | PO Box 98400 | | | | Chicago | IL | 60693-8400 | |
| Chemcentral Credit Group Llc | | Chemcentral Southwest Lp | 105 Pronto | | | Odessa | TX | 79762 | |
| Chemcentral Credit Group Llc | | PO Box 848163 | | | | Dallas | TX | 75284-8163 | |
| Chemcentral Detroit Corp | | 13395 Huron River Dr | | | | Romulus | MI | 48174-3631 | |
| Chemcentral Louisville | | 1825 Appleton Ln | | | | Louisville | KY | 40216-5024 | |
| Chemcentral Toledo Corporation | | 4051 South Ave | | | | Toledo | OH | 43615 | |
| Chemcentraldetroit Corp | | Chemcentraldetroit | 13395 Huron River Dr | | | Romulus | MI | 48174 | |
| Chemclear Inc | | 11800 Stony Island Ave | | | | Chicago | IL | 60617 | |
| Chemclear Inc | | 2900 Broadway | | | | Cleveland | OH | 44115 | |
| Chemclear Inc | | 992 Old Eagle School Rd | | | | Wayne | PA | 19027 | |
| Chemclear Inc | | Delaware & Jeffrey Aves | | | | Chester | PA | 19013 | |
| Chemclear Inc | | PO Box 42666 6 | | | | Philadelphia | PA | 19101 | |
| Chemclear Of Baltimore Inc | | 1910 Russell St | | | | Baltimore | MD | 21230 | |
| Chemclene Site Defense Group | | C O Langsam Stevens & Morris | 1616 Walnut St Ste 812 | | | Philadelphia | PA | 19103 | |
| Chemclene Site Defense Group C O Langsam Stevens and Morris | | 1616 Walnut St Ste 812 | | | | Philadelphia | PA | 19103 | |
| Chemdry Of Boulder | | 9348 Hillsview Dr | | | | Longmont | CO | 80503-72 | |
| Chemed Corp | | Duboise Chemica | 365 N 6th Ave | | | Phoenix | AZ | 85003 | |
| Chemence Inc | | 185 Bluegrass Valley Pkwy | | | | Alpharetta | GA | 30005 | |
| Chemence Inc  Eft | | 185 Bluegrass Valley Pkwy | | | | Alpharetta | GA | 30005 | |
| Chemence Inc Eft | | 185 Bluegrass Valley Pkwy | | | | Alpharetta | GA | 30005 | |
| Chemetall Ges Mbh | | Kaerntner Strasse 7 | | | | Vienna Austria | | A1010 | Austria |
| Chemetall Gmbh | | Karntner Strasse 7 | | | | Wien | | 1010 | Austria |
| Chemetron Fire Systems | | 4801 Southwick Dr 3rd F | | | | Matteson | IL | 60443 | |
| Chemetron Fire Systems | | PO Box 90375 | | | | Chicago | IL | 60696-0375 | |
| Chemetron Railway Products | | 2081 Bloomingdale Rd | | | | Glendale Heights | IL | 60139-2173 | |
| Chemical Abstracts Service | | PO Box 82228 | | | | Columbus | OH | 43202-0228 | |
| Chemical Bank For The Acct Of New York | | Dept Of Taxation | Acct 573 803455 | | | | | | |
| Chemical Bank For The Acct Of New York | | Dept Of Taxation | Acct 573803455 | | | | | | |
| Chemical Conservation Corp | | 10100 Rocket Blvd | | | | Orlando | FL | 32824 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chemical Data Inc | | 2900 N Loop W 830 | | | | Houston | TX | 77092-8805 | |
| Chemical Data Inc | | 2900 N Loop W Ste 830 | | | | Houston | TX | 77092 | |
| Chemical Equipment Techno | Marlene | 15732 Los Gatos Blvd No 100 | | | | Los Gatos | CA | 95032 | |
| Chemical Equipment Technology | | Cet | 15732 Los Gatos Blvd Ste 100 | | | Los Gatos | CA | 95032 | |
| Chemical Equipment Technology | | Incorporated | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Chemical Executive Managemen | | 69 Jamieson Dr | | | | Caledonia | ON | N3W2M4 | Canada |
| Chemical Leaman Tank Lines Eft Inc | | 102 Pickering Way | | | | Exton | PA | 19341 | |
| Chemical Leaman Tank Lines Inc | | 4200 James Savage Rd | | | | Midland | MI | 48642 | |
| Chemical Leaman Tank Lines Inc | | 102 Pickering Way | | | | Exton | PA | 19341-1330 | |
| Chemical Leaman Tank Lines Inc | | Scac Clea | 102 Pickering Way | | | Exton | PA | 19341 | |
| Chemical Manufacturers Assoc | | Inc C O Patty Hampton | 2501 M St Nw | | | Washington | DC | 20037 | |
| Chemical Manufacturers Assoc Inc C o Patty Hampton | | 2501 M St Nw | | | | Washington | DC | 20037 | |
| Chemical Methods Inc | | 12703 Triskett Rd | | | | Cleveland | OH | 44111-2530 | |
| Chemical Methods Inc Eft | | 12703 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Chemical Pollution Control Inc | | 120 South Fourth St | | | | Bay Shore | NY | 11706 | |
| Chemical Processing Inc | | 5485 Concord | | | | Detroit | MI | 48211 | |
| Chemical Processing Inc | | 5485 Concord St | | | | Detroit | MI | 48211 | |
| Chemical Processors Inc | | 2203 Airport Way | | | | Seattle | WA | 98134 | |
| Chemical Reclamation Services | | Inc Philip Services Corp | 405 Powell St | | | Avalon | TX | 76623 | |
| Chemical Reclamation Services Inc Philip Services Corp Eft | | 405 Powell St | | | | Avalon | TX | 76623 | |
| Chemical Reclamation Svcs Inc | | 405 Powell St | | | | Avalon | TX | 76623 | |
| Chemical Safety Tech | Lincoln Bejan | 2461 Autumn Vale Dr | | | | San Jose | CA | 95131 | |
| Chemical Services Inc | | 1128 Solutions Ct | | | | Chicago | IL | 60677-1001 | |
| Chemical Services Inc | | 2600 Thunderhawk Court | | | | Dayton | OH | 45414-3445 | |
| Chemical Waste Disposal Corp | | 4214 19th Ave | | | | Long Island City | NY | 11105-1018 | |
| Chemical Waste Management | | 2 Greenwood Square | 3331 St Rd Ste 200 | | | Bensalem | PA | 19020 | |
| Chemical Waste Management Eft | | Lock Box 73046 | | | | Chicago | IL | 60673-7046 | |
| Chemical Waste Management Inc | | PO Box 100285 | | | | Atlanta | GA | 30384 | |
| Chemical Waste Management Inc | | 7 Mobile Ave | | | | Sauget | IL | 62201 | |
| Chemical Waste Management Inc | | PO Box 651290 | | | | Charlotte | NY | 28265-1290 | |
| Chemical Waste Management Inc | | Highway 73 | | | | Port Arthur | TX | 77640 | |
| Chemical Waste Management Inc Kettleman Hills Landfill | | 35251 Old Skyline Rd | | | | Kettleman City | CA | 93239 | |
| Chemico Systems Inc | | 10 W Huron St Ste 300 | | | | Pontiac | MI | 48342 | |
| Chemico Systems Inc | | Frmly Product Sol Llc | 10 W Huron | Name & Add Chg 01 27 05 Ah | | Pontiac | MI | 48342 | |
| Chemico Systems Inc | | PO Box 67000 | Dept 189301 | | | Detroit | MI | 48267-1893 | |
| Chemico Systems Inc Eft | | PO Box 67000 Dept 189301 | | | | Detroit | MI | 48267-1893 | |
| Chemico Systems Inc Eft | | Updt 3 2000 Letter | 10 W Huron Ste 300 | | | Pontiac | MI | 48342 | |
| Chemineer Inc | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnat | OH | 45202-4089 | |
| Chemineer Inc | Paul Reiss | 5870 Poe Ave | PO Box 1123 | | | Dayton | OH | 45401-1123 | |
| Chemineer Inc | | Kahl Co Inc | The Commons Silver Side Rd | | | Wilmington | DE | 19810 | |
| Chemineer Inc | | C O Shrier Process Equipment | 1355 Pittsford Mendon Rd | | | Mendon | NY | 14506 | |
| Chemineer Inc | | 411 Lorwood Dr Ste 716 | | | | Shelby | OH | 44875-1716 | |
| Chemineer Inc | | 5870 Poe Ave | | | | Dayton | OH | 45414 | |
| Chemineer Inc | | 5870 Poe Ave | | | | Dayton | OH | 45414-3442 | |
| Chemineer Inc | | PO Box 713113 | | | | Columbus | OH | 43271-3113 | |
| Chemineer Inc | | 363 N Sam Houston Pky E Ste 52 | | | | Houston | TX | 77060 | |
| Chemineer Inc   Eft | | PO Box 1123 | | | | Dayton | OH | 45401-1123 | |
| Chemineer Inc Eft | | PO Box 1123 | | | | Dayton | OH | 45401-1123 | |
| Chemineer Incorporated | | C O Mullen Equipment Corp | 1721 Crooks Rd Ste 20 | | | Troy | MI | 48084 | |
| Chemineer Incorporated | | C O Kapusta Guterman Corp | 1896 Morris Ave | | | Union | NJ | 7083 | |
| Chemineer Industria | | C O James Industrial Equipmen | PO Box 480 | | | Wadsworth | OH | 44282 | |
| Cheminstruments | | 510 Commercial Dr | | | | Fairfield | OH | 45014 | |
| Cheminstruments | | PO Box 1118 | | | | Mentor | OH | 44061-1118 | |
| Cheminstruments Inc | | Chem Instruments | 510 Commercial Dr | | | Fairfield | OH | 45014 | |
| Chemiquip Products | Carol P Fanny | 524 64th St | | | | West New York | NJ | 7093 | |
| Chemir Analytical Services | | 2672 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Chemir Analytical Services | | PO Box 502832 | | | | Saint Louis | MO | 63150-2832 | |
| Chemir Analytical Services | | PO Box 502832 | | | | St Louis | MO | 63150-2832 | |
| Chemir Polytech Laboratories | | 2672 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Chemithon Mice | | 1240 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Chempointcom Inc | | 411 108th Ave Ne Ste 1050 | | | | Bellevue | WA | 98004 | |
| Chempointcom Inc | | 411 108th Ave NE Ste 1050 | | | | Bellevue | WA | 98004-8402 | |
| Chemquip Co Inc | | 3322 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Chemquip Company Inc | | 3322 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Chemsearch | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Chemsol Trust Fund | | T Napoletano Pitney Hardin | PO Box 1945 | | | Morristown | NJ | 79621945 | |
| Chemsol Trust Fund T Napoletano Pitney Hardin | | PO Box 1945 | | | | Morristown | NJ | 07962-1945 | |
| Chemson Inc | | 261 Old York Rd Ste 509 | | | | Jenkintown | PA | 19046 | |
| Chemson Inc | | 5301 Tacony St Unit 146 | | | | Philadelphia | PA | 19137 | |
| Chemspec Ltd | | 3570 Executive Dr Ste 211 | | | | Uniontown | IN | 44685 | |
| Chemspec Ltd | | 3570 Executive Dr Ste 211 | | | | Uniontown | OH | 44685 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chemstation Of Ind Corp | Randy Mitterlin | 12236 Hancock St | | | | Carmel | IN | 46032 | |
| Chemtech Systems Inc | | 476 W Sherman Blvd | | | | Muskegon | MI | 49444 | |
| Chemtech Uk Limited | | Haltwhistle Rd Western Ind Area | Units 1&3 Fengates | | | South Woodham Ferrers | | CM35ZA | United Kingdom |
| Chemtool Inc | | Metalcote | 8200 Ridgefield Rd | | | Crystal Lake | IL | 60012-291 | |
| Chemtool Inc | | 415 Squires Dr | | | | Milan | MI | 48160 | |
| Chemtool Inc Eft | | Fmly Barrington Chemical Co | 8200 Ridgefield Rd | PO Box 538 | | Crystal Lake | IL | 60014-0538 | |
| Chemtrec | | 1300 Wilson Blvd | | | | Arlington | VA | 22209 | |
| Chemtrec | Customer Service | PO Box 791383 | | | | Baltimore | MD | 21279-1383 | |
| Chemtron Corp | | 35520 Schneider Dour | | | | Avon | OH | 44011-1226 | |
| Chemtron Inc | | 7350 Lockport Pl | Ste C | | | Lorton | VA | 22079 | |
| Chemung County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Chen Bei | | 240 N Purdue Ave Apt 309 | | | | Oakridge | TN | 37830 | |
| Chen Bin | | 268 East Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Chen Charles C | | 3297 W County Rd 250 S | | | | Kokomo | IN | 46902-4662 | |
| Chen Ching Ming | | 552 Bayona Loop | | | | Chula Vista | CA | 91910 | |
| Chen Congbin | | 6181 Fox Glen Apt 225 | | | | Saginaw | MI | 48603 | |
| Chen Congbin | | 6181 Fox Glen Apt 225 | Add Chg 10 02 Mh | | | Saginaw | MI | 48603 | |
| Chen David | | 3694 Nesting Ridge | | | | Rochester Hills | MI | 48309 | |
| Chen Hanyang | | 7563 Northcrest Court A | | | | Indianapolis | IN | 46256 | |
| Chen Hsien | | 4828 Seasons Dr | | | | Troy | MI | 48098 | |
| Chen Jaffy | | 1901 S Goyer Rd | Apt 109 | | | Kokomo | IN | 46902 | |
| Chen Jin | | 11819 N 75 W | | | | Alexandria | IN | 46001 | |
| Chen Jinya | | PO Box 8024 Mc481chn005 | | | | Plymouth | MI | 48170 | |
| Chen Juilir | | 359 Bayberry Way | | | | Milpitas | CA | 95035 | |
| Chen Laiyuan | | 3832 W Fort Worth St | | | | Broken Arrow | OK | 74012 | |
| Chen Liang | | 15790 Tranquil Dr | | | | Macomb | MI | 48042 | |
| Chen Lih Been | | 6098 Westknoll Dr | Apt 382 | | | Grand Blanc | MI | 48439 | |
| Chen Lin | | 48800 Wild Rose Dr | | | | Canton | MI | 48187 | |
| Chen Rongrong | | 10401 Tremont Ln | | | | Fishers | IN | 46038 | |
| Chen Shaotang | | 4201 Frostwood Ct | | | | Troy | MI | 48098 | |
| Chen Siliang | | 678 A Resident Pkwy | | | | Kettering | OH | 45429 | |
| Chen Steve | | 43 10 Kissena Blvd 2g | | | | Flushing | NY | 11355 | |
| Chen Technology Ltc | | 2637 W Lawrence Ave | | | | Springfield | IL | 62074 | |
| Chen Xiaoming | | 4883 Trailview Dr | | | | West Bloomfield | MI | 48322 | |
| Chen Xu | | 2862 Chaseway Dr | | | | Ann Arbor | MI | 48105 | |
| Chen Xuefang | | 1616 East 50th Pl Apt 8b | | | | Chicago | IL | 60615 | |
| Chen Yansong | | 2204 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Chen Yansong | | 400 N River Rd Apt 1523 | | | | West Lafayette | IN | 47906 | |
| Chen Yansong | | 400 North River Apt 1523 | | | | West Lafayette | IN | 47906 | |
| Chen Yiming | | 7266 A Chateroux | | | | Centerville | OH | 45459 | |
| Chen Yixir | | 47258 Cider Mill Rd | | | | Novi | MI | 48374 | |
| Chen Yongjian | | 639 Pheasant Woods Dr | | | | Canton | MI | 48188 | |
| Chen Yule | | 11848 East Hills Dr | | | | Plymouth | MI | 48170 | |
| Chen Zhen Yue | | 10881 La Alberca Ave | | | | San Diego | CA | 92127 | |
| Chenango County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Chenault Danie | | 2208 Apollo Ln Se | | | | Decatur | AL | 35601-4430 | |
| Chenevent Aron | | 445 S 26th | | | | Saginaw | MI | 48601 | |
| Cheney David | | 575 N Scott | | | | Adrian | MI | 49221 | |
| Cheney Dianne | | 4469 Cooper | | | | Marlette | MI | 48453 | |
| Cheney Larry B | | 153 Dorsetwood Dr | | | | Rochester | NY | 14612-3103 | |
| Cheng Bobbi | | 1813 Hillman Dr | | | | Troy | MI | 48083 | |
| Cheng Jeong Ind C Ltc | | 908 Woluam Dong | Dalseo Gu | | | Daegu | | 704833 | Korea Republic Of |
| Cheng Manue | | 2435 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Cheng Weitao | | 821 A Wittlesbach | | | | Kettering | OH | 45429 | |
| Cheng Xiao | | 4591 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Chengalva Mahesh | | 407 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Chengalva Suresh | | 143 Trailview Dr | Apt 8 | | | Carmel | IN | 46032 | |
| Chenoweth David | | PO Box 325 | | | | Sharpsville | IN | 46068-0325 | |
| Chenoweth Herman W | | 8643 Oregonia Rd | | | | Waynesville | OH | 45068-8558 | |
| Chenoweth Jr Clyde | | 1017 W 1st St | | | | Anderson | IN | 46016-2307 | |
| Chenoweth Vickie J | | 8353 Cheyenne Dr | | | | Seminole | FL | 33777-2742 | |
| Cheong Jeong Ind Co Ltd Eft | | 908 Woulam Dong Dalseo Gu | Daegu | | | | | | Korea Republic Of |
| Cher Dip Tan | | | | | | Catoosa | OK | 74015 | |
| Cher Dip Tan | | 7318 S Garnett Apt 524 | | | | Broken Arrow | OK | 74012 | |
| Cherechinsky Diane E | | 125 W Rainbow Ridge Apt 513 | | | | Oak Creek | WI | 53154-2956 | |
| Cheredar Brenda | | 4015 Herner County Line Rd | | | | Southington | OH | 44470-9551 | |
| Cheredar Kimberly | | 1241 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Cherita Mccarthy | | 3930 Broadriver Rd E8 | | | | Columbia | SC | 29210 | |
| Cherkady Girish | | 2341 Skyline Dr Apt 3B | | | | Sheboygan | WI | 53081-5491 | |
| Chermansky James | | 4520 Superior St | | | | Newton Falls | OH | 44444 | |
| Chernenko William | | 3155 Old Kawkawlin | | | | Bay City | MI | 48706 | |
| Chernetsky Victor | | 1073 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Cherniawski Peter T | | 2230 Cass | | | | Bay City | MI | 48708-9194 | |
| Chernich Kathy D | | 6094 Fort Rd | | | | Birch Run | MI | 48415 | |
| Chernov Vladimir | | 2151 31st Ave | | | | San Fransisco | CA | 94116 | |
| Chernow Andrew | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chernow James F | | 13 Drake Dr E | | | | Saginaw | MI | 48603-9644 | |
| Chernow Sarah | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Cherry Richard | | 13 Manfield Rd | | | | Trenton | NJ | 8628 | |
| Cherokee Chemical Co Inc | | Cci | | 3540 E 26th St | | Vernon | CA | 90023 | |
| Cherokee Chemical Co Inc Cc | | 3540 E 26th St | | | | Vernon | CA | 90023 | |
| Cherokee Co Ga | | Cherokee Bd Of Collector | 100 North St | | | Canton | GA | 30114 | |
| Cherokee County Tax | | Commissioner | 100 North St Ste 131 | Add Corr 12 04 03 | | Canton | GA | 30114 | |
| Cherokee County Tax Commission | | 100 North St Ste 131 | | | | Canton | GA | 30114 | |
| Cherokee Electronics Corp | Accts Payable | 1609c Diamond Springs Rd | | | | Virginia Beach | VA | 23455 | |
| Cherokee Internationa | Jim Prabhakar | 2841 Dow Ave | | | | Tustin | CA | 92780 | |
| Cherokee Nation Enterprises | | PO Box 179 | | | | Tahlequah | OK | 74465 | |
| Cherokee Nation Industries | Accts Payable | PO Box 860 | | | | Stilwell | OK | 74960 | |
| Cherokee North Kansas City Llc | Colliers Tu | 4678 World Pkwy Circle | | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc | Kenneth Ho | 4600 Ulster St Ste 500 | | | | Denver | CO | 80237 | |
| Cherokee North Kansas City Llc | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marine | 333 Earle Ovington Blvd Ninth F | | | Uniondale | NY | 11553-3622 | |
| Cherokee North Kansas City Llc | | Add Tx Info 12 03 02 Cp | 5445 Dtc Pkwy Ste 900 | | | Englewood | CO | 80111 | |
| Cherokee North Kansas City Llc | | Attn Kenneth Ho | 4600 Ulster St Ste 500 | | | Denver | CO | 80237 | |
| Cherokee North Kansas City Llc | | 4678 World Pkwy Cir | Add Chg 8 20 03 Cp | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc C o Colliers Turley Martin | | Tucker | 7701 Forsyth Blvd Ste 500 | | | St Louis | MO | 63105 | |
| Cherpelis & Associates Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176-7380 | |
| Cherpelis and Associates Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176-7380 | |
| Cherry Auto Parts Inc | | 5650 N Detroit Ave | | | | Toledo | OH | 43612 | |
| Cherry Beverly | | 2917 Pointer Dr | | | | Saginaw | MI | 48609 | |
| Cherry Corp The | Mark Weier | 11200 88th Ave | | | | Pleasant Prairie | WI | 53158-2306 | |
| Cherry Corp The | | Cherry Electrical Products Div | 3600 Sunset Ave | | | Waukegan | IL | 60087-321 | |
| Cherry Corp The | | Cherry Automotive Div | 22765 Heslip Dr | | | Novi | MI | 48375 | |
| Cherry Corp The | | Cherry Electrical Products Div | 11200 88th Ave | | | Pleasant Prairie | WI | 53158-2306 | |
| Cherry David | | 2790 Prentice St | | | | Kettering | OH | 45420 | |
| Cherry Dewaine | | 1390 B Wayne St | | | | Troy | OH | 45373 | |
| Cherry Donald | | 1232 Rose Bower Ave | | | | Kettering | OH | 45429 | |
| Cherry Electrical Products | Richard C Peterson | Cherry Electrical Products | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Cherry Electrical Products | | 3600 Sunset | | | | Waukegan | IL | 60087 | |
| Cherry Electrical Products | | 3600 Sunset Ave | Rmt Chg Per Invoice Cc | | | Waukegan | IL | 60087 | |
| Cherry Electrical Products | | PO Box 581913 | | | | Pleasant Prairie | WI | 53158-0913 | |
| Cherry Electrical Products Eff | | PO Box 95863 | | | | Chicago | IL | 60694 | |
| Cherry Farms Participating | | Trust Account | Raichle Banning R W Stephens | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Cherry Farms Participating Trust Accoun | | Raichle Banning R W Stephens | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Cherry Gmbh | Peter B Cherry | Cherrygmbh | 10411 Corporate Dr Ste 102 | | | Pleasant Prairie | WI | 53158 | |
| Cherry Gmbh | Peter Cherry | Cherrystr 1 | | | | Auerbach | | | Germany |
| Cherry Gmbh | | 91275 Auerbach | Cherrystrabe | | | | DE | | |
| Cherry Jr Anthony C | | 1202 Kentford | | | | Saginaw | MI | 48603-0000 | |
| Cherry Justir | | 7011 Northview Dr | | | | Lockport | NY | 14094 | |
| Cherry Kevin | | 3549 Clearview Rd | | | | Moraine | OH | 45439 | |
| Cherry Larry | | Larry Cherry Cleaning Service | 240 Citation Dr | Chg Per W9 5 21 04 Cp | | Henrietta | NY | 14467 | |
| Cherry Larry Larry Cherry Cleaning Service | | 240 Citation Dr | | | | Henrietta | NY | 14467 | |
| Cherry Marquita | | 202 Christy Lr | | | | Kokomo | IN | 46901-3805 | |
| Cherry Michae | | 8552 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Cherry Michael F | | 2917 Pointer Dr | | | | Saginaw | MI | 48609-7020 | |
| Cherry Prod | | C O Townsend Inc | 3600 Sunset Ave | | | Waukegan | IL | 60087 | |
| Cherry Robert | | 4857 Gasport Rd | | | | Gasport | NY | 14067 | |
| Cherry Roger A | | 10307 Freeman Rd | | | | Medina | NY | 14103-9574 | |
| Cherry Sammy L | | 48 Penhurst St | | | | Rochester | NY | 14619-1518 | |
| Cherry Semiconductor Corp | | 1307 E Markland Ave | | | | Kokomo | IN | 46901 | |
| Cherry Semiconductor Corp | | C O Mckenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Cherry Tresa | | 3020 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Cherry Tyrone | | 1116 St Matthew Ave | | | | Columbus | OH | 43204 | |
| Cherry Valley Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cherry Valley Inc | | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Cherubala Jayanth | | 3831 Lake Clearwater Pl | 833 | | | Indianapolis | IN | 46240 | |
| Cherukuri Rav | | 1008 Adele Court | | | | Rochester Hills | MI | 48309 | |
| Cherwinski Samue | | 2782 Fenmore Rd | | | | Merrill | MI | 48637-0000 | |
| Chery Automobile Co Ltc | Accounts Payabl | No 8 Changchun Rc | | | | Wuhu | | 241009 | China |
| Cheryl A Chluchiarell | | 5369 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Cheryl A White | | 8541 White Oak Rd | | | | Baltimore | MD | 21234 | |
| Cheryl Garza | | PO Box 592 | | | | Foley | AL | 36536 | |
| Cheryl J Allard | | | | | | | | | |
| Cheryl Jones Fleming | | 1910 W Pierson Rd Apt 172 | | | | Flint | MI | 48504 | |
| Cheryl L Jaquin | | 1200 Wheelwright Pl Apt 208 | | | | Cary | NC | 27519-6883 | |
| Cheryl Leftwich Hil | | 9340 Owings Choice Cour | | | | Owings Mil | MD | 21117 | |
| Cheryl Lewis | | 23 Salisbury Ave | | | | Blasdell | NY | 14219 | |
| Cheryl Lewis | | For Acct Of E J Paprocki | | 4591 Southwestern Blvd Apt EE8 | | Hamburg | NY | 14075-7701 | |
| Cheryl Lewis For Acct Of E J Paprock | | Case F 4189 89 | 4591 Southwestern Blvd Apt eel | | | Hamburg | NY | 14075-7701 | |
| Cheryl Murry | | 83 Pkridge Ave | | | | Buffalo | NY | 14215 | |
| Cheryl Patrick | | 112 Wildwood Dr | | | | Daphne | AL | 36526 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cheryl Sutton | | 2504 Guernsey Dell Ave | | | | Dayton | OH | 45404 | |
| Cheryle Lavonne Carter | | 3621 North Terry Ave | | | | Oklahoma Cty | OK | 73111 | |
| Ches Mont kohler | | 129b S Ship Rd | | | | Exton | PA | 19341 | |
| Chesaning High School Yearbook | | Chesaning High Schoo | 850 N 4th St | | | Chesaning | MI | 48616 | |
| Chesaning High School Yearbook Chesaning High School | | 850 N 4th St | | | | Chesaning | MI | 48616 | |
| Chesapeake Bay Optica | | PO Box 2272 | | | | Millersville | MD | 21108 | |
| Chesapeake Corp | | Chesapeake Packaging | 100 Bud Mil Dr | | | Buffalo | NY | 14206 | |
| Chesapeake Corp | | Cornflex | 9756 International Blvc | | | Cincinnat | OH | 45246 | |
| Chesapeake Sciences Corp | | Bldg 46 Taugwonk | Spur Unit 2 | | | Stonington | CT | 6378 | |
| Chesapeake Sciences Corp | | 1127b Benfield Blvd | | | | Millersville | MD | 21108 | |
| Cheshier Dennis | | 9656 N 800 W | | | | Daleville | IN | 47334 | |
| Cheshire Cranford Electronics Europ | | Wharton Industrial Estate | | | | Winsford Ch | | CW7 3BS | United Kingdom |
| Cheshire Davic | | 1683 Kern Rd | | | | Reese | MI | 48757-9454 | |
| Cheshire Engineering Corp | Bonnie Davis | 650 Sierra Madre Villa | Ste 201 | | | Pasadena | CA | 91107 | |
| Cheslek Mary | | 11198 Algoma Ave Ne | | | | Rockford | MI | 49341-9135 | |
| Cheslik Thomas | | 1960 Old Farm Trail | | | | Youngstown | OH | 44515 | |
| Chesmont Engineering Co Inc | | 618 Jeffers Cir | | | | Exton | PA | 19341 | |
| Chesmont Engineering Co Inc | | 619 Jeffers Cir | | | | Exton | PA | 19341 | |
| Chesney Jr Richarc | | 708 Marsac | | | | Bay City | MI | 48708 | |
| Chesney Mitchel | | 11794 Nancy Dr | | | | Collinsville | MS | 39325 | |
| Chesnut Morris | | 502 E Wiley St | | | | Marion | IN | 46952 | |
| Chesser Angela | | 2106 E Lynn St | | | | Anderson | IN | 46016-4633 | |
| Chesser Carl Low | | Dba Carls Catfish | 21 Calhoun Rc | | | Laurel | MS | 39443 | |
| Chesser Carl Low Dba Carls Catfish | | 21 Calhoun Rd | | | | Laurel | MS | 39443 | |
| Chesser Darrel | | 2783 Pilgrim Way | | | | Southside | AL | 35907-7956 | |
| Chessman Terry | | 5812 Pondview Dr | | | | Kettering | OH | 45440 | |
| Chesson Roy | | 2251 N Berkshire Dr | | | | Saginaw | MI | 48603 | |
| Chesteen Randy | | 1205 E Flowers Rd | | | | Terry | MS | 39170-9785 | |
| Chester Cty Domestic Relations | | Acct Of Mark C Myers | Acct Dr1747n1992s | Gay And Church St | | West Chester | PA | 30872-6995 | |
| Chester Cty Domestic Relations Acct Of Mark C Myers | | Acct Dr1747n1992s | Gay And Church St | | | West Chester | PA | 19381-3066 | |
| Chester Engineers Inc | | Fmly Chester Environmenta | 600 Clubhouse Dr | Attn Bill Walters | | Pittsburgh | PA | 15108 | |
| Chester Engineers Inc Ef | | PO Box 641421 | | | | Pittsburgh | PA | 15264 | |
| Chester Environmenta | | PO Box 5 0120 | | | | Moburn | MA | 18150120 | |
| Chester Environmenta | | PO Box 641421 | | | | Pittsburgh | PA | 15264 | |
| Chester Environmental Inc | | Chester Engineers | 9111 Broadway Ste E | | | Merrillville | IN | 46410 | |
| Chester Gregory | | 3675 Lake Mead Dr | | | | Grove City | OH | 43123 | |
| Chester I Bays | | PO Box 944 | | | | Bowling Grn | KY | 42102 | |
| Chester Inc | | Us 30 E | | | | Valpariaso | IN | 46384 | |
| Chester Inc Ef | | PO Box 2237 | | | | Valparaiso | IN | 46384-2237 | |
| Chester James F | | 6061 Rangeview Dr | | | | Dayton | OH | 45415-1923 | |
| Chester Kathy C | | 2251 Hwy 11 W | | | | Chesnee | SC | 29322 | |
| Chester Leslie C | | 1516 W Phoenix Pl | | | | Broken Arrow | OK | 74011 | |
| Chester Norman | | 521 Daytona Pkwy Apt 3 | | | | Dayton | OH | 45406 | |
| Chester Precision Company | | 8 Inspiration Lr | | | | Chester | CT | 64121352 | |
| Chester Precision Llc | | Chester Precision Cc | 8 Inspiration Lr | | | Chester | CT | 6412 | |
| Chester Tamee | | 2828 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| Chester V Dagostino Sheriff | | Acct Of Barbara Coombs | Docket Scn 5351 Nb | 22 Charles Pl | | Burlington | CT | 67445029 | |
| Chester V Dagostino Sheriff Acct Of Barbara Coombs | | Docket Scn 5351 Nb | 22 Charles Pl | | | Burlington | CT | 6013 | |
| Chester Willcox & Saxbe Llp | | 65 E State St Ste 1000 | | | | Columbus | OH | 43215 | |
| Chester Willcox and Saxbe Llp | | 65 E State St Ste 1000 | | | | Columbus | OH | 43215 | |
| Chesterfield County Treasure | | PO Box 750 | | | | Chesterfield | SC | 29709-0750 | |
| Chesterfield Cty Gen Dis Court | | Acct Of Milton Brooks | Case V92 16113 | 9500 Courthouse Rd PO Box 144 | | Chesterfield | VA | 23072-6059 | |
| Chesterfield Cty Gen Dis Court Acct Of Milton Brooks | | Case V92 16113 | 9500 Courthouse Rd PO Box 144 | | | Chesterfield | VA | 23832 | |
| Chesterfield Genl District Ct Acct Of Regina M Perry | | Case Gv930140043 0 | | | | | | | |
| Chesterfield Lumber Co Inc | | Markleville Lumber Cc | 120 W Vineyard St | | | Anderson | IN | 46016 | |
| Chesterfield Michae | | 1496 Spring Mill Ponds | | | | Carmel | IN | 46032 | |
| Chesterfield Sterne Inc | | C O Sachs Properties Inc | PO Box 7104 | Add Chg 9 97 | | St Louis | MO | 63177-7104 | |
| Chesterfield Sterne Inc C O Sachs Properties Inc | | PO Box 7104 | | | | St Louis | MO | 63177-7104 | |
| Chesterfield Tool & Engrg | | 13710 W Commerce Rd | | | | Daleville | IN | 47334-9604 | |
| Chesterfield Tool and Eft Engineering | | PO Box 566 | | | | Daleville | IN | 47334 | |
| Chesterton A W Co | | 860 Salem St Bldg A | | | | Groveland | MA | 1834 | |
| Chesterton Texas | | 433 Sunbelt Dr Ste C | | | | Corpus Christ | TX | 78408 | |
| Chestnut Hill College | | Business Office | 9601 Germantown Ave | | | Philadelphia | PA | 19118 | |
| Chestnut Hill College Business Office | | 9601 Germantown Ave | | | | Philadelphia | PA | 19118 | |
| Chestnut James D | | 9406 Oakmont Dr | | | | Grand Blanc | MI | 48439-9513 | |
| Chestnut Jr George W | | 6201 Loma De Cristo Dr | | | | El Paso | TX | 79912-1847 | |
| Chesworth S | | 11 Wilson Rd | | | | Prescot | | L35 5EX | United Kingdom |
| Chetopa Implement Cc | | Pobox 306 | | | | Chetopa | KS | 67336 | |
| Chetsko Joseph | | 7309 Kinsman Nickerson Rc | | | | Kinsman | OH | 44428-9513 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chetsko Michae | | 4839 S Raccoon Rd | | | | Canfield | OH | 44406-9365 | |
| Chettys Janitorial Services | | 10656 63rd Ave South | | | | Seattle | WA | 98178 | |
| Cheung Aloysius | | 39544 Squire Dr | | | | Novi | MI | 48375 | |
| Cheung Aloysius K | | 11406 Sooner Dr | | | | Clermont | FL | 34711-7817 | |
| Cheung Candy | | 655 Spring Water Rd | | | | Kokomo | IN | 46902 | |
| Cheung Denny | | 100 Union St | | | | Fenton | MI | 48430 | |
| Cheung Kenneth | | 1307 E 60th St | Rm 310 | | | Chicago | IL | 60637 | |
| Cheung Yuk | | 6260 Fox Glen Dr | Apt 113 | | | Saginaw | MI | 48603 | |
| Cheverie Eric | | 218 Grand St | | | | Lockport | NY | 14094-2112 | |
| Chevez Abogados Sc | | Bosques De Ciruelos 168 6 Piso | Bosque De La Lomas | 11700 Mexico Df | | | | | Mexico |
| Chevin Fleet Solutions Llc | | PO Box 2192 | | | | Fitchburg | MA | 14200014 | |
| Chevin Fleet Solutions Llc | | PO Box 2192 | | | | Fitchburg | MA | 01420-0014 | |
| Cheviron J | | 8513 Mahala Dr | | | | High Point | NC | 27265 | |
| Chevrier Adam | | 740 S Long Lake | | | | Lake Orion | MI | 48362 | |
| Chevron | Tony Mastrogiacomo | A Division Of Chevron Usa Inc | 2005 Diamond Blvd Rm 2182m | | | Concord | CA | 94520 | |
| Chevron Chemical Division | | Oronite Additive Division | 1301 Mckinney St | | | Houston | TX | 77010 | |
| Chevron Phillips Chemical | | Co Lp | PO Box 4910 | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Co | | 30150 Telegraph Rd | | 355 | | Bingham Farms | MI | 48025-4522 | |
| Chevron Phillips Chemical Co | | Frmly Phillips Petroleum Co | Prairie St & Hwy 119 | Rmt Chg 5 02 Mh | | Borger | TX | 79007 | |
| Chevron Phillips Chemical Co | | Spur 119 | | | | Borger | TX | 79008 | |
| Chevron Phillips Chemical Co I | | Specialty Chemicals Div | 10001 Six Pines Dr | | | The Woodlands | TX | 77380 | |
| Chevron Phillips Chemical Co I | | Specialty Chemicals Div | Spur 119 N | | | Borger | TX | 79007 | |
| Chevron Phillips Chemical Co Lp | | Box 4358 | | | | Chicago | IL | 60693 | |
| Chevron Phillips Chemical Co Lp | | 1001 Six Pines Dr | | | | The Woodlands | TX | 77379 | |
| Chevron Phillips Chemical Company | | PO Box 4910 | | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Company | | PO Box 847885 | | | | Dallas | TX | 75284-7885 | |
| Chevron Phillips Chemical Ef | | Co Lp | PO Box 4910 | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Cc | | PO Box 3766 | | | | Houston | TX | 77253 | |
| Chevron Texaco Corp | Je Bethancourt Vice President | 6001 Bollinger Canyon Rd | Building A | | | San Ramon | CA | 94583 | |
| Chevron Texaco Exploration & Production | Ri Wilcox President | 1111 Dagby St | | | | Houston | TX | 77002 | |
| Chevron Texaco Exploration & Production | Ri Wilcox President | 1500 Louisiana St | | | | Houston | TX | 77002-7308 | |
| Chevron U S A Inc | | Chevron Usa Products Co | 5110 W Madison | | | Phoenix | AZ | 85043 | |
| Chevron Usa Inc | | 575 Market St | | | | San Francisco | CA | 94105-282 | |
| Chevron Usa Inc | | Chevron Usa Southwest Region | 1300 S Beach Blvd | | | La Habra | CA | 90631 | |
| Chevron Usa Inc | | PO Box Dept 7351 | | | | Los Angeles | CA | 90088 | |
| Chevron Usa Inc | | 2300 Windy Ridge Pwy S800 | | | | Marietta | GA | 30067-5269 | |
| Chevron Usa Inc | | Chevron Usa Products Co | 9401 Williamsburg Plaza Ste 200 | | | Louisville | KY | 40222-509 | |
| Chevron Usa Inc Efl | | Chevron Products Inc | 2120 Diamond Blvd | | | Concord | CA | 94520 | |
| Chew Chooi | | | | | | Catoosa | OK | 74015 | |
| Chew Sik | | 11108 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Chew Wui Meng | | 2106 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Cheyenne Express Co Inc | | 701 Stensel Dr | | | | Farmer City | IL | 61842-1601 | |
| Cheyenne Express Inc | | 501 Chg 10 21 04 Onei | 6034 Cheryl Ct | | | West Bloomfield | MI | 48324 | |
| Chezem Deetta | | 112 Kingston Rd | | | | Kokomo | IN | 46901-3229 | |
| Chezem Roger A | | 1008 Robin Dr | | | | Anderson | IN | 46013-1334 | |
| Chhabra Maninder | | 821 Sprouce Ln | | | | Foster City | CA | 94404 | |
| Chhe Sothy | | PO Box 11474 | | | | Stanford | CA | 94309 | |
| Chhim Samuth | | 3 Leonard St | | | | Inman | SC | 29349 | |
| Chi Wo Plastic Moulds Fty Ltc | | 33 Canton Rd | | | | Tsim Sha Tsu | | | Hong Kong |
| Chi Wo Plastic Moulds Fty Ltc | | Ste 5 9 15 F Twr 1 China H K | 33 Canton Rd Tsim Sha Tsu | | | Kowloon Hong Kong | | | Hong Kong |
| Chi Wo Plastic Moulds Fty Ltc | | Ste 5 9 15f Twr 1 China H K | 33 Canton Rd Tsim Sha Tsu | | | Kowloon | | | Hong Kong |
| Chia Michael | | 23759 Joyce Ave | | | | Cicero | IN | 46034 | |
| Chia Yee | | 2188 Lancer Dr | | | | Troy | MI | 48084 | |
| Chianese Vincent L | | 282 Athens Dr | | | | Youngstown | OH | 44515-4159 | |
| Chiao Jim | | 2264 Annandale P | | | | Beavercreek | OH | 45385-9123 | |
| Chiappone Thomas | | 43 Hyde Pk | | | | Lockport | NY | 14094 | |
| Chiarella Apri | | 1155 Rosewood Dr | | | | Warren | OH | 44484 | |
| Chicago Allis Mfg Corp | Miranda Snyder | 113 125 North Green St | | | | Chicago | IL | 60607 | |
| Chicago And North Western | | Transportation Company | PO Box 93000 | | | Chicago | IL | 60673 | |
| Chicago And North Western Transportation Company | | PO Box 93000 | | | | Chicago | IL | 60673 | |
| Chicago Blower Corp | | C O Pumping Systems Inc | 1629 4th Ave Se | | | Decatur | AL | 35601 | |
| Chicago Blower Corp | | 1675 Glen Ellyn Rd | | | | Glendale Heights | IL | 60139 | |
| Chicago Blower Corp | | Dept 77 3269 | | | | Chicago | IL | 60678-3269 | |
| Chicago Car Seal Co | Customer Service | 634 646 North Western Ave | | | | Chicago | IL | 60612-1294 | |
| Chicago Chain & Transmission Co | | PO Box 3516 | | | | Oak Brook | IL | 60522-3516 | |
| Chicago Computer Works Inc | | Midwest Computer Works | 1495 Busch Pky | | | Buffalo Grove | IL | 60089 | |
| Chicago Dept Of Revenue | | | | | | | | 1201 | |
| Chicago Dial Indicator Co | | 1372 Redeker Rd | | | | Des Plains | IL | 60016 | |
| Chicago Dial Indicator Co Inc | | 1372 Redeker Rd | | | | Des Plaines | IL | 60016 | |
| Chicago Fluid System Technologies | | Slot 303248 | PO Box 66973 | | | Chicago | IL | 60666-0973 | |
| Chicago Gear | John Odonnel | 1805 S 55th Ave | | | | Cicero | IL | 60804 | |
| Chicago Hi Spd Tool and Spc | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool & Supply | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool & Supply | | Co Inc | 5480 N Elston Ave | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool and Eft Supply Co Inc | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chicago International | | 273 Marquette Dr | | | | Bolingbrook | IL | 60440-3600 | |
| Chicago Intl Truck Affiliate | | 1215 Asche Ave | | | | Rockford | IL | 61109-0601 | |
| Chicago Intl Trucks Llc | | 7020 Cline Ave | | | | Hammond | IN | 46323-2969 | |
| Chicago Mfg & Distribution Co | | 6592 Lincoln St | | | | Gagetown | MI | 48735 | |
| Chicago Mfg & Distribution Co | | PO Box 176 | | | | Gagetown | MI | 48735 | |
| Chicago Mfg and Distributic | | 6592 Lincoln St | PO Box 176 | | | Gagetown | MI | 48735 | |
| Chicago Mfg and Distribution Cc | | PO Box 176 | | | | Gagetown | MI | 48735 | |
| Chicago Milwaukee Acquisition | | Dba Chicago Vacuum Casting Cor | 5246 N Elston | Ad Chg Per Ltr 04 28 04 Am | | Chicago | IL | 60630 | |
| Chicago Milwaukee Acquisition Inc | | Dba Chicago Vacuum Casting Cor | PO Box 87618 Dept 4900 | | | Chicago | IL | 60680-0618 | |
| Chicago Miniature Lamp Can Ef | | Fmly Plastomer Inc | 12924 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Chicago Miniature Lamp Canada | | 151 John St | | | | Barrie | ON | L4N 2L1 | Canada |
| Chicago Miniature Lamp Canada Inc | | 151 John St | | | | Barrie | ON | L4N 2L1 | Canada |
| Chicago Miniature Lamp Inc | Accounts Payable | 147 Central Ave | | | | Hackensack | NJ | 7601 | |
| Chicago Miniature Lamp Inc | | 147 Centralavenue Hackensack | | | | | NJ | 7601 | |
| Chicago Miniature Lamp Inc | | Fmly Alba Lamps Inc | 147 Central Ave | | | Hackensack | NJ | 7601 | |
| Chicago Miniature Lamp N | Alcina Loureirc | PO Box 3453 | | | | Boston | MA | 02241-3453 | |
| Chicago Miniature Lamp Usa Eft Inc | | 12944 Collections Centre Dr | | | | Chicogo | IL | 60693 | |
| Chicago N Fluid System Technologie: | | PO Box 847 | | | | Wauconda | IL | 60084-0847 | |
| Chicago Park District | Walter S Popiela | 4233 West 65 St | | | | Chicago | IL | 60629 | |
| Chicago Pneumatic Tool Cc | | 1800 Overview Dr | | | | Rock Hill | SC | 29730 | |
| Chicago Pneumatic Tool Co Inc | | 5500 18 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Chicago Pneumatic Tool Company | | 22705 Heslip Dr | | | | Novi | MI | 48375-414 | |
| Chicago Rawhide Eft Skf Usa Inc | | PO Box 96605 | | | | Chicago | IL | 60693 | |
| Chicago Rawhide Eft | | Skf Usa Inc | PO Box 96605 | | | Chicago | IL | 60693-6605 | |
| Chicago Rawhide Eft Skf Usa Inc | | PO Box 96605 | | | | Chicago | IL | 60693 | |
| Chicago Rivet | | PO Box 91234 | | | | Chicago | IL | 60693-1234 | |
| Chicago Rivet & Machine Cc | John C Osterman Presiden | 901 Frontenac Rd | PO Box 3061 | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Cc | John C Osterman Presiden | PO Box 3061 | 901 Frontenac Rd | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Cc | John C Osterman Presiden | 901 Frontenac Rd | Box 3061 | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Cc | John C Osterman Presiden | 901 Frontenac Rd | Box 3061 | | | Naperville | IL | 60566 | |
| Chicago Rivet & Machine Cc | | Jefferson Co Div | 208 E Central | | | Jefferson | IA | 50129 | |
| Chicago Rivet & Machine Cc | | 901 Frontenac Rd | PO Box 3061 | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Cc | | PO Box 3061 | 901 Frontenac Rd | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Cc | | Tyrone Div | Adams Ave Ext | | | Tyrone | PA | 16686 | |
| Chicago Rivet & Machine Co Ef | | PO Box 91234 | | | | Chicago | IL | 60693 | |
| Chicago Rivet and Machine Co Inc | | 901 Frontenac Rd | | | | Naperville | IL | 60563-1744 | |
| Chicago Rivet and Machine Cc | | PO Box 91234 | | | | Chicago | IL | 60693 | |
| Chicago Road Investment Cc | | 1245 Chicago Rd | | | | Troy | MI | 48083 | |
| Chicago Suburban Express Inc | | 1500 W 33rd St | | | | Chicago | IL | 60608 | |
| Chicago Suburban Express Inc | | 5504 W 47th St | | | | Chicago | IL | 60638-1809 | |
| Chicago Suburban Express Inc | | PO Box 388568 | | | | Chicago | IL | 60638 | |
| Chicago Title Ins Cc | | 101 W Ohio St Ste 1100 | | | | Indianapolis | IN | 46204 | |
| Chicago Title Insurance Cc | | One Dayton Centre | One South Main St Ste 330 | | | Dayton | OH | 45402 | |
| Chicago Title Insurance Cc | William H Fropwell | Ad Chg Per Afc 362410872 | One Dayton Centre | One South Main St Ste 330 | | Dayton | OH | 45402 | |
| Chicago Transparent Products | | Brawny Plastics Div | Lock Box 77 3010 | | | Chicago | IL | 60678-3010 | |
| Chicago Transparent Products Brawny Plastics Div | | Lock Box 77 3010 | | | | Chicago | IL | 60678-3010 | |
| Chicago Vacuum Casting Corp | | Stark Precision Casting Divis | 5246 N Elston Ave | | | Chicago | IL | 60630-1609 | |
| Chicagoland Logistics Inc | | 2505 College Rd | | | | Downers Grove | IL | 60516-1030 | |
| Chicagoland Speedway | | 500 Speedway Blvd | | | | Joliet | IL | 60433 | |
| Chicagoland Transporters Inc | | PO Box 493 | | | | Glenwood | IL | 60425 | |
| Chichester Michae | | 4130 Mohawk Ave Sw | | | | Grandville | MI | 49418-2449 | |
| Chick Gary W | | 8070 Hubbard Bedford Rd | | | | Hubbard | OH | 44425-8710 | |
| Chick Packaging Of Northern Cz | Korena | 212 Railroad Ave | | | | Milipitas | CA | 95035 | |
| Chickerella Thomas | | 6284 Cloverleaf Circle | | | | East Amherst | NY | 14051-2040 | |
| Chiclowe Nancy | | 832 N Pk Ave 3 | | | | Warren | OH | 44483 | |
| Chicoine Anthony | | 931 N Magnolia | | | | Anaheim | CA | 92801 | |
| Chief Cart Inc | | 1300 N Larch St | | | | Lansing | MI | 48906-4422 | |
| Chief Enterprises Inc | | 545 W Lake St | | | | Elmhurst | IL | 60126 | |
| Chief Enterprises Inc | | Add Chg 2 97 | 922 N Oaklawn Ave | | | Elmhurst | IL | 60126-1018 | |
| Chief Enterprises Inc Ef | | 922 N Oaklawn Ave | | | | Elmhurst | IL | 60126-1018 | |
| Chief Land Electronic Coltc | Momo Lin | Starconn Taiwan | 8 Wu Chun 5th Rd | Wu Ku Industrial Pk | | Taipei Hsien | | | Taiwan Prov Of China |
| Chief Land Electronic Coltc | Lisa | 8 Wu Chun 5th Rd | | | | Taipei Hsien | | | Taiwan |
| Chief Land Electronic Coltc | Momo Lin | Starconn Taiwan | 8 Wu Chun 5th Rd | Wu Ku Industrial Pk | | Taipei Hsien Taiwar | | | Taiwan |
| Chief Land Electronic Coltc Starconn | Momo Lin | 8 Wu Chun 5th Rd | | | | Taipei Hsien | | | Taiwan Provinc China |
| Chief Of Police | | City Of Vandalia | 333 James E Bohanan Dr | | | Vandalia | OH | 45377 | |
| Chief Of Police City Of Vandalia | | 245 James E Bohanan Dr | | | | Vandalia | OH | 45377 | |
| Chief Pon Federal Credit Unior | Barb Castellc | 790 Joslyn Ave | | | | Pontiac | MI | 48340 | |
| Chief Pontiac Fed Cr Unior | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Chief Pontiac Federal Credit Unior | | 790 Joslyn | | | | Pontiac | MI | 48340 | |
| Chief Probation Officer | | Essex Cty Crts Fam Sup For The | Acct Of T Armour Cs 30397683 | 50 W Market St Rm 117 | | Newark | NJ | | |
| Chief Probation Officer Essex Cty Crts Fam Sup For The | | Acct Of T Armour Cs 30397683 | 50 W Market St Rm 117 | | | Newark | NJ | 7102 | |
| Chief State Boiler Inspecto | | Kansas Dept Of Human Resources | 512 Sw 6th Ave | | | Topeka | KS | 66603-3174 | |
| Chief State Boiler Inspector Kansas Dept Of Human Resources | | 512 Sw 6th Ave | | | | Topeka | KS | 66603-3174 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chief Supply Inc | Accounts Payable | 185 Martin Ln | | | | Elk Grove Village | IL | 60007 | |
| Chiefs Trucking Inc | | 6580 Inkster Rd | | | | Romulus | MI | 48174 | |
| Chieftain Contract Services | | Sub Of E L Hollingsworth | 3039 Air Pk Dr N | | | Flint | MI | 48507 | |
| Chieftain Contract Services Sub Of E L Hollingsworth Eft | | PO Box 7762 | | | | Flint | MI | 48507 | |
| Chieftain Papers | | 13901 Joy Rd | | | | Detroit | MI | 48228 | |
| Chiem Victoria | | 5231 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Chiem Victoria | | 5231 Ridgebend Dr | 5231 | | | Flint | MI | 48507 | |
| Chifala Christine | | 6113 Taylorsville Rd | | | | Huber Hts | OH | 45424 | |
| Chikildin Simeor | | 1604 W 11th St | | | | Muncie | IN | 47302-6611 | |
| Chilcott Dan | | 9391 E 100 N | | | | Greentown | IN | 46936 | |
| Chilcott Eric | | 1807 Hopkins Rd | | | | Getzville | NY | 14068 | |
| Chilcutt Susan | | 2511 W Broadway | | | | Bunker Hill | IN | 46914 | |
| Chilcutt Susan E | | 2511 W Broadway | | | | Bunker Hill | IN | 46914-0000 | |
| Child Abuse & Neglect Counci | | Of Saginaw County | 1311 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Child Abuse and Neglect Council of Saginaw County | | 1311 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Child Protection Center | | 1020 N 12th St | | | | Milwaukee | WI | 53201 | |
| Child Protection Center | | PO Box 1997 | | | | Milwaukee | WI | 53201 | |
| Child Spprt Enforcement Agency | | Family Support For Account Of | Thomas E Linson E023685 0 9 | 1000 Main St Rm 415 | | Cincinnati | OH | | |
| Child Spprt Enforcement Agency Family Support For Account Of | | Thomas E Linson E023685 0 9 | 1000 Main St Rm 415 | | | Cincinnati | OH | 45202 | |
| Child Sup Enf Acy Fiscal Div | | Acct Of Richard Hileman | Case Dr 83 04 0845 | Second Fl Courthouse | | Hamilton | OH | 30246-3167 | |
| Child Sup Enf Acy Fiscal Div Acct Of Richard Hileman | | Case Dr 83 04 0845 | Second Fl Courthouse | | | Hamilton | OH | 45011 | |
| Child Supp Enforcement Agency | | Family Support For Account Of | Roland V Stucky Case 23976 | 8444 West State Rt 163 | | Oak Harbor | OH | | |
| Child Supp Enforcement Agency Family Support For Account Of | | Roland V Stucky Case 23976 | 8444 West State Rt 163 | | | Oak Harbor | OH | 43449 | |
| Child Supp Enforcement Div | | Acct Of Ronald J Maas | Case P0000353852 | PO Box 8001 | | Helena | MT | 51670-0785 | |
| Child Supp Enforcement Div | | PO Box 8001 | | | | Helena | MT | 59604 | |
| Child Supp Enforcement Div Acct Of Ronald J Maas | | Case P0000353852 | PO Box 8001 | | | Helena | MT | 59604-8001 | |
| Child Supp Ofc District Clerk | | Acct Of La Teague | Case 85 17594v | PO Box 1627 | | Greenville | TX | 46123-1944 | |
| Child Supp Ofc District Clerk Acct Of La Teague | | Case 85 17594v | PO Box 1627 | | | Greenville | TX | 75401 | |
| Child Supp Svcs Of Georgia | | 57 Forsyth St Nw Ste 400 | | | | Atlanta | GA | 30303 | |
| Child Support Bureau | | Account Of Glenn L Hodge | Case J32438 | 226 Middle Ave Po Bx 4004 | | Elyria | OH | 28246-9151 | |
| Child Support Bureau Account Of Glenn L Hodge | | Casej32438 | 226 Middle Ave Po Bx 4004 | | | Elyria | OH | 44036-2004 | |
| Child Support Coll Service | | PO Box 2048 | | | | Broken Arrow | OK | 74013 | |
| Child Support Collect Program | | Acct Of Ronald H Moten | Case 56 0743836 | PO Box 460 | | Rancho Cordova | CA | 56884-0808 | |
| Child Support Collect Program Acct Of Ronald H Moten | | Case 56 0743836 | PO Box 460 | | | Rancho Cordova | CA | 95741-0460 | |
| Child Support Collection Pro | | Acct Of Allan S Bennett | Case Cs 394 3799 | PO Box 460 | | Rancho Cordova | CA | 20844-3143 | |
| Child Support Collection Pro Acct Of Allan S Bennett | | Case Cs 394 3799 | PO Box 460 | | | Rancho Cordova | CA | 95741-0460 | |
| Child Support Div Rm 10 | | Acct Of Benjamin Hamilton | Case 0115822411 | 1115 Congress | | Houston | TX | 43766-0103 | |
| Child Support Div Rm 10 Acct Of Benjamin Hamilton | | Case 0115822411 | 1115 Congress | | | Houston | TX | 77002 | |
| Child Support Enf Agency | | PO Box 1860 | | | | Honolulu | HI | 96805 | |
| Child Support Enforce Agency | | Acct Of Michael Miller | Case 91 Dr 296 | PO Box 431 | | Bucyrus | OH | 28154-6156 | |
| Child Support Enforce Agency Acct Of Michael Miller | | Case 91 Dr 296 | PO Box 431 | | | Bucyrus | OH | 44820 | |
| Child Support Enforcement | | PO Box 476 | | | | Moulton | AL | 35650 | |
| Child Support Enforcement | | PO Box 1619 | | | | Sacramento | CA | 95812 | |
| Child Support Enforcement | | 921 N Davis St Bld A Ste 350a | | | | Jacksonville | FL | 32209 | |
| Child Support Enforcement | | Acct Of William Turner | Case 992572386021 | PO Box 7848 | | Atlanta | GA | 25413-1591 | |
| Child Support Enforcement | | Family Support Registry | PO Box 105730 | | | Atlanta | GA | 30348-5730 | |
| Child Support Enforcement | | PO Box 105730 | | | | Atlanta | GA | 30348 | |
| Child Support Enforcement | | C O E Evan PO Box 49459 | | | | Austin | TX | 78765 | |
| Child Support Enforcement | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Child Support Enforcement Acct Of William Turner | | Case 992572386021 | PO Box 7848 | | | Atlanta | GA | 30357 | |
| Child Support Enforcement Ag | | Account Of Craig A Kachline | Case 80 D 97 | PO Box 889 | | Chardon | OH | | |
| Child Support Enforcement Ag Account Of Craig A Kachline | | Case 80 D 97 | PO Box 889 | | | Chardon | OH | 44024 | |
| Child Support Enforcement Ag | | State Disbursement Unit | PO Box 1860 | | | Honolulu | HI | 96805 | |
| Child Support Enforcement Agen | | Account Of C Darryl Smith | Case Dr86 09 1732 | 2nd Fl Cthouse Fisca | | Hamilton | OH | | |
| Child Support Enforcement Agen | | Account Of Steve Hagedorn | Case 88 Dr 0242 | 47 N Pk Pl PO Box490 | | Painesville | OH | | |
| Child Support Enforcement Agen | | Family Support For Account Of | Charles E Spradley E148400 0 | 1000 Main St Rm 415 | | Cincinnat | OH | | |
| Child Support Enforcement Agen | | For Acct Of J T Randolph | Case E 143300 0 2 | Room 415 1000 Main St | | Cincinnat | OH | | |
| Child Support Enforcement Agen Account Of C Darryl Smith | | Casedr86 09 1732 | 2nd Fl Cthouse Fiscal | | | Hamilton | OH | 45011 | |
| Child Support Enforcement Agen Account Of Steve Hagedorn | | Case88 Dr 0242 | 47 N Pk Pl PO Box490 | | | Painesville | OH | 44077 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Child Support Enforcement Agen Family Support For Account Of | | Charles E Spradley E148400 0 | 1000 Main St Rm 415 | | | Cincinnati | OH | 45202 | |
| Child Support Enforcement Agen For Acct Of J T Randolph | | Casee 143300 0 2 | Room 415 1000 Main St | | | Cincinnati | OH | 45202 | |
| Child Support Enforcement Agen State Disbursement Unit | | PO Box 1860 | | | | Honolulu | HI | 96805 | |
| Child Support Enforcement Agy | | Account Of Gary L Horvat | Case 86 Dr Di 1145 | | | Painesville | OH | 29356-6753 | |
| Child Support Enforcement Agy | | Acct Of Michael A Bento | Case 7945jc | PO Box 431 117 E Mansfield St | | Bucyrus | OH | 29660-8915 | |
| Child Support Enforcement Agy Account Of Gary L Horvat | | Case 86 Dr Di 1145 | 33 Mill St | | | Painesville | OH | 44077 | |
| Child Support Enforcement Agy Acct Of Michael A Bento | | Case 7945jc | PO Box 431 117 E Mansfield St | | | Bucyrus | OH | 44820 | |
| Child Support Enforcement Div | | PO Box 25109 | | | | Santa Fe | NM | 87504 | |
| Child Support Enforcement Div | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Child Support Enforcement Family Support Registry | | PO Box 105730 | | | | Atlanta | GA | 30348-5730 | |
| Child Support Off Court House | | Acct Of William Terry Comer | Case 0 79 27 | 715 S Calhoun St | | Fort Wayne | IN | 23322257 | |
| Child Support Off Court House Acct Of William Terry Comer | | Case 0 79 27 | 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Child Support Office | | Acct Of Sheryl D Perkins | Case 85 6101 H2 | PO Box 340 | | Corpus Christ | TX | 33860-3478 | |
| Child Support Office Acct Of Sheryl D Perkins | | Case 85 6101 H2 | PO Box 340 | | | Corpus Christ | TX | 78403 | |
| Child Support Office Court Hse | | Acct Of William Terry Comer | Case S 77 1769 | 715 S Calhoun St | | Fort Wayne | IN | 23322257 | |
| Child Support Office Court Hse Acct Of William Terry Comer | | Case S 77 1769 | 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Child Support Recovery | | Acct Of Daniel Lockett | PO Box 7610 | | | Tifton | GA | 25888-6544 | |
| Child Support Recovery | | PO Box 50500 | | | | Atlanta | GA | 30302 | |
| Child Support Recovery | | PO Box 389 | | | | Harrah | OK | 73045 | |
| Child Support Recovery Acct Of Daniel Locket | | PO Box 7610 | | | | Tifton | GA | 31793-7610 | |
| Child Support Recovery Uni | | PO Box 1107 | | | | Lawrencevill | GA | 30246 | |
| Child Support Reg Pro Center | | Acct Of Patricia A Beaulieu | Case 00046432 | PO Box 1159 | | Albany | NY | 25646188 | |
| Child Support Reg Pro Center Acct Of Patricia A Beaulieu | | Case 00046432 | PO Box 1159 | | | Albany | NY | 12201-1159 | |
| Child Support Reg Processing | | Acct Of Charles E Cremen | Case 00175794 | PO Box 1154 | | Albany | NY | 3586569 | |
| Child Support Reg Processing Acct Of Charles E Cremen | | Case 00175794 | PO Box 1159 | | | Albany | NY | 12201-1159 | |
| Child Support Unit | | Acct Of Daniel S Morse Jr | Case D 89168 | 110 West Congress | | Tucson | AZ | 36884-9594 | |
| Child Support Unit Acct Of Daniel S Morse J | | Case D 89168 | 110 West Congress | | | Tucson | AZ | 85701 | |
| Child Support Unit Div Ol | | Domestic Relations For Acct Of | J E Mendenhalcase E 094032 0 5 | Hamilton County Crt House | | Cincinnat | OH | 27758-2691 | |
| Child Support Unit Div Of Domestic Relations For Acct Of | | J E Mendenhalcasee 094032 0 5 | Hamilton County Crt House | | | Cincinnati | OH | 45202 | |
| Childers Amy | | 19 Redington Ct | | | | W Carrollton | OH | 45449 | |
| Childers Amy S | | 19 Redington Ct | | | | W Carrollton | OH | 45449-0000 | |
| Childers Ange | | 121 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Childers Barry | | 14964 E 206th St | | | | Noblesville | IN | 46060 | |
| Childers Craig | | 71 Indian Trai | | | | Lake Orion | MI | 48362 | |
| Childers Gary L | | 5887 Lewisburg Ozias Rc | | | | Lewisburg | OH | 45338 | |
| Childers Gler | | 360 Tremble Creek Rd | | | | New Hope | AL | 35760 | |
| Childers Jr Larry | | 3746 New Rd | | | | Austintown | OH | 44515 | |
| Childers Michae | | G4071 Dowdall | | | | Flint | MI | 48506 | |
| Childers Nicole | | 5103 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Childers Penny | | 1071 Harvard Dr | | | | Fairborn | OH | 45324 | |
| Childers Richarc | | 14691 Saw Mill Rd | | | | Coker | AL | 35452 | |
| Childers Robin | | 24 Calumet Ln | | | | Dayton | OH | 45427 | |
| Childers Ronalc | | 1166 Se Childers Rc | | | | Eva | AL | 35621 | |
| Childers Ronald E | | 521 Alton Rd | | | | Galloway | OH | 43119-9542 | |
| Childers Scott | | 11 Franklin St | | | | Enfield | CT | 6082 | |
| Childers Scott | | 6060 Los Siglos | | | | El Paso | TX | 79912 | |
| Childers Stephen | | 779 Childers Rc | | | | Eva | AL | 35621-7641 | |
| Childers Stephen | | 6194 South Pond Pointe | | | | Grand Blanc | MI | 48439 | |
| Childrens Advocacy Center Of | | 100 Washington Pl | | | | Spartanburg | SC | 29304 | |
| Childrens Advocacy Center Of Spartanburg | | 100 Washington Pl | | | | Spartanburg | SC | 29304 | |
| Childrens Aid Society Of Pi | | 311 S Juniper St | | | | Philadelphia | PA | 19107 | |
| Childrens Aid Society Of Pi | | 311 S Juniper St | | | | Philadelphia | PA | 83 | |
| Childrens Aide Society | Kathy Hours | 181 West Valley Ave | | | | Homewood | AL | 35209 | |
| Childrens Bornc | | Customer Service | | | | Camphill | PA | 17012 | |
| Childrens Center | | C O Doug Ferrik | 79 Alexandrine W | | | Detroit | MI | 48201 | |
| Childrens Charities Coalition | | 380 S Bates | | | | Birmingham | MI | 48009 | |
| Childrens Hospital Of Orange | | County | 455 S Main St | | | Orange | CA | 92868 | |
| Childrens Hospital Of Orange County | | 455 S Main St | | | | Orange | CA | 92868 | |
| Childrens Recreation Func | | 6045 Davison Rc | | | | Burton | MI | 48509-1663 | |
| Childrens Water Festiva | | 320 West Monument | | | | Dayton | OH | 45402 | |
| Childrens Wish Foundation | | Contribution Processing Ct | PO Box 14467 | | | Atlanta | GA | 30324-1467 | |
| Childrens Wish Foundation Contribution Processing Center | | PO Box 14467 | | | | Atlanta | GA | 30324-1467 | |
| Childress Alsenior F | | 5345 South East St | Apt 108 | | | Des Moines | IA | 50315-0000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Childress Brian | | 116 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Childress Clyde | | 8760 W Arbela Rd | | | | Millington | MI | 48746 | |
| Childress Connie | | 8032 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Childress Farmion | | G 6086 N Detroit St | | | | Mt Morris | MI | 48458 | |
| Childress Gary | | 7730 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Childress Irma | | 6086 Detroit St | | | | Mount Morris | MI | 48458-2752 | |
| Childress James R | | 892 Hamilton Rd | | | | Brooksville | KY | 41004-7011 | |
| Childress Jo | | 1813 Dayton | | | | Wichita Falls | TX | 76301 | |
| Childress Judith L | | 3120 Pleasant Ave | | | | Hamilton | OH | 45015-1741 | |
| Childress Mark | | 7914 Lancelot Dr | | | | Cincinnat | OH | 45244 | |
| Childress Mirrachelle | | 116 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Childress Otha | | 18425 Spruce | | | | Gardner | KS | 66030 | |
| Childress Robin | | 1317 Yorktown Dr | | | | Flint | MI | 48532 | |
| Childress Scott | | 116 Turner Rd Apt B | | | | Dayton | OH | 45415 | |
| Childress Shirley | | 8553 W 400 N | | | | Sharpsville | IN | 46068 | |
| Childress William | | 2950 W 53rd St | | | | Anderson | IN | 46011 | |
| Childs Andrew | | 6903 Cassell Dr | | | | Greentown | IN | 46936 | |
| Childs Charles | | 3205 Winthrop Ln | | | | Kokomo | IN | 46902-7803 | |
| Childs Charles | | 647 S 850 E | | | | Greentown | IN | 46936 | |
| Childs Christopher | | 2532 Malvern Ave | | | | Dayton | OH | 45406 | |
| Childs Clifford | | 419 E Cherokee | | | | Brookhaven | MS | 39601 | |
| Childs Dan | | 4144 Peggy Dr | | | | Saginaw | MI | 48601-5012 | |
| Childs David | | 3036 State St | | | | Saginaw | MI | 48602 | |
| Childs David | | 1708 Orchard Dr 2 | | | | Middletown | OH | 45044 | |
| Childs David H | | 5937 Sand Wedge Ln 1502 | | | | Naples | FL | 34110-3210 | |
| Childs Deborah | | 4022 Purdy Rd | | | | Lockport | NY | 14094 | |
| Childs James | | 7560 Moorish Rd | | | | Bridgeport | MI | 48722-9769 | |
| Childs Jane | | 745 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Childs Jane E | | 5937 Sand Wedge Ln 1502 | | | | Naples | FL | 34110-3210 | |
| Childs Janice | | PO Box 2393 | | | | Brandon | MS | 39043 | |
| Childs Jayson | | 3747 Burt Rd | | | | Burt | MI | 48417 | |
| Childs Jeffrey | | 1325 Avalon Court | | | | Kokomo | IN | 46902-3103 | |
| Childs Jennifer | | 10345 E 100 S | | | | Greentown | IN | 46936 | |
| Childs Kelley | | 7549 Northam Dr | | | | Centerville | OH | 45459 | |
| Childs Kenneth | | 4247 S 100 E | | | | Atlanta | IN | 46031 | |
| Childs L J | | 9936 Van Geisen Rd | | | | Reese | MI | 48757-9538 | |
| Childs Larry T | | 9774 Chestnut Ridge Rd | | | | Middleport | NY | 14105-9612 | |
| Childs Luther H | | 1448 Bowman Ave | | | | Kettering | OH | 45409 | |
| Childs Michele | | 8955 Wadsworth Rd | | | | Saginaw | MI | 48601-9671 | |
| Childs Patricia | | 9250 Dean Rd Apt 1113 | | | | Shreveport | LA | 71118-2862 | |
| Childs Robert | | 1142 Whalen Rd | | | | Penfield | NY | 14526 | |
| Childs Robert A | | 616 Ashwood Dr | | | | Flushing | MI | 48433-1331 | |
| Childs Rodney | | 555 Cass Ave Se | | | | Grand Rapids | MI | 49503 | |
| Childs Rosalie | | 34 Hidden Acres | | | | Greentown | IN | 46936 | |
| Childs Rosemary | | 7560 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Childs Sharon | | 405 S Bittersweet Ln | | | | Muncie | IN | 47304-4209 | |
| Childs Timothy | | 4855 Cottrell | | | | Vassar | MI | 48768 | |
| Childs William | | 10345 E 100 S | | | | Greentown | IN | 46936 | |
| Childs Willie | | 4026 Middle Heart Ln | | | | Dayton | OH | 45406 | |
| Chiles Dwayne | | 19 Amethyst Way | | | | Franklin Pk | NJ | 8823 | |
| Chiles Loren | | 8291 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Chill Thomas | | 136 South Dale | | | | Cortland | OH | 44410 | |
| Chillco Inc | | 826 Focis St | | | | Metairie | LA | 70005 | |
| Chilliers Latisha | | 2035 Palisades Dr | | | | Dayton | OH | 45414 | |
| Chilton Alfred | | 9743 Rose Arbor | | | | Centerville | OH | 45458 | |
| Chilton Company | | PO Box 8538 120 | | | | Philadelphia | PA | 19171 | |
| Chilton David | | 7610 Anglers Lr | | | | Dayton | OH | 45414 | |
| Chilton Diane | | 9743 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Chilton Kenneth M | | 658 Motor Rd | | | | Winston Salem | NC | 27105 | |
| Chilton Kenneth M | | PO Box 4857 | | | | Winston Salem | NC | 27115 | |
| Chilton Michae | | 2726 Berkley St | | | | Flint | MI | 48504 | |
| Chilton Wade | | 1523 Cambridge Se | | | | Grand Rapids | MI | 49506 | |
| Chilver John | | 4160 40th Ave | | | | Hudsonville | MI | 49426-9417 | |
| Chilver John R | | 1129 Horn Toad Dr | | | | Fort Worth | TX | 76052 | |
| Chilworth Technology Inc | | 250 Plainsboro Rd Bldg7 | | | | Plainsboro | NJ | 8536 | |
| Chimene Brandon | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Chimene Brandon C O Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Chin Bin | | 268 East Square Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Chin Carolina | | 410 Rachel Circle | | | | Romeoville | IL | 60446 | |
| Chin Chi Hor | | 2542 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Chin Karina | | 100 E Olive Ave | | | | La Habra | CA | 90631 | |
| Chin Kea | | 6440 Wailea Dr | | | | Grand Blanc | MI | 48439 | |
| Chin Michae | | 919 Queensbury Dr | | | | Noblesville | IN | 46062 | |
| Chin Poon Industrial Corp | Tina Hsu | No46 New Tsuoh St | 3rd Lin New Tsouh Village | | | Tao Yuan Hsier | | 338 | |
| Chin Westley | | 17977 Huron Dr | | | | Macomb | MI | 48042 | |
| China Airlines Ltc | | Lax Purchasing Office | 11201 Aviation Blvd | | | Los Angeles | CA | 90045 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 687 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| China Auto Caiec Ltd | | No 265 Beisihuan Zhonglu | | | | Beijing Haidian Distric | | 100083 | China |
| China Auto Caiec Ltd | Accounts Payable | Haidian District | No 265 Beisihuan Zhonglu | | | Beijing 100083 | | | China |
| China Engine Corp | | No 3 Lin 30 Heng Fong Tsur | Tayuan Hsiang | | | Tao Yuan Hsier | | 99999 | Taiwan |
| China Engine Corp | Accounts Payable | No 3 Lin 30 Heng Fong Tsur | | | | Tayuan Hsiang | | 99999 | Taiwan |
| China Engine Corp | | No 3 Lin 30 Heng Fong Tsur | | | | Tayuan Hsiang | | 99999 | Taiwan |
| China Engine Corporation | | No3 Lin Heng Fong Chuz | Tayuan | | | Hsing Tao Yuar | | | |
| China Engine Corporation | | Co Morrison Express Corp Usa | Ta Yuan Hsiang Tao Yuan Taiwar | Roc | | Attn Chao Kung Lin | | | Taiwan Provinc China |
| China Hyper Power Source Eft Technology Co Ltd | | 12 107 Fulian Garden | Futian Shenzhen | | | | | | China |
| China Hyper Power Source Tech | | Co Limited | 3 C Jinsong Building | Shenzhen Gd 518048 | | | | | China |
| China Hyper Power Source Tech Co Limited | | 3 C Jinsong Building | | | | | | | China |
| China Hyper Power Source Techr | | 3c Jinsong Bldg Futian Distric | Shenzhen Gd 518048 | | | Shenzhen Guangdong | | 518048 | China |
| China Hyper Power Source Techr | | 121 Des Voeux Rd C Central Dis | | | | Hong Kong Island | | | Hong Kong |
| China North Equip Engr Corp | | | | | | Haidian Beijing | | 100089 | China |
| China Patent Agent Hk Ltc | | Add Chg 4 02 Mh | 23 Harbour Rd | Wanchai | | Hong Kong | | | Hong Kong |
| China Patent Agent Hk Ltc | | Bank Of China Harbour Rd | A C No 01288490000778 | Sub Branch | | Hong Kong | | | Hong Kong |
| China Patent Agent Hk Ltd 22 F Great Eagle Center | | 23 Harbour Rd | Wanchai | | | | | | Hong Kong |
| China Patent Agent Hk Ltd Bank Of China Harbour Rd | | A C No 01288490000778 | Sub Branch | | | | | | Hong Kong |
| Chinavare Robert | | 1690 W Nielson Rd | | | | Sanford | MI | 48657 | |
| Chinchic Garnett | | 6404 Mahoning Ave | | | | Warren | OH | 44481 | |
| Chinchic Richarc | | 5416 Kuszmaul Dr | | | | Warren | OH | 44481 | |
| Chinchilla Javier | | Sta Rosa De Viterbo 12 | Parque Ind Bernardo Quintana | Elmarquez Queretaro Cp 76246 | | | | | Mexico |
| Chinchilla Javier E Ef | | Riconada Pino 203 Col Jurica | Querefar 76100 | | | | | | Mexico |
| Chinchilla Javier E Eft | | Sta Rosa De Viterbo 12 | Parque Ind Bernardo Quintana | Elmarquez Queretardo Cp 76246 | | | | | Mexico |
| Chinchilla Javier Sta Rosa De Viterbo 1; | | Parque Ind Bernardo Quintani | Elmarquez Queretaro Cp 76246 | | | | | | Mexico |
| Chinevere Dale G | | 6418 Belmont Pl | | | | Saginaw | MI | 48603-3450 | |
| Ching Ming Cher | | PO Box 8024 | | | | Plymouth | MI | 48170-8024 | |
| Chinitz Jennifer | | 729 Salem Dr | | | | Huron | OH | 44839 | |
| Chinitz Steven | | 729 Salem Dr | | | | Huron | OH | 44839 | |
| Chinn Ann | | 2036 Belle Vernon Dr | | | | Rochester Hills | MI | 48309 | |
| Chinn Anthony | | 4192 Persimmon Dr | | | | Ypsilant | MI | 48197 | |
| Chinn Elaine F | | Dba Control Source | 10881 Engle Rd | | | Vandalia | OH | 45377 | |
| Chinn Elaine F Dba Control Source | | 10881 Engle Rd | | | | Vandalia | OH | 45377 | |
| Chinn Harolc | | 114 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Chinn Jacqueline | | 717 Church St | | | | Medina | NY | 14103 | |
| Chinn Kennett | | 152 Continental Dr | | | | Lockport | NY | 14094 | |
| Chinn Sabrina | | 717 Church St | | | | Medina | NY | 14103 | |
| Chinna N House | | 14428 Cerise Ave 20 | | | | Hawthorne | CA | 90250 | |
| Chinnici Davic | | 250 Traver Circle | | | | Rochester | NY | 14609 | |
| Chinook | Ray Yanushonis | 8232 Simms Court | | | | Arvada | CO | 80005 | |
| Chinook Technical Sales | | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Chinook Technology Sales | Karen And Mark Schultz | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Chinta Venkata | | 414 Coachman Dr 3d | | | | Troy | MI | 48083 | |
| Chintyan James | | 2220 Old Hickory Blvd | | | | Davison | MI | 48423 | |
| Chionuma And Associates P C | | 1101 Walnut | Ste 1800 | | | Kansas City | MO | 64106 | |
| Chiordi Diana | | 5432 W Muriel Dr | | | | Glendale | AZ | 85308 | |
| Chiordi Nana | | 5432 W Muriel Dr | | | | Glendale | AZ | 85308 | |
| Chioreanu Danie | | 518 E Lincoln Ave | | | | Madison Hgts | MI | 48071 | |
| Chiow Marcia L | | 1420 E Main St Lot 28 | | | | Bellevue | OH | 44811-9203 | |
| Chip Processing Inter Source | | Recovery Systems Inc | 1470 S 8th St | | | Kalamazoo | MI | 49009-9396 | |
| Chip Processing Inter Source Recovery Systems Inc | | 1470 S 8th St | | | | Kalamazoo | MI | 49009-9396 | |
| Chip Supply Inc | | 7725 N Orange Blossom Trai | | | | Orlando | FL | 32810 | |
| Chipblaster Inc | Greg Goodenow | 13605 S Mosiertown Rd | | | | Meadville | PA | 16335-8350 | |
| Chipkewich Catherine | | 743 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Chippac Inc | | 3151 Coronado Dr | | | | Santa Clara | CA | 95054 | |
| Chippac Inc | | 47400 Kato Rd | | | | Fremont | CA | 94538 | |
| Chippac Ltd | | Co Hwr Services Ltd | PO Box 71 Rd Town Tortola | Craigmuir Chambers | | Virgin Islands | | | |
| Chippac Ltd Eft | | Chippac Inc | 47400 Kato Rd | | | Fremont | CA | 94538 | |
| Chippero Edward | | 685 Ontario Dr | | | | Ontario | NY | 14519 | |
| Chippewa Valley Schools | | Adult And Community Education | 42755 Romeo Plank Rd | | | Clinton Twp | MI | 48038 | |
| Chippewa Valley Schools Adult And Community Education | | 42755 Romeo Plank Rd | | | | Clinton Twp | MI | 48038 | |
| Chipsco Inc | | 9936 Liberty St Ext | | | | Meadville | PA | 16335-8601 | |
| Chipsco Incorporated | | 9936 Liberty St Extension | | | | Meadville | PA | 16335 | |
| Chiptec Inc | | 708 State Docks Rd | | | | Decatur | AL | 35601 | |
| Chiptec Inc | | PO Box 2121 | | | | Memphis | TN | 38150 | |
| Chiquito Maria Bernabe | c/o Everardo Abrego | 944 W Nolana | Ste C | | | Pharr | TX | 78577 | |
| Chirdon Mark | | 398 Landau Dr | Rd 1 | | | Pulaski | PA | 16143 | |
| Chirico Douglas | | 180 Alverstone Way | | | | Henrietta | NY | 14586 | |
| Chiron America | Donna | 10950 Withers Cove Part Rd | | | | Charlotte | NC | 28278 | |
| Chiron America | Donna Jenkinsor | 10950 Withers Cove Pk Dr | | | | Charlotte | NC | 28278 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 688 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chiron America Inc | | 10950 Withers Cove Pk Dr | | | | Charlotte | NC | 28278 | |
| Chiron America Inc | Donna Jenkinson | PO Box 60459 | | | | Charlotte | NC | 28278-0459 | |
| Chiron America Inc Eft | | 14201g S Lakes Dr | Rmt Eft Chg 9 02 Mh | | | Charlotte | NC | 28273 | |
| Chiron Michigar | | 6823 Folks Rd | | | | Horton | MI | 49246 | |
| Chiruvella Ramar | | 5225 Trotter Dr | | | | Boardman | OH | 44512 | |
| Chischely Jennie L | | PO Box 743 | | | | Fort Defiance | AZ | 86504 | |
| Chischily Jennie L | | PO Box 743 | | | | Fort Defiance | AZ | 86504 | |
| Chisco Maria | | 611 1st Ave | | | | N Brunswick | NJ | 890233369 | |
| Chisco Maria | | 611 1st Ave | | | | N Brunswick | NJ | 08902-3369 | |
| Chisolm Caro | | 4435 Midland Rd | | | | Saginaw | MI | 48603-9666 | |
| Chisholm Corp The | | DI Thurrott Air Products Div | 84 Eastern Ave | | | Waterville | ME | 4901 | |
| Chisholm Pau | | 1559 Benjamin Dr | | | | Niagara Falls | NY | 14304 | |
| Chisholm Thomas | | 677 Scedborne Ave | | | | Dayton | OH | 45403 | |
| Chislea Timothy | | 4440 Altadena Dr | | | | Bay City | MI | 48706 | |
| Chism Billie | | 1932 S 600 W | | | | Russiaville | IN | 46979 | |
| Chism Calvin | | PO Box 14871 | | | | Saginaw | MI | 48601-0871 | |
| Chism David | | 1932 S 600 W | | | | Russiaville | IN | 46979 | |
| Chism Evon | | PO Box 14630 | | | | Saginaw | MI | 48601 | |
| Chism Jenny | | 2249 Rollins St | | | | Grand Blanc | MI | 48439 | |
| Chism Jr Vashtie | | 6180 E Curtis Rd | | | | Bridgeport | MI | 48722-3341 | |
| Chism Sharon | | 3659 W 300 S | | | | Marion | IN | 46953 | |
| Chismar John E | | 7088 W State Rd 132 | | | | Lapel | IN | 46051-9716 | |
| Chismark Robert | | 340 Indiana Ave | | | | Mcdonald | OH | 44437 | |
| Chisom Michae | | 465 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Chisso America Inc | | 1800 Century Blvd NE Ste 125C | | | | Atlanta | GA | 30345-3211 | |
| Chisso America Inc | | PO Box 99269 | | | | Chicago | IL | 60693 | |
| Chiswick Trading Inc | | 33 Union Ave | | | | Sudbury | MA | 01776-2267 | |
| Chiszar Donald A | | 2631 Kaiser Rd | | | | Pinconning | MI | 48650-7458 | |
| Chit Shunt Electronics Inc | | 7880 North University Dr | Ste 303 | | | Tamarac | FL | 33321 | |
| Chitanda Michae | | PO Box 8024 Mc481prt075 | | | | Plymouth | MI | 48170 | |
| Chitkara Romesh | | 8560 Cherrycreek Dr | | | | Centerville | OH | 45459 | |
| Chitkara Romesh C | | 8560 Cherrycreek Dr | | | | Dayton | OH | 45458-3215 | |
| Chittam Anthony | | 24844 Holland Ln | | | | Athens | AL | 35613 | |
| Chittam Bobby | | 1835 Co Rd 134 | | | | Anderson | AL | 35610 | |
| Chittam Terry | | 17680 Mooresville Rd | | | | Athens | AL | 35613 | |
| Chittam Terry | | 1835 County Rd 134 | | | | Anderson | AL | 35610 | |
| Chittam William | | PO Box 205 | | | | Capshaw | AL | 35742-0101 | |
| Chittenden Christophe | | 14351 Leonard Rd | | | | Spring Lake | MI | 49456 | |
| Chittibabu Damodarar | | 4986 S Ridgeside Circle | | | | Ann Arbor | MI | 48105 | |
| Chittick David | | PO Box 152 | | | | Byron | MI | 48418 | |
| Chittick Jared | | 8205 West Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Chittum Joyce C | | 577 W 5th St | | | | Peru | IN | 46970-1844 | |
| Chittum Martin A | | PO Box 68 | | | | Tipton | IN | 46072-0068 | |
| Chitturi Sujatha | | 848 Randall | | | | Troy | MI | 48098 | |
| Chiu Randolph K | | 7381 Southwork Dr | | | | Davison | MI | 48423-9513 | |
| Chiu Technical Corp | Linda Hlentzas | 252 Indian Head Rd | | | | Kings Pk | NY | 11754 | |
| Chivers Damon | | 2972 Louella | | | | Dayton | OH | 45408 | |
| Chivers Jessie | | 1811 Ruskin Rd | | | | Dayton | OH | 45406-4019 | |
| Chivers Kathy | | PO Box 247 | | | | Vandalia | OH | 45377-0247 | |
| Chivers Linda | | PO Box 213 | | | | Dayton | OH | 45405 | |
| Chivis Linda M | | 3405 Oriole Ave Sw | | | | Wyoming | MI | 49509-3440 | |
| Chiyoda Integre Co Ltc | | 4 5 Akashicho | | | | Chuo Ku Tokyc | | 1040044 | Japan |
| Chiyoda Integre Co Ltc | | 4 5 Akashicho | | | | Chuo Ku Tokyc | | 104-0044 | Japan |
| Chiyoda Integre Co S Pte Ltc | | Rmt Chg 1 03 Mh | Block 1 Alexandra Distripark | 03 13 14 Pasir Panjang Rd | | | | 118478 | Singapore |
| Chiyoda Integre Co S Pte Ltd 2 Woodlands Sector 1 | | 01 16 Woodlands Spectrum | 738066 | | | | | | Singapore |
| Chiyoda Integre Cos Pte Ltc | | Woodlands Spectrum | 2 Woodlands Sector 1 01 16 | | | Singapore | | 738068 | Singapore |
| Chiyoda Integre De Tamaulipas | | Av Falcon S N Finsa Ii Dye | Colonia Parque Industrial De | | | Reynosa | | 88730 | Mexico |
| Chiyoda Integre De Tamaulipas | | Colonia Parque Industrial De | Av Falcon S N Finsa Ii Dye | | | Reynosa | | 88730 | Mexico |
| Chiyoda Integre Of America Eft | | Av Falcon S N Finsa Ii Dye | Colonia Parque Industrial De | 88730 Reynosa | | | | | Mexico |
| Chiyoda Integre Of America Eft San Diego Inc | | 303 H St Ste 370 | | | | Chula Vista | CA | 91910 | Mexico |
| Chizmadia Duane | | 2179 Pero Lake Rd | | | | Lapeer | MI | 48446 | |
| Chizmadia James M | | 14513 North Rd | | | | Fenton | MI | 48430 | |
| Chizmar Jerome | | 115 Woodfield Dr | | | | Greenville | PA | 16125 | |
| Chladil Joseph | | 562 Lakewood Ct | | | | Greentown | IN | 46936 | |
| Chlipala Stanley J | | 13725 Adams Ave | | | | Warren | MI | 48088-1474 | |
| Chloe Martin | | 2374 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Chludil James | | 11252 Burt Rd | | | | Chesaning | MI | 48616-9441 | |
| Chludil Jeffrey | | 13333 Bishop Rd | | | | Saint Charles | MI | 48655 | |
| Chludil William | | 12490 East Rd | | | | Burt | MI | 48417-9735 | |
| Chlystek Thomas | | 8637 Hickory St | Apt C | | | Sterling Heights | MI | 48312 | |
| Chmelik Keith | | 1123 Ravenna Ave | | | | Youngstown | OH | 44505 | |
| Chmelik Robert | | 174 S Beverly Ave | | | | Youngstown | OH | 44515-3541 | |
| Chmiel David | | 103 Brooks Rd | | | | West Henrietta | NY | 14586 | |
| Chmielewski Davic | | 3146 N 49th St | | | | Milwaukee | WI | 53216 | |
| Chmielewski Gordon J | | 7019 S Us Hwy 45 | | | | Oshkosh | WI | 54902-8812 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chmielewski Nicole | | 6723 W Drexel Ave | | | | Franklin | WI | 53132 | |
| Chmielewski Stefan | | 21925 York Mills Circle | | | | Novi | MI | 48374-3869 | |
| Chmm Michigan | | PO Box 99095 | | | | Troy | MI | 48099 | |
| Chmura John | | 7578a Sr 101e | | | | Castalia | OH | 44824 | |
| Chng Chit Ming | | 2929 Sedgewick Apt 206 | | | | Warren | OH | 44483 | |
| Cho Byung Gon | | 181 Palmdale Dr Apt 3 | | | | Williamsville | NY | 14221 | |
| Cho Byung Gon | | 181 Palmdale Dr Apt 3 | Add Chg 10 02 Mh | | | Williamsville | NY | 14221 | |
| Cho Hong | | 1905 Burgess Dr | | | | West Lafayette | IN | 47906 | |
| Cho Jin Ho | | 2903 Dorchester Apt 202 | | | | Troy | MI | 48084 | |
| Cho Peter | | Caltex Scientific | 192 T Technology Dr | | | Irvine | CA | 92618 | |
| Cho Yong | | 5245 Pheasant Run Dr 7 | | | | Saginaw | MI | 48603 | |
| Choate Daniel | | 722 Piper | | | | Saginaw | MI | 48604-1832 | |
| Choate Danny | | 840 Roberts Ct | | | | Carlisle | OH | 45005 | |
| Choate Deborah | | 840 Roberts Ct | | | | Carlisle | OH | 45005 | |
| Choate Hall & Stewart | | Exchange Pl | 53 State St | | | Boston | MA | 21092891 | |
| Choate Hall and Stewart Exchange Place | | 53 State St | | | | Boston | MA | 02109-2891 | |
| Choate Jr James | | 6151 Woodmoor Dr | | | | Burton | MI | 48509 | |
| Choate Todd | | 4686 Gasport Rd | | | | Gasport | NY | 14067 | |
| Choate William | | 3203 Crittenden Rd | | | | Alden | NY | 14004 | |
| Choctaw Express | | 13714 Gammma Rd Ste 1 | | | | Dallas | TX | 75244 | |
| Choctaw Express Inc | | PO Box 188 | | | | Tontitown | AR | 72770 | |
| Choctaw Express Inc Eft Pam Transportation Services | | PO Box 188 | | | | Tontitown | AR | 72770 | |
| Choctaw Kaul | Robin Meade | 3540 Vinewood Ave | | | | Detroit | MI | 48208-2363 | |
| Choctaw Manufacturing | | Enterprise Carthage Ind Pk | 1600 N Pearl St | Hold Per Legal | | Carthage | MS | 39051 | |
| Choctaw Manufacturing Enterprise | Accounts Payable | 390 Industrial Rd | PO Box 6386 | | | Choctaw | MS | 39350 | |
| Choctaw Manufacturing Enterprise | | Carthage Industrial Pk Bldg 1 | 242 N Pearl St | | | Carthage | MS | 39051 | |
| Choctaw Manufacturing Enterprise Carthage Inc Pk | | 1600 N Pearl St | | | | Carthage | MS | 39051 | |
| Choctaw Mfg Enterprise | | 1600 North Pearl St | | | | Carthage | MS | 39051 | |
| Choctaw Mfg Enterprise | | PO Box 3d Route 7 | Rmt Chg 12 00 Tbk Ltr | | | Chartage | MS | 39051 | |
| Choffin Adult Education | | Career And Technical Ctr | 200 East Wood St | | | Youngstown | OH | 44503 | |
| Choffin Adult Education Career And Technical Center | | 200 East Wood St | | | | Youngstown | OH | 44503 | |
| Choi Chang | | 1511 Woodpointe Ln | Apt 1 | | | Midland | MI | 48642 | |
| Choi Hae Don | | C O Hojin Kim | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | South | | | Korea Republic Of |
| Choi Hae Don C o Hojin Kim | | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | | South Korea | | | Korea Republic Of |
| Choi Hyun Sung | | 55 Lakebreeze Ct | | | | Lake Zurich | IL | 60047 | |
| Choi Jaewon | | 3554 Green Brier Blvd | 432b | | | Ann Arbor | MI | 48105 | |
| Choi Kin | | 3104 Providence Ln | | | | Kokomo | IN | 46902 | |
| Choi Shin | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Choice Components Inc | | 18 Tideman Dr Unit 9 | | | | Orangeville | ON | L9W 4N6 | Canada |
| Choice Jaunetta | | 2927 Lake Ridge Ct | | | | Dayton | OH | 45408 | |
| Choice Jr Thomas | | 222 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Choice Loans | | 4726n Se 29th Ste B | | | | Del City | OK | 73115 | |
| Choice One Communications | | 100 Chestnut St Ste 800 | Add Chg 10 05 04 Ah | | | Rochester | NY | 14604 | |
| Choice Point | | 1000 Alderman Dr | | | | Alpharetta | GA | 3005 | |
| Choice Point | | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Choice Rosalinc | | 2927 Lakeridge Ct | | | | Dayton | OH | 45408 | |
| Choice Roseann | | 222 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Choicecare  Eft | | Grand Baldwin Bldg | 655 Eden Pk Dr | | | Cincinnati | OH | 45202-6050 | |
| Choicecare Humana | | 332x | Grand Baldwin Bldg | 655 Eden Pk Dr | | Cincinnati | OH | 45202-6050 | |
| Choicepoint Eft | | Choicepoint Service Inc | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Choicepoint Inc | | 1000 Alderman Dr | | | | Alpharetta | GA | 30005 | |
| Choicetech Inc | Accounts Payable | 28373 Beck Rd | | | | Wixom | MI | 48393 | |
| Choinard Laurence | | 6049 Westknoll | 463 | | | Grand Blanc | MI | 48439 | |
| Choinski Dennie | | 1435 Oakes Rd Apt 5 | | | | Racine | WI | 53406-4368 | |
| Chojnacki Rick | | 514 Mackinac Ave | | | | So Milwaukee | WI | 53172-3322 | |
| Cholcher Jack A | | 300 W Pier Dr Apt 136 | | | | Sault S Marie | MI | 49783-1872 | |
| Cholewin Family Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cholewin Family Trus | | 1711 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cholnik John V | | 281 Mcnair Rd | | | | Williamsville | NY | 14221-3717 | |
| Cholo Ricardo | | 8388 Lola Ave | | | | Stanton | CA | 90680-1735 | |
| Choma Richard M | | 184 New London Ave | | | | New London | OH | 44851-1313 | |
| Chomerics Inc | | 77 Dragon Court | | | | Woburn | MA | 1801 | |
| Chon Choon | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Chong Chi Yir | | PO Box 958481 | | | | Hoffman Estates | IL | 60195 | |
| Chong David and Cc | | 65 Cholia St | Ocbc Centre 31 00 E Lobby | | | | | | Singapore |
| Chooi Chew | | 5052 S Toledo Ave Apt 21k | | | | Tulsa | OK | 74135 | |
| Chooi Chew Sieng | | 5008 S Toledo Ave | | | | Tulsa | OK | 74135 | |
| Choon T Chon | Pepper Hamilton Llp | Anne Marie Aaronsor | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Choong Mel | | 1918 Huldy St | | | | Houston | TX | 77019 | |
| Chopko Brian | | 476 Brentwood Dr | | | | Kent | OH | 44240 | |
| Chopko Edward J | | 9597 Cain Dr Ne | | | | Warren | OH | 44484-1717 | |
| Chopko Gregory | | 9252 Briarbrook Dr Ne | | | | Warren | OH | 44484 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chopp Theresa | | 11254 Cathy Dr | | | | Goodrich | MI | 48438 | |
| Chopra Lee Inc | | 2801 Long Rd | | | | Grand Island | NY | 14072 | |
| Chorbagian Charles | | 421 N Pine | | | | Anaheim | CA | 92805 | |
| Chorbagian Thomas A | | 3968 Rosewood Pl | | | | Riverside | CA | 92506-1859 | |
| Chorenko Bohdar | | 19041 Lakefield Rd | | | | Merrill | MI | 48637-9719 | |
| Chorpenning Good and Mancuso Lpa | | 77 E Nationwide Blvd 2nd F | | | | Columbus | OH | 43215 | |
| Chorpenning Good and Mancuso Lpa | | 77 E Nationwide Blvd 2nd F | | | | Columbus | OH | 43215 | |
| Chorzempa Lawrence | | 7904 Jackman Rd | | | | Temperance | MI | 48182-9221 | |
| Chou Nellie | | 4401 N Pkwy | | | | Kokomo | IN | 46901 | |
| Chou Shui Hang | | 440 Tillotson P | | | | Centerville | OH | 45458 | |
| Chou Thomas | | 4401 N Pkwy | | | | Kokomo | IN | 46901 | |
| Choudhri Virendei | | 4592 Crutchfield | | | | Saginaw | MI | 48603 | |
| Choute Lesly B | | 11105 W Outer Dr | | | | Detroit | MI | 48223-1937 | |
| Chow Hoi | | 276 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Chow Mallory C | | 1518 E Nutwood Ave | | | | Fullerton | CA | 92831 | |
| Chow Michael | | 8987 Bailey Way | | | | Fishers | IN | 46038-9060 | |
| Chow Sue | | 10050 N Wolfe Rd Sw1 261 | | | | Cupertino | CA | 95014 | |
| Chowaniec Joseph | | 10300 Lange Rd | | | | Birch Run | MI | 48415-9711 | |
| Chowaniec Katarzyna | | 34 Brown St | | | | Dayton | OH | 45402 | |
| Chowdhury Akbar | | 1313 Baldwin Rd | | | | Yorktown Heights | NY | 10598 | |
| Chp 13 Trustee Krispen Carrol | | PO Box 2018 | | | | Memphis | TN | 38101 | |
| Chp 13 Trustee Mid Dist Ga | | PO Box 116347 | | | | Atlanta | GA | 30368 | |
| Chp 13 Trustee Ronda Winneco | | PO Box 1132 | | | | Memphis | TN | 38101 | |
| Chp 13 Trustee Tammy Terry | | PO Box 2039 | | | | Memphis | TN | 38101 | |
| Chrabaszewski Casimir | | 10390 Overhil | | | | Brighton | MI | 48114 | |
| Chraston Bryan | | 4523 Freeman Rd | | | | Middleport | NY | 14105 | |
| Chrestay Mark | | 4782 Michigan Blvc | | | | Youngstown | OH | 44505 | |
| Chris Chadwick | | 225 Wilbur Henry Dr | | | | Florence | NJ | 8518 | |
| Chris Comeau | | 4 Bartlovento Ct | | | | Newport Beach | CA | 92663 | |
| Chris Dow | | 21022 Barclay Ln | | | | Lake Forest | CA | 92630 | |
| Chris Hill | | Local 2177 | 1162 Sunset Ln | | | Bensalem | PA | 19020 | |
| Chris Hill Local 2177 | | 1162 Sunset Ln | | | | Bensalem | PA | 19020 | |
| Chris Hunter Auto Repai | | 612 South Ave | | | | Secane | PA | 19018 | |
| Chris Inc | | 3006 Indian Lake Dr | | | | Louisville | KY | 40241 | |
| Chris Johnstor | | 1301 Main Pkwy | | | | Catoosa | OK | | |
| Chris Knight Atty | | 5801 E 41st 804 | | | | Tulsa | OK | 74135 | |
| Chris Muma Forest Productsinc | | Acct Of Michael J Crane | Case 86 947 Gc | 27777 Franklin Rd Ste 1400 | | Southfield | MI | 38456-8274 | |
| Chris Muma Forest Productsinc Acct Of Michael J Crane | | Case 86 947 Gc | 27777 Franklin Rd Ste 1400 | | | Southfield | MI | 48034 | |
| Chris Murphy Automotive | Chris Murphys | 11012 Garland Rd | | | | Dallas | TX | 75218 | |
| Chris Nikels Autohaus | | 2233 E 11th St | | | | Tulsa | OK | 74104 | |
| Chris Sampson | | Ocean Grove Tire & Auto | 127 Macomber Ave | | | Swansea | MA | 2777 | |
| Chris Schade | | 2716 Willard Ave | | | | Cincinnat | | | |
| Chris Shumake Ent Llc | | 303 D Beltline Pl | Box 411 | | | Decatur | AL | 35601 | |
| Chris T Danikolas | | PO Box 3905 | | | | Southfield | MI | 48037 | |
| Chris T Danikolas P44000 | | PO Box 3905 | | | | Southfield | MI | 48037 | |
| Chris Wong | | The Drummond Law Firm | 1500 South Utica Ste 400 | | | Tulsa | OK | 74104 | |
| Chris Zodrow | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Chrisite Parker & Hale Llp | | PO Box 7068 | | | | Pasadena | CA | 91109-7068 | |
| Chrisman Justir | | 7050 Robindale St | | | | Huber Heights | OH | 45424 | |
| Chrisman Larry | | 1642 S St Rt 123 | | | | Lebanon | OH | 45036 | |
| Chrissinger Co | | 2101 Tucker Trail | | | | Lewis Ctr | OH | 43035-8082 | |
| Christ Hospital Of Nursing | | 2139 Auburn Ave | | | | Cincinnat | OH | 45219 | |
| Christ United Methodist Churcl | | Boy Scout Troop Donation | 3440 Shroyer Rd | | | Kettering | OH | 45429 | |
| Christ United Methodist Churcl | | Bsa | 4999 North Cutt Pl | | | Dayton | OH | 45413 | |
| Christ United Methodist Church Boy Scout Troop Donation | | 3440 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Christ United Methodist Churcl | | Miami Valley Cowell | PO Box 13057 | | | Dayton | OH | 45413 | |
| Christa Brown | | 522 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Christeller Davic | | 8006 Fawn Valley Dr | | | | Clarkston | MI | 48348 | |
| Christen James | | 4850 Gothic Hill Rc | | | | Lockport | NY | 14094 | |
| Christen Kristine | | Dba Special Ts | 264 N Main St | | | Centerville | OH | 45459 | |
| Christen Kristine Dba Special Ts | | 264 N Main St | | | | Centerville | OH | 45459 | |
| Christen T L Inc | | 14011 Vest Ln | | | | Crittenden | KY | 41030 | |
| Christena John | | 912 Beard St | | | | Flint | MI | 48503 | |
| Christena John M | | 912 Beard St | | | | Flint | MI | 48503-5301 | |
| Christenberry Trucking & Farm | | Inc | 2225 Sycamore Dr | | | Knoxville | TN | 37921-1748 | |
| Christenberry Trucking and Farm In | | PO Box 51445 | | | | Knoxville | TN | 37950-1445 | |
| Christensen Alber | | 11139 Bare Dr | | | | Clio | MI | 48420 | |
| Christensen Chery | | 3130 Reflection Dr | | | | Naperville | IL | 60564 | |
| Christensen Jane | | 5401 S Cambridge Ln | | | | Greenfield | WI | 53221 | |
| Christensen Jay | | 5401 S Cambridge Ln | | | | Greenfield | WI | 53221 | |
| Christensen Jay | | 5401 S Cambrige Ln | | | | Greenfield | WI | 53221 | |
| Christensen Kar | | PO Box 216 | | | | Central Sq | NY | 13036-0216 | |
| Christensen Larry | | 1803 Westview Ave | | | | Danville | IL | 61832-1946 | |
| Christensen Larry | | 9973 Slattery Rd | | | | Clifford | MI | 48727 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christensen Lisa | | 3020 76th St Se | | | | Caledonia | MI | 49316 | |
| Christensen Peter | | 5720 S Lakeshore Apt 205 | | | | Shreveport | LA | 71119 | |
| Christensen Randa | | 1491 Rebecca Run | | | | Hudsonville | MI | 49426 | |
| Christensen Ray | | 1643 N Knight Rd | | | | Essexville | MI | 48732 | |
| Christensen Richard | | 122 Riverside Ave | | | | Buffalo | NY | 14207 | |
| Christensen Rodney E | | 1212 Macdavidson Ct | | | | Dacono | CO | 80514 | |
| Christensen Thomas | | 713 Fillmor Pl | | | | Bay City | MI | 48708 | |
| Christensen Warren H | | 1348 Indiana Steel | | | | Racin | WI | 53405-7720 | |
| Christensen Wayne L | | 3742 S Lucerne Dr | | | | Bay City | MI | 48706-9277 | |
| Christenson Dennis | | 11651 Sharrott Rd | | | | North Lima | OH | 44452 | |
| Christenson John | | 840n 500e | | | | Kokomo | IN | 46901 | |
| Christenson Michelle | | 988 Kiowa Rd | | | | Pinewood Springs | CO | 80450 | |
| Christian & Barton Llp | | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219-3095 | |
| Christian & Timbers Inc | | 25825 Science Pk Dr Ste 400 | | | | Cleveland | OH | 44122 | |
| Christian & Timbers Llc | | 25825 Science Pk Dr Ste 400 | | | | Cleveland | OH | 44122 | |
| Christian and Barton Llp | | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219-3095 | |
| Christian and Timbers Llc | | PO Box 71 4755 | | | | Columbus | OH | 43271-4755 | |
| Christian Brandy | | 619 Willow St Apt E | | | | Dayton | OH | 45404 | |
| Christian Brothers University | | 650 E Pkwy South | | | | Memphis | TN | 38104 | |
| Christian Co Ky | | Christian County Sheriff | 216 W 7th St | | | Hopkinsville | KY | 42240-2104 | |
| Christian County Sheriff | | 501 S Main St | | | | Hopkinsville | KY | 42240 | |
| Christian Dawn | | 3104 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Christian Dionelle | | 4641 Forsythe Ave | | | | Dayton | OH | 45406 | |
| Christian E Ross | | 12910 Bassal Dr | | | | Hemlock | MI | 48626 | |
| Christian E Ross | | 12910 N Bassal Dr | | | | Hemlock | MI | 48626 | |
| Christian Eric | | 621 Eggert Rd | | | | Buffalo | NY | 14215-1225 | |
| Christian Evelyn | | W168n9731 Chippewa Dr | | | | Germantown | WI | 53022-4971 | |
| Christian James | | 2157 W Jefferson Rd | | | | Pittsford | NY | 14534 | |
| Christian James | | 11141 West Elkton Rd | | | | Somerville | OH | 45064 | |
| Christian John | | 7271 E Carpenter Rd | | | | Davison | MI | 48423-8959 | |
| Christian Kitchen | | 408 E Jeasamine St | | | | Fitzgerald | GA | 31750 | |
| Christian Life College | | External Studies Departmen | 9023 West Ln | | | Stockton | CA | 95210 | |
| Christian Martha | | 281 Royal Oaks Dr | | | | Fairborn | OH | 45324 | |
| Christian Patricia A | | 5966 Culzean Dr Apt 1604 | | | | Trotwood | OH | 45426-1283 | |
| Christian Paul E | | 52 June Pl | | | | Brookville | OH | 45309-1633 | |
| Christian Steven | | 5021 Rockland Dr | | | | Dayton | OH | 45406 | |
| Christiana Industries Corp | Accounts Payable | 950 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Christiana Industries Corp Ef | | 1225 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Christiana Industries Corporation | | 950 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3155 | |
| Christiana Industries In | | 6500 N Clark St | | | | Chicago | IL | 60626-4002 | |
| Christiana Industries Llc | | 6500 N Clark St | | | | Chicago | IL | 60626 | |
| Christianson Ann | | 4564 S Quincy Ave | | | | Milwaukee | WI | 53207 | |
| Christianson Louise | | 5970 S 118th St | | | | Hales Corners | WI | 53130 | |
| Christie Automotive Products | | 2851 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Christie Automotive Products | | Div Of Ashley Mfg Corp | 2851 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Christie Carolyn K | | 316 Jefferson St Po111 | | | | Sterling | MI | 48659-9566 | |
| Christie Charles | | 2121 Dena Dr | | | | Anderson | IN | 46017 | |
| Christie Charles | | 2509 Burningtree Lr | | | | Kokomo | IN | 46902-3152 | |
| Christie Irene E | | 1218 Baldwin St | | | | Jenison | MI | 49428-8909 | |
| Christie James | | 9170 Sheridan Dr Lot 41 | | | | Clarence | NY | 14031-1451 | |
| Christie Janette | | 1507 N Leeds St | | | | Kokomo | IN | 46901-2028 | |
| Christie John | | 330 Marlborough Rd | | | | Rochester | NY | 14619 | |
| Christie Rebecca | | 5811 Winterberry Pk Dr | | | | Oxford | MI | 48371 | |
| Christie Robert | | 5811 Winterberry Pk Dr | | | | Oxford | MI | 48371 | |
| Christina Cattel | | Re Delphi Reclamation | Mail Code 483 400 216 | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Christina Kanagara | | 1624 Meijer Dr | | | | Troy | MI | 48083 | |
| Christina Romeck | | 43 Northship Rd | | | | Baltimore | MD | 21222 | |
| Christine Amey | | 4200 Santa Rita | | | | Oakland | CA | 94601 | |
| Christine Cirilo C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blc | | | | Fort Worth | TX | 76196 | |
| Christine Elaine Cataldi | | 713 Beacon Bend Cir | | | | Shreveport | LA | 71118 | |
| Christine L Heussne | | 44 S Hawes Rd C 19 | | | | Mesa | AZ | 85208 | |
| Christine M Robinson | | 6839 Ridge Rd | | | | Lockport | NY | 14094 | |
| Christie Patrick | | 2300 Lange Ln | | | | Lapeer | MI | 48446 | |
| Christlieb Roger | | 5995 Thompson Clark Rd | | | | Bristolville | OH | 44402 | |
| Christman Sarah | | 107 Pkridge Pl 4 | | | | Piqua | OH | 45356 | |
| Christmas Dorothy | | 2320 Princess Pine Dr | | | | Jackson | MS | 39212-2124 | |
| Christmas Willie | | 6065 Whitestone Rd | | | | Jackson | MS | 39206 | |
| Christner Curtis | | 322 Milford Apt 2 | | | | Davison | MI | 48423 | |
| Christner David | | 130 Huntington Trai | | | | Cortland | OH | 44410 | |
| Christner Jc | | 2644 W Cty Rd 500 S | | | | Peru | IN | 46970 | |
| Christner Paula | | 3085 Clayward Dr | | | | Flint | MI | 48506-2024 | |
| Christner Steven | | 2644 W 500 S | | | | Peru | IN | 46970-9154 | |
| Christner Steven W | | 2644 W 500 S | | | | Peru | IN | 46970-7790 | |
| Christo George | | 153 Oakdale Village | | | | No Brubswick | NJ | 8902 | |
| Christoff Jean | | 3510 Creed St | | | | Hubbard | OH | 44425-9768 | |
| Christoff Victor P | | 2372 S 300 E | | | | Anderson | IN | 46017-9767 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 692 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christolear M | | 6230 Millbank Dr | | | | Centerville | OH | 45459 | |
| Christolear M D | | 6230 Millbank Dr | | | | Centerville | OH | 45459 | |
| Christophe J P Serair | | 454 W Barry Ave | | | | Chicago | IL | 60657 | |
| Christophe Sevrain Llc | | 269 Chestnut Cir | | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Llc | | 269 Chestnut Circle | | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Llc | | 269 Chestnut Circle | Add Chg Per W9 2 25 04 Cp | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Llc | | Add Chg Per W9 2 25 04 Cp | 269 Chestnut Cir | | | Bloomfield Hills | MI | 48304 | |
| Christopher A Grosmar | | Carson Fischer PLC | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| Christopher A Picarc | | 820 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Christopher A Sobota | | PO Box 846 | | | | Troy | MI | 48099 | |
| Christopher A Swartz | | Acct Of Michael L Beemon | Case 93 1946 Cv 5 | 908 Court St | | Saginaw | MI | 36644-8472 | |
| Christopher A Swartz Acct Of Michael L Beemon | | Case 93 1946 Cv 5 | 908 Court St | | | Saginaw | MI | 48602 | |
| Christopher Ahlers | | 8 Glen Oak | | | | East Amherst | NY | 14051 | |
| Christopher Annis | | 172 Labrador Dr | | | | Rochester | NY | 14616-1662 | |
| Christopher Associates Inc | | 3617 Macarthur Blvc | Ste 507 | | | Santa Ana | CA | 92704 | |
| Christopher Brandor | | 19460 Oberg Rd | | | | Fairhope | AL | 36532 | |
| Christopher Briar | | 10238 Foley Rd | | | | Fenton | MI | 48430 | |
| Christopher Bruce | | 172 Labrador Dr | | | | Rochester | NY | 14616 | |
| Christopher Charles | | 24175 Piney Creek Dr | | | | Athens | AL | 35613-9172 | |
| Christopher Czyzic | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Christopher Dallas | | 11797 S 100 E | | | | Kokomo | IN | 46901-9233 | |
| Christopher E Mcneely | | 445 South Livernois | Ste 310 | | | Rochester Hills | MI | 48307-2577 | |
| Christopher E Mcneely | | 445 South Livernois Ste 310 | | | | Rochester HI | MI | 48307 | |
| Christopher Edwards | | 2357 Belmont Ct | | | | Troy | MI | 48098 | |
| Christopher Eppley | | 471 Edwards St | | | | Johnstown | PA | 15905 | |
| Christopher J Nelsor | | 101 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Christopher Levasseu | | Attorney At Law | 111 W Long Lake Rd Ste 202 | | | Troy | MI | 48098-6310 | |
| Christopher M Meador | | 4135 Seymour St | | | | Riverside | CA | 92555 | |
| Christopher Nancy A | | 31578 Juniper Ln | | | | Warren | MI | 48093-1625 | |
| Christopher Newport University | | One University P | | | | Newport News | VA | 23606-2998 | |
| Christopher Patrick | | 1168 Sweet Creek Cr | | | | Webster | NY | 14580 | |
| Christopher Philip | | 20 Florentine Way | | | | Rochester | NY | 14624 | |
| Christopher R Odette | | Acct Of James Anthony | Case 94 1532 Gc | 1036 S Grand Traverse | | Flint | MI | 37552-6063 | |
| Christopher R Odette | | Acct Of Leland J Logsdon | Case Gcb 94 177 | 1036 S Grand Traverse | | Flint | MI | 37336-4041 | |
| Christopher R Odette | | Acct Of Linda A Morris | Case 94 649 Gc | 1036 S Grand Traverse | | Flint | MI | 36560-1154 | |
| Christopher R Odette Acct Of James Anthony | | Case 94 1532 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Odette Acct Of Leland J Logsdon | | Case Gcb 94 177 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Odette Acct Of Linda A Morri | | Case 94 649 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Ryor | | 300 W Preston St Rm407 | | | | Baltimore | MD | 21201 | |
| Christopher R Ryor | | 300 West Preston St | Room 407 | | | Baltimore | MD | 21201 | |
| Christopher Robert | | 3315 S Washington Ave | | | | Saginaw | MI | 48601-4908 | |
| Christopher Shane | | 531 W Pkwood Dr | | | | Dayton | OH | 45405 | |
| Christopher Sharon L | | 17415 Horseshoe Bend Rd | | | | Loxley | AL | 36551 | |
| Christopher Sparacinc | | 103 Laura Ln | | | | Royersford | PA | 19468 | |
| Christopher Suttor | | 745 Atlantic Dr | | | | Corona | CA | 92882 | |
| Christopher Vallese | | 5973 Ide Rd | | | | Newfane | NY | 14108 | |
| Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLF | 3300 BP Tower 200 Public Sq | | | Cleveland | OH | 44114-2301 | |
| Christopher Willie | | 683 | | | | Fitzgerald | GA | 31750 | |
| Christy Donald | | PO Box 683 | | | | Springboro | OH | 45066 | |
| Christy M Caddel | | 432 W Pugh | | | | Leawood | KS | 66209 | |
| Christy Patricia L | | 12601 Ensley Lr | | | | New Castle | PA | 16105-9116 | |
| Christy Robert | | Rr 3 Box 174 | | | | Mineral Ridge | OH | 44440 | |
| Christy Sprinkles | | 3838 Meander Dr | | | | W Lafayette | IN | 47907 | |
| Christy Thomas | | 610 Purdue Mal | | | | Burt | NY | 14028 | |
| Christy Thomas P | | 5631 Ide Rd | | | | Girard | OH | 44420-2136 | |
| Christy W | | 879 Beechwood Dr | | | | Albion | NY | 14411-9010 | |
| Chriswell Charles | | 12963 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Chritz Belinda | | 1010 E Walnut | | | | Ridett | IL | 61067 | |
| Chritz Craig | | 1391 Fawyer Rd | | | | Saginaw | MI | 48604 | |
| Chritz Donald | | 806 Schust | | | | Ridett | IL | 61067 | |
| Chroma Corp | | 1391 Fawyer Rd | | | | Mc Henry | IL | 60050-8376 | |
| Chroma Corp Eft | | 3900 Dayton St | | | | Mchenry | IL | 60050 | |
| Chroma Systems Solutions Inc | | 3900 Dayton St | | | | Irvine | CA | 92618 | |
| Chromalox | | 7 Chrysler | | | | Noblesville | IN | 46060 | |
| Chromalox | | C O Couchman Conant Inc | 15400 Herriman Blvd | | | Rochester | NY | 14623 | |
| Chromalox | | C O Niagara Electric Sales Co | 3029 Bri Henrietta Town Line F | | | Cleveland | OH | 44122 | |
| Chromalox | | C O Anderson Bolds | 24050 Commerce Pk Rd | | | Chattanooga | TN | 37422-3055 | |
| Chromalox | | C O Applied Thermal Systems | 6111 Heritage Pk Dr Ste A700 | Post Office Box 23055 | | Dallas | TX | 75238 | |
| Chromalox C O Applied Thermal Systems | | C O Don Shuhart Cc | 11010 Switzer Ave Ste 107 | | | Atlanta | GA | 31193-2836 | |
| Chromalox Corporation Ef | | PO Box 932836 | | | | Atlanta | GA | 31193-2836 | |
| Chromalox Corporation Ef | | PO Box 932836 | | | | Pittsburgh | PA | 15238 | |
| Chromalox Precision Heat & Contro | | Emerson Electric Cc | 701 Alpha Dr 3rd Fl | | | Dallas | TX | 75238 | |
| Chromalox Product Service | | C O Don Shubert Company | 11010 Switzer Ave | | | Royal Oak | MI | 48073 | |
| Chromate Industrial Corp | | C O Dave Ray & Associates | 2603 Parmenter Blvd | | | Bohemia | NY | 11716-2634 | |
| Chromate Industrial Corp | | 100 Da Vinci Dr | | | | Union Dale | NY | 11555 | |
| | | PO Box 9124 | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chromate Industrial Corp | | 2736 Sherbrooke | | | | Toledo | OH | 43606 | |
| Chromatic Technologies Inc | | 9 Forge Pk | | | | Franklin | MA | 2038 | |
| Chrome Systems Corp | | 700 Ne Multnomah 15th F | | | | Portland | OR | 97232 | |
| Chromium Plating Company | | 412 N Cheyenne | | | | Tulsa | OK | 74103 | |
| Chromolox | | C O Anderson Bolds | 6463 Proprietors Rd | | | Worthington | OH | 43085 | |
| Chromparts Inc | | 828 Hall Ave | | | | Dayton | OH | 45404 | |
| Chron Perry | | 8175 Portsmouth Ln | | | | Grand Blanc | MI | 48439 | |
| Chron Perry S | | 8175 Portsmouth Ln | | | | Grand Blanc | MI | 48439 | |
| Chronowski Jasor | | 13237 Pine Valley | | | | Clio | MI | 48420 | |
| Chronowski Matthew | | 13237 Pine Valley Dr | | | | Clio | MI | 48420 | |
| Chronowski Paul A | | 4707 Dixon Rd | | | | Caro | MI | 48723-9640 | |
| Chronowski Thomas | | 13237 Pine Valley | | | | Clio | MI | 48420 | |
| Chrusciel Mark | | 2939 10th St Pobox 165 | | | | Bradley | MI | 49311 | |
| Chry De Venezuela Llc | | Avpancho Pepe Croquer 82042 | PO Box 537927 | Location Code 8068 | | Livonia | MI | 48153 | |
| Chrysan Industries Inc | | 14707 Keel St | | | | Plymouth | MI | 48170 | |
| Chrysan Industries Inc | | 4019 Beaufait | | | | Detroit | MI | 48207 | |
| Chrysan Industries Inc Et | | 14707 Keel St | | | | Plymouth | MI | 48170 | |
| Chrysler | c/o Hill Ward & Henderson | David Tyrrel | 3700 Bank Of America Plaza | 101 E Kennedy Blvd | | Tampa | FL | 33602-5195 | |
| Chrysler | | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Chrysler Arts Beats & Eats | | 30 North Saginaw Ste 400 | | | | Pontiac | MI | 48342 | |
| Chrysler Arts Beats and Eats | | 30 North Saginaw Ste 400 | | | | Pontiac | MI | 48342 | |
| Chrysler Corporation | | | | | | Auburn Hills | MI | 48326-2757 | |
| Chrysler Duane | | 1395 W Burt Rd | | | | Montrose | MI | 48457 | |
| Chrysler Financia | | 300 N Secont St Rm 436 | | | | St Charles | MO | 63301 | |
| Chrysler Financial Corp | | C O 950 S Old Woodward Ste 210 | | | | Birmingham | MI | 48009 | |
| Chrysler Financial Corp | | PO Box 3208 | | | | Milwaukee | WI | 53201-3208 | |
| Chrysler Jeremy | | 4800 W Burt Rd | | | | Montrose | MI | 48457 | |
| Chrysler Timothy | | 16703 Whiteside Rd | | | | Mt Sterling | OH | 43143 | |
| Chrysler Venezuela Llc 8068 | | Av Pancho Pepe Croquer | Zona Industrial Valencia | | | Estado Carabobo | | 1960 | |
| Chryspac | | 2107 S 1st St | | | | Milwaukee | WI | 53207 | |
| Chrzanowski Anne | | 1180 Auxford Ave | | | | Tuscaloosa | AL | 35405 | |
| Chrzanowski Christophe | | 6310 Emily Court | | | | Clarence Ctr | NY | 14032 | |
| Chrzanowski Michae | | 8626 Buttercup Dr | | | | East Amherst | NY | 14051 | |
| Chu Kenneth | | 7487 Ore Knob Dr | | | | Fenton | MI | 48430 | |
| Chua Caleb | | 7711 Franklin St 7 | | | | Buena Pk | CA | 90621 | |
| Chua Maria | | 2375 Wiltshire Ct | 205 | | | Rochester Hills | MI | 48309 | |
| Chua Selwyn | | PO Box 8024 | Mc 481 Fra 025 | | | Plymouth | MI | 48170-8024 | |
| Chua Selwyn | | PO Box 8024 Mc481fra025 | | | | Plymouth | MI | 48170 | |
| Chubb Custom Insurance | Roy Kindle | 55 Water St | 28th Fl | | | New York | NY | 10041-2899 | |
| Chubb Elctronic Security Ltc | | 5 Canal Pl Armley Rd | | | | Leeds Yw | | LS122DU | United Kingdom |
| Chubb Engineering Ltc | | Chubb Engineering | 115 S 18th St Ste 205 | | | Parsons | KS | 67357-3368 | |
| Chubb Fire Security Limitec | | Bury Rd | Wilton House | | | Radcliffe | | M269UR | United Kingdom |
| Chubb Gary A | | Dba Chubb Engineering Ltc | 115 S 18th St Ste 205 | | | Parsons | KS | 67357 | |
| Chubb Gary A Dba Chubb Engineering Lt | | PO Box 605 | | | | Parsons | KS | 67357 | |
| Chubb Institute | | 651 U S Route 1 South | | | | North Brunswick | NJ | 8902 | |
| Chubb Institute | | 8 Sylvan Way | PO Box 342 | | | Parsippany | NJ | 7054 | |
| Chubb James | | 308 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Chubb James C | | 308 Old Oak Dr | | | | Cortland | OH | 44410-1124 | |
| Chubb Matthew | | 22132 Edison | | | | Dearborn | MI | 48124 | |
| Chubner Frederick | | 6677 Green Meadow Dr | | | | Saginaw | MI | 48603-8625 | |
| Chuck Harris | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Chuck Richardson Real Estate | | 6064 Youngstown Rc | | | | Niles | OH | 44446 | |
| Chuck Smith Garage | William Smith Jr | 8447 W Grubb Rd | | | | Mckean | PA | 16426 | |
| Chucking Machine Products | | 3550 N Birch St | | | | Franklin Park | IL | 60131 | |
| Chuddy Paper Co Inc | | 930 Bailey Ave | | | | Buffalo | NY | 14240 | |
| Chudy John | | 270 W Wilcox Rd | | | | Port Clinton | OH | 43452-2331 | |
| Chudy Thomas H | | 12925 Se 93rd Circle | | | | Summerfield | FL | 34491-9327 | |
| Chugh Marcus | | 1521 Mura Ln | | | | Mt Prospect | IL | 60056 | |
| Chuki Ayers | | 361 Cambridge Ave | | | | Buffalo | NY | 14215 | |
| Chul Lee Sung | | 6150 East Knoll Dr Apt 264 | | | | Grand Blanc | MI | 48439 | |
| Chuminatto Bradley | | 12184 Forest Glen Lr | | | | Shelby Township | MI | 48315 | |
| Chuminatto Nicholas | | 12184 Forest Glen | | | | Shelby Twp | MI | 48315 | |
| Chumley Terri | | 810 Commonwealth | | | | Saginaw | MI | 48604 | |
| Chun Shin | | 18 Chickadee Ln | | | | Aliso Viejo | CA | 92656 | |
| Chunco Andrew | | 2980 Ewings Rd | | | | Newfane | NY | 14108-9636 | |
| Chunco Stepher | | 6568 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Chung C H Son and Kim | | KPO Box 103 | | | | Seoul Korea | | 110 601 | Korea Republic Of |
| Chung Chi | | 23935 Jabil Ln | | | | Los Altos | CA | 94024 | |
| Chung Kuk | | 1683 Allendale Dr | | | | Saginaw | MI | 48603-4457 | |
| Chung Lori | | 1421 Western Rd | Apt 512 | | | London | ON | L3T 4C4 | Canada |
| Chung Russel | | 27933 Trailwood Court | | | | Farmington Hills | MI | 48331 | |
| Chung Woo Won | | 4747 Sycamore Dr | | | | Ypsilant | MI | 48197 | |
| Chung Yong | | 4604 S 200 W | | | | Kokomo | IN | 46902 | |
| Chuo Denshi Kogyo Co Ltd | | 3400 Koyama Matsubase Mach | | | | Uki Shi | | 8690512 | Japan |
| Chuo Mitsui Asset Management Co Ltc | Mr Masahiko Yamamoto | Investment Management Division | 3 23 1 Shiba | | | Minato Ku Tokyc | | 105-8574 | Japan |
| Chupa Michae | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MI | 48230 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 694 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chupak John | | 16 Hogue Dr | | | | West Middlesex | PA | 16159 | |
| Chura Beverly | | 1084 Prince Dr | | | | Cortland | OH | 44410 | |
| Chura Paul | | 98 W Bass Circle | | | | Marblehead | OH | 43440 | |
| Chura Richard | | 1104 Columbia Ave | | | | Port Clinton | OH | 43452 | |
| Chura Robert J | | 1084 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Chura Roy | | 6500 Woodview Cir | | | | Leavittsburg | OH | 44430-9748 | |
| Church Alfred C | | 1650 Portal Dr Ne | | | | Warren | OH | 44484-1133 | |
| Church Bruce | | 60380 Trebor Dr | | | | South Lyon | MI | 48178 | |
| Church Charles | | PO Box 304 | | | | W Farmington | OH | 44491-0304 | |
| Church Daniel D | | 359 Sail Boat Run Apt 3c | | | | Dayton | OH | 45458-5526 | |
| Church David | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| Church David | | PO Box 8024 481chn006 | | | | Plymouth | MI | 48170 | |
| Church David M | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| Church David M  Efi | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| Church Dennis | | 6060 Homestead Pl | | | | Grand Blanc | MI | 48439-9137 | |
| Church Duane | | 12100 Townline Rc | | | | Grand Blanc | MI | 48439 | |
| Church Edward | | 7 Buckingham Rd | | | | Walton | | | United Kingdom |
| Church James W | | 5347 Townline Rc | | | | Sanborn | NY | 14132-9370 | |
| Church Janice | | 8245 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Church Jr Charles | | 6861 State Route 45 | | | | Bristol | OH | 44402 | |
| Church Kathryn | | 1519 Vine St | | | | Saginaw | MI | 48602 | |
| Church Mildred M | | 2321 W Gorman Rd | | | | Adrian | MI | 49221-9741 | |
| Church Of The Open Door | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Church Of The Open Door | | 1730 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Church Randal | | 2465 Pebble Ridge Ct | | | | Davison | MI | 48423-8621 | |
| Church Scott M | | 4857 Polen Dr | | | | Kettering | OH | 45440-1842 | |
| Churchill Dale M | | 1640 Crawford Rd | | | | Deford | MI | 48729-0000 | |
| Churchill Robert | | 1905 Woodland Dr | | | | Caledonia | MI | 53108-9718 | |
| Churchman Andrew | | 13380 Ludlow Ave | | | | Huntington Woods | MI | 48070 | |
| Churchville Fire Equipmen | | 340 Sanford Rd S | | | | Churchville | NY | 14428-9504 | |
| Churchville Fire Equipmen | | Corp | 340 Sanford Rd South | | | Churchville | NY | 14428-9548 | |
| Churchville Fire Equipment Corp | | 340 Sanford Rd South | | | | Churchville | NY | 14428-9548 | |
| Churchwell James K | | Dba Systex | 950 W Kearney | | | Mesquite | TX | 75149 | |
| Churchwell James K Dba Syste> | | 950 W Kearney | | | | Mesquite | TX | 75149 | |
| Churchwell Jr James | | 1633 S Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Churley Gregory | | 255 Terre Hill Dr | | | | Cortland | OH | 44410 | |
| Churpita Walter | | 7223 Shawnee Rd | | | | N Tonawanda | NY | 14120-1352 | |
| Chustz Peggy | | 648 Pub St | | | | Galloway | OH | 43119 | |
| Chute Richard | | 7353 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Chutko Linda L | | 8437 Carroll Rd | | | | Gasport | NY | 14067-9437 | |
| Chutko Sonberg Diana | | 8451 Carroll Rd | | | | Gasport | NY | 14067 | |
| Chuvalas Mary | | PO Box 271 | | | | Miamisburg | OH | 45342 | |
| Chwmeg Inc | | 470 William Pitt Way | | | | Pittsburgh | PA | 15238-1330 | |
| Cia E I Fuel Inj & Turbo Svc | | 440 S Yellowstone Hwy | | | | Idaho Falls | ID | 83402 | |
| Cia E I Fuel Inj & Turbo Svc | | PO Box 1769 | | | | Idaho Falls | ID | 83403-1723 | |
| Ciacelli Nick | | 10613 Carleton Rd | | | | Clayton | MI | 49235 | |
| Ciaciuch Mark | | 4788 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Cialone Jr Donald | | 712 Main St Apt 408 | | | | Buffalo | NY | 14202 | |
| Cialone Sr Donald F | | 145 Standard Pkwy | | | | Cheektowaga | NY | 14227-1211 | |
| Ciampa Natalie | | 4918 Deer Ridge Dr S | | | | Carmel | IN | 46033 | |
| Ciampa Peter F | | 5264 Washington Blvd | | | | Indianapolis | IN | 46220-3061 | |
| Cianchetti John | | 2849 Youngstown Wilson Rc | | | | Ransomville | NY | 14131 | |
| Cianciosa Joseph A | | 7325 Balla Dr | | | | N Tonawanda | NY | 14120-1469 | |
| Cianek Randall | | 715 S Monroe St | | | | Bay City | MI | 48708-7278 | |
| Cianek Theodore | | 11112 Dodge Rd | | | | Montrose | MI | 48457 | |
| Ciano Agostine | | 54 N Grand Ave | | | | Fairborn | OH | 45324 | |
| Ciappa David | | 5449 Leete Rd | | | | Lockport | NY | 14094 | |
| Ciappa Susan | | 5449 Leete Rd | | | | Lockport | NY | 14094 | |
| Ciara Inc | | 100 E Big Beaver Ste 909 | | | | Troy | MI | 48083 | |
| Ciara Systems Inc | Attn Melissa M Perkins Esc | Shaheen Jacobs & Ross PC | 1425 Ford Bldg 615 Griswolc | | | Detroit | MI | 48226 | |
| Ciara Systems Inc | | 13112 Ludlow | | | | Huntington Woods | MI | 48070 | |
| Ciaramella Michelle | | 6522 Slayton Settlement Rc | | | | Lockport | NY | 14094 | |
| Ciaravino Smith Jackson & | | Tedeschi | PO Box 249 | | | Freeport | NY | 11520 | |
| Ciaravino Smith Jackson and Tedesch | | PO Box 249 | | | | Freeport | NY | 11520 | |
| Ciardi Maria | | 590 Lake Rd West Frk | | | | Hamlin | NY | 14464-9720 | |
| Ciare Inc | | 78 Cherry Hill Dr | | | | Beverly | MA | 1915 | |
| Ciarolla Timothy | | 810 Griffin St | | | | Niles | OH | 44446 | |
| Ciasullo Frank | | 5364 Danville Ln Apt B | | | | Las Vegas | NV | 89119 | |
| Ciavaglia Michael | | 825 Mohawk | | | | Dearborn | MI | 48124 | |
| Ciavatta John | | 532 18th St | | | | Niagara Falls | NY | 14301 | |
| Ciazka Tomasz | | 1525 Finger Lakes | Rc Hld | | | Centerville | OH | 45458 | |
| Ciba Geigy | | C O Ren Plastics | 31601 Research Pk Dr | | | Madison Heights | MI | 48071 | |
| Ciba Geigy Corp Ciba Specialty Chemicals Corp c/o Novartis | | 608 Fifth Ave | | | | New York | NY | 10020 | |
| Ciba Geigy Corporation | | 31601 Research Pk Dr | | | | Madison Heights | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ciba Geigy Corporation Ciba Specialty Chem Corp c/o Novartis | | 608 Fifth Ave | | | | New York | NY | 10020 | |
| Ciba Specialty Chemicals Corp | Accounts Payable | 560 White Plains Rd | | | | Tarrytown | NY | 10591-9005 | |
| Ciba Specialty Chemicals Corp | | 205 South James St | | | | Newport | DE | 19804 | |
| Ciba Specialty Chemicals Corp | | PO Box 2372 | | | | Carol Stream | IL | 60132-2372 | |
| Ciba Specialty Chemicals Corp | | 540 White Plains Rd | Rm Chg Per Letter 03 09 04 Am | | | Tarrytown | NY | 10591-9005 | |
| Ciba Specialty Chemicals Corp | | Additives Div | 540 White Plains Rd | | | Terrytown | NY | 10591 | |
| Cibco Tool & Machine Inc | | 4369 Clark Dr | | | | East China | MI | 48054 | |
| Cibco Tool & Machine Inc | | 4369 Clark Dr | | | | Saint Clair | MI | 48079 | |
| Cibco Tool and Machine Inc | | PO Box 383 | | | | Saint Clair | MI | 48079 | |
| Cibella Elizabeth | | 8009 Raglan Dr Ne | | | | Warren | OH | 44484-1442 | |
| Cibella Kenneth | | 8009 Raglan Dr Ne | | | | Warren | OH | 44484-1442 | |
| Cibella Pamela | | 2250 Clearview Ave Nw | | | | Warren | OH | 44483-1336 | |
| Cic Engineering Eft | | 345 Ctr St | | | | East Peoria | IL | 61611-2482 | |
| Cic Steering Committee | | C O Sam Hummelstein | 105 S Flint St | | | Jonesboro | AK | 72401 | |
| Cic Steering Committee | | C O Skip Grossman | 5 N Market St | | | St Louis | MO | 63102 | |
| Cic Steering Committee C O Sam Hummelstein | | 105 S Flint St | | | | Jonesboro | AK | 72401 | |
| Cic Steering Committee C O Skip Grossman | | 5 N Market St | | | | St Louis | MO | 63102 | |
| Cic Systems Inc | | 11020 E 51st St | | | | Tulsa | OK | 74146 | |
| Cicatello Samuel | | 174 Shady Grove Dr | | | | E Amherst | NY | 14051 | |
| Ciccarelli Stever | | 69 Sotheby Dr | | | | Rochester | NY | 14626 | |
| Ciccone Richard | | 1777 Belmead Ave | | | | Columbus | OH | 43223 | |
| Cicero Frances A | | 999 Orchard Ave | | | | Niles | OH | 44446-3408 | |
| Cicero Frank P | | PO Box 225 | | | | Burghill | OH | 44404-0225 | |
| Cichoracki Debra Kay | | 6120 Falkenbury Rd | | | | North Branch | MI | 48461-9658 | |
| Cichoracki Thomas | | 2456 Scott Rd | | | | North Branch | MI | 48461-9770 | |
| Cichosz Vincent | | 1367 Timber Ridge Court | | | | Milford Township | MI | 48380 | |
| Cichowski Briar | | 5282 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Cichowski Consultants Inc | | 933 Croydon Rd | | | | Rochester Hills | MI | 48309-2523 | |
| Cichowski James | | 2841 Midland Rd | | | | Saginaw | MI | 48603 | |
| Cichowski Jeremy | | 251 Goetz | | | | Saginaw | MI | 48602 | |
| Cici Engineering | Doug | 7811 Baumgart Rd | | | | Evansville | IN | 47725 | |
| Ciconte & Roseman | | 1300 King St Box 1126 | | | | Wilmington | DE | 19801 | |
| Cidila Lynr | | 359 Sunset Blvc | | | | Hermitage | PA | 16148 | |
| Cidra Corporation | | 50 Barnes Pk North | | | | Wallingford | CT | 6492 | |
| Cie Celaya Sa De Cv | | Av Norte Cuatro Num 100 Ciudad | Industrial Celaya Cp 38010 | | | Guanajuato | | | Mexico |
| Cie Celaya Sa De Cv | | Col Cd Industria | | | | Celaya | | 38010 | Mexico |
| Cie Celaya Sa De Cv | | Col Cd Industria | Ave Norte 4 100 | | | Celaya | | 38010 | Mexico |
| Cie Celaya Sa De Cv Eft | | Av Norte Cuatro Num 100 Ciudac | Industrial Celaya Cp 38010 | | | Guanajuato | | | Mexico |
| Cie Mecauto Sa Unipersonal Ef | | C/mendigorribu 140 P Inc | Jundiz 01015 Victoria | | | | | | Spain |
| Cie Mecauto Sa Unipersonal Ef | | Frmly Mecanizaciones Para E | Alibarra 60 Zona Ind Ali Gobec | 01010 Vitoria | | | | | Spain |
| Ciechanowski Deanna L | | 7347 S Delaine Dr | | | | Oak Creek | WI | 53154-2411 | |
| Cieciwa Daniel | | 4341 S Burrel St | | | | Milwaukee | WI | 53207 | |
| Cieciwa Jeffrey | | 4341 S Burrell St | | | | Milwaukee | WI | 53207-5021 | |
| Ciemirski Jay | | 10620 S Greenway Dr | | | | Oak Creek | WI | 53154 | |
| Cierniak Robert B | | 12087 Buckwheat Rd | | | | Alden | NY | 14004-8535 | |
| Ciesielski David | | 1565 Quail Run Blvc | | | | Kokomo | IN | 46902 | |
| Ciesielski Johr | | 5220 Cohoctah Rd | | | | Linden | MI | 48451-9626 | |
| Cieslak Michae | | 7144 Valley Falls Cour | | | | Hamilton | OH | 45011 | |
| Cieslak Ted T | | S79w17430 Alan Dr | | | | Muskego | WI | 53150-8819 | |
| Cieslinski Donalc | | 1070 N Collon Dr | | | | Bad Axe | MI | 48413 | |
| Cieslinski Geoff | | 250 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Cieslinski James | | 4905 Culver Rd | | | | Rochester | NY | 14622 | |
| Ciesluk Robert P | | 300 Hemlock St | | | | Webster | NY | 14580-9155 | |
| Ciesztak John | | 7400 Ederer Rd | | | | Saginaw | MI | 48609 | |
| Cieszynski Kathleer | | 5641 S Swift Ave | | | | Cudahy | WI | 53110-2346 | |
| Ciferno Salvatore | | 2015 Ewalt Ave Ne | | | | Warren | OH | 44483-2909 | |
| Ciferno Suzanne | | 2175 Overland Ave Ne | | | | Warren | OH | 44483-2812 | |
| Cifunsa Del Bajio Sa De Cv | | Carretera Libramiento Leor | | | | Irapuato | | 25230 | Mex |
| Cifunsa Del Bajio Sa De Cv | | Cifunsa | Carretera Libramientc | | | Irapuato | | 25230 | Mexico |
| Cifunsa Del Bajio Sa De Cv Eft | | Blvd Isidro Lopez Zertuche | 4003 Zona Industrial Cp 25230 | | | Saltillo Coah | | | Mexico |
| Cifunsa Services Inc | Accounts Payable | 35055 West 12 Mile Ste 235 | | | | Farmington Hills | MI | 48331 | |
| Cigna Behavioral Health | | Nw 7307 PO Box 1450 | | | | Minneapolis | MN | 55485-7307 | |
| Cigna Behavioral Health Inc | | Finance Dept | 11095 Viking Dr Ste 350 | | | Eden Prairie | MN | 55344 | |
| Cigna Cobra | Carmela Savage | Division 828501 | Lockbox 53373 | | | Los Angeles | CA | 90074-3373 | |
| Cigna Cobra | | PO Box 751362 | | | | Charlotte | NC | 28275-1362 | |
| Cigna Corp | | Connecticut General Life Ins C | 606 Liberty Ave | | | Pittburgh | PA | 15222 | |
| Cigna Dental Health Inc | | 252829 Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Dental Health Inc | | PO Box 842030 | | | | Dallas | TX | 75284-2030 | |
| Cigna Dental Health Inc Eft | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care | | 5082 Collections Ctr Dr | | | | Chicago | IL | 60693-0050 | |
| Cigna Health Care Of Arizona | | 030c Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Health Care Of Eft Arizona | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of F | | 091a Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Health Care Of F | | Jacksonville 091e | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cigna Health Care Of F | | Myers Sarasota 091c | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Health Care Of F | | Ocala Gainesville 091l | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Health Care Of Fl Eft Jacksonville | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Myers Sarasoto | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Ocala Gainesville | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Orlando | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Tampa | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Tampa | | 091b Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Health Care Of Nc | | PO Box 751966 | | | | Charlotte | NC | 28275 | |
| Cigna Healthcare | Kim Williams | 900 Cottage Grove Rd | | | | Hartford | CT | 06152-1315 | |
| Cigna Healthcare Of Florida | Danielle Southard | 5404 Cypress Ctr Dr | | | | Tampa | FL | 33609 | |
| Cigna Healthcare Of Indiana | | 130a Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Healthcare Of Indiana Eft | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of N Texas | | 400h Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Healthcare Of North Eft Texas | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Ohic | | 334dHmylyprincipal Hlth C | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Healthcare Of Ohio Eft Ohio Inc | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Sc | | PO Box 751362 | | | | Charlotte | NC | 28275-1362 | |
| Cigna Intl Insurance | | Multinational Account Ct | 1 Beaver Valley Rd 2 West | | | Wilmington | DE | 19850 | |
| Cigna Of New Jersey | | 280d Fmly Kaiser Permanente | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 61521351 | |
| Cigna Of New Jersey Eft | | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | | Hartford | CT | 06152-1351 | |
| Cignarele Patrick | | 88 Alecia Dr | | | | Rochester | NY | 14626 | |
| Cigolle Henry | | 1219 Timbercrest Dr | | | | Youngstown | OH | 44505 | |
| Cii Carbon Llc | | 9100 West St | Bernard Hwy | | | Meraux | LA | 70075 | |
| Cikautxo S Coop | | B Magdalena 2b | 48710 Berriatua | | | | | | Spain |
| Cikautxo S Coop Ltda | | Cikautxo Sc | Barrio Magdalena 2 B | | | Berriatua Vizcaya | | 48710 | Spain |
| Cikos Ladislav | | 794 N Colony Rd | | | | Grand Island | NY | 14072-2902 | |
| Cilas | | 2935 S Fish Hatchery Rd Ste 157 | | | | Madison | WI | 53711 | |
| Cilfone Marcus | | 4810 Arboretum Dr | | | | Saginaw | MI | 48603 | |
| Cilino Robert | | 6392 Moore Rd | | | | Bath | NY | 14810 | |
| Cills Barbara | | 1254 Arrowhead Dr | | | | Burton | MI | 48509 | |
| Cills Ludin W | | PO Box 5021 | | | | Flint | MI | 48505-0021 | |
| Cim Intergraters Inc | | 8263 Owasso Expressway | Ste F | | | Owasso | OK | 74055 | |
| Cima Avs Inc | | 1650 W Sam Houston Pky N | | | | Houston | TX | 77043 | |
| Cima Technologies | | 4717 Osborne Ste 300 | | | | El Paso | TX | 79922 | |
| Cimarron Express Inc | | Scac Ceg | PO Box 185 | 21611 St Rt 51 | | Genoa | OH | 43430 | |
| Cimatrix Llc | | Rvsi Acuity Cimatrix | 486 Amherst St | | | Nashua | NH | 3063 | |
| Cimbar Performance Minerals | | 25 Old Riverroad | | | | Cartersville | GA | 30120 | |
| Cimbar Performance Minerals | | Addr Chg 1 17 02 Ltr Gw | 25 Old River Rd Se | | | Cartersville | GA | 30120-0250 | |
| Cimbar Performance Minerals J P Morgan Chase Bank | | PO Box 201366 | | | | Houston | TX | 77216-1366 | |
| Cimetrix Inc | | 6979 S High Tech Dr | | | | Midvale | UT | 84047 | |
| Cimetrix Inc | | 6979 S High Tech Dr | | | | Salt Lake City | UT | 84047 | |
| Ciminero Alan | | 7155 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Ciminero Sandra L | | 7155 Oak Hill Dr | | | | W Farmington | OH | 44491-8708 | |
| Cimino Vincent | | 97 Dolores Dr | | | | Rochester | NY | 14626-4054 | |
| Cimmetry Systems Inc Eft | | 13694 Collections Ctr Dr | | | | Chicago | IL | 60693 | Canada |
| Cimmetry Systems Inc Eft | | 6700 Cote De Liesse Ste 206 | | | | Saint Laurent | PQ | H4T 2B5 | Canada |
| Cimquest Inc | | 262 Chapman Rd Ste 105 | | | | Newark | DE | 19702 | |
| Cimquest Inc | | 518 Kimberton Rd 325 | | | | Phoenixville | PA | 19460 | |
| Cimtec Automation & Contro | | 1200 Woodruff Rd | Ste C 16 | | | Greenville | SC | 29607 | |
| Cimtec Inc | | 147 Summit St Bldg 3b | | | | Peabody | MA | 1960 | |
| Cimtec Inc | | 147 Summit St Bldg 3b Door 3 | | | | Peabody | MA | 1960 | |
| Cimtek | Lashawn Moultr | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek | | Langstone Rd | Langstone Technology Pk | | | Havant | | P091SA | United Kingdom |
| Cimtek America Inc | | 5328 John Lucas Dr | | | | Burlington | Burlington | | Canada |
| Cimtek Inc | Lashawn Moultr | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek Limited | | Dept Ch 17298 | | | | Palatine | IL | 60055-7298 | |
| Cimtek Limited Eft | | Fmly Cimtek Automation Systems | 5328 John Lucas Dr | Rmt Chg Per Letter 11 03 04 Cc | | Burlington | ON | L7L 6A6 | Canada |
| Cimtek Uk Ltd | | Langstone Technology Pk | | | | Havant Hampshire | | P09 1SA | United Kingdom |
| Cimtek Uk Ltd | | Langstone Rd | Langstone Technology Pk | | | Havant Hampshire | | P09 1SA | United Kingdom |
| Cimtek Uk Ltd   Eft | | Langstone Technology Pk | Po9 1sa Havant Hampshire | | | England | | | United Kingdom |
| Cimtek Uk Ltd Eft | | Fmly Wk Test Ltd | Langstone Technology Pk | Po9 1sa Havant Hampshire | | | | | United Kingdom |
| Cin Tel Corp | | 813 Broadway | | | | Cincinnat | OH | 45202 | |
| Cinch Connector Div Labina | | Comprnts & Systems Inc | 21181 Network Pl | | | Chicago | IL | 60673-1121 | |
| Cinch Connector Inc | | 1700 Finley Rd | | | | Lombard | IL | 60148 | |
| Cinch Connectors | Accounts Payable | 1700 Finley Rd | | | | Lombard | IL | 60148 | |
| Cinch Connectors Inc | James E Morgan | Much Shelist Freed Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Cinch Connectors Inc | | 1700 Finley Rd | | | | Lombard | IL | 60148-3230 | |
| Cinch Connectors Inc | | 1700 S Finley Rc | | | | Lombard | IL | 60148 | |
| Cinch Connectors Inc | | 21181 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Cincinati Machines Inc | | 2629 Spring Grove Ave | | | | Cincinnat | OH | 45214 | |
| Cincinnati  Lamb Tech | Eric Spresser | 5663 Nine Mile Rd | | | | Warren | MI | 48091 | |
| Cincinnati Abrasives | Bruce Burbrink | 5700 Hillside Ave | | | | Cincinnati | OH | 45233 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cincinnati Belting | Mary Woodruff | 130 Advanced Dr | | | | Springboro | OH | 45066 | |
| Cincinnati Belting and Trai | Mary | 130 Advance Dr | | | | Springboro | OH | 45404 | |
| Cincinnati Belting and Trai | Mary | 130 Advanced Dr | | | | Springboro | OH | 45066 | |
| Cincinnati Bible College | | 2700 Glenway Ave | | | | Cincinnati | OH | 45204 | |
| Cincinnati College Of | | Mortuary Education | 645 W North Bend Rd | | | Cincinnati | OH | 45224 | |
| Cincinnati College Of Mortuary Education | | 645 W North Bend Rd | | | | Cincinnati | OH | 45224 | |
| Cincinnati Drum Service | Cal | 1 Louise Ct | PO Box 16141 | | | Ludlow | KY | 41016-0141 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service Cc | 3619 E Terrace Ave | | | Indianapolis | IN | 46203-225 | |
| Cincinnati Drum Service Inc | | Box 123 | | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | PO Box 123 | | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | PO Box 16141 | 1 Louise Ct | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | 400 Cavett Ln | | | | Cincinnati | OH | 42215 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service | PO Box 00281 | | | Cincinnat | OH | 45201-0281 | |
| Cincinnati Drum Service Inc | | PO Box 630352 | | | | Cincinnat | OH | 45263-0352 | |
| Cincinnati Electronics | | 7500 Innovation Way | | | | Mason | OH | 45040 | |
| Cincinnati Fan | Wilma Waits | C o Lathrop Trotter | 5006 Barrow Ave | | | Cincinnat | OH | 45209-1089 | |
| Cincinnati Fan & Ventilato | | Co Inc | PO Box 640338 | | | Cincinnat | OH | 45264-0338 | |
| Cincinnati Fan & Ventilator Cc | | C O Watson Power Equipment Co | 6151 Wilson Mills Rd Ste 304 | | | Cleveland | OH | 44143 | |
| Cincinnati Fan and Ventilator Co In | | PO Box 640338 | | | | Cincinnat | OH | 45264-0338 | |
| Cincinnati Fiberglas | | 4174 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Cincinnati Floor Company | Paul Becker | 5162 Broerman Ave | | | | Cincinnat | OH | 45217 | |
| Cincinnati Freezer Corp | | Cinti Freezer | 2881 E Sharon Rd | | | Cincinnat | OH | 45201 | |
| Cincinnati Gas & Electric Cc | | Acct Of Carolyn Baehr | Case 92cv 23174 | | | | | 27640-8380 | |
| Cincinnati Gas and Electric Co Acct Of Carolyn Baehr | | Case 92cv 23174 | | | | | | | |
| Cincinnati Gasket Packing | | & Mfg Inc | 40 Illinois Ave | | | Cincinnati | OH | 45215-5586 | |
| Cincinnati Gasket Packing and Mfg In | | 40 Illinois Ave | | | | Cincinnat | OH | 45215-5586 | |
| Cincinnati Gasket Pkg & Mfg | | 40 Illinois Ave | | | | Cincinnat | OH | 45215-558 | |
| Cincinnati Gold & Silver Refining Cc | | 704 Cedar Crest Ln | | | | Cincinnati | OH | 45230-3723 | |
| Cincinnati Grinding | | Technologies Inc | 8720 Le Saint Dr | | | Fairfield | OH | 45010-2260 | |
| Cincinnati Grinding Tech | | 8720 Le Saint Dr | | | | Fairfield | OH | 45014-2260 | |
| Cincinnati Grinding Technologies In | | 8720 Le Saint Dr | | | | Fairfield | OH | 45014-2260 | |
| Cincinnati Grinding Technolog | | 8720 Le Saint Dr | | | | Fairfield | OH | 45014-2260 | |
| Cincinnati Inc | | 1500 E 79th St | | | | Minneapolis | MN | 55425 | |
| Cincinnati Inc | | 4720 Kilby Rd | | | | Harrison | OH | 45030 | |
| Cincinnati Inc | | 7420 Kilby Rd | | | | Harrison | OH | 45030-894 | |
| Cincinnati Inc Eft | | PO Box 11111 | Rmt Chg 5 02 Mh | | | Cincinnat | OH | 45211 | |
| Cincinnati Income Tax Division | | 805 Central Ave | Ste 600 | | | Cincinnat | OH | 45202-5756 | |
| Cincinnati Industrial Mact | | Fmly Eagle Pitcher Industries | 3280 Hageman St | | | Cincinnat | OH | 45241 | |
| Cincinnati Industrial Mach Eft Armor Metal Group | | 3280 Hageman St | | | | Cincinnati | OH | 45241 | |
| Cincinnati Lamb | Sherry Davis | Service Parts Division | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Cincinnati Lamb Plus | Sherry Davis | A Mag Ias Company | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Cincinnati Machine LLC | Attn Tim Lehan | 2200 Litton Ln | | | | Hebron | KY | 41048-8435 | |
| Cincinnati Machines Inc | | 2629 Spring Grove Ave | | | | Cincinnat | OH | 45214 | |
| Cincinnati Milacron Commercia | | 4701 Marburg Ave | | | | Cincinnat | OH | 45209 | |
| Cincinnati Milacron Heald Cor | | 10 20 New Bond St | | | | Worcester | MA | 1606 | |
| Cincinnati Milacron Inc | | Service Parts Div | 4701 Marburg Ave | | | Cincinnat | OH | 45209 | |
| Cincinnati Milacron Inc | | PO Box 371268m | | | | Pittsburgh | PA | 15251 | |
| Cincinnati Milacron Inc | | Milacron Dr | | | | Fountain Inr | SC | 29644 | |
| Cincinnati Milacron Mfg Inc | Donna Danbury Fx 513 536 264' | PO Box 740440 | | | | Atlanta | GA | 30374-0440 | |
| Cincinnati Milacron Mktg Ef | | PO Box 77199 | | | | Detroit | MI | 48277-0199 | |
| Cincinnati Milacron Mktg Ef | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Cincinnati Precision Inc | Don Thokey | 253 Circle Freeway Dr | | | | Cincinnat | OH | 45246 | |
| Cincinnati Precision Ins | Robert Schwab | 253 Circle Freeway | | | | Cincinnat | OH | 45246 | |
| Cincinnati Precision Instrumer | | C P I | 253 Circle Fwy Dr | | | Cincinnat | OH | 45246-1205 | |
| Cincinnati Protective | | Packaging Systems | 235 Elm St | | | Ludlow | KY | 41016 | |
| Cincinnati Rpt | Tom Stefani | 1636 John Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales | Karaan | 1636 John Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales & Service | | Frmly Rpt Sales & Service | 1636 John Papalas Dr | Name Chg Ltr 8 01 Csp | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales and Service | | 1636 John Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Service & Rebuilde | | 10843 Millington C | | | | Cincinnat | OH | 45242 | |
| Cincinnati Service Anc | | Rebuilders Inc | 627 Colfax Ave | | | Bellevue | KY | 41073 | |
| Cincinnati Service And Rebuilders In | | 627 Colfax Ave | | | | Bellevue | KY | 41073 | |
| Cincinnati State Technical Anc | | Community College | 3520 Central Pkwy | | | Cincinnat | OH | 45223-2690 | |
| Cincinnati State Technical And Community College | | 3520 Central Pkwy | | | | Cincinnati | OH | 45223-2690 | |
| Cincinnati Sub Zero Products | | Inc | 12011 Mosteller Rd | PO Box 641258 | | Cincinnat | OH | 45241-1528 | |
| Cincinnati Sub Zero Products | | 12011 Mosteller Rd | | | | Cincinnat | OH | 45241-152 | |
| Cincinnati Sub Zero Products Inc | | 12011 Mosteller Rd | | | | Cincinnat | OH | 45241-1528 | |
| Cincinnati Test Systems | Jeff Mcbee | 5555 Dry Fork Rd | | | | Cleves | OH | 45002-9733 | |
| Cincinnati Test Systems Inc | | 5555 Dry Fork Rd | | | | Cleves | OH | 45002-973 | |
| Cincinnati Tool Steel Cc | Joy Heaslip Acctg Mgr | 5190 28th Ave | | | | Rockford | IL | 61109 | |
| Cincinnati Tool Steel Cc | | 36110 Eagle Way | | | | Chicago | IL | 60678-1361 | |
| Cincinnati Tool Steel Cc | | 5190 28th Ave | | | | Rockford | IL | 61109-1721 | |
| Cincinnati Tool Steel Co Ef | | 5190 28th Ave | PO Box 5664 | | | Rockford | IL | 61125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cincinnati Valve | Beth Or Pat | and Fitting Co | 11633 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve & Fitting Co | | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve & Fitting Ef | | Co | 11633 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve and Fittir | Sales | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve and Fitting Eft Co | | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincotta Tomas | | 601 Dorchester Rd | | | | Falls Church | VA | 22046 | |
| Cindric James | | 2974 Niagara Falls Blvc | | | | N Tonawanda | NY | 14120-1140 | |
| Cindrich Rodney | | 6921 Witmer Rd Apt 3 | | | | N Tonawanda | NY | 14120 | |
| Cindy Ensminger | | 130 Elmview Dr | | | | Tonawanda | NY | 14150 | |
| Cindy Jo Bakley | | PO Box 162 | | | | Huntley | IL | 60142 | |
| Cindy Lee Schlicher Nka Cindy Lee Berthok | | Hyslop & Hyslop Co Lpa | 3955 Brown Pk Dr | Ste B | | Hilliard | OH | 46026 | |
| Cindy Lynn Dunsor | | Acct Of Eddy Dunson | Case 5256 91 | | | Cleburne | TX | 45962-6988 | |
| Cindy Lynn Dunson Acct Of Eddy Dunsor | | Case 5256 91 | Johnson County Courthouse | | | Cleburne | TX | 76031 | |
| Cindy Mannor | | 229 N Pine St Ste 2 | | | | Lansing | MI | 48933 | |
| Cindy Wilderspin | | Account Of Lonny R Wilderspin | Cause 5301 90 | C O Johnson Cty Courthouse | | Cleburne | TX | 45068-2482 | |
| Cindy Wilderspin Account Of Lonny R Wilderspin | | Cause 5301 90 | C o Johnson Cty Courthouse | | | Cleburne | TX | 76031 | |
| Cindy Williams | | 6290 Oriole Dr | | | | Flint | MI | 48506 | |
| Cindy Williams | | PO Box 90 | | | | Columbia | TN | 38402 | |
| Cine Services Inc | | 221 West Germantown Pike | | | | Plymouth Meeting | PA | 19462 | |
| Cinelli Anita | | 5768 Susanne Dr | | | | Lockport | NY | 14094 | |
| Cinergy Corp | Debbie Plummer | 139 E 4th St Rm 2604at | | | | Cincinnati | OH | 45202 | |
| Cinergy Corp | | 139 East Fourth St | 1146 Main | | | Cincinnati | OH | 45202 | |
| Cinergy Corp Inc | | Ste 1030 | 1301 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Cinergy Corporation Inc | Blankenship Julia | 1301 Pennsylvania Nw Ste 1030 | | | | Washington | DC | 20004 | |
| Cinex Inc | | 2641 Cummins St | | | | Cincinnati | OH | 45225 | |
| Cingular Wire | | Po Box 6444 | | | | Carol Stream | IL | 60197-6444 | |
| Cingular Wire | | PO Box 6444 | | | | Carol Stream | IL | 60197-6444 | |
| Cingular Wireless | | 100 Concourse Pkwy Ste 290 | | | | Birmingham | AL | 35244-1870 | |
| Cingular Wireless | | 100 Concourse Pkwy Ste 375 | | | | Birmingham | AL | 35244-1870 | |
| Cingular Wireless | | National Business Services | Frmly At&t Wireless | PO Box 78405 | | Phoenix | AZ | 85062-8405 | |
| Cingular Wireless | | PO Box 530022 | | | | Atlanta | GA | 30353-0022 | |
| Cingular Wireless | | A C 0059990999 | PO Box 8229 | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | A C 859255887028 | PO Box 8220 | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | PO Box 8229 | | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | PO Box 3453 | | | | Boston | MA | 02241-3453 | |
| Cingular Wireless | | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| Cingular Wireless Attys | | A C 0059990999 | PO Box 6444 | | | Carol Stream | IL | 60197-6444 | |
| Cingular Wireless Attys | | PO Box 6444 | | | | Carol Stream | IL | 60197-6444 | |
| Cingular Wireless Llc | | 5565 Glenridge Connector | | | | Atlanta | GA | 30342-4787 | |
| Cingular Wireless Llc | | Cingular Wireless Services | 32255 Northwestern Hwy Ste 10 | | | Farmington Hills | MI | 48334-1566 | |
| Cingular Wireless Llc | | 10 Woodbridge Ctr Dr Ste 800 | | | | Woodbridge | NJ | 07095-1170 | |
| Cingular Wireless National Business Service | | PO Box 78405 | | | | Phoenix | AZ | 85062-8405 | |
| Cinpres Gas Injection Inc | | 3915 Research Pk Dr Ste A 4 | | | | Ann Arbor | MI | 48108 | |
| Cinpres Gas Injection Inc | | Prosperity Court Units 1 4 | Prosperity Way Midpoint 18 | Cw101kj Cheshire | | United Kingdom | | | United Kingdom |
| Cinpress Ltd | | Ninian Pk Ninian Way | | | | Tamworth Staffordsh | | B77 5ES | United Kingdom |
| Cinram Inc | | 1600 Rich Rd | | | | Richmond | IN | 47374-1435 | |
| Cintas | Donna | 4715 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Cintas | J Mielke | 31850 Sherman Ave | | | | Madison Heights | MI | 48071-5604 | |
| Cintas | | 1605 Route 300 | | | | Newburgh | NY | 12550 | |
| Cintas 215 | | Add Chg 6 01 Csp | PO Box 1670 | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas 215 | | Add Chg 601 Csp | PO Box 1670 | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas 215 | | PO Box 1670 | | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas Accounting Dep | | 850 Ctr Dr | | | | Vadalia | OH | 45377 | |
| Cintas Cleanroom Resources | | Loc 788 | 1605 Route 300 | | | Newburgh | NY | 12550 | |
| Cintas Cleanroom Resources Loc 788 | | 1605 Route 300 | | | | Newburgh | NY | 12550 | |
| Cintas Corp | Erin Seidita | 51518 Quardrate | | | | Macomb Twp | MI | 48042 | |
| Cintas Corp | | 15201 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cintas Corp | | 2829 Workman Mill Rd | | | | Whittier | CA | 90601-1849 | |
| Cintas Corp | | 2244 W Warren Ave | | | | Detroit | MI | 48208 | |
| Cintas Corp | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |
| Cintas Corp | | 4162 Dye Rd | | | | Swartz Creek | MI | 48473-1529 | |
| Cintas Corp | | 421 Bayliss St | | | | Midland | MI | 48640 | |
| Cintas Corp | | Cintas Uniform People | 51518 Quadrate Dr | | | Macomb | MI | 48042 | |
| Cintas Corp | | Frmly Uniforms To You | 2244 W Warren Ave | | | Detroit | MI | 48208 | |
| Cintas Corp | | G 5051 Exchange Dr | | | | Flint | MI | 48507 | |
| Cintas Corp | | PO Box 77000 Dept 77118 | | | | Detroit | MI | 48277 | |
| Cintas Corp | | 4715 Hayes Ave | | | | Sandusky | OH | 44870-036 | |
| Cintas Corp Eft | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |
| Cintas Corp No 5 | | 31850 Sherman Ave | | | | Madison Heights | MI | 48071-5604 | |
| Cintas Corporation | | Rental Uniform Supply | 3437 Kauloosa Ave | | | Tuscaloosa | AL | 35401-7021 | |
| Cintas Corporation | | 1025 National Pkwy | | | | Schaumburg | IL | 60173 | |
| Cintas Corporation | | 3470 W County Road 0 NS | | | | Frankfort | IN | 46041 | |
| Cintas Corporation | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cintas Corporation | | 39145 Webb Dr | | | | Westland | MI | 48185-1979 | |
| Cintas Corporation | | 51518 Quadrate | | | | Macomb Twp | MI | 48042 | |
| Cintas Corporation | | 3894 Beasley Rd | | | | Jackson | MS | 39213 | |
| Cintas Corporation | | 6730 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Cintas Corporation | | Formerly Smartshred | 6730 Roosevelt Ave | Rm Chg 10 12 04 | | Franklin | OH | 45005 | |
| Cintas Corporation | | PO Box 691260 | | | | Tulsa | OK | 74169-1260 | |
| Cintas Corporation 241 | | 15201 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cintas Corporation 241 | | 15201 Alabama Hwy 20 | Add Chg 7 02 Mh | | | Madison | AL | 35756 | |
| Cintas Corporation No 1 | | Xpect First Aid Div | 14975 Cleat St | | | Plymouth | MI | 48170 | |
| Cintas Document Management | | 1495 S Mahaffie Circle | | | | Olathe | KS | 66062 | |
| Cintas First Aid & Safety | | PO Box 190809 | | | | Mobile | AL | 36619 | |
| Cintas First Aid & Safety | | PO Box 667548 | | | | Charlotte | NC | 28266 | |
| Cintavey Joseph | | 264 White Tail Run | | | | Cortland | OH | 44410 | |
| Cintron Mary C | | 3029 Warren Ave | | | | Mc Donald | OH | 44437-1302 | |
| Cintron Scale Inc | | 5753 Executive Blvc | | | | Huber Heights | OH | 45424 | |
| Cintron Scale Inc Eft | | Frmly Kern Scale Div Of | Ohio Counting Scale | 4467 Industrial Pkwy | | Cleveland | OH | 44135 | |
| Cioch Frank A | | 2155 Windemere | | | | Birmingham | MI | 48009 | |
| Ciolek Mark D | | 2218 Deindorfer St | | | | Saginaw | MI | 48602-5022 | |
| Ciolek Paul | | 8081 Webster | | | | Freeland | MI | 48623 | |
| Ciolek Thomas | | 2365 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Ciortan James | | 4366 Sexton Rd | | | | Cleveland | OH | 44105 | |
| Ciosek James | | 10106 E Richfield Rd | | | | Davison | MI | 48423 | |
| Ciosek Scott | | 1036 Chatwell Dr | | | | Davison | MI | 48423 | |
| Cipm Inc | | PO Box 331 | | | | Pendleton | IN | 46064 | |
| Cipriano Alberto | | 6398 Franklin Summit | | | | El Paso | TX | 79912 | |
| Cipriano Alberto Eft | | 5865 Acacia Circle 1415 | | | | El Paso | TX | 79912 | |
| Cipriano Alberto Eft | | 5865 Acacia Circle 1415 | | | | El Paso | TX | 79912 | |
| Cipriano Jr Anthony | | 650 Pk Ave | | | | Girard | OH | 44420 | |
| Cipriano Martin | | 23 Lattavo Dr | | | | New Castle | PA | 16105 | |
| Cipriano Michae | | 42339 Creekside Dr | | | | Clinton Twp | MI | 48038 | |
| Cir Clerk Jefferson County | | Room 313 Courthouse | | | | Birmingham | AL | 35263 | |
| Cir Clerk Lawrence County | | PO Box 1249 | | | | Monticello | MS | 39654 | |
| Cir Crt Clk Madison Cntyco | | 100 Northside Square | | | | Huntsville | AL | 35801 | |
| Cir Crt Jackson Cnty Support | | 415 E 12th St Room 304 | | | | Kansas City | MO | 64106 | |
| Cir Ct Clerk Cc | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Cs | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Cv | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Dc | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Dr | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Dv | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Sm | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Tr | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Industrial Automation Inc | | 2750 Kenmore Ave | | | | Tonawanda | NY | 14150 | |
| Ciraza Joseph | | 5425 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Circ Crt Atty R Gusdorf | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Circast Electronics Ltc | | Sydenham Estate | Ramsey Rd | | | Leamington Spa | | CV311PG | United Kingdom |
| Circatex Group Ltd | | Eldon St | | | | Newcastle Upon Tyne | | NE33 5BU | United Kingdom |
| Circatex Ltd | | Eldon St South Shields | | | | Tyne And Wear | | NE33 5BU | United Kingdom |
| Circle 10 Credit Union | | 2845 Clearview Pkwy | | | | Doraville | GA | 30362-0189 | |
| Circle Broach | Christie | 38358 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Circle City Cargo Llc | | 500 S Polk St Ste 7 | | | | Greenwood | IN | 46143 | |
| Circle City Classic | | 201 S Capitol Ave Ste 510 | | | | Indianapolis | IN | 46225 | |
| Circle City Heat Treating Inc | | 2243 Massachusetts Ave | | | | Indianapolis | IN | 46218 | |
| Circle City Logistics Ltc | | 1932 Executive Dr | | | | Indianapolis | IN | 46241 | |
| Circle Delivery Service Inc | | PO Box 100595 | | | | Nashville | TN | 37210-0595 | |
| Circle Engineering Inc | | 5495 Gatewood Dr | | | | Sterling Heights | MI | 48310 | |
| Circle Engineering Inc | | Hold Per Dana Fidler | 5495 Gatewood Dr | | | Sterling Heights | MI | 48310 | |
| Circle Environmenta | | PO Box 1866 | | | | Albany | GA | 31702 | |
| Circle Environmenta | | PO Box 659 | Rm Chg Per Letter 3 24 04 Am | | | Dawson | GA | 39842 | |
| Circle Environmenta | | 806 Airport Blvd 5 and 6 | | | | Ann Arbor | MI | 48108 | |
| Circle Environmenta | | PO Box 9446 | | | | Columbia | SC | 29290 | |
| Circle Environmental Inc | | 655 Crawford St Ne | | | | Dawson | GA | 39842-1228 | |
| Circle Express | | PO Box 598 | | | | Granville | OH | 43023 | |
| Circle International Inc | | 985 Sullivan Rd | | | | College Pk | GA | 30349 | |
| Circle International Inc | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Circle International Inc | | 6760 Metroplex Dr | Rmt Chg 12 00 Tbk Ltr | | | Romulus | MI | 48174 | |
| Circle Iron & Meta | | 3295 E Main St | PO Box 827 | | | Danville | IL | 61834-0827 | |
| Circle Iron & Meta | Mervis Industries Inc | 1406 Warrington | | | | Danville | IL | 62219 | |
| Circle Mold & Machine Inc | | 83 S Thomas Rd | PO Box 513 | | | Tallmadge | OH | 44278-0513 | |
| Circle Mold Incorporatec | | Circle Mold & Machine Cc | 83 S Thomas Rd | | | Tallmadge | OH | 44278-2107 | |
| Circle Packaging Eft | | 3847 Edwards Rd | | | | Cincinnati | OH | 45244 | |
| Circle Packaging Eft | | 3847 Edwards Rd | | | | Cincinnat | OH | 45244 | |
| Circle Plastics Products Inc | | 200 Pittsburg Rd | | | | Circleville | OH | 43113-9288 | |
| Circle Plastics Products Inc | | 200 Pittsburgh Rd | PO Box 111 Rmt Chg 11 5 04 Cc | | | Circleville | OH | 43113 | |
| Circle Plastics Products Inc | | 200 Pittsburgh Rd PO Box 111 | | | | Circleville | OH | 43113 | |
| Circle Prosco Inc | | Cpi | 2017 Yost Ave | | | Bloomington | IN | 47403 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Circle Prosco Inc | | PO Box 391 | | | | Columbus | IN | 47201 | |
| Circle Service | Ph 732 657 4244 | Rick Reineke | 200 Route 37 West | | | Lakehurst | NJ | 8733 | |
| Circle Smelting Inc | c/o Cosby Ottman & Bell PC | Richard W Cosby | 77 West Washington St | Ste 1605 | | Chicago | IL | 60602 | |
| Circle Smelting Inc | | 140 S Dearborn | 14th Fl | | | Chicago | IL | 60603 | |
| Circle Smelting Inc | Maynard B Russel | 1031 East 103rd St | | | | Chicago | IL | 60628 | |
| Circle T Inc | | 371 La Rue Marseilles Rd | | | | La Rue | OH | 43332 | |
| Circle T Inc | | PO Box 314 | | | | La Rue | OH | 43332 | |
| Circle Transport Inc | | PO Box 538 | | | | Newbury | OH | 44065 | |
| Circle West Apartments | | 3326 W Saginaw | | | | Lansing | MI | 48933 | |
| Circleville Muni Cour | | PO Box 128 | | | | Circleville | OH | 43113 | |
| Circo Craft | | C O Viasystems | 528 Belevedere Dr | | | Kokomo | IN | 46901 | |
| Circo Craft | | C O Jack Harvey & Associates | 39555 Orchard Hill Pl Ste 500 | | | Novi | MI | 48375 | |
| Circuit Center Inc | | 4738 Gateway Cir | | | | Dayton | OH | 45440-1716 | |
| Circuit Center Inc | | 4738 Gateway Circle | | | | Dayton | OH | 45440 | |
| Circuit Center Inc   Efr | | 4738 Gateway Cir | | | | Dayton | OH | 45440 | |
| Circuit Check Inc | James | 6550 Wedgewood Rd | Ste 120 | | | Maple Grove | MN | 55311 | |
| Circuit Check Inc | | 6550 Wedgwood Rd Ste 120 | | | | Maple Grove | MN | 55311 | |
| Circuit Check Inc Efr | | 6550 Wedgwood Rd Ste 120 | | | | Maple Grove | MN | 55311 | |
| Circuit Chemistry Equipmen | Brett Collins | 9702 Newton Ave South | Ste 3 | | | Bloomington | MN | 55431 | |
| Circuit City | | 5900 University Dr Nw | | | | Huntsville | AL | 35806 | |
| Circuit City Stores Inc | | 5100 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Circuit City Stores Inc | | Store 3626 | | | | Niles | OH | 44446-4902 | |
| Circuit City Stores Inc | | 9954 Mayland Dr | 9954 Mayland Dr | | | Richmond | VA | 23233-1454 | |
| Circuit City Stores Inc | | Merchandise Payables | | | | Richmond | VA | 23233-1454 | |
| Circuit Clerk | | PO Box 328 | | | | Wedowee | AL | 36278 | |
| Circuit Clerk | | Acct Of Randall K Nesbit | Case 86 D 816 | Rm G22 Courthouse | | Peoria | IL | 32242-7834 | |
| Circuit Clerk | | Bond County Courthouse | 200 W College Ave | | | Greenville | IL | 62246 | |
| Circuit Clerk | | Acct Of Curtis E Turner | Case Xo 28195883 A Dr91 11125 | 415 E 12th St 3rd Fl | | Kansas City | MO | 48966-4630 | |
| Circuit Clerk | | Acct Of Eddie L Mc Kinney | Case Xo 10434744 B | 10 N Tucker | | St Louis | MO | 42690-9918 | |
| Circuit Clerk | | Acct Of Kenneth Wakefield | Case X004360525a 857 1544 | 10 N Tucker | | St Louis | MO | 48948-4484 | |
| Circuit Clerk | | Acct Of Delores Davis | Case 52 804 | PO Box 327 | | Jackson | MS | 58708-0694 | |
| Circuit Clerk Acct Of Curtis E Turne | | Case Xo 28195883 A dr91 11125 | 415 E 12th St 3rd Fl | | | Kansas City | MO | 64106 | |
| Circuit Clerk Acct Of Delores Davis | | Case 52 804 | PO Box 327 | | | Jackson | MS | 39205 | |
| Circuit Clerk Acct Of Eddie L Mc Kinney | | Case Xo 10434744 B | 10 N Tucker | | | St Louis | MO | 63101 | |
| Circuit Clerk Acct Of Kenneth Wakefield | | Case X004360525a 857 1544 | 10 N Tucker | | | St Louis | MO | 63101 | |
| Circuit Clerk Acct Of Randall K Nesbi | | Case 86 D 816 | Rm G22 Courthouse | | | Peoria | IL | 61602 | |
| Circuit Clerk Bond County Courthouse | | 200 W College Ave | | | | Greenville | IL | 62246 | |
| Circuit Clerk Cole County | | Acct Of Rodrick Wilson | Case Cv189 719dr | PO Box 1156 | | Jefferson City | MO | 31962-1962 | |
| Circuit Clerk Cole County Acct Of Rodrick Wilson | | Case Cv189 719dr | PO Box 1156 | | | Jefferson City | MO | 65102 | |
| Circuit Clerk Court Admir | | Account Of Jessie B Dawkins Jr | Dr84 0389 Iv Dxo 15952791 A | 415 E 12th St 3rd Fl | | Kansas City | MO | 65102 | |
| Circuit Clerk court Admin Account Of Jessie B Dawkins Jr | | Dr84 0389 Iv Dxo 15952791 A | 415 E 12th St 3rd Fl | | | Kansas City | MO | 64106 | |
| Circuit Clerk Court Adminis | | Family Support Payment For Acc | Of T Gordon Case X0 16578570 | 10 N Tucker Civil Ct Bd2n | | St Louis | MO | | |
| Circuit Clerk Court Administ Family Support Payment For Acc | | Of T Gordon Case X0 16578570 | 10 N Tucker Civil Ct Bd2n | | | St Louis | MO | 63101 | |
| Circuit Clerk Fees | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Circuit Clerk Finance Depr | | 10 North Tucker St | | | | St Louis | MO | 63101 | |
| Circuit Clerk Hinds County | | PO Box 999 | | | | Raymond | MS | 39154 | |
| Circuit Clerk Jackson County | | Acct Of Lawrence Witt | Case Dr89 8762 C1 04794055 C | 415 E 12th St 3rd Fl | | Kansas City | MO | 49050-0254 | |
| Circuit Clerk Jackson County Acct Of Lawrence Witt | | Case Dr89 8762 c1 04794055 C | 415 E 12th St 3rd Fl | | | Kansas City | MO | 64106 | |
| Circuit Clerk Ouachita County | | PO Box 667 | | | | Camden | AR | 71701 | |
| Circuit Clerk St Louis City | | Account Of Cardine Harrison | Case 797 1182 | 10 North Tucker Blvd | | St Louis | MO | 41960-2229 | |
| Circuit Clerk St Louis City Account Of Cardine Harrison | | Case 797 1182 | 10 North Tucker Blvd | | | St Louis | MO | 63101 | |
| Circuit Clerk St Louis Dissolutior | | 10 North Tucker Blvd | | | | St Louis | MO | 63101 | |
| Circuit Clerks Office | | 3rd & Jefferson St | | | | St Charles | MO | 63301 | |
| Circuit Clk Bond City Courthouse | | 200 W College Ave | | | | Greenville | IL | 62246 | |
| Circuit Clk Etowah County | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Circuit Clk Etowah County | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| Circuit Clk Jones County | | PO Box 1336 | | | | Laurel | MS | 39441 | |
| Circuit Clk St Louis Garn Div | | PO Box 16994 | | | | Clayton | MO | 63105 | |
| Circuit Consultants Ltd | | 36 Hurricanee Way Airport Ins Es | | | | Northwich | | R66HU | United Kingdom |
| Circuit Court Associate | | Division | PO Box 233 | | | Gallatin | MO | 64640 | |
| Circuit Court Associate Div | | 201 Main St | | | | Troy | MO | 63379 | |
| Circuit Court Associate Division | | PO Box 233 | | | | Gallatin | MO | 64640 | |
| Circuit Court Clerk | | PO Box 265 | | | | Moulton | AL | 35650 | |
| Circuit Court Clerk | | PO Box 681149 | | | | Fort Payne | AL | 35968 | |
| Circuit Court Clerk | | Support | PO Box 668 3rd Fl | | | Decatur | AL | 35602 | |
| Circuit Court Clerk | | 32 W Randolph St Rm 602 | | | | Chicago | IL | 60602 | |
| Circuit Court Clerk | | PO Box 1005 | | | | Meridian | MS | 39301 | |
| Circuit Court Clerk | | PO Box 1626 | | | | Canton | MS | 39046 | |
| Circuit Court Clerk | | PO Box 357 | | | | Brookhaven | MS | 39601 | |
| Circuit Court Clerk | | PO Box Drawer 31 | | | | Magnolia | MS | 39652 | |
| Circuit Court Clerk | | 125 East 8th | | | | Eugene | OR | 97401 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 701 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Circuit Court Clerk | | 305 Public Sq Rm 107 | | | | Franklin | TN | 37064 | |
| Circuit Court Clerk | | 506 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Circuit Court Clerk | | Courthouse Room 202 | | | | Springfield | TN | 37172 | |
| Circuit Court Clerk | | Lewis County Courthouse | Room 201 110 Pk Ave North | | | Hohenwald | TN | 38462 | |
| Circuit Court Clerk | | PO Box 549 | | | | Gallatin | TN | 37066 | |
| Circuit Court Clerk | | Room 201 Judicial Bldg | | | | Murfreesboro | TN | 37130 | |
| Circuit Court Clerk | | Acct Of Ronald L Winka | Case 523282 G93031 | | | | | 49344-4323 | |
| Circuit Court Clerk Acct Of Ronald L Winka | | Case 523282 G93031 | | | | | | | |
| Circuit Court Clerk Lewis County Courthouse | | Room 201 110 Pk Ave North | | | | Hohenwald | TN | 38462 | |
| Circuit Court Clerk Suppor | | Act Of G G Washco Dr8349802 | PO Box 668 3rd Fl | | | Decatur | AL | 15746-7878 | |
| Circuit Court Clerk Suppor | | PO Box 668 3rd Fl | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk Suppor | | PO Box 668 3rd Flr | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk Support Act Of G G Washco Dr8349802 | | PO Box 668 3rd Fl | | | | Decatur | AL | 35602 | |
| Circuit Court Clerkdi | | 100 Northside Square | | | | Huntsville | AL | 35801 | |
| Circuit Court Cook Cnty Rm 121 | | 2121 Euclid Ave | | | | Rolling Mdws | IL | 60008 | |
| Circuit Court Deputy Registe | | PO Box 1667 | | | | Montgomery | AL | 36102 | |
| Circuit Court Family Div | | 3360 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Circuit Court Family Divisior | | 1400 Gull Rd | | | | Kalamazoo | MI | 49001 | |
| Circuit Court Jackson County Acct Of Curtis E Turner | | Cause Cv89 4873 | | | | | | | |
| Circuit Court Jackson Cty Mo Garni | | 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Circuit Court Lafayette County | | Division I | PO Box 340 | | | Lexington | MO | 64067 | |
| Circuit Court Lafayette County Division | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Circuit Court Of Andrew County | | 4th St Main | | | | Savannah | MS | 64485 | |
| Circuit Crt Of Andrew County | | 4th Strret Main | | | | Savannah | MS | 64485 | |
| Circuit Court Of Baldwin Cty | | PO Box 1149 | | | | Bay Minette | AL | 36507 | |
| Circuit Court Of Jackson Cnty | | 308 W Kansas | | | | Independence | MO | 64050 | |
| Circuit Court Probation Dep | | Rm 712 Bay Cnty Bldg | | | | Bay City | MI | 48708 | |
| Circuit Courtof Baldwin Cty | | 1100 Fairhope Ave | | | | Fairhope | AL | 36532 | |
| Circuit Crt Associate Div | | PO Box 233 | | | | Gallatin | MO | 64640 | |
| Circuit Crt C O D Barrett | | PO Box 682247 | | | | Franklin | TN | 37068 | |
| Circuit Crt Civ Div D Gamache | | 7900 Carondelet Ave | | | | Clayton | MO | 63105 | |
| Circuit Crt Clk | | 125 E 8th | | | | Eugene | OR | 97401 | |
| Circuit Crt Division | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Circuit Crt Jackson Cnty | | 308 W Kansas | | | | Independence | MO | 64050 | |
| Circuit Crt Morgan Cnty | | PO Box 668 4th Fl | | | | Decatur | AL | 35602 | |
| Circuit Crt Morgan Cnty Cv | | PO Box 668 4th Fl | | | | Decatur | AL | 35602 | |
| Circuit Crt Morgan Cnty Di | | PO Box 668 4th Fl | | | | Decatur | AL | 35602 | |
| Circuit Crt Of 9th Mcdonough Cty | | PO Box 348 | | | | Macomb | IL | 61455 | |
| Circuit Ct Atty Larry Sorth | | 10 N Tucker St Finance Dept | | | | St Louis | MO | 63101 | |
| Circuit Ct Deputy Registe | | PO Box 1667 | | | | Montgomery | AL | 36102 | |
| Circuit Ct For Baltimore City | | 111 North Calvert St | | | | Baltimore | MD | 21202 | |
| Circuit Express Inc | | 229 S Clark Dr | | | | Tempe | AZ | 85281 | |
| Circuit Images | Tom | 3155 Bluff St | | | | Boulder | CO | 80301 | |
| Circuit Jud Office | | 7900 Carondelet Ave 5th Fl | | | | Clayton | MO | 63105 | |
| Circuit Layouts Plus Llc Ef | James Stout | 2022 Wayside Dr | | | | Fort Wayne | IN | 46818 | |
| Circuit Service Inc | David Gentry | 1475 S Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Circuit Service Inc | Karen Lynn Mau | 1475 Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Circuit Sessions Clerk | | 112 Main Ave S Rm 203 | | | | Fayetteville | TN | 37334 | |
| Circuit Sessions Clerk | | 112 Main Ave South Room 203 | | | | Fayetteville | TN | 37334 | |
| Circuit Specialists Inc | | 220 S Country Club Dr 2 | | | | Mesa | AZ | 85210 | |
| Circuit Specialists Inc | | 220 S Country Club Dr Bldg 2 | | | | Mesa | AZ | 85210 | |
| Circuit Systems Company Inc | | 2621 Colorado Circle | | | | Arlington | TX | 76015 | |
| Circuit Wise Inc | | 400 Sackett Point | | | | North Haven | CT | 6473 | |
| Circuit Wise Inc | | 400 Sackett Point Rd | | | | North Haven | CT | 6473 | |
| Circuits West | Chuck | PO Box 1528 | 1121 Colorado Ave | | | Longmont | CO | 80501 | |
| Circular Technologies | Joanne Baczewski | 3275 Prairie Ave | | | | Boulder | CO | 80301 | |
| Cirilo Manue | | 2606 Blackmore St | | | | Saginaw | MI | 48602 | |
| Cirilo Sylvia | | 2606 Blackmore St | | | | Saginaw | MI | 48602 | |
| Ciro Products Ltd | | 639 Main Ave Sw | | | | Hickory | NC | 28602 | |
| Ciro Products Ltd | | 639 Main Ave Sw | | | | Hickory | NC | 28603-1432 | |
| Ciro Products Ltd | | PO Box 1432 | | | | Hickory | NC | 28603-1432 | |
| Cirqit | | 100 S Jefferson | | | | Whippany | NJ | 7981 | |
| Cirqitcom Inc | | 100 S Jefferson Rd 3rd Fl | | | | Whippany | NJ | 7981 | |
| Cirrincione Philip | | 214 Pardee Rd | | | | Rochester | NY | 14609-3024 | |
| Cirris Systems Corp | | 1991 Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Cirris Systems Corp | | 1991 W Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Cirrus Logic | | Co Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Cirrus Logic Inc | | Frmly Crystal Semiconducto | PO Box 17847 Per Keith | Remit Upt 12 99 Letter | | Austin | TX | 78760 | |
| Cirtek Manufacturing Northwes | Accounts Payable | 283 Industrial Way | | | | Lebanon | OR | 97355 | |
| Cirtek Manufacturing Nw Incorporated | | 283 Industrial Way | | | | Lebanon | OR | 97355 | |
| Cirteq Ltd | | Frmly Ellison Holdings Plc | Hayfield Colne Rd Glusburr | West Yorkshire Englanc | | Keighley | | BD20 8QP | United Kingdom |
| Cirteq Ltd | | Frmly Transtechnology Gb Ltd | Hayfield Colne Rd Glusburr | Keighley West Yorkshire | | Bd20 8qp | | | United Kingdom |
| Cirteq Ltd | | Hayfield Colne Rd Glusburr | | | | Keighley West Yorks | | BD20 8QP | United Kingdom |
| Cirteq Ltd    Eft | | Hayfield Colne Rd Glusburr | Keighley West Yorkshire | | | England Bd20 8qp | | | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cirteq Ltd  Eft | | Hayfield Colne Rd Glusburn | West Yorkshire England | | | Keighley England | | 0BD20- 8GP | United Kingdom |
| Cisa Employee Benefit Svc Cer | | PO Box 5078 | | | | Southfield | MI | 48086-5078 | |
| Cisco Carpenter | | 3300 Cisco St | | | | Jackson | MI | 49201 | |
| Cisco Eagle Inc | | 2120 Valley View Ln | | | | Dallas | TX | 75234 | |
| Cisco Eagle Inc | Dave Willemssen | Department 1225 | | | | Tulsa | OK | 74182 | |
| Cisco Eagle Inc | | Dept 1225 | | | | Tulsa | OK | 74182 | |
| Cisco Eagle Inc | | 2120 Valley View Ln | | | | Farmers Branch | TX | 75234 | |
| Cisco Inc | | 1825 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-6240 | |
| Cisco Inc | | Cisco Diesel Cc | 808 N Outer Dr | | | Saginaw | MI | 48601-6237 | |
| Cisco Inc | | Industrial Service & Supply Cc | 4565 Herman Sw | | | Grand Rapids | MI | 49509 | |
| Cisco Inc | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Cisco Inc Eft | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Cisco Jr College | | Route 3 Box 3 | | | | Cisco | TX | 76437 | |
| Cisco Systems Inc | John Sprouse | 4 Ventura St Ste 300 | | | | Irvine | CA | 92718 | |
| Cisco Systems Inc | | 170 W Tasman Dr | | | | San Jose | CA | 95134-1706 | |
| Cisco Systems Inc | | 170 West Tasman Dr | | | | San Jose | CA | 95134-1706 | |
| Cisco Systems Inc | | PO Box 641570 | | | | San Jose | CA | 95164-1570 | |
| Cisco Systems Inc | | PO Box 91232 | | | | Chicago | IL | 60693-1232 | |
| Cisco Systems Inc | | 2000 Town Ctr Ste 450 | | | | Southfield | MI | 48075 | |
| Cisco Systems Inc | | 7025 Kitt Creek Rd | Hardwood Building | | | Research Triangle Pk | NC | 27709 | |
| Cisco Systems Inc | | Cisco Systems | 7025 Kit Creek Rd | | | Research Triangle Pa | NC | 27709 | |
| Cisco Systems Inc | | 5700 Lombardo Ctr 201 | | | | Cleveland | OH | 44131 | |
| Cisco Systems Inc | | 5800 Lombardo Ctr Ste 160 | | | | Cleveland | OH | 44131 | |
| Ciszar Trucking Cc | | PO Box 218 | | | | Dolton | IL | 60419 | |
| Ciszecky Michae | | 5954 Thistle | | | | Saginaw | MI | 48603 | |
| Ciszek Alan | | PO Box 373 | | | | Kawkawlin | MI | 48631-0373 | |
| Ciszek Rhonda | | 41 Terry Ln | | | | Trinity | AL | 35673 | |
| Ciszek Richard | | 41 Terry Ln | | | | Trinity | AL | 35673 | |
| Ciszewski Walter | | 7345 Countryside Dr | | | | Franklin | WI | 53132 | |
| Cit Communications Finance Corp | | 650 Cit Dr | | | | Livingston | NJ | 7039 | |
| Cit Group commercial Services Inc | | Assignee Eastern Express Inc | PO Box 1038 | | | Charlotte | NC | 28201-1036 | |
| Cit Group Equipment Financing | | Avaya Financial Services | | | | Chicago | IL | | |
| Cit Groupequipment Financing | | Avaya Financial Services | PO Box 93000 | | | Chicago | IL | 60673 | |
| Cit Technologies Corp | | Dba Cit Systems Leasing | 2285 Franklin Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Cit Technologies Corp | | 1 Cit Dr | | | | Livingston | NJ | 7039 | |
| Citadel    O Ffice Of The Treasurer | | 171 Moultrie St | | | | Charleston | SC | 29409-0530 | |
| Citadel Ii Ltd Partnership | | C O T C Sotheast Inc | PO Box 620000 | | | Orlando | FL | 32891-8482 | |
| Citadel Ii Ltd Partnership C o T C Sotheast In | | PO Box 620000 | | | | Orlando | FL | 32891-8482 | |
| Citadel O | | Ffice Of The Treasurer | 171 Moultre St | | | Charleston | SC | 29409-0530 | |
| Citation | Accounts Payable | PO Box 1209 | | | | Bay Minette | AL | 36507 | |
| Citation | | PO Box 1209 | | | | Bay Minette | AL | 36507| | |
| Citation | | PO Box 1209 | Bay Minette Al   365071 | | | | | | |
| Citation | | PO Box 1209 | Bay Minette Al   365071 | | | | | | |
| Citation Aluminum Llc | | 43575 Nicholsville Rc | | | | Bay Minette | AL | 36507 | |
| Citation Aluminum Llc | | 43575 Nicholsville Rc | | | | Bay Minette | AL | 36527 | |
| Citation Aluminum Llc | | PO Box 1209 | | | | Bay Minette | AL | 36527 | |
| Citation Auto Sales Corp Eft | | 27275 Haggerty Rd Ste 420 | | | | Novi | MI | 48377 | |
| Citation Auto Sales Corp Eft | | 27730 Franklin Rd | | | | Southfield | MI | 48034 | |
| Citation Corp | | 210 Ann Ave | | | | Brewton | AL | 36426-2100 | |
| Citation Corp | | Alabama Ductile Casting Co Div | 210 Ann Ave | | | Brewton | AL | 36426-210 | |
| Citation Corp | | Citation Products | 7800 N Austin Ave | | | Skokie | IL | 60077-264 | |
| Citation Corp | | 600 W Main St | | | | Butler | IN | 46721-9604 | |
| Citation Corp | | Citation Sales | 27275 Haggerty Rd Ste 420 | | | Novi | MI | 48377 | |
| Citation Corp | | Texas Foundrier | 1611 N Raguet | | | Lufkin | TX | 75904 | |
| Citation Corporation | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Citation Corporation | Marc P Solomon | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Citation Corporation | | Alabama Ductile Division | 123 St Joseph | | | Brewton | AL | 36426 | |
| Citation Corporation | | 7800 North Austin Ave | | | | Skokie | IL | 60077 | |
| Citation Corporation | | PO Box 73280 | | | | Chicago | IL | 60673-7280 | |
| Citation Corporation | | 600 W Main St | | | | Butler | IN | 46721 | |
| Citation Corporation | | Citation Sales | 27275 Haggerty Rd Ste 420 | | | Novi | MI | 48377-363 | |
| Citation Corporation | | Dept 771294 | | | | Detroit | MI | 48277-1294 | |
| Citation Foundry Corp | c o Stanley Lim | JPMorgan Chase Bank NA as Assignee of Citation Foundry Corp | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Citco Div Litton Industr | Michelle Ross | 357 Washington | | | | Chardon | OH | 44024 | |
| Cites Indiana Techical 8 | | Environmental Societies | C O Anne Heighway | 2928 West Rox Dr | | Indianapolis | IN | 46222 | |
| Cites Indiana Techical and Environmental Societies | | C o Anne Heighway | 2928 West Rox Dr | | | Indianapolis | IN | 46222 | |
| Citg Promotions Llc | | Evigna Brand Insigh | 1495 Maple Way | | | Troy | MI | 48084 | |
| Citg Promotions Llc | | Fmly Beanstalk Group Llc The | 1501 Maple Ln | Add Chg 12 02 | | Troy | MI | 48084 | |
| Citg Promotions Llc | | Fmly Beanstalk Group Llc The | 1501 Maple Ln | Nme Chg 11 18 04 Mj | | Troy | MI | 48084 | |
| Citi Capital Commercial Corp | | PO Box 9187 | | | | Minneapolis | MN | 55480-9187 | |
| Citi Financia | | 827 S Tillotson Ave | | | | Muncie | IN | 47304 | |
| Citi Financia | | PO Box 131157 | | | | Ann Arbor | MI | 48113 | |
| Citibank | Allen Blankenship | 388 Greenwich St | | | | New York | NY | 10013 | |
| Citibank | Peter G Carruthers | Chicago Fx Sales Foreign Exchange | 233 South Wacker Dr | 85th Fl | | Chicago | IL | 60606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Citibank | | 30400 Telegraph Rd Ste 151 | | | | Bingham Farms | MI | 48025 | |
| Citibank | | 30400 Telgraph Rd Ste 151 | | | | Bingham Frms | MI | 48025 | |
| Citibank | | PO Box 6575 | | | | The Lakes | NV | 88901-6025 | |
| Citibank | | PO Box 6575 | | | | The Lakes | NV | 88901-6575 | |
| Citibank Business Card Payments Special Distribution | | PO Box 6005 | | | | The Lakes | NV | 89163 | |
| Citibank Business Card Pymts | | Frmly Citibank Nv Na | PO Box 6005 | | | The Lakes | NV | 89163 | |
| Citibank Corp Carc | | PO Box 6575 | | PO Box Uptd 9 01 | | The Lakes | NV | 88901-6575 | |
| Citibank Delphi A Carc | | PO Box 6025 | | | | The Lakes | NV | 89163-6025 | |
| Citibank Delphi A Card Eft | | Reinstated Eft 2 1 00 | PO Box 6025 | Nte 0001241239478 | | The Lakes | NV | 89163-6025 | |
| Citibank Delphi Fleet Eft | | 8725 W Sahara Ave | | | | The Lakes | NV | 89117 | |
| Citibank Delphi Fleet Eft | | Edi Only Manual Entry Use | 8725 W Sahara Ave | Rd 054353644 | | The Lakes | NV | 89117 | |
| Citibank Fsb | | For Deposit To Account Of | David Lynch 1011716842 | 111 Sylvan Ave 8 | | Englewood Cliffs | NJ | 7632 | |
| Citibank Fsb | | For Deposit To The Account Of | Mark Gallagher 60033226 | 111 Sylvan Ave 6th F | | New York | NY | 10103 | |
| Citibank Fsb For Deposit To Account O | | David Lynch 1011716842 | 111 Sylvan Ave | 666 Fifth Ave 6th F | | Englewood Cliffs | NJ | 7632 | |
| Citibank Fsb For Deposit To The Account O | | Mark Gallagher 60033226 | 666 Fifth Ave 6th F | | | New York | NY | 10103 | |
| Citibank Mastercard | | Acct Of Ronald Pickens | Case 92c02923gc1 | | | | | 27740-9544 | |
| Citibank Mastercard Acct Of Ronald Pickens | | Case 92c02923gc1 | | | | | | | |
| Citibank Na | Gts Billing Unit | PO Box 4037 | | | | Buffalo | NY | 14240-4037 | |
| Citibank Na | | 111 Wall St | | | | New York | NY | 10005 | |
| Citibank Nv | | Exception Payments | 8725 West Sarah Ave | | | The Lakes | NV | 89117 | |
| Citibank Nv Exception Payments | | 8725 West Sarah Ave | | | | The Lakes | NV | 89117 | |
| Citibank Preferred Visa | | Acct Of L W Boyer | Case 92c2404gc | | | | | 36448-4796 | |
| Citibank Preferred Visa | | Acct Of Lorraine Johnson Dogan | Case 90 584 279 92 297 0 | | | | | 37152-3927 | |
| Citibank Preferred Visa | | Acct Of Zelko Halapir | Case 92 0026cz | | | | | 38558-4699 | |
| Citibank Preferred Visa Acct Of L W Boyer | | Case 92c2404gc | | | | | | | |
| Citibank Preferred Visa Acct Of Lorraine Johnson dogan | | Case 90 584 279 92 297 0 | | | | | | | |
| Citibank Preferred Visa Acct Of Zelko Halapir | | Case92 0026cz | | | | | | | |
| Citibank South Dakota | | Acct Of Charles A Nunnally | Case 90m1 198529 | 77 W Washington Ste 407 | | Chicago | IL | 32064-0264 | |
| Citibank South Dakota | | Acct Of Kim Wiseman | Case 8411 95 | C O 1101 St Paul St Ste 302 | | Baltimore | MD | 21566-8168 | |
| Citibank South Dakota | | Act K Wiseman 8411 95 | 1101 St Paul St Ste 302 | | | Baltimore | MD | 21202 | |
| Citibank South Dakota | | 617 South Capital Ave | | | | Lansing | MI | 48933 | |
| Citibank South Dakota | | Acct Of David M Spellman | Case 91m1 133380 | | | | | 33768-7583 | |
| Citibank South Dakota | | Acct Of Michael P Howerton | Case 92 729 Cv 1 | | | | | 37050-0934 | |
| Citibank South Dakota | | Acct Of Vanessa R Harris | Case 94 Sc 1614 | | | | | 32348-6054 | |
| Citibank South Dakota Acct Of Charles A Nunnally | | Case 90m1 198529 | 77 W Washington Ste 407 | | | Chicago | IL | 60602 | |
| Citibank South Dakota Acct Of David M Spellman | | Case 91m1 133380 | | | | | | | |
| Citibank South Dakota Acct Of Kim Wiseman | | Case 8411 95 | C o 1101 St Paul St Ste 302 | | | Baltimore | MD | 21202 | |
| Citibank South Dakota Acct Of Michael P Howerton | | Case 92 729 Cv 1 | | | | | | | |
| Citibank South Dakota Acct Of Vanessa R Harris | | Case 94 Sc 1614 | | | | | | | |
| Citibank South Dakota Act K Wiseman 8411 95 | | 1101 St Paul St Ste 302 | | | | Baltimore | MD | 21202 | |
| Citibank Usa | | PO Box 6025 | Las Vegas | | | The Lakes | NV | 8890 | |
| Citibank Usa | | PO Box 6025 | Las Vegas | | | The Lakes | NV | 88901 | |
| Citibank Usa Na | | Nm Chg 12 12 02 Cp | PO Box 6025 Las Vegas | | | The Lakes | NV | 89163 | |
| Citibank Usa Na | | PO Box 6025 Las Vegas | | | | The Lakes | NV | 89163 | |
| Citibank Visa | | Acct Of Bethany Gayden | Case Gce93103 | | | | | 36548-7396 | |
| Citibank Visa | | Acct Of Phillip I Venable | Case Gcb9200296 | | | | | 38240-5228 | |
| Citibank Visa | | Acct Of Sandra D Mathews | Case 9330008ck7 | | | | | 37338-6959 | |
| Citibank Visa | | Acct Of Timothy H Regan | Case 911782 | | | | | 38048-1170 | |
| Citibank Visa Acct Of Bethany Gayder | | Case Gce93103 | | | | | | | |
| Citibank Visa Acct Of Phillip I Venable | | Case Gcb9200296 | | | | | | | |
| Citibank Visa Acct Of Sandra D Mathews | | Case 9330008ck7 | | | | | | | |
| Citibank Visa Acct Of Timothy H Regan | | Case 911782 | | | | | | | |
| Citicapital | Howard Greenman 4 2 | 450 Mamaroneck Ave | | | | Harrison | NY | 10528 | |
| Citicapital | | Frmly Citicorp North America Ir | 450 Mamaroneck Ave | Nm Add Chg 3 8 Mh | | Harrison | NY | 10528 | |
| Citicapital  Eft | | PO Box 6229 | | | | Carol Stream | IL | 60197 | |
| Citicapital Commercial Corp | | Assign Sabreline Transportatic | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | Assignee Bucks Inc | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | Assignee Great Northern Trans | Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | Frmly Transport Clearing Llc | 1860 Minnehaha Ave W | Nm Remit Chg 11 27 02 | | St Paul | MN | 55104 | |
| Citicapital Commercial Corp | | PO Box 9187 | | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Eft | | Frmly Lca Leasing Corp | PO Box 6229 | | | Carol Stream | IL | 60197 | |
| Citicapital Fbo Arl Inc | | Assignee American Rd Line Ir | 36705 Treasury Ctr | | | Chicago | IL | 60694-6700 | |
| Citicapital Leasing Inc | | PO Box 411701 | | | | Kansas City | MO | 64141-1701 | |
| Citicards | | PO Box 6410 | | | | The Lakes | NV | 88901-6410 | |
| Citicorp | | PO Box 7247 0322 | | | | Philadelphia | PA | 19170-0322 | |
| Citicorp Na Inc | | Citicorp Services Proxy Dep | 1410 N Westshore Blvd 4th F | Tax Id 135266470 | | Tampa | FL | 33607 | |
| Citicorp Na Inc Citicorp Services Proxy Dep | | 1410 N Westshore Blvd 4th F | | | | Tampa | FL | 33607 | |
| Citicorp North America | Gts Billing | 4224 Ridge Lea Rd | | | | Amherst | NY | 14226 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 704 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Citicorp North America | | Fmly Citibank | 111 Wall St Sort 2711 | Rmt Chg 8 02 Mh | | New York | NY | 10269-0045 | |
| Citicorp North America | | PO Box 7247 8614 | | | | Philadelphia | PA | 19170-8614 | |
| Citicorp North America Inc | | Citicorp Leasing Inc | PO Box 7247 0150 | | | Philadelphia | PA | 19170 | |
| Citicorp Vendor Finance Inc | | PO Box 728 | | | | Park Ridge | NJ | 7565 | |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | | | Philadelphia | PA | 19170-0322 | |
| Citifinancia | Travirs | PO Box 581 | | | | Owings Mills | MD | 21117 | |
| Citifinancia | Travirs PO Box 581 | | | | | Owings Mills | MD | 21117 | |
| Citifinancia | | 1057 N Dupont Hwy | | | | Dover | DE | 19901 | |
| Citifinancia | | 1057 North Dupont Hwy | | | | Dover | DE | 19901 | |
| Citifinancia | | PO Box 598 | | | | Bear | DE | 19701 | |
| Citifinancial Mortgage | | 124 Chartley Blvd B 14 | | | | Reistertown | MD | 21136 | |
| Citifinancial Recovery | | PO Box 140609 | | | | Irving | TX | 75014 | |
| Citifinancial Recovery | | PO Box 12127 | | | | Owings Mills | MD | 21297 | |
| Citifinancial Recovery | | PO Box 17127 | | | | Owings Mills | MD | 21297 | |
| Citifinancial Services Inc | Tracy Booze | 11709 S Western | | | | Oklahoma City | OK | 73170 | |
| Citifinancial Services Inc | | 11709 S Western | | | | Oklahoma Cty | OK | 73170 | |
| Citigroup Global Asset Management Us | Mr Michael Ware | 390 Greenwich St | | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Citigroup Global Markets Inc | Sidley Austin LLP | A Robert Pietrzak Andrew W Stern Daniel A McLaughlin Donald P Renaldo II | 787 Seventh Ave | | | New York | NY | 10019 | |
| Citizen Ambassador Program | | 110 South Ferrall St | | | | Spokane | WA | 99202 | |
| Citizen America Corp | | 2450 Broadway Ste 600 | | | | Santa Monica | CA | 90404 | |
| Citizen America Corp | | 2450 Broadway Ste 600 | PO Box 4003 | | | Santa Monica | CA | 90411 | |
| Citizen America Corp | | PO Box 514097 | | | | Los Angeles | CA | 90051-4097 | |
| Citizens Bank | | For Deposit To The Account Of | John Henne 330207713C | 328 Saaginaw | | Flint | MI | 48502 | |
| Citizens Bank | | For Deposit To The Account Ofmr | John C Ideker 56 5697 4 | 101 N Washington | | Saginaw | MI | 48607 | |
| Citizens Bank | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Citizens Bank For Deposit To The Account O | | John Henne 330207713C | 328 Saaginaw | | | Flint | MI | 48502 | |
| Citizens Bank For Deposit To The Account To | | John C Ideker 56 5697 4 | 01 N Washington | | | Saginaw | MI | 48607 | |
| Citizens Bank Wealth Management Na | Mr Mark Bucciere | 101 North Washington Ave | | | | Saginaw | MI | 48607-1206 | |
| Citizens Banking Company | | Trustee For The Beecher Kurtz | Trust | 1 Citizens Plaza | | Anderson | IN | 46016 | |
| Citizens Banking Company Trustee For The Beecher Kurtz | | Trust | 1 Citizens Plaza | | | Anderson | IN | 46016 | |
| Citizens Comm & Sav Bank | | For Acct Of Mark Kramer | Case 92 1581 Cs | | | | | 37948-1684 | |
| Citizens Comm & Svgs Bank | | Acct Of Michael Young | Case S 92 47502 Gc G 18927 | | | | | 36582-6259 | |
| Citizens Comm and Sav Bank For Acct Of Mark Kramer | | Case92 1581 Cs | | | | | | | |
| Citizens Comm and Svgs Bank Acct Of Michael Young | | Case S 92 47502 Gc G 18927 | | | | | | | |
| Citizens Commercial & Savings Bank | | C O 232 S Capitol Ste 1000 | | | | Lansing | MI | 48933 | |
| Citizens Communications | | PO Box 5906 | | | | Metairie | LA | 70009-5906 | |
| Citizens Conferencing | | 1349 S Wabash Ave | | | | Chicago | IL | 60605 | |
| Citizens Finance | | 1771 Thierer Rd | | | | Madison | WI | 53707 | |
| Citizens First Bank | Adam S Rivera | 525 Water St | | | | Port Huron | MI | 48060 | |
| Citizens For A Sound Economy | | 1250 H St Nw Ste 700 | | | | Washington | DC | 20005 | |
| Citizens For Civil Justice | | Reform C O Valis Assoc Ste 950 | 1700 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Citizens For Civil Justice Reform C O Valis Assoc | | Ste 950 | 1700 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Citizens Gas & Coke Utility | | Add Chg 7 98 | PO Box 7056 | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas & Coke Utility Ir | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas and Coke Utility | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas Of Westfield Ir | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Cito Products Inc | | N 8779 Hwy X | PO Box 90 | | | Watertown | WI | 53094 | |
| Cito Products Inc | | N8779 Hwy X | | | | Watertown | WI | 53094-9494 | |
| Citowicz Alina | | 3f Beacon Pk | | | | Amherst | NY | 14228 | |
| Citroen Cofor No 30512 R | | Comptabilite Fournisseur | 62 Blvd Victor Hugc | 92208 Neuilly Sur Seine | | Cedex | | | France |
| Citrus College | | Fiscal Services | 1000 West Foothill Blvc | | | Glendora | CA | 91741-1899 | |
| Citrus College Fiscal Services | | 1000 West Foothill Blvc | | | | Glendora | CA | 91741-1899 | |
| Cittel James C | | 3875 Old King Rd | | | | Saginaw | MI | 48601-7160 | |
| City & County Of Denver Cc | | Treasury Division | 144 W Colfax Ave / PO Box 17420 | | | Denver | CO | 80217 | |
| City & County Of Denvor Co | | City & County Of Denvor Co | Treasury Division | 144 W Colfax Ave PO Box 17420 | | Denver | CO | 80217 | |
| City Animation | | Pobox 33321 | Drawer 8 | | | Detroit | MI | 48232-5321 | |
| City Animation Cc | | 2807 Jolly Rd Ste 300 | | | | Okemos | MI | 48864 | |
| City Animation Cc | | 57 Pk St | | | | Troy | MI | 48083-2753 | |
| City Animation Cc | | Cac Messaging Technologier | 57 Pk St | | | Troy | MI | 48083-2753 | |
| City Building Maintenance Cc | | 21750 Greenfield | | | | Oak Pk | MI | 48237 | |
| City Chemical Corp | | 100 Hoboken Ave | | | | Jersey City | NJ | 7310 | |
| City Chemical Llc | | 129 Allings Crossing Rc | | | | West Haven | CT | 6516 | |
| City Chevrolet | Roger Mesiemore | 5101 E Independence Blvc | | | | Charlotte | NC | 28212 | |
| City Chevrolet | Wayne Simpson | 5101 E Independence Blvds | | | | Charlotte | NC | 28212 | |
| City Clerk | | PO Box 375 | | | | Brownsville | TN | 38012 | |
| City Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| City County Tax Collecto | | PO Box 32247 | | | | Charlotte | NC | 28232-2247 | |
| City Diesel | Mr Wayne Iturbe | 113 Dante Rd Ne | | | | Knoxville | TN | 37918-9717 | |
| City Diesel Inc | Art Clifton | 113 Dante Rd | | | | Knoxville | TN | 37918 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Diesel Inc | Mr Jackie Clifton | 2215 Gordon Terry Pkwy | | | | Decatur | AL | 35601 | |
| City Disposal Systems Inc | | 1550 Harper Ave | | | | Detroit | MI | 48211 | |
| City Electric Motor Cc | | 75 Muirfield Way | | | | Edwards | CO | 81632 | |
| City Electric Motor Co Inc | | PO Box 567 | | | | Edwards | CO | 81632-0567 | |
| City Environmental Inc | | 1923 Frederick St | | | | Detroit | MI | 48211 | |
| City Environmental Inc  Ef | | 1923 Frederick St | | | | Detroit | MI | 48211 | |
| City Environmental Services Inc Of Romulu | | 5980 Inkster Rd | | | | Romulus | MI | 48174 | |
| City Environmental Sevices Inc Of Floridi | | 7202 East 8th Ave | | | | Tampa | FL | 33619 | |
| City Financial Corp | | PO Box 2037 | | | | Warren | MI | 48090 | |
| City Ford Llc | | 1626 Worcester Rd | | | | Framingham | MA | 1702 | |
| City Glass Of Tulsa | | 1301 East 3rd St | | | | Tulsa | OK | 74120 | |
| City Hospital | | PO Box 1418 | | | | Martinsburg | WV | 25402 | |
| City Hospital Inc | | PO Box 1418 | | | | Martinsburg | WV | 25402 | |
| City Income Tax | | Room G 29 | 142 W Michigan Ave | | | Lansing | MI | 48933-1697 | |
| City International Truck Inc | | 4655 S Central Ave | | | | Chicago | IL | 60638-1599 | |
| City Machine Technologies Inc | | 773 W Raven Ave | | | | Youngstown | OH | 44505-3063 | |
| City Machine Technologies Inc | | PO Box 1466 | | | | Youngstown | OH | 44501-1466 | |
| City Marsha | | 36 35 Bell Blvd | | | | Bayside | NY | 11361 | |
| City Marsha | | C O 520 Hyde Pk Blvd | | | | Niagara Fls | NY | 14302 | |
| City Metal Refining Cc | | 10710 Galaxy Ave | | | | Ferndale | MI | 48220-3010 | |
| City Metal Refining Co Inc | Martin L Zeldes | 220 S Cameo Lake Dr | | | | Bloomfield Hills | MI | 48302-1605 | |
| City Of Adrian | | Community Deve Inspection | 100 East Church St | | | Adrian | MI | 49221 | |
| City Of Adrian | | Electrical Dept | 100 E Church St | | | Adrian | MI | 49221 | |
| City Of Adrian | | Treasurers Office | 100 E Church St | | | Adrian | MI | 49221 | |
| City Of Adrian Community Deve Inspection | | 100 East Church St | | | | Adrian | MI | 49221 | |
| City Of Adrian Electrical Dep | | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Adrian Treasurers Office | | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Akron | | Income Tax Division | 1 Cascade Plaza 11th F | Deputy Tax Commissioner | | Akron | OH | 44308-1100 | |
| City Of Akron Div Of Taxation | | Acct Of Mc Arthur Bethune | Case 93cv 01028 | | | | | 42352-1207 | |
| City Of Akron Div Of Taxation Acct Of Mc Arthur Bethune | | Case 93cv 01028 | | | | | | | |
| City Of Akron Income Tax Division | | 1 Cascade Plaza 11th F | Deputy Tax Commissior | | | Akron | OH | 44308-1100 | |
| City Of Akron Ohio | | Income Tax Division | 1 Cascade Plaza 11th F | | | Akron | OH | 44308-1100 | |
| City Of Alma | | 525 East Superior St | PO Box 278 | | | Alma | MI | 48801 | |
| City Of Anaheim | | 201 S Anaheim Blvd | | | | Anaheim | CA | 92803-3069 | |
| City Of Anaheim | | 201 S Anaheim Blvd Ste 1003 | | | | Anaheim | CA | 92085 | |
| City Of Anaheim | | Business License Division | 200 S Anthem Blvd M | | | Anaheim | CA | 92803-6142 | |
| City Of Anaheim | | PO Box 3069 | | | | Anaheim | CA | 92803-3069 | |
| City Of Anaheim | | Public Utilities Dept | 201 S Anaheim Blvd Ste 801 | | | Anaheim | CA | 92805 | |
| City Of Anaheim Business License Divisio | | Business Tax Input Form | PO Box 61042 | | | Anaheim | CA | 92803-6142 | |
| City Of Anaheim Public Utilities Dep | | 201 S Anaheim Blvd Ste 801 | | | | Anaheim | CA | 92805 | |
| City Of Anderson | | 120 E 8th | PO Box 2100 | | | Anderson | IN | 46018 | |
| City Of Anderson Air Managemen | | 120 E 8th St | | | | Anderson | IN | 46016 | |
| City Of Anderson Water Pollution Contro | | 2801 Gene Gustin Way | | | | Anderson | IN | 46011 | |
| City Of Auburn Hills | | Treasurers Office | 1827 Squirrel Rd | | | Auburn Hills | MI | 48326-2753 | |
| City Of Auburn Hills Treasurers Office | | 1827 Squirrel Rd | | | | Auburn Hills | MI | 48326-2753 | |
| City Of Bad Axe | | Treasurer | 300 East Huron Ave | Add 2nd Nm 2 24 03 Cp | | Bad Axe | MI | 48413 | |
| City Of Bad Axe Treasurer | | 300 East Huron Ave | | | | Bad Axe | MI | 48413 | |
| City Of Baltimore | | Director Of Finance | Municipal Building | 200 N Holliday St | | Baltimore | MD | 21202 | |
| City Of Baltimore Director Of Finance | | Municipal Building | 200 N Holliday St | | | Baltimore | MD | 21202 | |
| City Of Battle Creek Inc Tax | | PO Box 1717 | | | | Battle Creek | MI | 49016 | |
| City Of Beloit Ambulance | | PO Box 911 | | | | Janesville | WI | 53547 | |
| City Of Berkley | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072-1690 | |
| City Of Bowling Green Ky | | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| City Of Bristol | | Tax Collector | PO Box 1040 | | | Bistol | CT | 60111040 | |
| City Of Bristol Tax Collecto | | PO Box 1040 | | | | Bistol | CT | 06011-1040 | |
| City Of Brookhaven | | Industrial Bond Activity | | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Ms | | City Tax Collector | PO Box 560 | | | Brookhaven | MS | 39602 | |
| City Of Brookhaven Tax | | Collector | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Tax Collecto | | 925 Industrial Pk Rd | | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Water Dept | | PO Box 560 | | | | Brookhaven | MS | 39601 | |
| City Of Brownsville | | City Clerk | PO Box 375 | | | Brownsville | TN | 38012 | |
| City Of Buck County Tax Claim | | Administration Building | 55 E Court St | | | Doylestown | PA | 18901 | |
| City Of Buck County Tax Claims Administration Building | | 55 E Court St | | | | Doylestown | PA | 18901 | |
| City Of Burton | | Burton Fire Department | 4090 Manor Dr | | | Burton | MI | 48519 | |
| City Of Burton | | Treasurer | 4303 S Ctr Rd | | | Burton | MI | 48519 | |
| City Of Burton Burton Fire Departmen | | 4090 Manor Dr | | | | Burton | MI | 48519 | |
| City Of Burton Parks & Rec | | 4093 Manor Dr | | | | Burton | MI | 48519 | |
| City Of Burton Parks and Rec | | 4093 Manor Dr | | | | Burton | MI | 48519 | |
| City Of Burton Treasurer | | 4303 S Ctr Rd | | | | Burton | MI | 48519 | |
| City Of Canton | | 687 Marietta Hwy | | | | Canton | GA | 30114 | |
| City Of Carrollton | | Assessor Collector | PO Box 115125 | | | Carrollton | TX | 75011-5125 | |
| City Of Carrollton Assessor Collecto | | PO Box 115125 | | | | Carrollton | TX | 75011-5125 | |
| City Of Chelsea | | 305 S Main St Ste 100 | | | | Chelsea | MI | 48118 | |
| City Of Chesapeake | | Acct Of Adell Lavern Bel | Case 94008676 | PO Box 15245 | | Chesapeake | VA | 22986-6883 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Chesapeake Acct Of Adell Lavern Bel | | Case 94008676 | PO Box 15245 | | | Chesapeake | VA | 23328-5245 | |
| City Of Chester Ct | | City Of Chester Tax Collecto | PO Box 314 | | | Chester | CT | 6412 | |
| City Of Cincinnati Of | | | | | | | | 3402 | |
| City Of Clarkeville | | PO Box 21 | | | | Clarkesville | GA | 39818-0158 | |
| City Of Clarkesville | | PO Box 21 | Chg Zip 3 5 03 Cp | | | Clarkesville | GA | 39818-0158 | |
| City Of Clinton Tn | | Clinton City Recorder | 100 Bowling St | City Hall | | Clinton | TN | 37716 | |
| City Of Columbia | | | | | | Columbia | MS | 39429 | |
| City Of Columbia | | Betty R Modrall | City Tax Collector | 707 N Main St | | Columbia | TN | 38401 | |
| City Of Columbia Betty R Modral | | City Tax Collector | 707 N Main St | | | Columbia | TN | 38401 | |
| City Of Columbia Ms | | City Of Columbia Tax Office | 201 2nd St | | | Columbia | MS | 39429 | |
| City Of Columbus | | PO Box 1408 | | | | Columbus | MS | 39703 | |
| City Of Coopersville | | Coopersville City Treasurer | 289 Danforth St | PO Box 135 Corr Nm Add 2 24 03 | | Coopersville | MI | 49404 | |
| City Of Coopersville | | Rmv Attn Line 02 24 05 Cp | 289 Danforth St | | | Coopersville | MI | 49404 | |
| City Of Coopersville Coopersville City Treasure | | 289 Danforth St | PO Box 135 | | | Coopersville | MI | 49404 | |
| City Of Cortland | | 400 N High | | | | Cortland | OH | 44410 | |
| City Of Dayton | Donna G Winchester | 320 W Monument Ave | | | | Dayton | OH | 45402 | |
| City Of Dayton | | Acct No 04018236 | PO Box 632458 | | | Cincinnat | OH | 45263-2458 | |
| City Of Dayton | | Department Of Finance | Division Of Revenue & Taxation | PO Box 1830 | | Dayton | OH | 45401-1830 | |
| City Of Dayton | | Div Of Revenue & Taxation | PO Box 2806 | | | Dayton | OH | 45401-2806 | |
| City Of Dayton | | Division Of Wastewater Trtmn | 2800 Guthrie Rd | | | Dayton | OH | 45418 | |
| City Of Dayton | | PO Box 1830 | | | | Dayton | OH | 45401-1830 | |
| City Of Dayton | | Water & Sewer Bill | PO Box 740575 | | | Cincinnat | OH | 45274-0575 | |
| City of Dayton | | | | | | | | | |
| City Of Dayton Acct No 04018236 | | PO Box 632458 | | | | Cincinnat | OH | 45263-2458 | |
| City Of Dayton Div Of Revenue And Taxation | | PO Box 2806 | | | | Dayton | OH | 45401-2806 | |
| City Of Dayton Division Of Wastewater Trtmn | | 2800 Guthrie Rd | | | | Dayton | OH | 45418 | |
| City Of Dayton Income Tax | | PO Box 2806 | | | | Dayton | OH | 45401-2806 | |
| City Of Dayton Oh | | 101 W Third St | | | | Dayton | OH | 45402 | |
| City Of Dayton Oh | | PO Box 630426 | | | | Dayton | OH | 45263-0426 | |
| City Of Dayton Oh | | | | | | | | 3405 | |
| City Of Dayton Ohio | | Accounts Receivable | Box 22 | | | Dayton | OH | 45401 | |
| City Of Dayton Ohio Accounts Receivable | | Box 22 | | | | Dayton | OH | 45401 | |
| City Of Dayton Water Supply | | And Treatment | 3210 Chuck Wagner Ln | | | Dayton | OH | 45414 | |
| City Of Dayton Water Supply And Treatmen | | 3210 Chuck Wagner Ln | | | | Dayton | OH | 45414 | |
| City Of Dearborn | | PO Box 4000 | | | | Dearborn | MI | 48126 | |
| City Of Dearborn | | Treasurers Ofc Payee No 208452 | PO Box 4000 | | | Dearborn | MI | 48126 | |
| City Of Dearborn Treasurers Office | | PO Box 4000 | | | | Dearborn | MI | 48126 | |
| City Of Delray Beach Police And Firefighters Retirement System | c/o Miller Shea PC | Marc L Newman Esq | 950 W University Dr | Ste 300 | | Rochester | MI | 48307 | |
| City Of Delray Beach Police And Firefighters Retirement System | Marc L Newman Esq | Miller Shea Pc | 950 W University Dr | Ste 300 | | Rochester | MI | 48307 | |
| City Of Delray Beach Police And Firefighters Retirement System | Maya S Saxena Esq | Tower One | 5200 Town Ctr Circle Ste 600 | | | Boca Raton | FL | 33486 | |
| City Of Delray Beach Police And Firefighters Retirement System | Melvin I Weiss Esq | Milberg Weis Bershad & Schulman Llp | One Pennsylvania Plaza 49th Fl | | | New York | NY | 10119 | |
| City Of Derby | | 35 Fifth St City Hall | | | | Derby | CT | 6418 | |
| City Of Derby Ct | | City Of Derby | 35 5th St | City Hall | | Derby | CT | 6418 | |
| City Of Detroit | Larina Ried Env Affair Dept | 2 Woodward Ave | | | | Detroit | MI | 48226 | |
| City Of Detroit | Larina Ried Env Affair Dept | 2 Woodward Ave | | | | Detroit | MI | 48226 | |
| City Of Detroit | | 1650 First National Bldg | | | | Detroit | MI | 48226 | |
| City Of Detroit | | 2 Woodward Ave | | | | Detroit | MI | 48226-5436 | |
| City Of Detroit | | City Counrty Bldg Rm 502 | | | | Detroit | MI | 48226 | |
| City Of Detroit | | Municipal Pking Dept | 1600 W Lafayette | | | Detroit | MI | 48216 | |
| City Of Detroit Income Tax | | 512 City County Bldg | | | | Detroit | MI | 48226 | |
| City Of Detroit Municipal Parking Dep | | 1600 W Lafayette | | | | Detroit | MI | 48216 | |
| City Of Detroit Treasurer | | City County Building | | | | Detroit | MI | 48226 | |
| City Of Dry Ridge | | 31 Broadway | | | | Dry Ridge | KY | 41035 | |
| City Of Dry Ridge | | PO Box 145 | | | | Dry Ridge | KY | 41035 | |
| City Of Dry Ridge Ky | | City Of Dry Ridge | PO Box 145 | 31 Broadway | | Dry Ridge | KY | 41035 | |
| City Of Dublin Income Tax Div | | | | | | | | 3481 | |
| City Of Dunn Nc | | City Of Dunn Tax Collector | PO Box 1107 | | | Dunn | NC | 28335 | |
| City Of Dunn Tax Collector | | PO Box 1107 | | | | Dunn | NC | 28335 | |
| City Of Dyersburg | | City Tax Collector | 425 W Court St | | | Dyersburg | TN | 38024 | |
| City Of Dyersburg City Tax Collecto | | 425 W Court St | | | | Dyersburg | TN | 38024 | |
| City Of East Tawas | | Treasurer | 760 Newman St | PO Box 672 | | East Tawas | MI | 48730 | |
| City Of East Tawas Treasurer | | 760 Newman St | PO Box 672 | | | East Tawas | MI | 48730 | |
| City Of El Paso | City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of El Paso | | Accounting Dept Vdr Updt Add | El Paso International Airport | 6701 Convair | | El Paso | TX | 79925 | |
| City Of El Paso | | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| City Of El Paso Accounting Dept | | El Paso International Airpor | 6701 Convair | | | El Paso | TX | 79925 | |
| City Of Fenton Treasurer | | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| City Of Fitzerald Ga | | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | 116 N Johnston St | | | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | Add Corr 12 04 03 | Municipal Building | 116 N Johnston St | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | Municipal Building | 116 N Johnston St | | | Fitzgerald | GA | 31750 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 707 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Flint | | | City Of Flint | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint | Douglas Bingaman Deputy Treasure | | City Of Flint | 1101 S Saginaw St | | Flint | MI | 48507 | |
| City Of Flint | | 5206 Gateway Blvd Ste 200 | | | | Flint | MI | 48507 | |
| City Of Flint | | 923 E Kearsley St | | | | Flint | MI | 48512 | |
| City Of Flint | | Dept Of Community Development | City Hall | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint  Eft | | PO Box 289 | | | | Flint | MI | 48501 | |
| City Of Flint  Eft | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint Dept Of Community Developmen | | City Hall | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City Of Flint Eft | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint Fire | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint Fire | | PO Box 2122 | | | | Riverview | MI | 48192 | |
| City Of Foley | | P O Drawer 400 | | | | Foley | AL | 36536 | |
| City Of Franklin | | Property Tax Office | 109 3rd Ave S Ste 143 | | | Franklin | TN | 37064 | |
| City Of Franklin Property Tax Office | | 109 3rd Ave S Ste 143 | | | | Franklin | TN | 37064 | |
| City Of Franklin Tn | | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | | Franklin | TN | 37064 | |
| City Of Fraser | | Finance Department | 33000 Garfield Rd | PO Box 10 | | Fraser | MI | 48026-0010 | |
| City Of Fraser Finance Departmen | | 33000 Garfield Rd | PO Box 10 | | | Fraser | MI | 48026-0010 | |
| City Of Fremont | | Revenue & Treasury Div | | | | Fremont | | 427 | |
| City Of Gadsden | | C O Revenue Department | PO Box 267 | | | Gadsden | AL | 35902-0267 | |
| City Of Gadsden | | Revenue Dept | PO Box 267 | | | Gadsden | AL | 35902-0267 | |
| City Of Gadsden C O Revenue Departmen | | PO Box 267 | | | | Gadsden | AL | 35902-0267 | |
| City Of Gallatin Tn | | Gallatin City Recorder | 132 W Main St | Room 111 | | Gallatin | TN | 37066 | |
| City Of Germantown | | 1930 S Germantown Rd | PO Box 38809 | | | Germantown | TN | 38183-0809 | |
| City Of Germantown | | Corr Add 2 28 03 Cp | 1930 S Germantown Rd | PO Box 38809 | | Germantown | TN | 38183-0809 | |
| City Of Germantown Tn | | City Of Germantown | PO Box 38809 | | | Germantown | TN | 38183 | |
| City Of Goodlettsville | | 105 South Main St | | | | Goodlettsville | TN | 37072 | |
| City Of Gordonsville Tn | | Gordonsville City Clerk | PO Box 357 | 105 S Main St | | Gordonsville | TN | 38563 | |
| City Of Grand Rapids | | Mech Section Development Cent | Attn Sue Nelsor | 1120 Monroe Ave | | Grand Rapids | MI | 49503 | |
| City Of Grand Rapids Mech Section Development Centr | | Attn Sue Nelson | 1120 Monroe Ave | | | Grand Rapids | MI | 49503 | |
| City Of Greenwood Village | | | | | | | | 508 | |
| City of Harlingen | City of Harlingen | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| City of Harlingen | | PO Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| City Of Harlingen Tx | | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | | Harlingen | TX | 78551 | |
| City Of Hattiesburg | | Tax Dept | PO Box 1898 | | | Hattiesburg | MS | 39403-1898 | |
| City Of Hattiesburg Tax Dep | | PO Box 1898 | | | | Hattiesburg | MS | 39403-1898 | |
| City Of Hazlehurst | | PO Box 549 | | | | Hazlehurst | MS | 39083 | |
| City Of Hazlehurst Ms | | City Of Hazlehurst Tax Office | PO Box 314 | | | Hazlehurst | MS | 39083 | |
| City Of Henderson Ky | | City Of Henderson Collector | PO Box 716 | | | Henderson | KY | 42419 | |
| City Of Hendersonville | | Property Tax Collector | 1 Executive Pk Dr | | | Hendersonville | TN | 37075 | |
| City Of Hendersonville Property Tax Collecto | | 1 Executive Pk Dr | | | | Hendersonville | TN | 37075 | |
| City Of Hendersonville Tn | | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | | Hendersonville | TN | 37075 | |
| City Of Highland Park | | 12050 Woodward | | | | Highland Park | MI | 48203 | |
| City Of Highland Park | | 12050 Woodward | | | | Highland Pk | MI | 48203 | |
| City Of Hubbard Oh | | | | | | | | 3457 | |
| City Of Huron Oh | | | | | | | | 3459 | |
| City Of Irvine Bus Licenser | | PO Box 19575 | | | | Irvine | CA | 92623-9575 | |
| City Of Jackson | | PO Box 2648 | | | | Jackson | TN | 38302 | |
| City Of Janesville | | PO Box 5005 | | | | Janesville | WI | 53547-5005 | |
| City Of Janesville Ambulance | | PO Box 911 | | | | Janesville | WI | 53547 | |
| City Of Jasper | | Tax Department | 200 Burnt Mountain Rd | Add Corr 12 04 03 | | Jasper | GA | 30143-1204 | |
| City Of Jasper Ga | | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | | Jasper | GA | 30143 | |
| City Of Jasper Tax Department | | 200 Burnt Mountain Rd | | | | Jasper | GA | 30143-1204 | |
| City Of Kent Business Licens | | 220 4th Ave South | | | | Kent | WA | 98032 | |
| City Of Kent Utility Billing | | PO Box 84665 | | | | Seattle | WA | 98124-5965 | |
| City Of Kettering | | 3600 Shroyer Rd | | | | Kettering | OH | 45429 | |
| City Of Kettering Tax Division | | PO Box 293100 | | | | Kettering | OH | 45429-9100 | |
| City Of Kettering Tax Division | | | | | | | | 3443DE | |
| City Of Knoxville | | Revenue Office | PO Box 59031 | | | Knoxville | TN | 37901 | |
| City Of Knoxville Revenue Office | | PO Box 59031 | | | | Knoxville | TN | 37901 | |
| City Of Knoxville Tn | | City Of Knoxville | PO Box 59031 | | | Knoxville | TN | 37950 | |
| City Of Kokomo | | 100 S Union St | PO Box 1209 | | | Kokomo | IN | 46903-1209 | |
| City Of Lake City | | Tax Department | 5455 Jonesboro Rd | | | Lake City | GA | 30260-3504 | |
| City Of Lake City Tax Department | | 5455 Jonesboro Rd | | | | Lake City | GA | 30260-3504 | |
| City Of Landrum | | 100 N Shamrock Ave | | | | Landrum | SC | 29356 | |
| City Of Lansing Treasure | | PO Box 19219 | | | | Lansing | MI | 48901 | |
| City Of Lansing Treasure | | | | | | | | 2106DE | |
| City Of Lapeer | | 576 Liberty Pk | | | | Lapeer | MI | 48446 | |
| City Of Laredo | | Environmental Services Dep | 619 Reynolds | Ad Chg Per Afc 8 02 04 Am | | Laredo | TX | 78040 | |
| City Of Laredo Environmental Services Dep | | 619 Reynolds | | | | Laredo | TX | 78040 | |
| City Of Laredo Tax Dept | | PO Box 6548 | | | | Laredo | TX | 78042 | |
| City Of Laredo Tx | | City Of Laredo Tax Assessor | / Collector | PO Box 6548 | | Laredo | TX | 78042 | |
| City Of Laredo Tx | | City Of Laredo Tax Assessor | Collector | PO Box 6548 | | Laredo | TX | 78042 | |
| City Of Laurel | | Director Of Finance | PO Box 647 | | | Laurel | MS | 39441 | |
| City Of Laurel Director Of Finance | | PO Box 647 | | | | Laurel | MS | 39441 | |
| City Of Laurel Ms | | Laurel Airport Authority | PO Box 2335 | | | Laurel | MS | 39442-2335 | |
| City Of Lebanon Tn | | Commissioner Of Finance | 200 Castle Heights Ave | | | Lebanon | TN | 37087 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 708 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Livonia | | 1701 Lk Lansing Rd 100 | | | | Lansing | MI | 48912 | |
| City Of Livonia | | Inspection Department | Attn Marion Hanser | 33000 Civic Ctr Dr | | Livonia | MI | 48154-3097 | |
| City Of Livonia Inspection Departmen | | Attn Marion Hanser | 33000 Civic Ctr Dr | | | Livonia | MI | 48154-3097 | |
| City Of Lockport | | 1 Locks Plaza | | | | Lockport | NY | 14094 | |
| City Of Lockport | | Waste Water Compost Facilities | 611 W Jackson St | | | Lockport | NY | 14094-1736 | |
| City Of Lockport Ny | | City Of Lockport | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| City Of Lockport Waste Water Compost Facilities | | 611 W Jackson St | | | | Lockport | NY | 14094-1736 | |
| City Of Longmont | | Civic Ctr | 350 Kimbark St | | | Longmont | CO | 80501 | |
| City Of Longmont Civic Center | | 350 Kimbark St | | | | Longmont | CO | 80501 | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | | | Warren | OH | 44481 | |
| City Of Lynchburg | | Personal Property | PO Box 945779 | | | Atlanta | GA | 30394-5779 | |
| City Of Lynchburg | | PO Box 9000 | | | | Lynchburg | VA | 24505-9000 | |
| City Of Lynchburg Personal Property | | PO Box 945779 | | | | Atlanta | GA | 30394-5779 | |
| City Of Madison Heights | | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| City Of Mcallen Tax Office | | PO Box 220 | 311 North 15th | | | Mcallen | TX | 78505-0220 | |
| City Of Mcallen Tx | | City Of Mcallen Tax Office | PO Box 3786 | | | Mcallen | TX | 78502 | |
| City Of Meridian | | 601 24th Ave | | | | Meridian | MS | 39302 | |
| City Of Midland | | Rmt Chg 2 03 04 Cp | 333 W Ellsworth | | | Midland | MI | 48640 | |
| City Of Midland Treasurer | | PO Box 1647 | | | | Midland | MI | 48641-1647 | |
| City Of Minneapolis | | 400 South 4th St | | | | Minneapolis | MN | 55415 | |
| City Of Monroe | | Add Corr 12 04 03 | PO Box 67 | 300 North Main St | | Monroe City | MO | 63456-0067 | |
| City Of Monroe | | PO Box 67 | 300 N Main St | | | Monroe City | MO | 63456-0067 | |
| City Of Monroe Mo | | City Of Monroe City | PO Box 67 | | | Monroe | MO | 63456 | |
| City Of Moraine | | 4200 Dryden Rd | | | | Moraine | OH | 45439-1495 | |
| City Of Moraine | | Department Of Taxation | 4200 Dryden Rd | | | Moraine | OH | 45439-1495 | |
| City Of Moraine | | Splash Moraine | 3800 Sellers Rd | | | Moraine | OH | 45439 | |
| City Of Moraine Fire Dept | | 4200 Dryden Rd | | | | Moraine | OH | 45439 | |
| City Of Moraine Splash Moraine | | 3800 Sellers Rd | | | | Moraine | OH | 45439 | |
| City Of N Kansas Mo | | City Hall City Collector | PO Box 7468 | 2010 Howell St | | N Kansas City | MO | 64116 | |
| City Of Naugatuck Ct | | City Of Naugatuck Tax Collector | 229 Church St | | | Naugatuck | CT | 6770 | |
| City Of New Brunswick | | City Hall Tax Office | 78 Bayard St Room 103 | | | New Brunswick | NJ | 8903 | |
| City Of New Brunswick | | Division Of Collections | PO Box 269 City Hal | | | New Brunswick | NJ | 8903 | |
| City Of New Brunswick | | Division Of Fire Safety | 78 Bayard St | | | New Brunswick | NJ | 8901 | |
| City Of New Brunswick | | Remit Upted 3 99 E Tucker | City Hall Tax Office | 78 Bayard St Room 103 | | New Brunswick | NJ | 8903 | |
| City Of New Brunswick Division Of Collections | | PO Box 269 City Hal | | | | New Brunswick | NJ | 8903 | |
| City Of New Brunswick Division Of Fire Safety | | 78 Bayard St | | | | New Brunswick | NJ | 8901 | |
| City Of New Brunswick Nj | | City Of New Brunswick | 78 Bayard St | | | New Brunswick | NJ | 8901 | |
| City Of New Castle Wastewater Dept Treatment Plant | | 10 Midway Dr | | | | New Castle | IN | 47362 | |
| City Of Newark | | Division Of Water & Sewer | 1294 Mcbride Ave | | | Little Falls | NJ | 7424 | |
| City Of Niles | | Municipal Building | 34 West State St | | | Niles | OH | 44446 | |
| City Of Niles Municipal Building | | 34 West State St | | | | Niles | OH | 44446 | |
| City Of North Kansas City | | 2010 Howell St | | | | North Kansas City | MO | 64116 | |
| City Of North Muskegon | | 1502 Ruddiman Dr | | | | North Muskegon | MI | 49445 | |
| City Of North Tonawanda | | Water Filtration Plant | 1 Archer St | | | North Tonawanda | NY | 14120 | |
| City Of Norwich | | Office Of Tax Collector | 100 Broadway | | | Norwich | CT | 6360 | |
| City Of Norwich Ct | | City Of Norwich Tax Collector | 100 Broadway | | | Norwich | CT | 6360 | |
| City Of Norwich Office Of Tax Collector | | 100 Broadway | | | | Norwich | CT | 6360 | |
| City Of Norwood | | | | | | | | 3600 | |
| City Of Novi Tax Collector | | Processing | Drawer 3050 | PO Box 79001 | | Detroit | MI | 48279-3050 | |
| City Of Novi Tax Collection Processing | | Drawer 3050 | PO Box 79001 | | | Detroit | MI | 48279-3050 | |
| City Of Oak Creek | | 8640 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| City Of Oak Creek Water and Sewer Utility | c/o Lawrence Haskin City Attorney | 7300 S 13th St Ste 104 | | | | Oak Creek | WI | 53154 | |
| City Of Oak Creek Wi | | City Of Oak Creek | 8640 S Howell Ave | | | Oak Creek | WI | 53154 | |
| City Of Oak Park | | City Treasurer | 13600 Oak Pk Blvd | Add 2nd Nm 2 24 03 | | Oak Pk | MI | 48237-2090 | |
| City Of Oak Park City Treasurer | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237-2090 | |
| City Of Oakland | | Parking Division | 250 Frank H Ogawa Plaza | Ste 6300 | | Oakland | CA | 94612 | |
| City Of Ocala | Wrfrlab | 4200 Southeast 24th St | | | | Ocala | FL | 34471 | |
| City Of Olathe | | 100 W Santa Fe | | | | Olathe | KS | 66051 | |
| City Of Olathe | | Customer Service | PO Box 768 | | | Olathe | KS | 66051-0768 | |
| City Of Olathe Customer Service | | PO Box 768 | | | | Olathe | KS | 66051-0768 | |
| City Of Olathe Kansas | | W F Ford Jr Gage & Tucker | 2345 Grand Ave | | | Kansas City | MO | 64108-2688 | |
| City Of Olathe Kansas W F Ford Jr Gage and Tucker | | 2345 Grand Ave | | | | Kansas City | MO | 64108-2688 | |
| City Of Parma Oh | | | | | | | | 3496 | |
| City Of Philadelphia | | Dept Of Revenue | PO Box 1630 | | | Philadelphia | PA | | |
| City Of Philadelphia | | Dept Of Revenue | PO Box 1630 | | | Philadelphia | PA | 19105 | |
| City Of Philadelphia | | | | | | | | 3706 | |
| City Of Pontiac | | City Treasurer | PO Box 431406 | | | Pontiac | MI | 48343-1406 | |
| City Of Pontiac | | Income Tax Department | 47450 Woodward Ave | | | Pontiac | MI | 48342 | |
| City Of Pontiac | | Pobox 431406 | | | | Pontiac | MI | 48343-1406 | |
| City Of Pontiac | | Treasurer Accts Rec | 450 E Wide Track Dr | | | Pontiac | MI | 48342 | |
| City Of Pontiac A Mun Corp | | Acct Of Wilfred G Caswell Jr | Case 99691 | | | | | 38544-6974 | |
| City Of Pontiac A Mun Corp Acct Of Wilfred G Caswell Jr | | Case 99691 | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Pontiac City Treasure | | PO Box 431406 | | | | Pontiac | MI | 48343-1406 | |
| City Of Pontiac Inc Tax Div | | 47450 Woodward Ave | | | | Pontiac | MI | 48342 | |
| City Of Pontiac Inc Tax Div | | Acct Of Glenn W Jett | Case Gc 102735 | | | | | 58705-2984 | |
| City Of Pontiac Inc Tax Div Acct Of Glenn W Jett | | Case Gc 102735 | | | | | | | |
| City Of Pontiac Income Tax Departmen | | 47450 Woodward Ave | | | | Pontiac | MI | 48342 | |
| City Of Pontiac Income Tax Div | | Acct Of John D Odneal Jr | Case 102660 | 450 Wide Track Dr East | | Pontiac | MI | 36350-3186 | |
| City Of Pontiac Income Tax Div | | Acct Of Wendell Dewdney | Case Gc 102112 | | | | | 36296-4434 | |
| City Of Pontiac Income Tax Div Acct Of John D Odneal Jr | | Case 102660 | 450 Wide Track Dr East | | | Pontiac | MI | 48342 | |
| City Of Pontiac Income Tax Div Acct Of Wendell Dewdney | | Case Gc 102112 | | | | | | | |
| City Of Pontiac Treasurer Accts Rec | | 450 E Wide Track Dr | | | | Pontiac | MI | 48342 | |
| City Of Poplar Bluff | | 101 Oak St | | | | Poplar Bluff | MO | 63901 | |
| City Of Poplar Bluff Mo | | City Of Poplar Bluff Mo | 191 Oak St | | | Poplar Bluff | MO | 63901 | |
| City Of Portland | | 111 Sw Columbia St | Ste 600 | | | Portland | OR | 97201-5840 | |
| City Of Portland | | Bureau Of Licenses | 111 Sw Columbia St Ste 600 | | | Portland | OR | 97201-5840 | |
| City Of Portland | | 100 South Russell St | | | | Portland | TN | 371148 | |
| City Of Portland Bureau Of Licenses | | 111 Sw Columbia St Ste 600 | | | | Portland | OR | 97201-5840 | |
| City Of Portland Tn | | Portland Tax Collector | 100 S Russell | | | Portland | TN | 37148 | |
| City Of Radford | | 619 Second St Rm 164 | | | | Radford | VA | 24141 | |
| City Of Radford | | Corr City Nm 11 21 02 Cp | 619 Second St Rm 164 | | | Radford | VA | 24141 | |
| City Of Radford Va | | Treasurer City Of Radford | 619 2nd St | Room 164 | | Radford | VA | 24141 | |
| City Of Ravenna | | 210 Pkwy | | | | Ravenna | OH | 44266-1215 | |
| City Of Ravenna | | PO Box 1215 | | | | Ravenna | OH | 44266-1215 | |
| City Of Richardson | | PO Box 830129 | | | | Richardson | TX | 75083 | |
| City Of Richmond | Utilities | 400 Jefferson Davis Hwy | | | | Richmond | VA | 23224 | |
| City Of Robertsdale | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| City Of Robertsdale | | 22647 Racine St | Sales And Use Tax | | | Robertsdale | AL | 36567 | |
| City Of Robertsdale | | 22647 Racine St | Utilities Dept | | | Robertsdale | AL | 36567 | |
| City Of Rochester | | Department Of Law | 30 Church St | | | Rochester | NY | 14614 | |
| City Of Rochester Hills | Suzanne C Sutera | Add Chg 09 01 05 Cp | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279-7783 | |
| City Of Rochester Hills | | Dept Of Public Service | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309-3034 | |
| City Of Rochester Hills | | Drawer 7783 | PO Box 79001 | | | Detroit | MI | 48279-7783 | |
| City Of Rochester Hills Dept Of Public Service | | PO Box 79001 Drawer 0789 | | | | Detroit | MI | 48279-0789 | |
| City Of Rochester Ny | | City Of Rochester Treasurer | 30 Church St | | | Rochester | NY | 14614 | |
| City Of Rochester Police Dept | | Special Events Unit | 185 Exchange Blvd Rm 256 | | | Rochester | NY | 14614 | |
| City Of Rochester Police Dept Special Events Unit | | 185 Exchange Blvd Rm 256 | | | | Rochester | NY | 14614 | |
| City Of Rochester Treasurer | | 400 Sixth St | | | | Rochester | MI | 48307-1483 | |
| City Of Rochester Treasurer | | Permit Office | 30 Church St Rm 121b | Add Chg 12 20 04 Ah | | Rochester | NY | 14614 | |
| City Of Rochester Treasurer Permit Office | | 30 Church St Rm 121b | | | | Rochester | NY | 14614 | |
| City Of Roseville | | PO Box 290 | | | | Roseville | MI | 48066 | |
| City Of Roswell | | 38 Hill St | Ste 130 | | | Roswell | GA | 30075 | |
| City Of Saginaw | | 1315 S Washington Ave | | | | Saginaw | MI | 48601-259 | |
| City Of Saginaw | | 1315 S Washington Ave | | | | Saginaw | MI | 48601-2599 | |
| City Of Saginaw | | Saginaw City Hal | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| City Of Saginaw Fire Dept | | 801 Federal Ave | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Saginaw City Hal | | 1315 S Washington Ave | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Treasure | | Dept Of Finance | 1315 S Washington St | | | Saginaw | MI | 48601 | |
| City Of Saginaw Treasurer Dept Of Finance | | 1315 S Washington St | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Waste Water Treatment Plant | | 2406 Veterans Memorial Pkwy | | | | Saginaw | MI | 48601 | |
| City Of San Diego | | 3665 North Harbor Dr | | | | San Diego | CA | 92101 | |
| City Of San Marcos | City of San Marcos | | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| City Of San Marcos | | 102 N LBJ 100 | | | | San Marcos | TX | 78666 | |
| City Of Sandusky | | | | | | Erie County | OH | | |
| City Of Sandusky Wastewater Plant | Rich Sinwald Industrial Compliance | 304 Harrison St | | | | Sandusky | OH | 44870 | |
| City Of Sault Ste Marie | | City Treasurer | 325 Court St | | | Sault Ste Marie | MI | 49783 | |
| City Of Sault Ste Marie City Treasure | | 325 Court St | | | | Sault Ste Marie | MI | 49783 | |
| City Of Seguin | | 205 N River Rd | | | | Seguin | TX | 78156-5626 | |
| City Of Selmer Tn | | City Tax Collector | 144 N 2nd St | | | Selmer | TN | 38375 | |
| City Of Shelbyville Tr | | Shelbyville Treasure | 201 N Spring St | | | Shelbyville | TN | 37160 | |
| City Of Southington Ct | | City Of Southington Tax Collecto | PO Box 579 | | | Southington | CT | 6489 | |
| City Of Springdale Ohic | | | | | | | | 3462 | |
| City Of Springfield | Andrew Jay Burkholder | 76 E High St | | | | Springfield | OH | 45502-1204 | |
| City Of St Johns | | 121 E Walker St | | | | St Johns | MI | 48879-0477 | |
| City Of St Johns | | PO Box 477 | | | | St Johns | MI | 48879-0477 | |
| City Of Sterling Heights | | 40555 Utica Rd | PO Box 8009 | | | Sterling Heights | MI | 48311-8009 | |
| City Of Sturgis | | Treasurers Office | 130 N Nottawa | | | Sturgis | MI | 49091 | |
| City Of Sturgis Treasurers Office | | 130 N Nottawa | | | | Sturgis | MI | 49091 | |
| City Of Syracuse | Water Engineering | 101 N Beech St | | | | Syracuse | NY | 13210 | |
| City Of Tawas | | Annette Corey Treasurer | 516 Oak St | PO Box 568add Chg 2 03 04 Cp | | Tawas City | MI | 48764-0568 | |
| City Of Tawas Annette Corey Treasure | | 516 Oak St | PO Box 568 | | | Tawas City | MI | 48764-0568 | |
| City Of Three River | | 333 W Michigan Ave | | | | Three Rivers | MI | 49093 | |
| City Of Three Rivers | | 333 W Michigan Ave | | | | Three Rivers | MI | 49093 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Toledo | | Division Of Taxation | One Government Ctr Ste 2070 | | | Toledo | OH | 43604-2280 | |
| City Of Toledo | | One Government Ctr Ste 2000 | | | | Toledo | OH | 43604 | |
| City Of Torrington | | PO Box 839 | | | | Torrington | CT | 67900839 | |
| City Of Torrington | | PO Box 839 | | | | Torrington | CT | 06790-0839 | |
| City Of Traverse City | | 400 Boardman Ave | PO Box 592 | | | Traverse City | MI | 49685-0592 | |
| City Of Trotwood | | Income Tax Support Services | | | | | OH | | |
| City Of Troy | Troy Pks & Rec | 3179 Livernois | | | | Troy | MI | 48083 | |
| City Of Troy | | 500 W Big Beaver | | | | Troy | MI | 48084 | |
| City Of Troy | | 500 W Big Beaver | | | | Troy | MI | 48084-5284 | |
| City Of Troy | | 500 W Big Beaver | | | | Troy | MI | 48084-5285 | |
| City Of Troy | | 500 W Big Beaver Rd | | | | Troy | MI | 48084-5285 | |
| City Of Troy Alarm Reg | Troy Police Dept | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| City Of Tulsa | | 4818 S Elwood Ave | | | | Tulsa | OK | 74107-8129 | |
| City Of Tulsa | | 4818 South Elwood Ave | | | | Tulsa | OK | 74017-8129 | |
| City Of Tulsa | | Attn Debbie Mccool | 411 South Frankfort Ave | | | Tulsa | OK | 74120-3000 | |
| City Of Tulsa | | Tulsa Ok 74187 0001 | | | | Tulsa | OK | 74187-0001 | |
| City Of Tuscaloosa | | Department Of Revenue | PO Box 2089 | | | Tuscaloosa | AL | 35403-2089 | |
| City Of Tuscaloosa | | Revenue Dept | PO Box 2089 | | | Tuscaloosa | AL | 35603 | |
| City Of Tuscaloosa | | Water & Sewer Dept | PO Box 2090 | | | Tuscaloosa | AL | 35403-2090 | |
| City Of Tuscaloosa  Eft | | Water and Sewer Dept | PO Box 2090 | | | Tuscaloosa | AL | 35403-2090 | |
| City Of Tuscaloosa Department Of Revenue | | PO Box 2089 | | | | Tuscaloosa | AL | 35403-2089 | |
| City Of Tuscaloosa Revenue | | Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403 | |
| City Of Tuscaloosa Revenue Dep | | PO Box 2089 | | | | Tuscaloosa | AL | 35403 | |
| City Of Vandalia | Brenda Gossett | PO Box 5055 | | | | Vandalia | OH | 45377 | |
| City Of Vandalia | | 333 Je Bohanan Dr | | | | Vandalia | OH | 45377 | |
| City Of Vandalia Fire Depr | | Vandalia Fire Depr | 257 N Dixie Dr | | | Vandalia | OH | 45377 | |
| City Of Vandalia Pks & Recreation De | | Vandalia Pks & Recreation De | 1111 Stonequarry Rd | | | Vandalia | OH | 45377 | |
| City Of Vandalia Oh | | | | | | | | 3444 | |
| City Of Vandalia Vandalia Parks and Recreation De | | 1111 Stonequarry Rd | | | | Vandalia | OH | 45377 | |
| City Of Vassar | | Vassar City Treasurer | 287 East Huron Ave | | | Vassar | MI | 48768 | |
| City Of Vassar Vassar City Treasure | | 287 East Huron Ave | | | | Vassar | MI | 48768 | |
| City Of Walker Inc Tax Div | | 4243 Remembrance Rd Nw | | | | Walker | MI | 49544 | |
| City Of Warren | | Div Of Bldgs & Safety Engineer | 29500 Van Dyke Ave | | | Warren | MI | 48093 | |
| City Of Warren | | Office Of The Treasurer | 29500 Van Dyke Ave | Add PO Box To Rmt 2 3 04 | | Warren | MI | 48093-2395 | |
| City Of Warren | | C O Clerk City Engineers | 391 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| City Of Warren | | PO Box 2057 | | | | Columbus | OH | 43270-2057 | |
| City Of Warren | | PO Box 230 | | | | Warren | OH | 44482 | |
| City Of Warren | | Utility Services | 580 Laird Ave Se | PO Box 670 | | Warren | OH | 44482-0670 | |
| City Of Warren C o Clerk City Engineers | | 391 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| City Of Warren Div Of Bldgs and Safety Engineer | | 29500 Van Dyke Ave | | | | Warren | MI | 48093 | |
| City Of Warren Income Tax | | PO Box 230 | | | | Warren | OH | 44482 | |
| City Of Warren Office Of The Treasurer | | 29500 Van Dyke Ave | PO Box 2113 | | | Warren | MI | 48090-2113 | |
| City Of Warren Oh | | City of Engineering Planning & Building Dep | 540 Laird Ave SE | | | Warren | OH | 44484 | |
| City Of Warren Oh | | | | | | | | 3408 | |
| City of Warren Ohio Engineering Department | City of Warren Oh | | City of Engineering Planning & Building Dept | 540 Laird Ave SE | | Warren | OH | 44484 | |
| City of Warren Ohio Water Department | Gregory V. Hicks Law Director | 391 Mahoning Ave NW | | | | Warren | OH | 44484 | |
| City of Warren State of Ohio | | | | | | | | | |
| City Of Warren Utility Services | | 580 Laird Ave Se | PO Box 670 | | | Warren | OH | 44482-0670 | |
| City Of Warren Water Pollution Contro | | 2323 Main St | | | | Warren | OH | 44484 | |
| City Of Waterbury | | PO Box 2556 | | | | Waterbury | CT | 67232556 | |
| City Of Waterbury | | PO Box 2556 | | | | Waterbury | CT | 06723-2556 | |
| City Of Waterbury Ct | | City Of Waterbury Tax Collector | PO Box 2556 | | | Waterburry | CT | 6723 | |
| City Of Watertown Ct | | City Of Watertown Tax Collector | PO Box 224 | | | Watertown | CT | 6795 | |
| City Of Wentzville | | City Collector | 310 W Pearce Blvd | | | Wentzville | MO | 63385-0306 | |
| City Of Wentzville City Collector | | 310 W Pearce Blvd | | | | Wentzville | MO | 63385-0306 | |
| City Of Wentzville Mo | | City Collector | 310 W Pearce Blvd | | | Wentzville | MO | 63385 | |
| City Of West Carrollton Oh | | | | | | | | 3452 | |
| City Of West Palm Beach | | 200 2nd St | | | | West Palm Beach | FL | 33401 | |
| City Of Wichita Falls | | PO Box 1431 | | | | Wichita Falls | TX | 76307 | |
| City Of Wichita Falls Tx | | Director Of Finance | City Of Wichita Falls | PO Box 1431 | | Wichita Falls | TX | 76307 | |
| City Of Wilmington | | Rm 535 800 French St | | | | Wilmington | DE | 19801-3537 | |
| City Of Wixom | | Tax Collection Processing | PO Box 79001 | | | Detroit | MI | 48279-0497 | |
| City Of Wixom Tax Collection Processing | | PO Box 79001 | | | | Detroit | MI | 48279-0497 | |
| City Of Worcester | | Tax Collector | 455 Main St Rm 203 | Corr Add 2 28 03 Cp | | Worcester | MA | 1608 | |
| City Of Worcester Tax Collector | | 455 Main St Rm 203 | | | | Worcester | MA | 1608 | |
| City Of Wyoming | | Treasurers Office Tax Payments | 1155 28th St Sw | | | Wyoming | MI | 49509-0905 | |
| City Of Wyoming Engineering Dep | | 2660 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| City Of Wyoming Fire Station 1 | | 1250 36th St Sw | | | | Wyoming | MI | 49509 | |
| City Of Wyoming Michigan | Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| City Of Wyoming Treasurers Office Tax Payments | | 1155 28th St Sw | | | | Wyoming | MI | 49509-0905 | |
| City Of Wyoming Utilities Dep | Myron Erickson | 2350 Ivanrest Sw | | | | Wyoming | MI | 49418 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 711 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Pontiac | City Of Pontiac | Pobox 431406 | | | | Pontiac | MI | 48343-1406 | |
| City Renovation & Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| City Renovation and Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| City Renovation & Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| City Rent A Car | | 2800 S Cedar | | | | Lansing | MI | 48910 | |
| City Rescue Mission Of Saginaw | | PO Box 548 | | | | Saginaw | MI | 48606-0548 | |
| City Sewer Cleaners | | 1521 Dakota | | | | Flint | MI | 48506 | |
| City Sewer Cleaners Of Flint | | 1521 Dakota Ave | | | | Flint | MI | 48506 | |
| City Sewer Cleaners Of Mid | | Michigan Inc | 1521 Dakota Ave | | | Flint | MI | 48506-275 | |
| City Sign Erectors Of Western | | 2824 3 Mile Rd | | | | Grand Rapids | MI | 49544 | |
| City Sign Erectors Of Western | | Michigan Inc | 2824 3 Mile Rd N W | | | Grand Rapids | MI | 49544 | |
| City Sign Erectors Of Western Michigan Inc | | 2824 3 Mile Rd N W | | | | Grand Rapids | MI | 49544 | |
| City Tax Collector | | 925 Industrial Pk Rc | | | | Brookhaven | MS | 39601 | |
| City Tax Collector | | PO Box 560 | | | | Brookhaven | MS | 39602 | |
| City Tax Collector | | 144 N 2nd St | | | | Selmer | TN | 38375 | |
| City Tax Collector | | Box 259 | | | | Carthage | TN | 37030 | |
| City Tax Collector | | Nm Corr 2 24 03 Cp | 144 N 2nd St | | | Selmer | TN | 38375 | |
| City Tax Collector | | PO Box 1358 | | | | Dyersburg | TN | 38025-1358 | |
| City Testing & Research | | Laboratories Inc | 967 E Hazelwood Ave | | | Rahway | NJ | 70655633 | |
| City Testing and Research Laboratories Inc | | 967 E Hazelwood Ave | | | | Rahway | NJ | 07065-5633 | |
| City Transfer Co Inc | | 15001 Fogg St | | | | Plymouth | MI | 48170 | |
| City Transfer Inc | | 15001 Fogg St | | | | Plymouth | MI | 48170 | |
| City Treasurer | | 414th East 12th St | | | | Kansas City | MO | 64106 | |
| City Treasurer | | PO Box 267 | | | | Fredricksborg | VA | 22404 | |
| City Treasurer Columbus Of | | | | | | | | 3404 | |
| City Treasurer Rochester Ny | | Buldg Permits Office Rm 121b | City Hall | 30 Church St | | Rochester | NY | 14614 | |
| City Treasurer Rochester Ny | | PO Box 14270 | | | | Rochester | NY | 14614-0270 | |
| City Treasurer Rochester Ny Buldg Permits Office Rm 121b | | City Hall | 30 Church St | | | Rochester | NY | 14614 | |
| City Truck & Trailer Parts | | Rr 1 | | | | Decatur | AL | 35601 | |
| City Truck and Trailer Parts | | PO Box 2835 | | | | Decatur | AL | 35602 | |
| City University | | Business Office | 335 116th Ave Se | Rmt Chg | | Bellevue | WA | 98004 | |
| City University Business Office | | 11900 Ne 1st St | | | | Bellevue | WA | 98005 | |
| City Waste Systems | | 245 E Walton Blvd | | | | Pontiac | MI | 48340-1270 | |
| City Xpress | | Div Of Mti Trucking Inc | 1602 E Chicago Ave | Remit Chg 12 12 96 | | East Chicago | IN | 46312 | |
| City Yuwa Partners | | 2 2 2 Marunouch | Chiyoda Ku Tokyo 100 0005 | | | | | | Japan |
| Citywide Delivery Inc | | PO Box 9164 | | | | Fort Wayne | IN | 46899 | |
| Ciurzynski Nancy A | | 6607 Hake Rd | | | | Akron | NY | 14001-9667 | |
| Civ Bureau Hall Of Justice | | 800 S Victoria Ave Rm 101 | | | | Ventura | CA | 93009 | |
| Civ Clk King Cnty Superior Cr | | 3rd And James St | | | | Seattle | WA | 98104 | |
| Civic Involvement Program Grn | | C O Morgan Guaranty Bank Of Ny | 616 Madison Ave | | | New York | NY | | |
| Civic Involvement Program gm C o Morgan Guaranty Bank Of Ny | | 616 Madison Ave | | | | New York | NY | 10022 | |
| Civil Justice Reform Group | | C O K P Cohen Exxon Corp | 13501 Katy Frwy | | | Houston | TX | 77079 | |
| Civil Justice Reform Group C O K P Cohen Exxon Corp | | 13501 Katy Frwy | | | | Houston | TX | 77079 | |
| Civil Justice Reform Grp | | Dupont Legal Bmp 17 1110 | R F Schmucki PO Box 80017 | | | Wilmington | DE | 19880-0017 | |
| Civiletti Joseph | | 160 E Westview Commons Blvd | | | | Rochester | NY | 14624 | |
| Cj Latta & Associates | Chip Latta | 2 S 310 Ctr Ave | | | | Wheaton | IL | 60187 | |
| Cj Reddi Serv Inc | | PO Box 496 | | | | Mantau | OH | 44255 | |
| Cj Reddi Serv Inc | | PO Box 496 | | | | Mantua | OH | 44255 | |
| Cj Reddi Serv Inc | | Reddi Serv & Co | 9769 State Rte 44 | | | Mantua | OH | 44255-9704 | |
| Cj Usa Inc | | Fmly Cj Fielder Transportation | 39000 Van Born Rd Ste 200 | | | Wayne | MI | 48184 | |
| Cj Usa Inc Dba Cj Usa Transport | | 39000 Van Born Rd Ste 200 | | | | Wayne | MI | 48184 | |
| Cjk Manufacturing Inc | | Cjk Manufacturing | 100 Boxart St | | | Rochester | NY | 14612 | |
| Cjs Tool And Fabrication | Jane Or Jeremy | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749 | |
| Cjt Koolcarb Inc | | Hedeco | 494 Mission St | | | Carol Stream | IL | 60188 | |
| Ck Electronics | | PO Box 680 | | | | Shelbyville | TN | 37162 | |
| Ck Electronics | Accounts Payable | 1877 Volunteer Pkwy | | | | Manchester | TN | 37355 | |
| Ck Electronics Llc | | 1877 Volunteer Pky | | | | Manchester | TN | 37355 | |
| Ckm Industrial Sales | | Csids Addr 6 97 | 8595 Beechmont Ave Ste 100 | | | Cincinnat | OH | 45255 | |
| Ckr Automotive Products Inc | | PO Box 210607 | | | | Montgomery | AL | 36117 | |
| Cl Thompson | Mike Boyle | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53027 | |
| Claborn Andy | | 555 Monroe St | | | | Courtland | AL | 35618-3139 | |
| Claerhout Dorine | | 3543 Lynmar Ln | | | | Bay City | MI | 48706-1304 | |
| Claiborne Davic | | 80 Sycamore Creek Dr | | | | Springboro | OH | 45066 | |
| Claiborne Judy | | 18611 Wexford | | | | Detroit | MI | 48234 | |
| Claimant Name Unknown | | Unknown Address | | | | | | | |
| Clair Cecelia A | | 1513 Maplewood St Ne | | | | Warren | OH | 44483-4167 | |
| Clair David H | | PO Box 763 | | | | Cedarville | OH | 45314-0763 | |
| Clair Internationa | | 1575 Vfw Pkwy | | | | Boston | MA | 02132-5515 | |
| Clair Thomas | | 6400 Winkler Mill Rd | | | | Rochester | MI | 48306 | |
| Claire Cornell | | 9622 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Clairmont William | | 5886 Hasco Rd | | | | Vassar | MI | 48768-9666 | |
| Clairridge Estates | | 36780 Harper | | | | Clinton Twp | MI | 48035 | |
| Clamason Industries Limited | | Gibbons Industrial Pk Dudle | | | | Kingswinford West M | | DY6 8XG | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clamason Industries Limited | | Gibbons Industrial Pk Dudley Rd | West Midlands | | | Kingswinford | | DY6 8XG | United Kingdom |
| Clamason Industries Ltc | | Dudley Rd Gibbons Indstrl Pk | Kingswinford | | | Kingswinford West M | | DY6 8XG | United Kingdom |
| Clancey Kevin | | 5916 Silas Moffitt Way | | | | Carmel | IN | 46033 | |
| Clancy Chester | | 407 Verona Rd | | | | Dayton | OH | 45417-1330 | |
| Clancy Iii Willie | | 4514 Robin Hill Cl | | | | Dayton | OH | 45416 | |
| Clancy Willie | | 4514 Robinhill Cl | | | | Trotwood | OH | 45416 | |
| Clancy Willie G | | 40 Portland Pkwy Apt 2 | | | | Rochester | NY | 14621-2817 | |
| Clapp Ana | | 2031 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Clapp Daniel | | 4625 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Clapp Gary L | | 120 N 24th St | | | | New Castle | IN | 47362-3513 | |
| Clapp Lynn A | | 160 N 600 E | | | | Greentown | IN | 46936-8771 | |
| Clapp Marie | | 4625 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Clapp Melba R | | 305 Meadow Pointe Dr | | | | Fenton | MI | 48430-3260 | |
| Clapp Richard H | | 1282 Locust St | | | | Middletown | IN | 47356-1734 | |
| Clapper & Clapper | | Acct Of Sylvia L Nesmith | Case 91 D 433 | | | Danville | IL | 61832 | |
| Clapper and Clapper Acct Of Sylvia L Nesmith | | Case 91 D 433 | 15b E Liberty Ln | | | Danville | IL | 61832 | |
| Clapsaddle Janet C | | 3509 W Lake Rd | | | | Wilson | NY | 14172-9732 | |
| Clar Kevin | | 281 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Clar Timothy A | | 782 Hightower Way | | | | Webster | NY | 14580-2514 | |
| Clara Baughman Trus | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Clara Baughman Trus | | 1500 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Clara Day | | 294 Jewett Ave | | | | Buffalo | NY | 14214 | |
| Clara Day | | For Acct Of J Davis | Case P104381 | 294 Jewett Ave | | Buffalo | NY | | |
| Clara Day For Acct Of J Davis | | Casep104381 | 294 Jewett Ave | | | Buffalo | NY | 14214 | |
| Clara J Griffin | | 4035 W 134th St A | | | | Hawthorne | CA | 90250 | |
| Clara Williams | | 3671 Liberty St | | | | Jackson | MS | 39213 | |
| Clarage | | Twin City Fan Company | 245 Ctr St N | | | Birmingham | AL | 35204 | |
| Clarden Trucking Inc | | 4780 State Rd 44 | | | | Oshkosh | WI | 54904 | |
| Clarden Trucking Inc | | Name Chg 8 22 96 | 4780 State Rd 44 | | | Oshkosh | WI | 54904 | |
| Clare County Friend Of Cour | | Account Of Leroy Black | Case 94 900247 Do | PO Box 988 | | Harrison | MI | 37642-4769 | |
| Clare County Friend Of Court Account Of Leroy Black | | Case 94 900247 Do | PO Box 988 | | | Harrison | MI | 48625 | |
| Clare Rodney | | 3006 Pine Ridge Dr | | | | Hemlock | MI | 48626-9700 | |
| Clare Roy | | 3543 Beebe Rd | | | | Newfane | NY | 14108 | |
| Claremont Graduate Schoo | | Student Accounts | 170 E Tenth St | | | Claremont | CA | 91711 | |
| Claremont Graduate School Student Accounts | | 170 E Tenth St | | | | Claremont | CA | 91711 | |
| Claremont High School Dug Out Clut | | 15196 E 490 Rd A | | | | Claremore | OK | 74019 | |
| Claremore Legion Basebal | | PO Box 158 | | | | Claremore | OK | 74018 | |
| Claremore Pryor Eye Clinic Pz | | 1222 N Florence | | | | Claremore | OK | 74017 | |
| Clarence & Audrey Houstor | | 10591 Engle | | | | Vandalia | OH | 45377 | |
| Clarence & Gailya Courts | | 3196 Red Barn Rd | | | | Flint | MI | 48507 | |
| Clarence Council Jr | | 4455 Confederate Pt Rd | Apt 12c | | | Jacksonville | FL | 32210 | |
| Clarence Council Jr | | 4455 Confederate Pt Rd Apt 12c | | | | Jacksonville | FL | 32210 | |
| Clarence Haynes | | PO Box 432 | | | | Talladega | AL | 35160 | |
| Clarence P Mc Elroy | | 8151 Bliss St | | | | Detroit | MI | 37192-7835 | |
| Clarence P Mc Elroy | | 8151 Bliss St | | | | Detroit | MI | 48234 | |
| Clarett Peggy | | 3277 Pheasant Run Rd Unit E | | | | Cortland | OH | 44410-9138 | |
| Clariant Corporation | | Frmly Reedspectrum | 85 Industrial Dr | | | Holden | MA | 1520 | |
| Clariant Corporation | | 85 Industrial Dr | | | | Holden | MA | 1520 | |
| Clariant Corporation | | 4000 Monroe Rd | Rmt 7 01 Rc Kl | | | Charlotte | NC | 28205 | |
| Clariant Lsm America Inc c/o Clariant Corporation | | 4000 Monroe Rd | | | | Charlotte | NC | 28205 | |
| Clariant Masterbatches Di | | 3631 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Clariant Masterbatches Di | | 85 Industrial Dr | Rmt Chg 1 01 Tbk Ltr | | | Holden | MA | 1520 | |
| Clarich Esther E | | PO Box 297 | | | | Masury | OH | 44438-0297 | |
| Clarion | Accounts Payable | PO Box 234 | | | | Skarholmen | | 127 2 | Sweden |
| Clarion Corp Of America | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Clarion Corp Of America | Howard Nista | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247-4201 | |
| Clarion Corp Of America | Paul S Lachner | 40200 Grand River Ave Ste 200 | | | | Novi | MI | 48375-2116 | |
| Clarion Corp Of America | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th F | | | Costa Mesa | CA | 92626-7122 | |
| Clarion Corp Of America | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| Clarion Corp Of America | | 6200 Gateway Dr | | | | Cypress | CA | 90630-4842 | |
| Clarion Corp Of America | | File 62304 | | | | Los Angeles | CA | 90074-2304 | |
| Clarion Corp Of America | | C O Marvin Gottlieb & Assoc In | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Clarion Corp Of America | | PO Box 634207 | | | | Cincinnati | OH | 45263-4207 | |
| Clarion Corporation | | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247 | |
| Clarion Corporation Of America | Jim Lowe | 1769 East Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | | Gardena | CA | 90247 | |
| Clarion Hotel | | 3500 Dunekel Dr | | | | Lansing | MI | 48910 | |
| Clarion Orient Co Limited | | Unit 12 7/f Tower 1 Harbour | Ctr 1 Hak Cheung St Hunghom | | | Kowloon | | | Hong Kong |
| Clarion Orient Co Limited Eft | | Unit 12 7 F Tower 1 Harbour | Ctr 1 Hak Cheung St Hunghom | | | Kowloon Hong Kong | | | Hong Kong |
| Clarion Orient Co Ltc | | Rm 12 F Harbour Ctr Twr 1 | 1 Hok Cheung St | | | Hung Hom Kowloon | | | China |
| Clarion Orient Co Ltc | | Rm 12 7 F Harbour Ctr Twr 1 | 1 Hok Cheung St | | | Hunghom Kowloon | | | Hong Kong |
| Clarion Sintered Metals In | | Csm Inc | Montmorenci Rd | | | Ridgway | PA | 15853 | |
| Clarion Technologies | | 5041 68th St | | | | Caledonia | MI | 49316 | |
| Clarion Technologies | | 6719 Pine Ridge Ct | | | | Jenison | MI | 49428 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clarion Technologies | | 67190 Pine Ridge Ct | | | | Jenison | MI | 49428 | |
| Clarion Technologies | | 801 Fairplains Ave | | | | Greenville | MI | 48838 | |
| Clarion Technologies | | Bank One | Dept 77926 | PO Box 32820 | | Detroit | MI | 48232-0820 | |
| Clarion Technologies | | PO Box 7700 Dept 77926 | | | | Detroit | MI | 48277-0926 | |
| Clarion Technologies | | Technical Ctr | 6719 Pine Ridge Ct | | | Jenison | MI | 49428 | |
| Clarion Technologies Bank One | | Dept 77926 | PO Box 77000 | | | Detroit | MI | 48277-0926 | |
| Clarion Technologies Bank | | Dept 77926 | PO Box 77000 | | | Detroit | MI | 48277-0926 | |
| Clarion University | | Accounts Receivable | | | | Clarion | PA | 16214 | |
| Claritas | | 53 Brown Rd | | | | Ithaca | NY | 14850-1262 | |
| Clark & Associates Inc | | Clark Technical Systems Group | 21 Marcus St Sw | | | Grand Rapids | MI | 49548 | |
| Clark & Osborne | | 6617 N Ferguson | | | | Indianapolis | IN | 46220-1150 | |
| Clark & Osborne | | 6617 N Ferguson St | PO Box 30006 | | | Indianapolis | IN | 46230-0006 | |
| Clark Agnes W | | PO Box 2392 | | | | Broken Arrow | OK | 74013-2392 | |
| Clark Air Conditioning Systems | | Clark Air Systems | 645 Persons St | | | East Aurora | NY | 14052-2595 | |
| Clark Air Systems | | 645 Persons St | | | | East Aurora | NY | 14052-2595 | |
| Clark Air Systems | | Frmly Clark Air Conditioning | 645 Persons St | | | East Aurora | NY | 14052-2595 | |
| Clark Alesia | | 207 Highland Ave | | | | Piscataway | NJ | 8854 | |
| Clark Amy | | 4110 Spruce Pine Ct | | | | Dayton | OH | 45424-4653 | |
| Clark Ana M | | 1507 Se 23rd Terrace | | | | Cape Coral | FL | 33990-6608 | |
| Clark Andre | | 4429 Marlow St | | | | Dayton | OH | 45416 | |
| Clark Atlanta University | | Office Of Student Accounts | 223 James P Brawley Dr Sw | Rmt Chg 10 01 Ltr Mh | | Atlanta | GA | 30314-4391 | |
| Clark Atlanta University Office Of Student Accounts | | 223 James P Brawley Dr Sw | | | | Atlanta | GA | 30314-4391 | |
| Clark Atlanta University Sch | | Of Business Admin | C O Undergraduate Programs | 223 James P Brawley Dr Sw | | Atlanta | GA | 30314 | |
| Clark Atlanta University Sch Of Business Admin | | C o Undergraduate Programs | 223 James P Brawley Dr Sw | | | Atlanta | GA | 30314 | |
| Clark Barbara | | 390 Warwick Ave | | | | Buffalo | NY | 14215 | |
| Clark Bardes Inc | | 22982 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Clark Becky K | | 1547 N 700 E | | | | Elwood | IN | 46036-8581 | |
| Clark Billy | | 112 Stubb Ave | | | | Fitzgerald | GA | 31750-7947 | |
| Clark Bobbie | | 949 E Elm St | | | | Kokomo | IN | 46901 | |
| Clark Bobby A | | 533 Wiltshire Blvd Apt A | | | | Kettering | OH | 45419 | |
| Clark Bonzale | | 11633 Whitehall | | | | Sterling Hts | MI | 48313-5075 | |
| Clark Bradley | | 16 Bobbie Dr | | | | Rochester | NY | 14606 | |
| Clark Brenda | | 629 Murray Hill Dr | | | | Youngstown | OH | 44505 | |
| Clark Brentley | | 5 Turnberry P | | | | Cortland | OH | 44410 | |
| Clark Bruce | | 3080 Nichols Rd | | | | Hamilton | OH | 45013 | |
| Clark Bryan | | 27220 Auburn Dr | | | | Athens | AL | 35613-6342 | |
| Clark Cameron | | 116 Clay St Apt 9 | | | | Dayton | OH | 45459 | |
| Clark Carlton | | 16470 Lariat Rd Apt A | | | | Victorville | CA | 92392 | |
| Clark Carol A | | 880 Markwood Rd | | | | Oxford | MI | 48370 | |
| Clark Carole | | 4916 Lorraine | | | | Saginaw | MI | 48604 | |
| Clark Carolyn | | 208 Pulaski Ave | | | | Sayreville | NJ | 8872 | |
| Clark Cartage Company Inc | | 1983 Commercial Way | | | | Green Bay | WI | 54311-6204 | |
| Clark Celia | | 1831 W 9th St | | | | Anderson | IN | 46016 | |
| Clark Charles | | 5584 Adderstone Dr | | | | Clarkston | MI | 48346 | |
| Clark Charles | | 3282 N Gravel Rd | | | | Medina | NY | 14103-9434 | |
| Clark Christopher | | 5164 N St Rd 213 | | | | Windfall | IN | 46076 | |
| Clark Clyde | | 993 Champion Ave E | | | | Warren | OH | 44483 | |
| Clark Co Nv | | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89155 | |
| Clark Co Solid Waste Mgmt | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |
| Clark Co Wa | | Clark County Treasurer | PO Box 9808 | | | Vancouver | WA | 98666 | |
| Clark Communications | | 1319 Neilson Rd Ste 1210 | | | | Scarborough | ON | M1B 5V9 | Canada |
| Clark Consulting | | 101 Constitution Ave Nw | | | | Washington | DC | 20001 | |
| Clark Consulting Inc | | 22982 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Clark County Ar | | Clark County Courthouse | 401 Clay St | | | Arkadelphia | AR | 71923 | |
| Clark County Assessor | | 500 S Grand Central Pkwy | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| Clark County Bureau Of Suppor | | Family Support For Account Of | Richard V Kayes 86 C1v195 | Court Of Common Pleas | | Springfield | OH | | |
| Clark County Bureau Of Support Family Support For Account Of | | Richard V Kayes 86 C1v199 | Court Of Common Pleas | | | Springfield | OH | 45502 | |
| Clark County C S E A | | Account Of Ronald L Thompson | Case 90 Ds 1302 | PO Box 967 A | | Springfield | OH | 31350-6880 | |
| Clark County C S E A Account Of Ronald L Thompson | | Case 90 Ds 1302 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark County Courthouse | | 401 Clay St | | | | Arkadelphia | AR | 71923 | |
| Clark County Csea | | Account Of Brice J Sands | Case 89 Civ 643 | PO Box 967 A | | Springfield | OH | 29542-7621 | |
| Clark County Csea Account Of Brice J Sands | | Case89 Civ 643 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark County Csea Acct Of | | T M Rogers 7003723892 99dr158 | PO Box 967 A | | | Springfield | OH | 29570-1314 | |
| Clark County Csea Acct Of T M Rogers 7003723892 99dr158 | | PO Box 967 A | | | | Springfield | OH | 45501 | |
| Clark County Engineers | | 4075 Laybourne Rd | | | | Springfield | OH | 45505-3613 | |
| Clark County Litter Control | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |
| Clark County Municipal Court | | 50 E Columbia St | | | | Springfield | MI | 45502 | |
| Clark County Municipal Cour | | 50 E Columbia St | | | | Springfield | OH | 45502 | |
| Clark County Municipal Court | | PO Box 927 | | | | Springfield | OH | 45501 | |
| Clark County Townships | | 25 W Pleasant St | Ste 103 | | | Springfield | OH | 45506-2268 | |
| Clark County Treasurer | | PO Box 1305 | | | | Springfield | OH | 45501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark County Treasurer | | PO Box 9808 | | | | Vancouver | WA | 98666-8808 | |
| Clark County Utilities | | 120 South Ctr St | | | | Springfield | OH | 45506-1204 | |
| Clark Cty Cld Sup Enf Agency | | Acct Of Gerald L Horn | Case 92 415 | | | Springfield | OH | 27768-0434 | |
| Clark Cty Cld Sup Enf Agency Acct Of Gerald L Horn | | Case 92 415 | PO Box 967 A | | | Springfield | OH | 45501 | |
| Clark Cty Common Pls Ct | | PO Box 1008 | | | | Springfield | OH | 45501 | |
| Clark Cutler Mc Dermott Co | | Airloc Products Div | 5 Fisher St | | | Franklin | MA | 02038-211 | |
| Clark Cutler Mc Dermott Co Eft | | PO Box 269 | Fisher St | | | Franklin | MA | 2038 | |
| Clark Cynthia | | 574 State Route 99 | | | | Willard | OH | 44890 | |
| Clark Cynthia K | | 1318 Chesterfield Dr | | | | Anderson | IN | 46012-4435 | |
| Clark D H and Associates | | 5712 Elmhurst Rd | | | | North Olmsted | OH | 44070-3938 | |
| Clark Dale | | 9360 Captiva Bay Dr | | | | Dayton | OH | 45342 | |
| Clark Danny | | 3862 Ridge Ave | | | | Dayton | OH | 45414 | |
| Clark Daphne J | | 28520 Us Hwy 98 | | | | Daphne | AL | 36526 | |
| Clark Darren | | 4075 Madison Rd | | | | Liberty | OH | 44505 | |
| Clark David | | 5 Heatherct | | | | Plainsboro | NJ | 8536 | |
| Clark David | | 249 Stonewood Ave | | | | Rochester | NY | 14616 | |
| Clark David | | 1025 Hazel Ave | | | | Englewood | OH | 45322 | |
| Clark David | | 2200 Ketway Circle Apt B | | | | Kettering | OH | 45420 | |
| Clark David A | | 2269 Ketway Cir Aptc | | | | Kettering | OH | 45420-3571 | |
| Clark David E | | 10130 Shadyhill Lr | | | | Grand Blanc | MI | 48439-8319 | |
| Clark David O | | 857 Catterlin St | | | | Frankfort | IN | 46041-1465 | |
| Clark David S | | 7634 Westmont Way | | | | Waxhaw | NC | 28173-7341 | |
| Clark Debra | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603-8605 | |
| Clark Dennis | | 705 Hollendale Dr | | | | Kettering | OH | 45429-3129 | |
| Clark Diona | | 2991 Louella Ave | | | | Dayton | OH | 45408 | |
| Clark Donald | | 7301 Glengate Ct | | | | Huber Heights | OH | 45424 | |
| Clark Donald A | | 2816 Chinook Ln | | | | Kettering | OH | 45420-3829 | |
| Clark Doris J | | 1644 Peardale Rd North | | | | Columbus | OH | 43229-2039 | |
| Clark Dorothy W | | PO Box 11732 | | | | Jackson | MS | 39283-1732 | |
| Clark Douglas | | 6695 Cr 191 | | | | Bellevue | OH | 44811 | |
| Clark Edgar | | 4216 Kyle Ln | | | | Kokomo | IN | 46902 | |
| Clark Edward | | 3305 Williams Dr | | | | Kokomo | IN | 46902 | |
| Clark Edward V | | 3305 Williams Dr | | | | Kokomo | IN | 46902-7503 | |
| Clark Elizabeth | | 734 Rocky Springs Rd | | | | Bean Station | TN | 37708 | |
| Clark Elizabeth A | | 192 White Ave | | | | Sharon | PA | 16146-3082 | |
| Clark Elmer | | 5710 Griggs Dr | | | | Flint | MI | 48504 | |
| Clark Elonda | | 47 Rugby Ave | | | | Rochester | NY | 14619-1135 | |
| Clark Emily | | 1708 Plaza Court | | | | Mountain View | CA | 94040 | |
| Clark Evelyn | | 5016 Belmeade Rd | | | | Kansas City | MO | 64129 | |
| Clark Farms Trucking Inc | | Clark Logistics Inc | 12940 Pittsburg Rd | | | Marion | IL | 62959 | |
| Clark Farms Trucking Inc Clark Logistics In | | 12940 Pittsburg Rd | | | | Marion | IL | 62959 | |
| Clark Filter  Eft | | 13000 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Clark Filter Eft | | 13000 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Clark Filter Inc | | 3649 Hempland Rd | | | | Lancaster | PA | 17601 | |
| Clark Florence | | 301 East Baker | | | | Flint | MI | 48505-4970 | |
| Clark Frances | | 4181 Gardendale Av | | | | Trotwood | OH | 45427 | |
| Clark Frederick | | 621 Ashley Circle Eas | | | | Rochester Hills | MI | 48307 | |
| Clark Gagliardi & Miller Pc | | 99 Court St | | | | White Plains | NY | 10601 | |
| Clark Gagliardi and Miller Pc | | 99 Court St | | | | White Plains | NY | 10601 | |
| Clark Garry | | 5830 N Carriage Ln | | | | Alexandria | IN | 46001 | |
| Clark Gary | | 9834 N Stark Dr | | | | Saginaw | MI | 48609-9463 | |
| Clark Gary | | PO Box 12 | | | | Birch Run | MI | 48415-0012 | |
| Clark Gary | | 425 E Walnut St | | | | Covington | OH | 45318 | |
| Clark Gary | | 12 Green Cedar Rd | Lot 33 | | | Boerne | TX | 78006 | |
| Clark Gary G | | 1811 Grout St | | | | Saginaw | MI | 48602-1035 | |
| Clark Gary S | | 5081 Mill Wheel Dr | | | | Grand Blanc | MI | 48439-4233 | |
| Clark Gilbert | | 208 Pulaski Ave | | | | Sayreville | NJ | 8872 | |
| Clark Graphic Service Inc | | 21914 Schmeman Ave | | | | Warren | MI | 48089-328 | |
| Clark Graphics Inc | | 21914 Schmeman | | | | Warren | MI | 48089 | |
| Clark Harold | | 5091 Hillcrest Dr | | | | Flint | MI | 48506 | |
| Clark Harold | | 1640 Mahoning Nw | | | | Warren | OH | 44483 | |
| Clark Hill Plc | | 500 Woodard Ave Ste 3500 | | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | | Detroit | MI | 48226-3435 | |
| Clark Hill Plc | | 1600 First Federal Bldg | 1001 Woodward Ave | | | Detroit | MI | 48226 | |
| Clark Hill Plc | | 255 S Old Woodward 3rd Fl | | | | Birmingham | MI | 48009 | |
| Clark Hill Plc | | Add Chg 3 98 | 255 S Old Woodward 3rd Fl | | | Birmingham | MI | 48009 | |
| Clark Hugh | | 613 Agua Caliente Dr | | | | El Paso | TX | 79912 | |
| Clark Hurth | | 1293 Glenway Dr | | | | Statesville | NC | 28625 | |
| Clark Iii Edward | Accounts Payable | 8377 Herrington Ave Ne | | | | Belmont | MI | 49306-9776 | |
| Clark Iii James | | 948 Crestmore Ave | | | | Dayton | OH | 45407 | |
| Clark Industrial Insulation Co | | 1893 East 55th St | | | | Cleveland | OH | 44103 | |
| Clark International Corp | | 550 Lisbon St | | | | Lewiston | ME | 04240-658 | |
| Clark International Corp | | 550 Lisbon St | | | | Lewiston | ME | 42430337 | |
| Clark Irene | | 3710 W Second St | | | | Dayton | OH | 45417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark Jack | | 6900 Hess Rd | | | | Vassar | MI | 48768-9283 | |
| Clark Jack A | | 489 Greenwich Milan Town Rd | | | | N Fairfield | OH | 44855-9513 | |
| Clark Jackie | | 856 Ithaca Rd | | | | Arcanum | OH | 45304 | |
| Clark Jacob | | 1347 Ditch Rd | | | | New Lothrop | MI | 48460 | |
| Clark James | | 369 Co Rd 3151 | | | | Houston | AL | 35572 | |
| Clark James | | 1572 Gabel Rd | | | | Saginaw | MI | 48601-9339 | |
| Clark James | | 11 Harneds Landing | | | | Cortland | OH | 44410 | |
| Clark James | | 29 Christman Dr | | | | Springboro | OH | 45066 | |
| Clark James | | 1304 Mary Dr | | | | Iowa Pk | TX | 76367 | |
| Clark James | | PO Box 243 | | | | Burkburnett | TX | 76354 | |
| Clark James D | | 4835 Cordell Ave | Apt 1308 | | | Bethesda | MD | 20814 | |
| Clark James D | | 1936 N Highgate Ct | | | | Beavercreek | OH | 45432 | |
| Clark Jamie | | 730 Fox Rd Se | | | | Bogue Chitto | MS | 39629-3009 | |
| Clark Janice | | 2400 Mcclain Ave | | | | Gadsden | AL | 35901 | |
| Clark Jason | | 209 Crown Point Meadow | | | | Centerville | OH | 45458 | |
| Clark Jennifer | | 20610 Gratiot Rd | | | | Merrill | MI | 48637 | |
| Clark Jeremiah | | 3954 North State | | | | Jackson | MS | 39206 | |
| Clark Jeremy | | 145 Meadow Ln | | | | Fitzgerald | GA | 31750 | |
| Clark Jessica | | 2663 Boston St | | | | East Grand Rapids | MI | 49506 | |
| Clark Jill | | 7973 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clark Jimmy | | 336 Hudson Rd | | | | Fitzgerald | GA | 31750-7943 | |
| Clark John | | 5075 Belmere Dr | | | | Manitou Beach | MI | 49253 | |
| Clark John | | 322 E Walnut St | | | | Westerville | OH | 43081-2343 | |
| Clark Joseph | | 3209 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Clark Joseph | | 6762 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Clark Joshua | | 10827 Carter Rd | | | | Freeland | MI | 48623 | |
| Clark Jr Charlie | | Pobox 1055 | | | | Saginaw | MI | 48606 | |
| Clark Jr David | | 4816 Haplin Dr | | | | Miami Twnshp | OH | 45439 | |
| Clark Jr James | | 4780 Farmsvl Germantown Rd | | | | Farmersville | OH | 45325 | |
| Clark Jr John E | | 2245 54th Ave | | | | Vero Beach | FL | 32966-2155 | |
| Clark Jr Leroy | | Rr 1 Box 13 | | | | Mount Hope | AL | 35651-9801 | |
| Clark Judy | | 2120 Patricia Dr | | | | Dayton | OH | 45429-4122 | |
| Clark Karen | | 4582 S 750 E | | | | Kokomo | IN | 46902 | |
| Clark Karen | | 1909 Pinecroft Ln | | | | Wyoming | MI | 49509 | |
| Clark Katherine | | 1412 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Clark Kathy | | 2800 W Creek Rd | | | | Newfane | NY | 14108-9754 | |
| Clark Kelly | | 3488 W 80 N | | | | Kokomo | IN | 46901 | |
| Clark Kelly | | 7104 Crosswinds Dr | | | | Swartz Creek | MI | 48473 | |
| Clark Kenneth | | 3617 Davison Rd | | | | Lapeer | MI | 48446-2908 | |
| Clark Kenneth | | 7973 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clark Kenneth | | 117 Lost Creek Dr | | | | Boardman | OH | 44512 | |
| Clark Kenneth R | | PO Box 2702 | | | | Anderson | IN | 46018-2702 | |
| Clark Kikuko | | 42320 Fountain Pk S | 259 | | | Novi | MI | 48375 | |
| Clark Kimberly | | 218 Virginia Ave | | | | Dayton | OH | 45410 | |
| Clark Klein & Beaumont | | 1600 First Federal Bldg | 1001 Woodward Ave | | | Detroit | MI | 48226-1962 | |
| Clark Klein and Beaumont 1600 First Federal Bldg | | 1001 Woodward Ave | | | | Detroit | MI | 48226-1962 | |
| Clark Klein Beaumont In Trus | | For Sed Hillsboro Oh Steer Com | C O M Fershtman The Budd Co | 3155 W Big Beaver Rd | | Troy | MI | 48007-2601 | |
| Clark Klein Beaumont In Trust For Sed Hillsboro Oh Steer Com | | C o M Fershtman The Budd Co | 3155 W Big Beaver Rd | | | Troy | MI | 48007-2601 | |
| Clark L | | 39 Shrewsbury Ave | Old Roan | | | Liverpool | | L10 2LD | United Kingdom |
| Clark Larry A | | 13516 Kurch Dr | | | | Sterling Hts | MI | 48312-3316 | |
| Clark Lawrence | | 1977 Spruce Dr | | | | Carmel | IN | 46033-9245 | |
| Clark Lewis | | 11600 Duchess | | | | Detroit | MI | 48224 | |
| Clark Lewis A | | 11600 Duchess | | | | Detroit | MI | 48224 | |
| Clark Linda L Md Ms Pc | | 595 Blossom Rd Ste 303 | | | | Rochester | NY | 14610-1825 | |
| Clark Lisa | | 212 N Mason | | | | Saginaw | MI | 48602 | |
| Clark Lisa | | 1504 Beaverton Dr | | | | Kettering | OH | 45429 | |
| Clark Lisa | | 725 Kammer Ave | | | | Dayton | OH | 45417 | |
| Clark Lori D | | 18266 S 4150 Rd | | | | Claremore | OK | 74017 | |
| Clark M | | 12 Ennerdale Close | Kirkby | | | Liverpool | | L33 2DH | United Kingdom |
| Clark Magdalene | | 4918 Shadwell Dr | | | | Dayton | OH | 45416-1133 | |
| Clark Margaret | | 21500 W Hidden Valley Dr | | | | New Berlin | WI | 53146-3529 | |
| Clark Mark | | 115 Valhalla Dr | | | | Eaton | OH | 45320-9345 | |
| Clark Mark | | 7423 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Clark Martin K | | 2812 Idlewood Ave | | | | Youngstown | OH | 44511-2449 | |
| Clark Mary E | | 1460 Butterfield Cir | | | | Niles | OH | 44446-3576 | |
| Clark Material Handling | | Attention Accounts Payable | 700 Enterprise Dr | | | Lexington | KY | 40510 | |
| Clark Material Handling Co | | Attn Accounts Payable | 700 Enterprise Dr | | | Lexington | KY | 40510 | |
| Clark Material Handling Co | | Parts Distribution Ctr | 4901 Commerce Crossing Dr | | | Louisville | KY | 40229 | |
| Clark Matthew | | 116 Rolling Lea P | | | | Madison | AL | 35758 | |
| Clark Matthew | | 6624 Oakfield N | | | | Bristol | OH | 44402 | |
| Clark Media Corp | | Access Language Experts | 865 United Nations Plz | | | New York | NY | 10017 | |
| Clark Media Corp | | Dba Access Language Experts | 865 United Nations Plaza | | | New York | NY | 10017-1803 | |
| Clark Media Corp Dba Access Language Experts | | 865 United Nations Plaza | | | | New York | NY | 10017-1803 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark Melvin | | 2456 Grand River Rd | | | | Bancroft | MI | 48414-9731 | |
| Clark Metal Last Cc | | PO Box 70 | | | | Mishawaka | IN | 46546-0070 | |
| Clark Michael | | 461 E Main St | | | | Peru | IN | 46970 | |
| Clark Michael | | 1787 W Parish Rd | | | | Linwood | MI | 48634 | |
| Clark Michael | | 492 W Nebobish | | | | Essexville | MI | 48732 | |
| Clark Michael | | 724 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Clark Michael | | 1072 Little Sugarcreek R | | | | Dayton | OH | 45440 | |
| Clark Michael | | 4851 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Clark Michael | | 5001 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Clark Minnie | | 3159 Sumrall Rd | | | | Crystal Spgs | MS | 39059-9412 | |
| Clark Mosby | | 3350 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Clark Myron | | 147 Ashwood Ave | | | | Dayton | OH | 45405-2643 | |
| Clark Nicholas | | 60 Kenwood | | | | Grosse Pointe Farms | MI | 48236 | |
| Clark Norman | | 6984 Rt 45 | | | | Bristolville | OH | 44402 | |
| Clark Oil Co Inc | | 615 Court St | | | | Waynesboro | MS | 39367 | |
| Clark Oil Co Inc | | 720 Station St | | | | Waynesboro | MS | 39367 | |
| Clark Pamela | | 730 Fox Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Clark Patricia | | 167 Betteridge Rd | | | | Churchville | NY | 14428 | |
| Clark Patterson Associates | | 186 N Water St | | | | Rochester | NY | 14604-112 | |
| Clark Paul | | 21 Partrige Rd | | | | Amberwood | | L32 2DJ | United Kingdom |
| Clark Paula | | 8122 N 900 W | | | | Elwood | IN | 46036 | |
| Clark Paula | | 4166 Charter Oak Dr | | | | Flint | MI | 48507 | |
| Clark Penny | | 10130 Shady Hill Lr | | | | Grand Blanc | MI | 48439 | |
| Clark Phillip | | 214 Hay Ave | | | | Brookville | OH | 45309 | |
| Clark Quianna | | 231 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Clark Randal | | 819 Pine Ave | | | | Alma | MI | 48801 | |
| Clark Ray | | 29 Labelle St | | | | Dayton | OH | 45403 | |
| Clark Ray | | 629 Murray Hill Dr | | | | Liberty Twp | OH | 45005 | |
| Clark Regina | | 5632 Hoover Ave | | | | Dayton | OH | 45427 | |
| Clark Renee | | 5 Turnberry | | | | Cortland | OH | 44410 | |
| Clark Rex | | 4582 S 750 E | | | | Kokomo | IN | 46902 | |
| Clark Rhoni | | 4730 Kentfield Dr | | | | Trotwood | OH | 45426 | |
| Clark Rice Marcheta | | 5067 Northcrest Dr | | | | Dayton | OH | 45414 | |
| Clark Richard | | 4137 Sierra Pk Terrace | | | | Beavercreek | OH | 45440 | |
| Clark Richard F | | 4930 Shawnee Rd | | | | Sanborn | NY | 14132-9419 | |
| Clark Rickey | | 1961 Joy Rd | | | | Saginaw | MI | 48601 | |
| Clark Rigging & Rental Corp | | 500 Ohio St | | | | Lockport | NY | 14094 | |
| Clark Rita | | 5001 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Clark Robert | | 2706 Holmes Dr | | | | Lake Wales | FL | 33898-6647 | |
| Clark Robert | | 11889 Tarrynot Ln | | | | Carmel | IN | 46033 | |
| Clark Robert | | 12264 Krieger Rd | | | | Birch Run | MI | 48415 | |
| Clark Robert | | 1642 Blood Rd | | | | Lyndonville | NY | 14098 | |
| Clark Robert | | 828 Sugarbush | | | | Burkburnett | TX | 76354 | |
| Clark Robert A | | 254 Dehoff Dr | | | | Youngstown | OH | 44515-3909 | |
| Clark Robin | | 3209 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Clark Robinette | | PO Box 5625 | | | | Youngstown | OH | 44504 | |
| Clark Roger L | | 6229 W 850 S | | | | Claypool | IN | 46510-9207 | |
| Clark Ronald | | 161 Works Rd | | | | Honeoye Falls | NY | 14472 | |
| Clark Ronald T | | 2934 Stauffer Dr | | | | Beavercreek | OH | 45434-6247 | |
| Clark Ross | | 835 Heath Ln | | | | Streetsboro | OH | 44241 | |
| Clark Sargis | | 2005 W Carriage Dr | | | | Santa Ana | CA | 92704 | |
| Clark Scott | | 1097 Pioneer Dr | | | | N Tonawanda | NY | 14120 | |
| Clark Services Inc Of De | | PO Box 93 | | | | St Georges | DE | 19733 | |
| Clark Sharon K | | 564004 Arbor Club Way | | | | Boca Raton | FL | 33433-5636 | |
| Clark Sheila | | 1318 Steiner Ave | | | | Dayton | OH | 45408 | |
| Clark Sherley A | | 1204 S 25th St | | | | Saginaw | MI | 48601-6577 | |
| Clark Sidney | | 145 Meadow Ln | | | | Fitzgerald | GA | 31750 | |
| Clark Sonia | | 4851 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Clark Sonyelle | | 4216 Kyle Ln | | | | Kokomo | IN | 46902 | |
| Clark Sr Gary | | 3123 Venice Rd | | | | Sandusky | OH | 44870 | |
| Clark Sr Jerry W | | 4801 Cypress Creek Ave E | Apt 1414 | | | Tuscaloosa | AL | 35405-4376 | |
| Clark State Community College | | 570 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Clark State Community College | | 570 E Leffel Ln | PO Box 570 | | | Springfield | OH | 45501-0570 | |
| Clark State Community College | | PO Box 570 | | | | Springfield | OH | 45501 | |
| Clark Stephen | | 36 Marr Dr | | | | Pittsford | NY | 14534 | |
| Clark Stephen | | 3717 Comstalk Rd | | | | Waynesville | OH | 45068 | |
| Clark Steven E | | 913 Tyler Ave | | | | Muscle Shoals | AL | 35661-2327 | |
| Clark Sue | | 815 S Broadway | | | | Peru | IN | 46970 | |
| Clark Sue E | | 815 S Broadway | | | | Peru | IN | 46970 | |
| Clark T R Manufacturing Inc | | Clark Fixture Technologies | 410 N Dunbridge Rd | | | Bowling Green | OH | 43402 | |
| Clark Technical Systems | | 21 Marcus St Sw | | | | Grand Rapids | MI | 49548 | |
| Clark Technical Systems Eft | | 3736 Miller Rd | | | | Kalamazoo | MI | 49001 | |
| Clark Teresa | | 749 Keaton Dr | | | | Troy | MI | 48098 | |
| Clark Terri | | 1544 Doddington Rd | | | | Kettering | OH | 45409-1602 | |
| Clark Terri | | 226 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Clark Terri | | 6411 Damson Dr | | | | Clayton | OH | 45315 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark Terry K | | 5217 S 100 E | | | | Anderson | IN | 46013-9540 | |
| Clark Thomas | | 5200 Sturgeon Ave | | | | Midland | MI | 48640-3222 | |
| Clark Thomas & Winters Pc | | PO Box 1148 | | | | Austin | TX | 78767 | |
| Clark Thomas and Winters Pc | | PO Box 1148 | | | | Austin | TX | 78767 | |
| Clark Thomas J | | 2120 Patricia Dr | | | | Dayton | OH | 45429-4122 | |
| Clark Thomas L | | 4772 Esterbrook Rd | | | | Columbus | OH | 43229-6309 | |
| Clark Timothy | | 105 Patrick Henry Ln | | | | Madison | AL | 35758 | |
| Clark Timothy | | 10592 W 150 N | | | | Kokomo | IN | 46901 | |
| Clark Timothy | | 1608 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Clark Timothy | | 697 Ohio St | | | | N Tonawanda | NY | 14120 | |
| Clark Timothy | | 226 Voyager Blvd | | | | Dayton | OH | 45427 | |
| Clark Timothy W | | PO Box 531 | | | | Sheffield | AL | 35660-0531 | |
| Clark Todd | | 14034 Belsay Rd | | | | Millington | MI | 48746 | |
| Clark Todd | | 310 River St | | | | Clinton | MI | 49236 | |
| Clark Todd | | 4220 Breezewood Dr | | | | Dayton | OH | 45407 | |
| Clark Tool & Design Inc | | 1483 Delashmut Ave | | | | Columbus | OH | 43212 | |
| Clark Tool & Design Inc | | 939 45 King Ave | | | | Columbus | OH | 43212 | |
| Clark Tool and Design Inc | | 939 45 King Ave | | | | Columbus | OH | 43212 | |
| Clark University | | 950 Main St | | | | Worcester | MA | 16101477 | |
| Clark University | | 950 Main St | | | | Worcester | MA | 01610-1477 | |
| Clark University | | Computer Career Institute | 4 California Ave | | | Framingham | MA | 1701 | |
| Clark University Computer Career Institut | | 4 California Ave | | | | Framingham | MA | 1701 | |
| Clark Valicia | | 1942 Rugby Rd | | | | Dayton | OH | 45406 | |
| Clark Vernon | | 22 Lakeview Terr | | | | Rochester | NY | 14613 | |
| Clark Veronica | | 144 N Gettysburg Ave | | | | Dayton | OH | 45417 | |
| Clark Vickie | | 7625 Union Schoolhouse Rd | | | | Riverside | OH | 45424 | |
| Clark Viola W | | 2812 Idlewood Ave | | | | Youngstown | OH | 44511-2449 | |
| Clark Wesley | | 734 Rocky Springs Rd | | | | Bean Station | TN | 37708 | |
| Clark William | | 2244 South Brook Dr | | | | Orange Pk | FL | 32003 | |
| Clark William | | 5917 Sodom Hutchings | | | | Farmdale | OH | 44417 | |
| Clark William | | 1212 Cerrito Grande | | | | El Paso | TX | 79912 | |
| Clark William E | | Dba Clark Managements Co | PO Box 2922 | | | Fayetteville | NC | 28302-2922 | |
| Clark William E Dba Clark Managements Co | | PO Box 2922 | | | | Fayetteville | NC | 28302-2922 | |
| Clark William L | | 4292 Autumn Rdg | | | | Saginaw | MI | 48603-8669 | |
| Clarke Anita | | 124 W Jamieson St | | | | Flint | MI | 48505 | |
| Clarke Christine | | 3600 Old Troy Pk | | | | Riverside | OH | 45404 | |
| Clarke Christopher | | 10438 Rene Dr | | | | Clio | MI | 48420 | |
| Clarke College | | 1550 Clarke Dr | | | | Dubuque | IA | 52001-3198 | |
| Clarke County Treasure | | PO Box 157 | | | | Osceola | IA | 50213 | |
| Clarke Dalton | | 1171 E Russell Ave | | | | Flint | MI | 48505-2321 | |
| Clarke Detroit Diesel Allisor | | 1340 Terminal Rd | | | | Indianapolis | IN | 46217-9342 | |
| Clarke Detroit Diesel Allisor | | PO Box 710157 | | | | Cincinnat | OH | 45271-0157 | |
| Clarke Donald | | 115 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Clarke E | | 24 Clements Way | Little Dale | | | Kirkby | | L33 4HS | United Kingdom |
| Clarke E M | | 11 Rowan Dr | | | | Liverpool | | L32 0SE | United Kingdom |
| Clarke Jeffrey | | 105 Escondido Pl | | | | La Honda | CA | 94020 | |
| Clarke Jr Rowland V | | 3600 Old Troy Pike | | | | Dayton | OH | 45404-1316 | |
| Clarke Logistics | | Pobox 310 Sta A | | | | Etobicoke | ON | M9C 4V3 | Canada |
| Clarke Modet Y Cia De Mexicc | | Sa | San Francisco No 310 | | | Col Del Value | | | Mexico |
| Clarke Modet Y Cia De Mexico Sa | | San Francisco No 310 | | | | Col Del Value Mexicc | | 3100 | Mexico |
| Clarke Painting Llc | | PO Box 1534 | | | | Madison | MS | 39130 | |
| Clarke Power Services Inc | | 3133 E Kemper Rd | | | | Cincinnat | OH | 45241-151 | |
| Clarke Samuel | | 44 Resvoir Ave | | | | New Brunswick | NJ | 8901 | |
| Clarke Sandblasting & Painting | | 4390 Hwy 80 W | | | | Jackson | MS | 39209 | |
| Clarke William | | 2999 Redman Rd | | | | Brockport | NY | 14420 | |
| Clarklift Of Buffalo Inc | | 1835 Dale Rd | PO Box 256 | | | Buffalo | NY | 14225-0256 | |
| Clarklift Of Buffalo Inc Eft | | PO Box 256 | | | | Buffalo | NY | 14225-0256 | |
| Clarklift Of Detroit Inc | | 4939 Starr St Se | | | | Grand Rapids | MI | 49546 | |
| Clarklift Of Detroit Inc | | Department 771318 PO Box 77000 | | | | Detroit | MI | 48277-1318 | |
| Clarklift Of Detroit Inc | | Fraza Forklifts North | 4670 Zelle Dr | | | Bridgeport | MI | 48722 | |
| Clarklift Of Detroit Inc | | Fraza Forklifts Of Detroit | 15725 E 12 Mile Rd | | | Roseville | MI | 48066 | |
| Clarklift Of Detroit Inc | | Lof Add Chg 6 95 | 2340 Alger Dr | PO Box 487 | | Troy | MI | 48099 | |
| Clarklift Of Dayton | | Clarklift Of Dayton | 6101 Webster St | | | Dayton | OH | 45414 | |
| Clarklift Of Indiana Inc | | 902 E 32nd St | PO Box 26307 | | | Indianapolis | IN | 46226 | |
| Clarklift Of Indiana Inc Eft | | PO Box 26307 | | | | Indianapolis | IN | 46226 | |
| Clarklift Of Northwest Ohio Ir | | 3248 Hill Ave | | | | Toledo | OH | 43607 | |
| Clarks Truck Center | | 4 Orr Rd | | | | Jericho | VT | 05465-2022 | |
| Clarkson Alana | | 5937 N Cr 400w | | | | Middletown | IN | 47356 | |
| Clarkson Cc | | 2400 W Hassell Rd Ste 330 | | | | Hoffman Estates | IL | 60195 | |
| Clarkson David | | 5621 Andover | | | | W Carrollton | OH | 45342 | |
| Clarkson David | | 5621 Andover Ave | | | | W Carrollton | OH | 45449-2769 | |
| Clarkson Engineered Sales | | Solutions | 2400 W Hassell Rd Ste 330 | | | Hoffman Estates | IL | 60195 | |
| Clarkson Engineered Sales Solution | | 2400 W Hassell Rd Ste 330 | | | | Hoffman Estates | IL | 60195 | |
| Clarkson Henry | | 634 Basswood Rd | | | | Columbus | OH | 43207-3980 | |
| Clarkson Indust Con | T Queen | PO Box 8489 | | | | Spartanburg | SC | 29305 | |
| Clarkson Larry | | 215 S Main St | | | | Nevada | OH | 44849-9425 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clarkson Michae | | 2420 E 38th St | | | | Anderson | IN | 46013 | |
| Clarkson Peggy | | 5640 South 116 St | | | | Hales Corners | WI | 53130 | |
| Clarkson Terry | | 3865 Cottage Grove Ct | | | | Saginaw | MI | 48604 | |
| Clarkson University | | Div Of Research | 8 Clarkson Ave 156 Snell Hal | | | Potsdam | NY | 13699 | |
| Clarkson University | | Research Accountant | PO Box 5546 | | | Potsdam | NY | 13699-5546 | |
| Clarkson University | | Student Administrative Svcs | Box 5575 | | | Potsdam | NY | 13699-5575 | |
| Clarkson University Research Accountan | | PO Box 5546 | | | | Potsdam | NY | 13699-5546 | |
| Clarkson University Student Administrative Svcs | | Box 5575 | | | | Potsdam | NY | 13699-5575 | |
| Clarkston Brandon Credit Unior | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Clarkston Brandon Cu | | 3055 Plymouth Rd Ste 102 | | | | Ann Arbor | MI | 48105 | |
| Clarkston Community Schools | Tap | 5275 Maybee Rd | | | | Clarkston | MI | 48346 | |
| Clary Bruce W | | 392 Darlington Rd Se | | | | Warren | OH | 44484-2311 | |
| Clary David | | 428 Rio Estancia | | | | El Paso | TX | 79932 | |
| Clary David A | | 428 Rio Estancia Dr | | | | El Paso | TX | 79932-2323 | |
| Clary James R | | 2274 Bonny Ln | | | | Hermitage | PA | 16148-6002 | |
| Clary Linda C | | 2274 Bonny Ln | | | | Hermitage | PA | 16148-6002 | |
| Clary Thomas | | 3517 Teaberry Dr | | | | Riverside | OH | 45424 | |
| Clasen Erich | | 10813 Green Apple Rd | | | | Miamisburg | OH | 45342 | |
| Clasmann W Corp The | | 2025 W Mill Rd | | | | Milwaukee | WI | 53209-3444 | |
| Clason Kevin | | 2030 Capitol Hill Ct | | | | Kokomo | IN | 46902 | |
| Class | | 1120 Burnside Dr | | | | Asheville | NC | 28803 | |
| Class | | 1120 Burnside Dr | Add Chg 1 03 Mh | | | Asheville | NC | 28803 | |
| Class 1 Harness | Accounts Payable | 705 Northwest 27th Ave | | | | Ocala | FL | 34475 | |
| Class 1 Harness | | 705 Nw 27th Ave | | | | Ocala | FL | 34475 | |
| Class Roger | | 13712 White Cap Dr | | | | Sterling Heights | MI | 48313 | |
| Classic Apartments | | Bishop & Luckie Llc | 23350 Co Rd 65 | | | Robertsdale | AL | 36567 | |
| Classic Chevrolet | | PO Box 810 | | | | Owasso | OK | 74055 | |
| Classic Coil Co Inc | Accounts Payable | 205 Century Dr | | | | Bristol | CT | 6010 | |
| Classic Color Photc | | 1027 W Will Rogers | | | | Claremore | OK | 74017 | |
| Classic Fence & Lumber Co Inc | | 3030 Niagara Falls Blvc | | | | Amherst | NY | 14228 | |
| Classic Fence & Lumber Co Inc | | Classic Fence Co Inc | 3030 Niagara Falls Blvc | | | Amherst | NY | 14228 | |
| Classic Fence and Lumber Co Inc | | 3030 Niagara Falls Blvc | | | | Amherst | NY | 14228 | |
| Classic Plating Inc | | 25455 Glendale | | | | Redford | MI | 48239 | |
| Classic Reporting Service | | 416 N Erie St Ste 100 | | | | Toledo | OH | 43624 | |
| Classic Service | | 2615 N Dineen | | | | Decatur | IL | 62524-3196 | |
| Classic Service | | PO Box 3196 | | | | Decatur | IL | 62524-3196 | |
| Classic Services Transportatic | | 2615 N Dineen | | | | Decatur | IL | 62526 | |
| Classic Stereo Ltd | | 2260 29th St Se | | | | Grand Rapids | MI | 49508-1560 | |
| Classic Stereo Pak Inc | | Dba Classic Stereo | 2312 N Clinton St | | | Fort Wayne | IN | 46805-3241 | |
| Classic Stereo Pak Inc Dba Classic Stereo | | 2312 N Clinton St | | | | Fort Wayne | IN | 46805-3241 | |
| Classic Tool | | 412 A Goode Ave | | | | Cadillac | MI | 49601 | |
| Classic Tool Inc | | 200 Grant St | | | | Saegertown | PA | 16433 | |
| Classic Transpor | | PO Box 502 | | | | Buffalo | NY | 14213 | |
| Classic Transportation Service | | 4729 12th St | | | | Wayland | MI | 49348 | |
| Classic Transportation Service | | PO Box 385 | | | | Wayland | MI | 49348 | |
| Claucherty Gordor | | 2149 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Claucherty Randa | | 2061 Elwood Blvd | | | | Spring Arbor | MI | 49283 | |
| Claude Albert C | | 6701 Riddle Rd | | | | Lockport | NY | 14094-9333 | |
| Claude R Thomas | | 4021 W Michigan Ave Ste 6 | | | | Lansing | MI | 48917 | |
| Claude Steven | | 7414 Cedar Knolls Dr | | | | Huber Heights | OH | 45424 | |
| Claudepierre Dan A | | 4452 Lac Lamen Dr | | | | Dayton | OH | 45458-5402 | |
| Claudette Isbell Dallas Cty Ch Supp | | 600 Commerce St | | | | Dallas | TX | 75202 | |
| Claudia George C O Tarrant Cty Csc | | 100 Houston 3rd Fl Civ Cts Blc | | | | Fort Worth | TX | 76196 | |
| Claudia Mcclamb | | 176 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Claudia Schneider | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Claus Noreen C | | 9308 68th St | | | | Kenosha | WI | 53142-8107 | |
| Claus Peter H | | 8 Commodore Dr | | | | Salem | SC | 29676-4229 | |
| Clausell Jr Prince | | G3279 Martharose Ct | | | | Flint | MI | 48504-0000 | |
| Clausell Lindriel | | 3279 Martharose Ct | | | | Flint | MI | 48504-1271 | |
| Clausen Aaron | | 396 Bradford Pl | | | | Bolingbrook | IL | 60490 | |
| Clausen Terry | | 2117 Audobon St Sw | | | | Wyoming | MI | 49519 | |
| Clausing Industrial Inc | | 8457 Reliable Pkwy | | | | Chicago | IL | 60686-0084 | |
| Clausing Industrial Inc | | 1819 N Pitcher St | | | | Kalamazoo | MI | 49007 | |
| Clausing Industrial Inc | | 1819 North Pitcher St | | | | Kalamazoo | MI | 49007-1822 | |
| Clauson Jeffrey | | 522 Curzon St | 303 | | | Howell | MI | 48843 | |
| Clauss Bari | | 600 S Ctr | | | | Saginaw | MI | 48603 | |
| Claveau Joseph | | 9324 Arbela Rd | | | | Millington | MI | 48746 | |
| Clawson Brian | | 9367 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Clawson Container Cc | Kelly Martin | 4545 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Clawson Container Co Inc | | 4545 Clawson Tank Dr | | | | Clarkston | MI | 48346 | |
| Clawson Edwin D | | 3976 S 450 E | | | | Anderson | IN | 46017-9706 | |
| Clawson Jamie L | | 105 Cole Ave | | | | Miamisburg | OH | 45342-2468 | |
| Clawson Jean | | 18415 Piers End Dr | | | | Noblesville | IN | 46062-6650 | |
| Clawson Jerry | | 4095 Navajo Ave | | | | Huber Heights | OH | 45424 | |
| Clawson Jerry L | | 4095 Navajo Ave | | | | Huber Heights | OH | 45424-2826 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clawson Michae | | 818 Moorefield Rd | | | | Springfield | OH | 45502 | |
| Clawson Patrick | | 935 Pond Ct | | | | Lebanon | OH | 45036 | |
| Clawson Robert | | 9367 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Claxton David | | 1908 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Claxton Dennis | | 219 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Clay Cedric | | 6165 Eastknoll Apt 495 | | | | Grand Blanc | MI | 48439 | |
| Clay Cedric | | 2267 Forrest Glen Dr | | | | Jackson | MS | 39213 | |
| Clay Cnty Circuit Clk Garn: | | 11 S Water | | | | Liberty | MO | 64069 | |
| Clay Co Mo | | Clay County Collector | PO Box 219808 | | | Kansas City | MO | 64121 | |
| Clay Cory | | 1725 Russet Crest Cir | | | | Hoover | AL | 35244 | |
| Clay County Circuit Court Clr | | Garns | 11 S Water | | | Liberty | MO | 64069 | |
| Clay County Circuit Court Clrk Garn: | | 11 S Water | | | | Liberty | MO | 64069 | |
| Clay County Collector | | 1 Courthouse Sq | | | | Liberty | MO | 64068 | |
| Clay County Economic | | Development Counci | 110 Nw Barry Rd Ste 210 | | | Kansas City | MO | 64155 | |
| Clay County Economic Development Counc | | 110 Nw Barry Rd Ste 210 | | | | Kansas City | MO | 64155 | |
| Clay Deandre | | 4938 Glenncross | | | | Dayton | OH | 45406 | |
| Clay E Ottoni | | PO Box 3399 | | | | Farmngtn Hls | MI | 48333 | |
| Clay Earnestine | | 865 Alabama 101 | | | | Town Creek | AL | 35672-0000 | |
| Clay Ester | | PO Box 6591 | | | | Kokomo | IN | 46904-6491 | |
| Clay G S | | 29 Sandy Ln | Old Swan | | | Liverpool | | L13 0BT | United Kingdom |
| Clay Greene Inc | | 160 Airpark Industrial Rc | | | | Alabaster | AL | 35007 | |
| Clay Industrial Inc | | 6933 Brookville Salem Pike | | | | Brookville | OH | 45309 | |
| Clay Industrial Inc | | 6933 Brookville Salem Rd Ste 3 | | | | Brookville | OH | 45309 | |
| Clay Industrial Inc | | PO Box 429 | | | | Brookville | OH | 45309 | |
| Clay Janelle | | 1025 Sr 534 Nw | | | | Newton Falls | OH | 44444 | |
| Clay Janelle | | 1025 St Rt 534 Nw | | | | Newton Falls | OH | 44444 | |
| Clay Johnny | | 1040 East Ave | | | | Wesson | MS | 39191-9109 | |
| Clay Julie | | 9153 Chatwell Club Dr 4 | | | | Davison | MI | 48423 | |
| Clay Kevin | | 739 Edgemont Ave | | | | Dayton | OH | 45408 | |
| Clay Mary | | 8769 Ridge Rd | | | | Gasport | NY | 14067 | |
| Clay Mary E | | 8858 Collinsville Rc | | | | Collinsville | MS | 39325-9118 | |
| Clay Mary S | | 21700 Hwy 18 | | | | Raymond | MS | 39154-9101 | |
| Clay Pamela | | 4877 W Lake Rd | | | | Lapeer | MI | 48446 | |
| Clay Patricia | | 15 E Wilkinson Ave | | | | Gadsden | AL | 35904 | |
| Clay Paul | | 15925 Roosevelt Hwy | | | | Kendall | NY | 14476 | |
| Clay Paulette | | 1741 Maplewood | | | | Warren | OH | 44483 | |
| Clay Robert | | 233e Clearview Ave | | | | Worthington | OH | 43085 | |
| Clay Stockpiling Trust Accoun | | J Dunn Warner Norcross & Judc | 111 Lyon St Nw | | | Grand Rapids | MI | 49503 | |
| Clay Stockpiling Trust Account J Dunn Warner Norcross and Judd | | 111 Lyon St Nw | | | | Grand Rapids | MI | 49503 | |
| Clay Terrence | | 4877 W Lake Rd | | | | Lapeer | MI | 48446 | |
| Clay Transport Inc | | Rd 3 PO Box 968 | | | | Saltsburg | PA | 15681-9313 | |
| Clay Wally | | 2020 Eckley Ave | | | | Flint | MI | 48503-7003 | |
| Clay William | | 150 Woodsia Ln | | | | Jackson | MS | 39206 | |
| Clayborn Donavon C | | 635 Cliffside Dr | | | | New Carlisle | OH | 45344-2537 | |
| Clayborn Ii Donavor | | 27041 Oakwood Dr Apt 124 | | | | Olmsted Falls | OH | 44138-3112 | |
| Clayborn Reta | | 2706 Grand Ave | | | | Middletown | OH | 45044 | |
| Claybourne Beverly K | | 1615 Moorefield Rd | | | | Austintown | OH | 44515 | |
| Claybourne Samue | | 2179 Ohitown Mcdonald Rc | | | | Mcdonald | OH | 44437 | |
| Claycomb Daniel M | | 2493 Carmen Rd | | | | Middleport | NY | 14105 | |
| Claypool Carol A | | 5391 State Route 46 | | | | Cortland | OH | 44410-8616 | |
| Claypool Charles E | | 5391 State Route 46 | | | | Cortland | OH | 44410-8616 | |
| Claypool John | | 135 Lawnview Ave | | | | Niles | OH | 44446 | |
| Claypool Robert L | | 137 Haverhill Dr | | | | Anderson | IN | 46013-4227 | |
| Clayson Ralph | | 2380 Cascade Springs Se | | | | Grand Rapids | MI | 49506 | |
| Clayton A Westberg | | 4327 Chestnut Ridge Rd Apt 2 | | | | Amherst | NY | 14228-3218 | |
| Clayton Anthony | | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Clayton Anthony | | Dba Tc Consulting | 2324 Refset Dr | | | Janesville | WI | 53545 | |
| Clayton Anthony Dba Tc Consulting | | 2324 Refset Dr | | | | Janesville | WI | 53545 | |
| Clayton Audrey M | | 217 Butter St | | | | Landrum | SC | 29356 | |
| Clayton Carole | | 12 Cleveland Close | | | | Mill Pk | | L32 2BH | United Kingdom |
| Clayton Cnty Clk State Cr | | 121 S Mcdonough Rm 105 | | | | Jonesboro | GA | 30236 | |
| Clayton College and State Un | | 5900 North Lee St | | | | Morrow | GA | 30260 | |
| Clayton Collrge & State Un | | Addr Chg 4 22 98 | 5900 North Lee St | | | Morrow | GA | 30260 | |
| Clayton Controls | | 2925 College Ave | | | | Costa Mesa | CA | 92626 | |
| Clayton County Ga | | Clayton County Tax Commissione | 121 S Mcdonough St | Courthouse Annex 3 2nd F | | Jonesboro | GA | 30236 | |
| Clayton County Tax | | Commissioner | Courthouse Annexs 3 2nd F | 121 S Mcdonough St | | Jonesboro | GA | 30236 | |
| Clayton County Tax Commissione | | Courthouse Annexs 3 2nd F | 121 S Mcdonough St | | | Jonesboro | GA | 30236 | |
| Clayton Darria | | 6109 Augusta Dr N Apt C | | | | Indianapolis | IN | 46224 | |
| Clayton David | | 29 Bassenthwaite Ave | | | | Tower Hill | | L33 2DB | United Kingdom |
| Clayton Deborah | | 29 Bassenthwaite Ave | | | | Tower Hill | | L33 2DB | United Kingdom |
| Clayton Denise | | 3511 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Clayton Donald | | 6776 10 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Clayton Donna G | | 542 Sunshine Ave | | | | Youngstown | OH | 44505-3543 | |
| Clayton Environmental  Eft Consultant | | Lock Box 77179 | | | | Detroit | MI | 48277-0179 | |
| Clayton Environmental Consult: | | Clayton Mittelhause | 1240 Iroquois Dr Ste 20€ | | | Naperville | IL | 60563 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 720 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clayton Environmental Consults | | 5676 W 74th St | | | | Indianapolis | IN | 46268 | |
| Clayton Environmental Consults | | 520 S Main St Ste 2444 | | | | Akron | OH | 44311 | |
| Clayton Environmental Consults | | 160 Fieldcrest Ave | | | | Edison | NJ | 8837 | |
| Clayton Environmental Eft Consultants | | Lock Box 77179 | | | | Detroit | MI | 48277-0179 | |
| Clayton Group Services | Bo Wang | 1565 Mac Arthur Blvd | | | | Costa Mesa | CA | 92626 | |
| Clayton Group Services | | 41650 Gardenbrook Rd Ste 155 | | | | Novi | MI | 48375 | |
| Clayton Group Services Eft | | Fmly Clayton Environmenta | 41650 Gardenbrook Ste 155 | | | Novi | MI | 48375 | |
| Clayton Group Services Eft | | PO Box 67000 Dept 187201 | | | | Detroit | MI | 48267-1872 | |
| Clayton Group Services Inc | | Rmt Chg 11 02 Mh | 400 Chastain Ctr Blvd Nw | | | Kennesaw | GA | 30144 | |
| Clayton Group Services Inc | | 245 Turnpike Rd | | | | Southborough | MA | 1772 | |
| Clayton Group Services Inc | | 22345 Roethel Dr | | | | Novi | MI | 48375-1319 | |
| Clayton Group Services Inc | | 39830 Grand River Ave Ste B2 | | | | Novi | MI | 48375-1319 | |
| Clayton Group Services Inc | | 41650 Gardenbrook Rd Ste 155 | | | | Novi | MI | 48375 | |
| Clayton Group Services Inc | | 45525 Grand River Ave Ste 200 | | | | Novi | MI | 48374 | |
| Clayton Group Services Inc | | PO Box 67000 Dept 187201 | | | | Detroit | MI | 48267-1872 | |
| Clayton Group Services Inc | | Clayton Environmental Consults | 1250 E Moore Lake Dr Ste 200 | | | Minneapolis | MN | 55432 | |
| Clayton Group Services Inc | | 520 S Main St Ste 2444 | | | | Akron | OH | 44311 | |
| Clayton Group Services Inc | | Clayton Environmental Service | 4950 W Grove Dr Ste 105 | | | Dallas | TX | 75248 | |
| Clayton Ii Robert | | 13624 Tuscola Rd | | | | Clio | MI | 48420 | |
| Clayton Michae | | 2669 Rose City Rd | | | | Lupton | MI | 48635-9716 | |
| Clayton Michae | | 5614 Cathedral | | | | Saginaw | MI | 48603 | |
| Clayton Neil | | 3511 Evertt Hull Rd | | | | Cortland | OH | 44410 | |
| Clayton Philip | | 72 Redruth Ave | | | | Laffak | | WA11 9EY | United Kingdom |
| Clayton Raymond R | | 7677 S Raccoon Rd | | | | Canfield | OH | 44406-9128 | |
| Clayton Richard | | 301 Quinn Rd | | | | W Alexandria | OH | 45381 | |
| Clayton Richard C | | 301 Quinn Rd | | | | W Alexandria | OH | 45381-9304 | |
| Clayton Steven | | PO Box 379 | | | | Ocilia | GA | 31774 | |
| Clayton Tom | | 1658 Fauver Ave | | | | Dayton | OH | 45410 | |
| Claytons Merchantile Supply | Aj | 220 Danberry Rd | | | | New Milford | CT | 6776 | |
| Claytons Merchantile Supply | Aj | 220 Danbury Rd | | | | New Milford | CT | 6776 | |
| Claytor Monica | | 4656 Midway | | | | Dayton | OH | 45417 | |
| Claytor Patrick | | 2305 Pinehurst Ln | | | | Kokomo | IN | 46902-3197 | |
| Claytor Tasha | | 1740 Kensington Dr | | | | Dayton | OH | 45406 | |
| Clean Air Partners Inc | Accounts Payable | 5131 Santa Fe St | | | | San Diego | CA | 92109 | |
| Clean Air Systems | | 365 S Church St | | | | Fairhope | AL | 36532 | |
| Clean Air Systems Inc | | 1708 Commerce Rd | | | | Holland | OH | 43528 | |
| Clean Earth Of North Jersey | | 115 Jacobus | | | | South Kearny | NJ | 7032 | |
| Clean Earth Of North Jersey | | 115 Jacobus | | | | South Kearny | NJ | 7032 | |
| Clean Earth Technology Inc | | 445 Longpoint Rd | | | | North Ferrisburgh | VT | 54737089 | |
| Clean Earth Technology Inc | | 445 Longpoint Rd | | | | North Ferrisburgh | VT | 05473-7089 | |
| Clean Earth Technology Inc | | Bowels Corp | 445 Longpoint Rd | | | North Ferrisburg | VT | 5473 | |
| Clean Forms Corp | Elaine Galver | 93 West St Building B | | | | Medfield | MA | 2052 | |
| Clean Harbors Environmenta | | Services Inc | 1875 Forge St | | | Tucker | GA | 30084 | |
| Clean Harbors Environmenta | | Services Inc Addr 7 99 | 1910 Russell St | | | Baltomore | MD | 21230 | |
| Clean Harbors Environmental Se | | Serv Inc Syracuse Service Ctr | PO Box 6789 | | | Syracuse | NY | 13217 | |
| Clean Harbors Environmental Se | | 1910 Russell | | | | Baltimore | MD | 21230 | |
| Clean Harbors Environmental Serv Inc Syracuse Service Ctr | | PO Box 6789 | | | | Syracuse | NY | 13217 | |
| Clean Harbors Environmental Services | | 1501 Washington St | PO Box 859048 | | | Braintree | MA | 2185 | |
| Clean Harbors Environmental Services Inc | | PO Box 3442 | | | | Boston | MA | 02241-3442 | |
| Clean Harbors Environmental Services Inc | | PO Box 9149 | | | | Norwell | MA | 02061-9149 | |
| Clean Harbors Environmental Sv | | 1910 Russell St | | | | Baltomore | MD | 21230 | |
| Clean Harbors Environmental Sv | | 1875 Forge St | | | | Tucker | GA | 30084 | |
| Clean Harbors Environmental Sv | | 1501 Washington St | | | | Braintree | MA | 2184 | |
| Clean Harbors Environmental Sv | | 2081 Kramer Rd Bldg A | | | | Gibsonia | PA | 15044 | |
| Clean Harbors Inc | | 1501 Washington St | | | | Braintree | MA | 21847535 | |
| Clean Harbors Of Cleveland Inc | | 2930 I Independence Rd | | | | Cleveland | OH | 44115-3616 | |
| Clean Lake Improvement Inc | | 22006 Indian St | | | | Southfield | MI | 48034-5022 | |
| Clean Lake Improvement Of Mich | | 13903 Stratford St | | | | Riverview | MI | 48192 | |
| Clean Rooms West Inc | | 1392 Industrial Dr | | | | Tustin | CA | 92780 | |
| Clean Seal Inc | Tuliea | 20900 West Ireland Rd | PO Box 2919 | | | South Bend | IN | 46680-29 | |
| Clean Team Company | | 3655 Pacific Hwy | | | | San Diego | CA | 92101 | |
| Clean Venture/cycle Chem Inc | | 201 South First St | | | | Elizabeth | NJ | 7206 | |
| Cleanair Systems Inc | | | | | | Santa Fe | NM | 87502 | |
| Cleaning Technologies Co | | 18 Pine Valley Ln | | | | Monroe | NJ | 8831 | |
| Cleaning Technology Inc | | 18 Pine Valley Ln | | | | Monroe Township | NJ | 8831 | |
| Cleanlites Recycling Inc | | PO Box 212 | | | | Mason | MI | 48854 | |
| Cleanroom Solutions | Jim Sutherland | 615852 Nb Inc | 51 Nevers Rd | | | Lincoln | NB | E3B 8R7 | Canada |
| Clear Blue Inc | | 135 N Old Woodward Ave | | | | Birmingham | MI | 48009 | |
| Clear Channel Communications | | 101 Pine St | | | | Dayton | OH | 45402 | |
| Clear Channel Radio | | 1906 Highland Ave | | | | Cincinnati | OH | 45219-3104 | |
| Clear Lisa | | 1203 Cadillac Dr West | | | | Kokomo | IN | 46902 | |
| Clear Michael | | 4439 Greenwich Village | | | | Dayton | OH | 45406 | |
| Clear Troy | | 1203 Cadillac Dr West | | | | Kokomo | IN | 46902 | |
| Clear View Associates Limited | | 1885 Mitchell Rd S | | | | Listowel | ON | N4W 3H2 | Canada |
| Clear View Associates Limited | | PO Box 56 | | | | Listowel Canada | ON | N4W 3H2 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clearview Landfil | | 2253 Mudline Rd | | | | Lake | MS | 39092 | |
| Clearwater Christian College | | 3400 Gulf To Bay Blvd | | | | Clearwater | FL | 33759-4595 | |
| Clearwater Cor Of America | | Culligan Water | 935 W 8th St | | | Anderson | IN | 46016 | |
| Clearwater Enterprises Llc | | 301 Nw 63rd St | Ste 620 | | | Oklahoma City | OK | 73116 | |
| Clearwater Karen Sue | | 406 Country Ln | | | | Kokomo | IN | 46902-5119 | |
| Clearwater Systems Inc | | 1411 Wooster Ave | | | | Akron | OH | 44320 | |
| Clearwater Systems Inc | | Clearwater Systems | 1411 Wooster Ave | | | Akron | OH | 44320 | |
| Clearwave Electronics Inc | | 8701 Buffalo Ave | | | | Niagara Falls | NY | 14304 | |
| Clearway Auto Group | Ram Acctg | Attn Dave | 211 10 Hillside Ave | | | Queens Village | NY | 11427 | |
| Cleary Brandon | | 4809 Old Mcgee Rd | | | | Tuscaloosa | AL | 35405 | |
| Cleary Brian | | 12055 Greenway Dr | | | | Sterling Heights | MI | 48313 | |
| Cleary Christopher | | 3434 Woodhaven Trai | | | | Kokomo | IN | 46902 | |
| Cleary Colleen | | 272 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473-9679 | |
| Cleary Gottlieb Steen & | | Hamilton | 1 Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton Llp | Deborah M Buell | One Liberty Plaza | | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | | Attn James Bromley Esq | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen and Hamilton | | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| Cleary J W | | 1511 Northwest Blvc | | | | Columbus | OH | 43212-2536 | |
| Cleary J W Co | | PO Box 12268 | | | | Columbus | OH | 43212 | |
| Cleary J W Co Eft | | PO Box 12268 | | | | Columbus | OH | 43212 | |
| Cleary Jerry | | PO Box 61 | | | | Coaling | AL | 35449 | |
| Cleary John | | Tri State 390 Owner Operator | 2305c Jeff Davis Hwy 611 | | | Fredricksburg | VA | 22401 | |
| Cleary John Tri State 390 Owner operato | | 2305c Jeff Davis Hwy 611 | | | | Fredricksburg | VA | 22401 | |
| Cleary Rachel | | 80 Outwater Dr | | | | Lockport | NY | 14094 | |
| Cleary University | | 3601 Plymouth Rd | | | | Ann Arbor | MI | 48105 | |
| Cleary University | | Frmly Cleary College | 3601 Plymouth Rd | | | Ann Arbor | MI | 48105 | |
| Cleaver Larry L | | 4200 W County Rd 1000 N | | | | Muncie | IN | 47303-9601 | |
| Cleaver William | | 36003 Whitcomb St | | | | Livonia | MI | 48154 | |
| Cleburne Cnty Child Supp Div | | PO Box 25 | | | | Heflin | AL | 36264 | |
| Clecon Oem Co | | 6767 Huntley Rd | | | | Columbus | OH | 43229 | |
| Cleer Jeffrey | | PO Box 426 | | | | Cortland | OH | 44410 | |
| Cleer John M | | 4670 Doty East Rd | | | | Southington | OH | 44470-9706 | |
| Cleer Ralph W | | 5724 Sarah Ave Nw | | | | Warren | OH | 44483-1159 | |
| Cleeves Iii William R | | 8196 W Birch Rd | | | | Roscommon | MI | 48653-8862 | |
| Clegg Daniel | | 750 Huffman Ave Apt 1 | | | | Dayton | OH | 45403 | |
| Clegg Electric Inc | | 121 N Tecumseh St | | | | Adrian | MI | 49221 | |
| Clegg Electric Inc | | PO Box 58 | | | | Adrian | MI | 49221 | |
| Clegg Kotomi | | 6801 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Clegg Timothy | | 107 Idaho Rd | | | | Austintown | OH | 44515 | |
| Clegg Werner & Fowler | | Reporting Inc | 31275 Northwestern Hwy | Ste 123 | | Farmington Hill | MI | 48334 | |
| Clegg Werner and Fowler Reporting Inc | | 31275 Northwestern Hwy | Ste 123 | | | Farmington Hill | MI | 48334 | |
| Cleland Dennis | | 2185 Blackthorn | | | | Burton | MI | 48509 | |
| Cleland Dennis F | | 2185 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Cleland Steven & Kathy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cleland Steven & Kathy | | 1535 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Clelland Dennis W | | 6435 East County Rd 650 S | | | | Walton | IN | 46994 | |
| Clelland Dennis Wayne | | 538 Raleigh Rd | | | | Galveston | IN | 46932 | |
| Clem Billy C | | 22090 Piney Chapel Rd | | | | Athens | AL | 35614-6614 | |
| Clem Carol M | | 14679 Dogwood Cir | | | | Athens | AL | 35611-8215 | |
| Clem Corwin | | 26745 1st St | | | | Ardmore | AL | 35739-8115 | |
| Clem Deryl | | 20884 Edgewood Rd | | | | Athens | AL | 35614 | |
| Clem Dixie | | PO Box 72 | | | | Denver | IN | 46926 | |
| Clem George | | 20 Tambourine Ln | | | | Decatur | AL | 35603 | |
| Clem Glenda L | | 409 Merrymaid Dr | | | | Union | OH | 45322-3015 | |
| Clem James | | 2609 Fick Rd | | | | Lapeer | MI | 48446 | |
| Clem Jared | | 1024 Deer Run Dr | | | | Kokomo | IN | 46901 | |
| Clem Jr Cecil | | 24166 Shipley Hollow Rd | | | | Elkmont | AL | 35620-4900 | |
| Clem Jr Fred | | 17933 Witty Mills Rd | | | | Elkmont | AL | 35620-5323 | |
| Clem Kenneth | | 17355 Sledge Rd | | | | Athens | AL | 35611 | |
| Clem Kesha | | 20 Tambourine Ln | | | | Decatur | AL | 35603 | |
| Clem Marsha S | | 342 Danenn Dr | | | | N Beavercreek | OH | 45430 | |
| Clem Stephen | | 1024 Deer Run Dr | | | | Kokomo | IN | 46901-9770 | |
| Clem Stevie | | 16034 Mcculley Mill Rc | | | | Athens | AL | 35613-6725 | |
| Clem Susan | | PO Box 1424 | | | | Athens | AL | 35611 | |
| Clem Susan C | | 18672 Sulphur Creek Dr | | | | Elkmont | AL | 35620 | |
| Clemens & Spencer | | 112 E Pecan St Ste 1500 | | | | San Antonio | TX | 78205 | |
| Clemens and Spencer | | 112 E Pecan St Ste 1500 | | | | San Antonio | TX | 78205 | |
| Clemens Andra F | | 7313 Calmcrest Ct | | | | Dayton | OH | 45424-2623 | |
| Clemens Manufacturing Or | | Frmly Clements Mfg Co Inc | 36199 Mound Rd | | | Sterling Heights | MI | 48310-4736 | |
| Clemens Manufacturing Of Eft | | Frmly Clements Mfg Co Inc | 36199 Mound Rd | | | Sterling Heights | MI | 48310-4736 | |
| Clemens Mary E | | 320 Terrace Dr Apt 31 | | | | Flushing | MI | 48433-1975 | |
| Clemens William | | 939 Chelsea | | | | Dayton | OH | 45420 | |
| Clemenshaw C | | 7375 Bucks Dr | | | | Grand Blanc | MI | 48439-8503 | |
| Clement Carl | | PO Box 8550 Co Rd 214 | | | | Trinity | AL | 35673 | |
| Clement Communications | | Concord Industrial Pk | PO Box 500 | | | Concordville | PA | 19331-0500 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clement Communications Concord Industrial Park | | PO Box 500 | | | | Concordville | PA | 19331-0500 | |
| Clement Communications Inc | | Concord Industrial Pk | | | | Concordville | PA | 19331 | |
| Clement Communications Inc | | PO Box 500 | | | | Concordville | PA | 19331-0500 | |
| Clement Douglas | | 3631 East Elm Rd | | | | Oak Creek | WI | 53154 | |
| Clement John K | | PO Box 192 | | | | Ransomville | NY | 14131-0192 | |
| Clement Keith | | 13039 152nd Ave | | | | Grand Haven | MI | 49417 | |
| Clement Mary Ellen | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Clement Mary Ellen | | 1825 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Clement Michael | | 94 Weiland Woods La | | | | Rochester | NY | 14626 | |
| Clement Samuel R | | 1805 Westcliff Dr | | | | Wichita Falls | TX | 76306-5261 | |
| Clement Todd | | 7661 W Darbee Rd | | | | Fairgrove | MI | 48733-9707 | |
| Clemente Erin | | 37414 Pleasant View | | | | New Baltimore | MI | 48047 | |
| Clemente Theresa | | 1001 South Pk Dr | | | | Brookfield | OH | 44403 | |
| Clementi Nicholas J | | 1383 Drexel Ave Nw | | | | Warren | OH | 44485-2113 | |
| Clements Arthur W | | 3158 S Towerline | | | | Bridgeport | MI | 48722-9614 | |
| Clements Charlene | | 7364 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Clements Dennis | | 5930 Teft Rd | | | | Saint Charles | MI | 48655-8537 | |
| Clements Donald | | 52 Lake Shore Dr | | | | Springvalley | OH | 45370 | |
| Clements Erik | | 23 Vera Ave | | | | Cheektowaga | NY | 14225 | |
| Clements James P | | 4409 W Caro Rd | | | | Caro | MI | 48723-9675 | |
| Clements Jason | | 5358 Dushore Dr | | | | Dayton | OH | 45427 | |
| Clements Judith | | 3158 S Towerline Rd | | | | Bridgeport | MI | 48722-9614 | |
| Clements Manufacturing Of Eft | | Frmly Clements Mfg Co Inc | 6400 Sterling Dr N Ste A | | | Sterling Heights | MI | 48312 | |
| Clements Manufacturing Of Eft Michigan Lli | | 6400 Sterling Dr N Ste A | | | | Sterling Heights | MI | 48312 | |
| Clements Michae | | 186 Eastway | | | | Maghull | | L316AQ | United Kingdom |
| Clements National Company | | 6650 South Narragansett | | | | Chicago | IL | 60638 | |
| Clements Paul T | | 209 Engelhardt Dr | | | | Bay City | MI | 48706-2813 | |
| Clements Peter | | 3320 N Sturgeon Rd | | | | Midland | MI | 48640 | |
| Clements Robert M | | 1102 W Kurtz Ave | | | | Flint | MI | 48505-1280 | |
| Clements Thomas | | 2427 Kopka Ct | | | | Bay City | MI | 48708 | |
| Clemex Technologies Inc | | 800 Boul Guimond | | | | Longueuil | PQ | J4G 1T5 | Canada |
| Clemex Technologies Inc | | 800 Boul Guimond | | | | Longueuil Canada | PQ | J4G 1T5 | Canada |
| Clemmons Jerry | | 1623 Co Rd 533 | | | | Rogersville | AL | 35652-9802 | |
| Clemmons Larry L | | 8784 Tanglewood Dr | | | | Springboro | OH | 45066-9693 | |
| Clemmons Meshane | | 923 Wall St | | | | Douglas | GA | 31533 | |
| Clemons Beatrice | | 12732 Ripley | | | | Athens | AL | 35611 | |
| Clemons Bradley | | 10338 N Old Rt 31 | | | | Macy | IN | 46951 | |
| Clemons Harold | | 5700 Sulphur Springs Rc | | | | Brookville | OH | 45309-9717 | |
| Clemons Lois | | 1416 Bloomfield Blvd | | | | Saginaw | MI | 48601-5104 | |
| Clemons Maxine | | 9116 Luea Ln | | | | Swartz Creek | MI | 48473-1005 | |
| Clemons Michae | | 2555 W Lincoln 211 | | | | Anaheim | CA | 92801 | |
| Clemons Rebecca | | 1695 Jeannie Dr | | | | Marblehead | OH | 43440 | |
| Clemons Shirley | | 2480 Transit Rd Apt A | | | | Newfane | NY | 14108 | |
| Clemons Steve | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Clemons Victoria | | 5005 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Clemson Edupro Inc | | 211 Camelot Rd | | | | Clemson | SC | 29631 | |
| Clemson Edupro Inc | | 211 Camelot Rd | | | | Clemson | SC | 29633 | |
| Clemson Edupro Inc | | PO Box 1862 | | | | Clemson | SC | 29633 | |
| Clemson University | | Accounts Receivable | PO Box 345307 | | | Clemson | SC | 29634-5307 | |
| Clemson University | | Office Of Prof Development | P O Drawer 912 | | | Clemson | SC | 29633-0912 | |
| Clemson University Accounts Receivable | | PO Box 345307 | | | | Clemson | SC | 29634-5307 | |
| Clemson University Office Of Prof Developmen | | P O Drawer 912 | | | | Clemson | SC | 29633-0912 | |
| Clendenen Philip | | 1701 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Clendenin Harold W | | PO Box 945 | | | | Robertsdale | AL | 36567 | |
| Clendenin Ralph E | | 4779 S New Columbus Rd | | | | Anderson | IN | 46013-3968 | |
| Clendenin Robert | | 636 Wilson Sharpsville Rd | | | | Cortland | OH | 44410-9501 | |
| Clendening Jeffrey A | | 1792 Pker Rd | | | | Milford | OH | 45150-2674 | |
| Clendenning Carl S | | 2147 N Armstrong St | | | | Kokomo | IN | 46901-5802 | |
| Clendenning Christine | | 320 Lake Shore Blvd Ext | | | | Rochester | NY | 14617 | |
| Clendenning Mark | | 320 Lakeshore Blvd Ext | | | | Rochester | NY | 14617 | |
| Clensy Tim | | 5228 W 700 N | | | | Middletown | IN | 47356 | |
| Cleo D Teague Clerk Register | | Account Of Gerard G Washco Jr | Case Br 83 49801 | PO Box 668 | | Decatur | AL | | |
| Cleo D Teague Clerk register Account Of Gerard G Washco Jr | | Case Br 83 49801 | PO Box 668 | | | Decatur | AL | 35602 | |
| Cleo Inc | | 4025 Viscount Ave | | | | Memphis | TN | 38118 | |
| Cleo Inc | | PO Box 2121 | | | | Memphis | TN | 38159 | |
| Cleophis Barnes | | 1638 Madison | | | | Grand Rapids | MI | 49507 | |
| Cleri Curt | | 457 Davison Rd Apt C13 | | | | Lockport | NY | 14094 | |
| Clerk 18th District Cour | | Acct Of Suzanne Boone | Case 93 55344 Lt | 36675 Ford Rd | | Westland | MI | 26613-4962 | |
| Clerk 18th District Court Acct Of Suzanne Boone | | Case 93 55344 Lt | 36675 Ford Rd | | | Westland | MI | 48185 | |
| Clerk Adams County Court | | Acct Of Roberta C Deleon | Case 94c14265 | 1931 E Bridge | | Brighton | CO | 52337-4941 | |
| Clerk Adams County Court Acct Of Roberta C Deleon | | Case 94c14265 | 1931 E Bridge | | | Brighton | CO | 80601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Allen Cir Ct Small Claim | | Acct Of William Duke | Case 02001 Sc92 12957 | Rm 101 Ct Hse 715 S Calhoun St | | Fort Wayne | IN | 28248-8577 | |
| Clerk Allen Cir Ct Small Claim Acct Of William Duke | | Case 02001 Sc92 12957 | Rm 101 Ct Hse 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Cour | | Acct Of Charles Haines | Case Sc90 1064 | 715 S Calhoun St Rm 101 | | Fort Wayne | IN | 27152-9895 | |
| Clerk Allen Superior Court | | Acct Of John Salter | Case 02d01 9402 Jp 165 | Courthouse 715 S Calhoun St | | Fort Wayne | IN | 25782-0873 | |
| Clerk Allen Superior Court | | Acct Of Mark Boynton | Case S 87 114 | Allen County Courthouse | | Ft Wayne | IN | 15942-7347 | |
| Clerk Allen Superior Court Acct Of Charles Haines | | Case Sc90 1064 | 715 S Calhoun St Rm 101 | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Court Acct Of John Salte | | Case 02d01 9402 Jp 165 | Courthouse 715 S Calhoun S | | | Fort Wayne | IN | 46802 | |
| Clerk Allen Superior Court Acct Of Mark Boynton | | Case S 87 114 | Allen County Courthouse | | | Ft Wayne | IN | 46802 | |
| Clerk And Masters Office | | 41 Public Square | | | | Columbia | TN | 38401 | |
| Clerk Atascosa Cty Court | | Acct Of Mary E Hernandez | Case 10117 | No 52 Courthouse Circle | | Jourdanton | TX | 45866-1774 | |
| Clerk Atascosa Cty Court Acct Of Mary E Hernandez | | Case 10117 | No 52 Courthouse Circle | | | Jourdanton | TX | 78026 | |
| Clerk Bcscp | | Acct Of Bernice Jackson | Case Dc 007562 94 | 49 Rancocas Rd | | Mt Holly | NJ | 15864-6372 | |
| Clerk Bcscp Acct Of Bernice Jackson | | Case Dc 007562 94 | 49 Rancocas Rd | | | Mt Holly | NJ | 8060 | |
| Clerk Blackford Circuit Court | | Acct Of James E Atkinson Jr | Case 86 221 | Court House | | Hartford City | IN | 31474-0115 | |
| Clerk Blackford Circuit Court Acct Of James E Atkinson Jr | | Case 86 221 | Court House | | | Hartford City | IN | 47348 | |
| Clerk Butler City Common Pleas | | Acct Of Eloise T Mcgowan | Case Cv86 01 0045 | | | | | 27342-4559 | |
| Clerk Butler City Common Pleas Acct Of Eloise T Mcgowan | | Case Cv86 01 0045 | | | | | | | |
| Clerk Canton Municipal Cour | | Acct Of Shirley Shalemberger | Case 92 Cvf 3809 | | | | | 28166-3276 | |
| Clerk Canton Municipal Court Acct Of Shirley Shalemberger | | Case 92 Cvf 3809 | | | | | | | |
| Clerk Cass County Circuit C | | 200 Crt Pk C O Cs Coll Div | | | | Logansport | IN | 46947 | |
| Clerk Cass Cty Circuit Court | | Acct Of Eric J Thomas | Case 90c01 9304 Dr 00071 | 200 Ct Pk Cass Cty Govt Bldg | | Logansport | IN | 30150-1814 | |
| Clerk Cass Cty Circuit Court Acct Of Eric J Thomas | | Case 90c01 9304 Dr 00071 | 200 Ct Pk Cass Cty Govt Bldg | | | Logansport | IN | 46947 | |
| Clerk Cass Superior Ct | | Acct Of Charles Booth | Case 09d01 9404 Sc00387 | Courthouse | | Logansport | IN | 31146-0704 | |
| Clerk Cass Superior Ct Acct Of Charles Booth | | Case 09d01 9404 Sc00387 | Courthouse | | | Logansport | IN | 46947 | |
| Clerk Child Support Office | | PO Box 1627 | | | | Greenville | TX | 75401 | |
| Clerk Cir Court Vermilion Cty | | Acct Of Sylvia L Nesmith | Case 91 D 433 | 7 North Vermilion St | | Danville | IL | 24480-1880 | |
| Clerk Cir Court Vermilion Cty Acct Of Sylvia L Nesmith | | Case 91 D 433 | 7 North Vermilion St | | | Danville | IL | 61832 | |
| Clerk Circuit Clerk Will Cnty | | Acct Of Gunther Lehmwald | Case 83 D 364 | 14 W Jefferson St | | Joliet | IL | 32338-6374 | |
| Clerk Circuit Clerk Will Cnty | | Acct Of Troncito Amador | Case 82 D 1367 | 14 W Jefferson St | | Joliet | IL | 45276-0093 | |
| Clerk Circuit Clerk Will Cnty Acct Of Gunther Lehmwald | | Case 83 D 364 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Clerk Will Cnty Acct Of Troncito Amador | | Case 82 D 1367 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court | | PO Box 1000 | | | | Bradenton | FL | 34205 | |
| Clerk Circuit Court | | Acct Of James W Robinson | Case 129222 | 4110 Chain Bridge Rd | | Fairfax | VA | 27838-9370 | |
| Clerk Circuit Court | | Acct Of James W Robinson | Case 215142 | | | | | 27838-9370 | |
| Clerk Circuit Court Acct Of James W Robinson | | Case 129222 | 4110 Chain Bridge Rd | | | Fairfax | VA | 22030 | |
| Clerk Circuit Court Acct Of James W Robinson | | Case 215142 | | | | | | | |
| Clerk Circuit Court Cook Cnty | | Acct Of John Weatherly | Case 86d52412 | 28 N Clark St Rm 200 | | Chicago | IL | 35242-6903 | |
| Clerk Circuit Court Cook Cnty | | Acct Of Laszlo Biczo | Case 95 0 9662 | 28 N Clark St Rm 200 | | Chicago | IL | 35866-2352 | |
| Clerk Circuit Court Cook Cnty Acct Of John Weatherly | | Case 86d52412 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Circuit Court Cook Cnty Acct Of Laszlo Biczo | | Case 95 0 9662 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Circuit Court Family Div | | Acct Of James D Matuszewski | Case 92 Fa 934 789 | 901 N 9th St Room 104 | | Milwaukee | WI | 39168-1761 | |
| Clerk Circuit Court Family Div Acct Of James D Matuszewski | | Case 92 Fa 934 789 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Circuit Court Fsc | | Acct Of Michael J Partington | Case 94 Fa 945 917 | 901 N 9th St Room 104 | | Milwaukee | WI | 38764-4859 | |
| Clerk Circuit Court Fsd Acct Of Michael J Partington | | Case 94 Fa 945 917 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Circuit Court Will Cnty | | Acct Of David Mc Guire | Case 87d20 | 14 W Jefferson St | | Joliet | IL | 34134-7410 | |
| Clerk Circuit Court Will Cnty | | Acct Of James Hubbell | Case 89d763 | 14 W Jefferson St | | Joliet | IL | 34542-3078 | |
| Clerk Circuit Court Will Cnty | | Acct Of Jerry Mohler | Case 91d1484 | 14 W Jefferson St | | Joliet | IL | 32044-0521 | |
| Clerk Circuit Court Will Cnty | | Acct Of Thomas W Stefanski | Case 87 D 475 | 14 W Jefferson St | | Joliet | IL | 34838-2548 | |
| Clerk Circuit Court Will Cnty Acct Of David Mc Guire | | Case 87d20 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of James Hubbell | | Case 89d763 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of Jerry Mohler | | Case 91d1484 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Court Will Cnty Acct Of Thomas W Stefanski | | Case 87 D 475 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Circuit Crt Domest Re | | Acct Of Ronald J Evers | Case Dr 94 12763 | PO Box 2591 | | Orlando | FL | 37046-7443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Circuit Crt Domest Rel Acct Of Ronald J Evers | | Case Dr 94 12763 | PO Box 2591 | | | Orlando | FL | 32801 | |
| Clerk Circuit Crt Fam Supp Div | | Acct Of Bonnie A Newby | Case 651 442 | | | Milwaukee | WI | 23056-9055 | |
| Clerk Circuit Crt Fam Supp Div Acct Of Bonnie A Newby | | Case 651 442 | 901 N 9th St Rm 104 | 901 N 9th St Rm 104 | | Milwaukee | WI | 53233 | |
| Clerk Circuit Ct Jackson Cty | | Acct Of Louis A Shepherd Jr | Case Cv91 12822 | | | | | 57760-7816 | |
| Clerk Circuit Ct Jackson Cty Acct Of Janice K Taylor | | Case Cv91 25333 | | | | | | | |
| Clerk Circuit Ct Jackson Cty Acct Of Louis A Shepherd Jr | | Case Cv91 12822 | | | | | | | |
| Clerk Common Pleas Defiance Cnty | | 221 Clinton | | | | Defiance | OH | 43512 | |
| Clerk Cook County Circuit Crt | | Acct Of Albert Farmer | Case 88d 75497 | 32 W Randolph St Room 1350 | | Chicago | IL | 33640-9599 | |
| Clerk Cook County Circuit Crt Acct Of Albert Farmer | | Case 88d 75497 | 32 W Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Cook Cty Circuit Cour | | Acct Of Bruce J Kachmarik | Case 91 D 06885 | 28 N Clark St Rm 200 | | Chicago | IL | 33366-7453 | |
| Clerk Cook Cty Circuit Cour | | Acct Of Bruce J Kachmarik | Case 91 D 06885 | 32 West Randolph Rm 1350 | | Chicago | IL | 33366-7453 | |
| Clerk Cook Cty Circuit Cour | | Acct Of Kenneth J Kuchar | Case 88 D 19306 | 32 West Randolph Rm 1350 | | Chicago | IL | 32754-1362 | |
| Clerk Cook Cty Circuit Court Acct Of Bruce J Kachmarik | | Case 91 D 06885 | 28 N Clark St Rm 200 | | | Chicago | IL | 60602 | |
| Clerk Cook Cty Circuit Court Acct Of Bruce J Kachmarik | | Case 91 D 06885 | 32 West Randolph Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Cook Cty Circuit Court Acct Of Kenneth J Kuchar | | Case 88 D 19306 | 32 West Randolph Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Dayton Municipal Ct | | Acct Of Bruce S Hobson | Case Cj 17048 | 301 W 3rd St Dayton Cty Ct Bld | | Dayton | OH | 42892-8077 | |
| Clerk Dayton Municipal Ct Acct Of Bruce S Hobson | | Case Cj 17048 | 301 W 3rd St Dayton Cty Ct Bld | | | Dayton | OH | 45402 | |
| Clerk Dc Superior Court | | Acct Of Emmett J Burbage | Case C 056191 | Fm Div Rm 4335a 500 Indiana Nw | | Washington | DC | 22236-4808 | |
| Clerk Dc Superior Court Acct Of Emmett J Burbage | | Case C 056191 | Fm Div Rm 4335a 500 Indiana Nw | | | Washington | DC | 20001 | |
| Clerk Dc Superior Crt | | 500 Indiana Ave Nw 4201 | | | | Washington | DC | 20001 | |
| Clerk Defiance Municipal C | | Acct Of Fallie Shelton | Case C 94 281 | 324 Perry St | | Defiance | OH | 23388-2353 | |
| Clerk Defiance Municipal C | | Acct Of Jeremy Williamson | Case Sc94 384 | 324 Perry St | | Defiance | OH | 28734-7801 | |
| Clerk Defiance Municipal Ct Acct Of Fallie Shelton | | Case C 94 281 | 324 Perry St | | | Defiance | OH | 43512 | |
| Clerk Defiance Municipal Ct Acct Of Jeremy Williamson | | Case Sc94 384 | 324 Perry St | | | Defiance | OH | 43512 | |
| Clerk District Court | | Acct Of James B Howell | Case Sm93 17787 | Jefferson Cty Courthouse | | Birmingham | AL | 42592-5201 | |
| Clerk District Court Acct Of James B Howel | | Case Sm93 17787 | Jefferson Cty Courthouse | | | Birmingham | AL | 35263-0061 | |
| Clerk Douglas County Cour | | Acct Of Cheryl J Gaines | Case C94 04919 | 1819 Farnam St | | Omaha | NE | 68183 | |
| Clerk Douglas County Court Acct Of Cheryl J Gaines | | Case C94 04919 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Clerk Franklin County Cour | | Acct Of Winslow H Johnson | Case 85 Dr 09 2782 | 373 South High 13th F | | Columbus | OH | 27548-1156 | |
| Clerk Franklin County Court Acct Of Winslow H Johnson | | Case 85 Dr 09 2782 | 373 South High 13th Fl | | | Columbus | OH | 43215 | |
| Clerk Franklin Cty Dist Cour | | Acct Of Larry J Jackson | Case 93 D 341 | PO Box 637 | | Ottawa | KS | 50944-8112 | |
| Clerk Franklin Cty Dist Court Acct Of Larry J Jackson | | Case 93 D 341 | PO Box 637 | | | Ottawa | KS | 66067 | |
| Clerk Fulton Circuit Cr | | PO Box 524 | | | | Rochester | IN | 46975 | |
| Clerk Fulton County Court Acct Of Debra A Willieford | | Case 93vg32999 | | | | | | | |
| Clerk Fulton Cty Ga State Ct | | Acct Of Angela C Rodriguez | Case 94vg0044137 | | | | | 25339-8979 | |
| Clerk Fulton Cty Ga State Ct | | Acct Of Debra A Willieford | Case 94vg43777 | | | | | 25715-3211 | |
| Clerk Fulton Cty Ga State Ct Acct Of Angela C Rodriguez | | Case 94vg0044137 | | | | | | | |
| Clerk Fulton Cty Ga State Ct Acct Of Debra A Willieford | | Case 94vg43777 | | | | | | | |
| Clerk Gary City Court | | 401 Broadway | | | | Gary | IN | 46402 | |
| Clerk General Sessions Court Acct Of Carl Woods | | Case 92gc21749 | | | | | | | |
| Clerk Giles Cnty Court | | PO Box 678 | | | | Pulaski | TN | 38478 | |
| Clerk Grant County Court | | Acct Of William Andrick | Case 27d03 9402 Cp 51 | Courthouse Rm 394 | | Marion | IN | 30960-7321 | |
| Clerk Grant County Court Acct Of William Andrick | | Case 27d03 9402 Cp 51 | Courthouse Rm 394 | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court | | Acct Of Curtis Whisenant | Acct 27d03 9303 Cp 65 | | | Marion | IN | 25372-1041 | |
| Clerk Grant Superior Court S | | Acct Of Larry J Velasquez | Cause 27d03 9210 Cp 258 | Grant County Courthouse | | Marion | IN | 31740-5002 | |
| Clerk Grant Superior Court 3 Acct Of Larry J Velasquez | | Cause 27d03 9210 Cp 258 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court Acct Of Curtis Whisenant | | Acct 27d03 9303 Cp 65 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Clerk Grant Superior Court | | Acct Of Leon D Lenhart | Case 27do1 9305 Cp 335 | Court House | | Marion | IN | 31232-6509 | |
| Clerk Grant Superior Court | | For Acct Of Leon D Lenhart | Case 27d01 9104 Cp 196 | Courthouse | | Marion | IN | 31232-6509 | |
| Clerk Grant Superior Court I Acct Of Leon D Lenhart | | Case 27do1 9305 Cp 335 | Court House | | | Marion | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Grant Superior Court I For Acct Of Leon D Lenhart | | Case27d01 9104 Cp 199 | Courthouse | | | Marion | IN | 46952 | |
| Clerk Greene City Circuit Ct | | Acct Of Tammie J Kittrell | Case 593ac1191 | | | | | 49866-3757 | |
| Clerk Greene City Circuit Crt Acct Of Tammie J Kittrell | | Case 593ac1191 | | | | | | | |
| Clerk Hamilton Cty Superior C | | Acct Of Stanton E Troy | Case 29 D03 9301 Dr 00042 | One Hamilton Cnty Sq 106 | | Noblesville | IN | 31252-7479 | |
| Clerk Hamilton Cty Superior C Acct Of Stanton E Troy | | Case 29 D03 9301 Dr 00042 | One Hamilton Cnty Sq 106 | | | Noblesville | IN | 46060 | |
| Clerk Hammond City Court | | 5925 Calumet Ave | | | | Hammond | IN | 46320 | |
| Clerk Hendricks County | | Acct Of James Lee Headlee | Case 32c01 9309 Jp 82 | PO Box 599 | | Danville | IN | 31582-9382 | |
| Clerk Hendricks County Acct Of James Lee Headlee | | Case 32c01 9309 Jp 82 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Henrico Cty Gen Dist C | | Acct Of Gilen Byers I | Case 91000318 | PO Box 27032 | | Richmond | VA | 36270-8462 | |
| Clerk Henrico Cty Gen Dist Ct Acct Of Gilen Byers Ii | | Case 91000318 | PO Box 27032 | | | Richmond | VA | 23273 | |
| Clerk Henry County | | Acct Of Joyce Weber | Case 33c01 9311 Cp 116 | Courthouse | | New Castle | IN | 30760-7239 | |
| Clerk Henry County Acct Of Joyce Weber | | Case 33c01 9311 Cp 116 | Courthouse | | | New Castle | IN | 47362 | |
| Clerk Henry County Cour | | PO Box B | | | | New Castle | IN | 47362 | |
| Clerk Henry Cty Com Pls | | PO Box 71 | | | | Napoleon | OH | 43545 | |
| Clerk Holmes County Cour | | Acct Of Daniel Spehar | Case 92 Cvi 182 | 1 E Jackson Ste 101 | | Millersburg | OH | 27538-0948 | |
| Clerk Holmes County Court Acct Of Daniel Spehar | | Case 92 Cvi 182 | 1 E Jackson Ste 101 | | | Millersburg | OH | | |
| Clerk Howard County Cour | | Acct Of Charles Wilkins | Case 34c01 9401 Rs 03 93 R 55 | PO Box 9004 | | Kokomo | IN | 30768-2125 | |
| Clerk Howard County Court Acct Of Charles Wilkins | | Case 34c01 9401 Rs 03 93 R 55 | PO Box 9004 | | | Kokomo | IN | 46904-9004 | |
| Clerk Howard City Superior Crl | | Acct Of Mike Earl | Case 34d03 9308 Sc 01765 | Courthouse | | Kokomo | IN | 31362-0837 | |
| Clerk Howard Cty Superior Crt Acct Of Mike Earl | | Case 34d03 9308 Sc 01765 | Courthouse | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Cour | | Account Of John E Walker | Cause 34d02 8910 Dr 00345 | | | Kokomo | IN | | |
| Clerk Howard Superior Cour | | Acct Of Cleveland L Pittman | Cause 34d01 9302 Dr 00026 | Pob 9004 Courthouse | | Kokomo | IN | 25368-8912 | |
| Clerk Howard Superior Court | | Acct Of Joan Barnes | Case 34e01 8802 Sc 379 | Howard Courthouse Room 108 | | Kokomo | IN | 31758-7712 | |
| Clerk Howard Superior Court Account Of John E Walker | | Cause 34d02 8910 Dr 00345 | | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Court Acct Of Cleveland L Pittman | | Cause 34d01 9302 Dr 00026 | Pob 9004 Courthouse | | | Kokomo | IN | 46904 | |
| Clerk Howard Superior Court Acct Of Joan Barnes | | Case 34e01 8802 Sc 379 | Howard Courthouse Room 108 | | | Kokomo | IN | 46901 | |
| Clerk Howard Superior Iii C | | Acct Of Bruce Smith | Cause 34d03 9303 Sc 767 | Courthouse | | Kokomo | IN | 30558-9849 | |
| Clerk Howard Superior Iii Ct Acct Of Bruce Smith | | Cause 34d03 9303 Sc 767 | Courthouse | | | Kokomo | IN | 46901 | |
| Clerk Iowa District Court | | Acct Of James Kostoglanis | Case Cd43942 | 416 W 4th St | | Davenport | IA | 33062-2556 | |
| Clerk Iowa District Court Acct Of James Kostoglanis | | Case Cd43942 | 416 W 4th St | | | Davenport | IA | 52803 | |
| Clerk Johnson County Cour | | Acct Of Richard Jelinek | Case 91 C 6326 | | | | | 33434-8828 | |
| Clerk Johnson County Court Acct Of Richard Jelinek | | Case 91 C 6326 | | | | | | | |
| Clerk Johnson Cty Superior C | | Acct Of Yawar S Siddiqui | Case 41d02 9104 Dr 79 | Courthouse PO Box 368 | | Franklin | IN | 30664-8625 | |
| Clerk Johnson Cty Superior Ct Acct Of Yawar S Siddiqui | | Case 41d02 9104 Dr 79 | Courthouse PO Box 368 | | | Franklin | IN | 46131 | |
| Clerk Lake Superior Court | | 400 N Broadway Room 3 | | | | Gary | IN | 46402 | |
| Clerk Lawrence Township Cour | | Acct Of Latonya Mays | Cause 49k03 9310 Sc 4963 | 4981 N Franklin Rd | | Lawrence | IN | 31478-6816 | |
| Clerk Lawrence Township Court Acct Of Latonya Mays | | Cause 49k03 9310 Sc 4963 | 4981 N Franklin Rd | | | Lawrence | IN | 46226 | |
| Clerk Logan Cty Dist Cour | | Acct Of Kevin H Seligmann | Case 91 Jv 76 | PO Box 71 | | Sterling | CO | 52233-5758 | |
| Clerk Logan Cty Dist Court Acct Of Kevin H Seligmann | | Case 91 Jv 76 | PO Box 71 | | | Sterling | CO | 80751 | |
| Clerk Lorain Municipal Cour | | Acct Of Gary Brubaker | Case 92 Cvf 0455 | 100 W Erie Ave | | Lorain | OH | 28432-7067 | |
| Clerk Lorain Municipal Court Acct Of Gary Brubaker | | Case 92 Cvf 0455 | 100 W Erie Ave | | | Lorain | OH | 44052 | |
| Clerk Madison County Cour | | Acct Of Danny L Jones | Case 48d01 9307 Dr 0566 | Government Ctr | | Anderson | IN | 30752-1457 | |
| Clerk Madison County Cour | | Acct Of Ivan Lyons | Case 48e01 9405 Sc 1212 | PO Box 1279 | | Anderson | IN | 31340-2921 | |
| Clerk Madison County Cour | | Acct Of William W Lehr | Case 2sd 82 336 | PO Box 1279 | | Anderson | IN | 31058-6303 | |
| Clerk Madison County Cour | | PO Box 1279 | | | | Anderson | IN | 46015 | |
| Clerk Madison County Court Acct Of Danny L Jones | | Case 48d01 9307 Dr 0566 | Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Madison County Court Acct Of Ivan Lyons | | Case 48e01 9405 Sc 1212 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Clerk Madison County Court Acct Of William W Lehr | | Case 2sd 82 336 | PO Box 1279 | | | Anderson | IN | 46016 | |
| Clerk Madison County Crt | | Acct Of Stephen Kempher | Case 48d03 9308 Dr 0635 | Madison Cty Government Ctr | | Anderson | IN | 30862-7866 | |
| Clerk Madison County Crt Acct Of Stephen Kempher | | Case 48d03 9308 Dr 0635 | Madison Cty Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Madison Cty Circuit Ct | | Acct Of Nathaniel Winton | Case Cv94 504 | Courthouse 100 Northside Sq | | Huntsville | AL | 41870-9339 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 726 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Madison Cty Circuit Ct Acct Of Nathaniel Winton | | Case Cv94 504 | Courthouse 100 Northside Sq | | | Huntsville | AL | 35801 | |
| Clerk Madison Cty Superior C | | Acct Of Jon C Shain | Case 48d01 9306 Cp0400 | Rm 1 Govt Ctr 16 E 9th St | | Anderson | IN | 32452-6514 | |
| Clerk Madison Cty Superior Ct Acct Of Jon C Shain | | Case 48d01 9306 Cp0400 | Rm 1 Govt Ctr 16 E 9th St | | | Anderson | IN | 46016 | |
| Clerk Magistrate Ct Fulton Cc | | Acct Of George W Kennebrew | Case 93vg37740 | | | | | 25458-5540 | |
| Clerk Magistrate Ct Fulton Co Acct Of George W Kennebrew | | Case 93vg37740 | | | | | | | |
| Clerk Mahoning Cty Common Pls Acct Of Philip Albenze | | Case 93 Cv 2525 | | | | | | | |
| Clerk Mansfield Municipal C | | Acct Of Pamela Teaters | Case 92 Cvi 4969 | | | | | 28154-5860 | |
| Clerk Mansfield Municipal Ct Acct Of Pamela Teaters | | Case 92 Cvi 4969 | | | | | | | |
| Clerk Marion County | | Account Of Donald R Cline I | Cause S583 0765 | W 123 City County Bldg | | Indianapolis | IN | 30768-6610 | |
| Clerk Marion County Account Of Donald R Cline Ii | | Cause S583 0765 | W 123 City County Bldg | | | Indianapolis | IN | 46204 | |
| Clerk Marion County Cour | | Acct Of Mohammad Loh | Case 49k06 9305 Sc 4701 | 501 North Post Rd | | Indianapolis | IN | 31064-6529 | |
| Clerk Marion County Court Acct Of Mohammad Loh | | Case 49k06 9305 Sc 4701 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Garn Div | | Rm W134 City City Bldg | | | | Indianapolis | IN | 46204 | |
| Clerk Marion Cty Garn Division | | Acct Of Yawar S Siddiqui | Case 49f07 9211 Cp 1968 | W 140 City County Building | | Indianapolis | IN | 30664-8625 | |
| Clerk Marion Cty Garn Division Acct Of Yawar S Siddiqui | | Case 49f07 9211 Cp 1968 | W 140 City County Building | | | Indianapolis | IN | 46204 | |
| Clerk Marion Cty Sm Cl Washngt | | Acct Of Michael A White | Case 49k07 9310 Sco 5248 | 2184 E 54th St | | Indianapolis | IN | 31760-2202 | |
| Clerk Marion Cty Sm Cl Washngt Acct Of Michael A White | | Case 49k07 9310 Sco 5248 | 2184 E 54th St | | | Indianapolis | IN | 46220 | |
| Clerk Marion Cty Sm Clms C | | Acct Of Harris C Holland | Case 49k05 9306 Sc 4395 | 5450 Lafayette Rd | | Indianapolis | IN | 46254 | |
| Clerk Marion Cty Sm Clms Ct | | Acct Of William Bagley | Case 49k07 9403 Sc 1231 | Wash Twp 2184 E 54th St | | Indianapolis | IN | 42158-4253 | |
| Clerk Marion Cty Sm Clms Ct Acct Of Harris C Holland | | Case 49k05 9306 Sc 4395 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Clerk Marion Cty Sm Clms Ct Acct Of William Bagley | | Case 49k07 9403 Sc 1231 | Wash Twp 2184 E 54th St | | | Indianapolis | IN | 46220 | |
| Clerk Marion Cty Small Claims | | Acct Of Enid Bennette | Case 49k06 9303 Sc 2267 | 501 North Post Rd | | Indianapolis | IN | 30658-4660 | |
| Clerk Marion Cty Small Claims | | Acct Of William Lhuillier | Case 49k089305sc2466 | 5401 West Washington St | | Indianapolis | IN | 30484-9056 | |
| Clerk Marion Cty Small Claims Acct Of Enid Bennette | | Case 49k06 9303 Sc 2267 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Small Claims Acct Of William Lhuillier | | Case 49k089305sc2466 | 5401 West Washington St | | | Indianapolis | IN | 46241 | |
| Clerk Marion Cty Sml Claim Cri | | Acct Of William J Lhuillier | Case 49k06 9402 Sc 1272 | 501 North Post Rd | | Indianapolis | IN | 30484-9056 | |
| Clerk Marion Cty Sml Claim Crt Acct Of William J Lhuillier | | Case 49k06 9402 Sc 1272 | 501 North Post Rd | | | Indianapolis | IN | 46219 | |
| Clerk Marion Cty Sml Claims | | Acct Of Evelyn D Stewart | Case 49k05 9303 Sc 02156 | 5450 Lafayette Rd | | Indianapolis | IN | 31158-7471 | |
| Clerk Marion Cty Sml Claims Acct Of Evelyn D Stewart | | Case 49k05 9303 Sc 02156 | 5450 Lafayette Rd | | | Indianapolis | IN | 46254 | |
| Clerk Marion Small Claims Crt | | Acct Of Karen E Floyd | Case 49k06 9309 Cs 9665 | 501 North Post Rd Warren Div | | Indianapolis | IN | 31464-5528 | |
| Clerk Marion Small Claims Crt Acct Of Karen E Floyd | | Case 49k06 9309 Cs 9665 | 501 North Post Rd Warren Div | | | Indianapolis | IN | 46219 | |
| Clerk Marion Superior Court 12 | | 200 E Washington St | | | | Indianapolis | IN | 46204 | |
| Clerk Marion Superior Crt 13 | | W 1442 City County Bldg | | | | Indianapolis | IN | 46204 | |
| Clerk Mentor Municipal Cr | | 8500 Civic Ctr Blvc | | | | Mentor | OH | 44060 | |
| Clerk Milwaukee Circuit Cour | | Acct Of John R Juds | Case 92 Fa 929798 | 901 N 9th St Rm 104 | | Milwaukee | WI | 39048-7068 | |
| Clerk Milwaukee Circuit Court Acct Of John R Juds | | Case 92 Fa 929798 | 901 N 9th St Rm 104 | | | Milwaukee | WI | 53233 | |
| Clerk Napoleon Municipal Cour | | PO Box 502 | | | | Napoleon | OH | 43545 | |
| Clerk Niles Municipal Cour | | Acct Of Helen Simmons | Case 93 Cvf 287 | | | | | 29346-2399 | |
| Clerk Niles Municipal Court Acct Of Helen Simmons | | Case 93 Cvf 287 | | | | | | | |
| Clerk Nolan Cnty District Cr | | PO Box 1236 | | | | Sweetwater | TX | 79556 | |
| Clerk Of 26th Judicial Court | | Webster Parish Court House | | | | Minden | LA | 71055 | |
| Clerk Of 29th District Crt | | PO Box 189 | | | | Palo Pinto | TX | 76484 | |
| Clerk Of Allen Circuit Cour | | Acct Of Barbara Mccray | Case 02d01 9501 Sc 539 | 715 S Calhoun St | | Fort Wayne | IN | 22054-5473 | |
| Clerk Of Allen Circuit Cour | | Acct Of Daniel Quintanilli | Cause 02c01 9207 Rs 76 | 715 S Calhoun Room 200 | | Ft Wayne | IN | 37266-5763 | |
| Clerk Of Allen Circuit Court | | Acct Of Willie H Williams | Case O 74 329 | 715 S Calhoun Crths Room 200 | | Ft Wayne | IN | 31546-6401 | |
| Clerk Of Allen Circuit Court Acct Of Barbara Mccray | | Case 02d01 9501 Sc 539 | 715 S Calhoun St | | | Fort Wayne | IN | 46802-1884 | |
| Clerk Of Allen Circuit Court Acct Of Daniel Quintanilla | | Cause 02c01 9207 Rs 76 | 715 S Calhoun Room 200 | | | Ft Wayne | IN | 46802-1881 | |
| Clerk Of Allen Circuit Court Acct Of Willie H Williams | | Case O 74 329 | 715 S Calhoun Crths Room 200 | | | Ft Wayne | IN | 46802 | |
| Clerk Of Allen County Family | | Support Payment For Account Of | Wt Comer Case 5 77 1769 | Allen County Court House | | Fort Wayne | IN | | |
| Clerk Of Allen County Family Support Payment For Account Of | | Wt Comer Case 5 77 1769 | Allen County Court House | | | Fort Wayne | IN | 46802 | |
| Clerk Of Allen Superior Court | | Account Of Kevin A Smith | Case P 86 538 | 715 South Calhoun Room 203 | | Fort Wayne | IN | 36264-1821 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Allen Superior Cour | | Acct Of Dan Quintanilla | Case 02d01 9409 Sc 15346 | 715 S Calhoun St Rm 101 | | Ft Wayne | IN | 37266-5763 | |
| Clerk Of Allen Superior Court Account Of Kevin A Smith | | Case P 86 538 | 715 South Calhoun Room 203 | | | Fort Wayne | IN | 46802-1813 | |
| Clerk Of Allen Superior Court Acct Of Dan Quintanilla | | Case 02d01 9409 Sc 15346 | 715 S Calhoun St Rm 101 | | | Ft Wayne | IN | 46802 | |
| Clerk Of Bartholomew County | | Family Support Payment For Acc | Of Mc Baird Case 86 Cd 730 | Bartholomew Cty Courthse | | Columbus | IN | | |
| Clerk Of Bartholomew County Family Support Payment For Acc | | Of Mc Baird Case 86 Cd 730 | Bartholomew Cty Courthse | | | Columbus | IN | 47201 | |
| Clerk Of Cass Circuit Court | | Acct Of John C Hill | Case C 79 48 | Cass County Govt Bldg | | Logansport | IN | 30750-8764 | |
| Clerk Of Cass Circuit Court Acct Of John C Hil | | Case C 79 48 | Cass County Govt Bldg | | | Logansport | IN | 46947 | |
| Clerk Of Cir Crt Sm Claims | | 104 W Front St | | | | Bloomington | IL | 61701 | |
| Clerk Of Circuit Court | | Acct Of Edward D Barnett | Case 276513 1 9 | Cent Govn Dep PO Box 3450 | | Tampa | FL | 31662-3932 | |
| Clerk Of Circuit Court | | Acct Of Kerry L Stasch | Case 96 720 Fd 14 | 315 Court St | | Clearwater | FL | 56717-4424 | |
| Clerk Of Circuit Court | | Acct Of Stephen A Mc Vey | Case Dr89 5526 | PO Box 2591 Domestic Relations | | Orlando | FL | 27452-1261 | |
| Clerk Of Circuit Court | | PO Box 819 | | | | Sanford | FL | 32772 | |
| Clerk Of Circuit Court | | Acct Of Michael K Emery | Case 92d57847 | 32 W Randolph Rm 1350 | | Chicago | IL | 34172-5237 | |
| Clerk Of Circuit Court | | For Acct Of M A White | Case 81 852 119024 | Courthouse Delaware Cty | | Muncie | IN | | |
| Clerk Of Circuit Court | | Acct Of Kenneth Wakefield | Case 903 02992 | 10 N Tucker Dissolution Dept | | St Louis | MO | 48948-4484 | |
| Clerk Of Circuit Court | | Acct Of Keffie Dean | Case 670 094 | 901 N 9th St Room 104 | | Milwaukee | WI | 16048-7615 | |
| Clerk Of Circuit Court Acct Of Edward D Barnett | | Case 276513 1 9 | Cent Govn Dep PO Box 3450 | | | Tampa | FL | 33601 | |
| Clerk Of Circuit Court Acct Of Keffie Dean | | Case 670 094 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Circuit Court Acct Of Kenneth Wakefield | | Case 903 02992 | 10 N Tucker Dissolution Dept | | | St Louis | MO | 63101 | |
| Clerk Of Circuit Court Acct Of Kerry L Stasch | | Case 96 720 Fd 14 | 315 Court St | | | Clearwater | FL | 34616 | |
| Clerk Of Circuit Court Acct Of Michael K Emery | | Case 92d57847 | 32 W Randolph Rm 1350 | | | Chicago | IL | 60601-3407 | |
| Clerk Of Circuit Court Acct Of Stephen A Mc Vey | | Case Dr89 5526 | PO Box 2591 Domestic Relations | | | Orlando | FL | 32802 | |
| Clerk Of Circuit Court Cook Ct | | Account Of William A Green Jr | Case 78d29636 | 32 W Randolph St Rm 1350 | | Chicago | IL | | |
| Clerk Of Circuit Court Cook Ct Account Of William A Green Jr | | Case 78d29636 | 32 W Randolph St Rm 1350 | | | Chicago | IL | 60601 | |
| Clerk Of Circuit Court Foi | | Acct Of Randy Pernod | Cause 27001 C 84 426 | Grant County Courthouse | | Marion | IN | 31152-0587 | |
| Clerk Of Circuit Court For Acct Of M A White | | Case81 852 119024 | Courthouse Delaware Cty | | | Muncie | IN | 47305 | |
| Clerk Of Circuit Court For Acct Of Randy Pernod | | Cause27001 C 84 426 | Grant County Courthouse | | | Marion | IN | 46953 | |
| Clerk Of Circuit Crt | | 145 Ne 2nd Ave | | | | Hillsboro | OR | 97134 | |
| Clerk Of Circuit Ct Cook Cnty | | Acct Of Wesley Mickens | 32 W Randolph Rm 1350 | | | Chicago | IL | 19144-0176 | |
| Clerk Of Circuit Ct Cook Cnty Acct Of Wesley Mickens | | 32 W Randolph Rm 1350 | | | | Chicago | IL | 60601 | |
| Clerk Of Circuit Ct Of Will Ct | | For Acct Of D G London | Case 88d522 | 14 W Jefferson St | | Joliet | IL | | |
| Clerk Of Circuit Ct Of Will Ct For Acct Of D G London | | Case88d522 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Ct Will Cnty | | Acct Of Robert H Bacon | Case 92 D 4661 | 14 W Jefferson St | | Joliet | IL | 33934-3551 | |
| Clerk Of Circuit Ct Will Cnty | | Acct Of Scott Baker | Case 86 D 1606 | 14 W Jefferson St | | Joliet | IL | 47352-0109 | |
| Clerk Of Circuit Ct Will Cnty Acct Of Robert H Bacon | | Case 92 D 4661 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Ct Will Cnty Acct Of Scott Baker | | Case 86 D 1606 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of Circuit Family Suppo | | For Account Of Michael L | Schilling Case 732 215 | Bin No 271 | | Milwaukee | WI | | |
| Clerk Of Circuit Family Suppor For Account Of Michael L | | Schilling Case732 215 | Bin No 271 | | | Milwaukee | WI | 53288 | |
| Clerk Of Cnty Crt Civil Div | | 330 E Bay St Room 103 | | | | Jacksonville | FL | 32202 | |
| Clerk Of Cook Cty Rm200 | | 28 N Clark St | | | | Chicago | IL | 60602 | |
| Clerk Of Court | | Acct Of Daniel Lockett | PO Box 186 | | | Ocilla | GA | 25888-6544 | |
| Clerk Of Court | | PO Box 409 | | | | Wapakoneta | OH | 45896 | |
| Clerk Of Court | | Account Of George E Bailey | Case 4977 | PO Box 287 | | Laurens | SC | 25476-6408 | |
| Clerk Of Court | | PO Box 219 | | | | Moncks Crner | SC | 29461 | |
| Clerk Of Court | | Po Drawer 11746 | | | | Rock Hill | SC | 29731 | |
| Clerk Of Court | | Account Of Jl Waskiewicz | Case 86 Fa 367 | 320 S Main St Rm 225 | | Jefferson | WI | | |
| Clerk Of Court | | Acct Of Daniel E Kafura | Case 91 Fa 432 | PO Box 1986 | | West Bend | WI | 38842-0099 | |
| Clerk Of Court | | Acct Of Gerald Nagl | Case 93 Fa 1470 025 | 515 W Moreland Blvd Rm 202 | | Waukesha | WI | 39150-0377 | |
| Clerk Of Court | | Acct Of Hilary N La Pointe | Case 91 Fj 18 | 51 S Main St | | Janesville | WI | 53140-5846 | |
| Clerk Of Court Account Of George E Bailey | | Case 4977 | PO Box 287 | | | Laurens | SC | 29360 | |
| Clerk Of Court Account Of Jl Waskiewicz | | Case86 Fa 367 | 320 S Main St Rm 225 | | | Jefferson | WI | 53549 | |
| Clerk Of Court Acct Of Christine Proser | | Case 93cv2886a | | | | | | | |
| Clerk Of Court Acct Of Daniel E Kafura | | Case 91 Fa 432 | PO Box 1986 | | | West Bend | WI | 53095 | |
| Clerk Of Court Acct Of Daniel Lockett | | PO Box 186 | | | | Ocilla | GA | 31774-0186 | |
| Clerk Of Court Acct Of Gerald Nagl | | Case 93 Fa 1470 025 | 515 W Moreland Blvd Rm 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Court Acct Of Hilary N La Pointe | | Case 91 Fj 18 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Court Csd | | Acct Of Richard Schultz | Case 92 Fa 0059 | 730 Wisconsin Ave | | Racine | WI | 39056-2040 | |
| Clerk Of Court Csd Acct Of Richard Schultz | | Case 92 Fa 0059 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Court Juvenile Div | | Juv Just Cntr 1800 St Marys S | | | | Pensacola | FL | 32501 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Court Of Racine Count | | Account Of Patrick B Manue | Case 90 Fa 0217 | 730 Wisconsin Ave | | Racine | WI | 39656-7043 | |
| Clerk Of Court Of Racine Count Account Of Patrick B Manuel | | Case 90 Fa 0217 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Court Sptg County | | 180 Magnolia St | | | | Spartanburg | SC | 29308 | |
| Clerk Of Courts | | 115 N Williams St | | | | Paulding | OH | 45879 | |
| Clerk Of Courts | | 730 Wisconsin Ave | | | | Racine | WI | 53403 | |
| Clerk Of Courts | | Account Of James E Nedland Sr | Case 89 Fj 31 | 51 S Main St | | Janesville | WI | 39534-8142 | |
| Clerk Of Courts | | Account Of Kenneth A Curiess | Case 90 Fj 37 | | | Janesville | WI | 39740-8103 | |
| Clerk Of Courts | | Account Of Robert Lemcke | Case P74 863 | 901 North 9th St | | Milwaukee | WI | 39878-1741 | |
| Clerk Of Courts | | Acct Of Dale K Bladown | Case 87 Fj 556 | 51 S Main St | | Janesville | WI | 39552-3551 | |
| Clerk Of Courts | | Acct Of Gary A Cullen | Case 92 Fj 377 | 51 S Main St | | Janesville | WI | 39842-3659 | |
| Clerk Of Courts | | Acct Of Gerald P Nagl | Case 93fa1470 025 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 39150-0377 | |
| Clerk Of Courts | | Acct Of James Wright Sr | Case P114 412 | 901 North 9th St Room 104 | | Milwaukee | WI | 39546-6152 | |
| Clerk Of Courts | | Acct Of Michael J Bellant | Case 94fa0909 | 515 W Moreland Blvd | | Waukesha | WI | 38848-3496 | |
| Clerk Of Courts | | Acct Of Terry Brookman | Case 80 Fa 260 | 515 W Moreland Blvd Room 202 | | Waukesha | WI | 38846-0349 | |
| Clerk Of Courts | | PO Box Box 1001 | | | | Elkhorn | WI | 53121 | |
| Clerk Of Courts Account Of James E Nedland Sr | | Case 89 Fj 31 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Account Of Kenneth A Curiess | | Case 90 Fj 37 | | | | Janesville | WI | 53545 | |
| Clerk Of Courts Account Of Robert Lemcke | | Case P74 863 | 901 North 9th St | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Accounting Off | | Account Of James D Crawford | Case 89 Fj 451 | 51 S Main St | | Janesville | WI | 39640-3233 | |
| Clerk Of Courts Accounting Off Account Of James D Crawford | | Case 89 Fj 451 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Dale K Bladown | | Case87 Fj 556 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Gary A Culler | | Case 92 Fj 377 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acct Of Gerald P Nag | | Case 93fa1470 025 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acct Of James Wright Sr | | Case P114 412 | 901 North 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Acct Of Michael J Bellant | | Case 94fa0909 | 515 W Moreland Blvd | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acct Of Terry Brookman | | Case 80 Fa 260 | 515 W Moreland Blvd Room 202 | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Acctg Office | | Account Of Curtis R Garrison J | Case 88 Fj 579 | 51 S Main Rock Co Crthse | | Janesville | WI | | |
| Clerk Of Courts Acctg Office | | Account Of John J Kane | Case 88 Pj 350 | 51 S Main St | | Janesville | WI | 39144-8333 | |
| Clerk Of Courts Acctg Office | | Acct Of Clate R Bogan | Case 89fj281 | 51 S Main St | | Janesville | WI | 39462-7298 | |
| Clerk Of Courts Acctg Office | | Acct Of Steven J Kriefall | Case 89 Fj 533 | 51 S Main St | | Janesville | WI | 38854-8184 | |
| Clerk Of Courts Acctg Office Account Of Curtis R Garrison J | | Case 88 Fj 579 | 51 S Main Rock Co Crthse | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Account Of John J Kane | | Case 88 Pj 350 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Acct Of Clate R Bogan | | Case 89fj281 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctg Office Acct Of Steven J Kriefall | | Case 89 Fj 533 | 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Acctng Office | | Acct Of Steven R Carlson | Case 79 Fa 1 | Rock Cnty Crthse 51 S Main St | | Janesville | WI | 39050-0608 | |
| Clerk Of Courts Acctng Office Acct Of Steven R Carlson | | Case 79 Fa 1 | Rock Cnty Crthse 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Courts Circuit Cour | | Family Support For The Accoun | Of Glenn F Minnick Cs 87fa972 | 515 West Moreland Blvd | | Waukesha | WI | 39936-8201 | |
| Clerk Of Courts Circuit Court Family Support For The Account | | Of Glenn F Minnick Cs87fa972 | 515 West Moreland Blvd | | | Waukesha | WI | 53188 | |
| Clerk Of Courts Csa Racine | | Acct Of Charles E Quick | Case 92fa1078 | 730 Wisconsin Ave | | Racine | WI | 33942-3492 | |
| Clerk Of Courts Csa Racine Acct Of Charles E Quick | | Case 92fa1078 | 730 Wisconsin Ave | | | Racine | WI | 53403 | |
| Clerk Of Courts Family Supp D | | Account Of Michael L Rasper | Case 624 121 | 901 N 9th St Room 106 | | Milwaukee | WI | 39054-0238 | |
| Clerk Of Courts Family Supp Di Account Of Michael L Rasper | | Case 624 121 | 901 N 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Suppor | | Account Of Dennis C Brazi | Case 90902941 | 901 N 9th St Room 106 | | Milwaukee | WI | | |
| Clerk Of Courts Family Suppor | | Account Of John H Danley | Case 90fa905 887 | 901 North 9th St Room 106 | | Milwaukee | WI | 39458-3270 | |
| Clerk Of Courts Family Suppor | | Account Of Joseph Wogoman | Case 694 434 | 901 N 9th St Room 104 | | Milwaukee | WI | | |
| Clerk Of Courts Family Support Account Of Dennis C Brazil | | Case 90902941 | 901 N 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Support Account Of John H Danley | | Case 90fa905 887 | 901 North 9th St Room 106 | | | Milwaukee | WI | 53233 | |
| Clerk Of Courts Family Support Account Of Joseph Wogoman | | Case694 434 | 901 N 9th St Room 104 | | | Milwaukee | WI | 53233 | |
| Clerk Of Cts Mahoning Cty C | | Acct Of Randall E Loew | Case 93 Cvf 1200012 | | | | | 28530-9395 | |
| Clerk Of Cts Mahoning Cty Ct Acct Of Randall E Loew | | Case 93 Cvf 1200012 | | | | | | 27252-4892 | |
| Clerk Of Cts Rosemary Durkin | | Acct Of Linda White | Case 86 Cvh 2275 | | | | | 27252-4892 | |
| Clerk Of Cts Rosemary Durkin Acct Of Linda White | | Case 86 Cvh 2275 | | | | | | | |
| Clerk Of Cty Ct Civil Div Acct | | Of K L Mitchell 98000982sp | 330 E Bay St Rm 103 | | | Jacksonville | FL | 26375-2776 | |
| Clerk Of Cty Ct Civil Div Acct | | Of M W Toomer 984806sp | 330 E Bay St Rm 103 | | | Jacksonville | FL | 26273-5993 | |
| Clerk Of Cty Ct Civil Div Acct Of K L Mitchell 98000982sp | | 330 E Bay St Rm 103 | | | | Jacksonville | FL | 32202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Cty Ct Civil Div Acct Of M W Toomer 984806sp | | 330 E Bay St Rm 103 | | | | Jacksonville | FL | 32202 | |
| Clerk Of Delaware County | | Acct Of Gary Swetnam | Cause 18d01 8810 Dr 69 | 100 W Main St | | Muncie | IN | 30352-5264 | |
| Clerk Of Delaware County | | Acct Of Lewis Boykin | Cause 2s78 1176 86703 | 2nd Fl County Bldg | | Muncie | IN | 31544-8890 | |
| Clerk Of Delaware County Acct Of Gary Swetnam | | Cause 18d01 8810 Dr 69 | 100 W Main St | | | Muncie | IN | 47305 | |
| Clerk Of Delaware County Acct Of Lewis Boykin | | Cause 2s78 1176 86703 | 2nd Fl County Bldg | | | Muncie | IN | 47305 | |
| Clerk Of District Court | | Acct Of Curtis Fleming | Case 88 Dr 290 | Department 591 | | Denver | CO | 45598-1199 | |
| Clerk Of District Court | | Acct Of Christine M Wheeler | Case 0231878 | Small Clms Room 116 | | Des Moines | IA | 48596-4870 | |
| Clerk Of District Court | | Acct Of Junious A Taylor | Case 88351 | 416 W 4th St | | Davenport | IA | 42378-2972 | |
| Clerk Of District Court | | Acct Of Tammy Madden | Case 18017 | Dallas County Courthouse | | Adel | IA | 44566-9684 | |
| Clerk Of District Court | | Acct Of Tammy Madden | Claim 17924 | 801 Court St | | Adel | IA | 44566-9684 | |
| Clerk Of District Court | | District Crt Room 116 | | | | Des Moines | IA | 50315 | |
| Clerk Of District Court | | Acct Of Mark A Mars | File 942143 Cs | PO Box 2806 | | Fargo | ND | 33456-1097 | |
| Clerk Of District Court | | PO Box 2047 | | | | Williston | ND | 58802 | |
| Clerk Of District Court | | 346 Main St | | | | Plattsmouth | NE | 68048 | |
| Clerk Of District Court | | 76 North Main | | | | Buffalo | WY | 82834 | |
| Clerk Of District Court Acct Of Christine M Wheeler | | Case 0231878 | Small Clms Room 116 | | | Des Moines | IA | 50265 | |
| Clerk Of District Court Acct Of Curtis Fleming | | Case 88 Dr 290 | Department 591 | | | Denver | CO | 80291 | |
| Clerk Of District Court Acct Of Junious A Taylo | | Case 88351 | 416 W 4th St | | | Davenport | IA | 52801 | |
| Clerk Of District Court Acct Of Mark A Mars | | File 942143 Cs | PO Box 2806 | | | Fargo | ND | 58108 | |
| Clerk Of District Court Acct Of Tammy Madder | | Case 18017 | Dallas County Courthouse | | | Adel | IA | 50003 | |
| Clerk Of District Court Acct Of Tammy Madder | | Claim 17924 | 801 Court St | | | Adel | IA | 50003 | |
| Clerk Of Family Court | | One Dornance Plaza | | | | Providence | RI | 2903 | |
| Clerk Of Grant County | | Acct Of Leon Lenhart | Case 27e01 9111 Cp 298 | Room 304 Sm Claim Courthouse | | Marion | IN | 31232-6509 | |
| Clerk Of Grant County Acct Of Leon Lenhar | | Case 27e01 9111 Cp 298 | Room 304 Sm Claim Courthouse | | | Marion | IN | 46952 | |
| Clerk Of Grant Superior Court | | Ii Juvenile Division For Th | Account Of Lelon Windham | Sj 85 203 Court House | | Marion | IN | 31364-6593 | |
| Clerk Of Grant Superior Court Ii Juvenile Division For The | | Account Of Lelon Windham | Sj 85 203 court House | | | Marion | IN | 46952 | |
| Clerk Of Grant Superior Crt 2 | | Account Of John W Polsley | Cause 27d02 8908 Jp 446 | Courthouse | | Marion | IN | | |
| Clerk Of Grant Superior Crt 2 Account Of John W Polsley | | Cause 27d02 8908 Jp 446 | Courthouse | | | Marion | IN | 46952 | |
| Clerk Of Grant Superior Ct 1 | | Account Of Leon D Lenhart | Cause 27d01 8810 Dr 452 | Court House | | Marion | IN | | |
| Clerk Of Grant Superior Ct 1 Account Of Leon D Lenhart | | Cause 27d01 8810 Dr 452 | Court House | | | Marion | IN | 46952 | |
| Clerk Of Hamilton Sup Court 5 | | One Hamilton Square Ste 297 | | | | Noblesville | IN | 46060 | |
| Clerk Of Hancock County | | Acct Of Stanley R Bennett | Case 30c01 9405 Dr 235 | 9 E Main St Room 201 | | Greenfield | IN | 31568-1088 | |
| Clerk Of Hancock County Acct Of Stanley R Bennett | | Case 30c01 9405 Dr 235 | 9 E Main St Room 201 | | | Greenfield | IN | 46140 | |
| Clerk Of Hancock County Family Support Payment For The Accoun | | Support Payment For The Accour | Of Ji Huffman Case Sc 85 187 | 201 Court House | | Greenfield | IN | 31550-0458 | |
| Clerk Of Hancock County Family Support Payment For The Accoun | | Of Ji Huffman Case Sc 85 187 | 201 Court House | | | Greenfield | IN | 46140 | |
| Clerk Of Hancock Court | | Acct Of Wiliam Balkovec | Cause 30c019002dr84 | 9 E Main St Room 201 | | Greenfield | IN | 17344-1482 | |
| Clerk Of Hancock Court Acct Of Wiliam Balkovec | | Cause 30c019002dr84 | 9 E Main St Room 201 | | | Greenfield | IN | 46140 | |
| Clerk Of Hendricks County | | Account Of Stephen C Alcorn | Cause 32c01 8911 Dr 390 | Courthouse | | Danville | IN | | |
| Clerk Of Hendricks County | | Acct Of Michael T Adamson | Case 32d01 8709 Dr 400 | PO Box 599 | | Danville | IN | 46122 | |
| Clerk Of Hendricks County Account Of Stephen C Alcorn | | Cause 32c01 8911 Dr 390 | Courthouse | | | Danville | IN | 46122 | |
| Clerk Of Hendricks County Acct Of Michael T Adamson | | Case 32d01 8709 Dr 400 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Cty | | PO Box 599 | | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Cty Court | | For Account Of Billy L Rose | Cause S1185 469 | PO Box 599 | | Danville | IN | | |
| Clerk Of Hendricks Cty Court For Account Of Billy L Rose | | Causes1185 469 | PO Box 599 | | | Danville | IN | 46122 | |
| Clerk Of Hendricks Superior C | | Acct Of Randall Jay Cupp | Case S1083 214 | Courthouse | | Danville | IN | 30468-6967 | |
| Clerk Of Hendricks Superior Ct Acct Of Randall Jay Cupp | | Case S1083 214 | Courthouse | | | Danville | IN | 46222 | |
| Clerk Of Henry Circuit Court | | Account Of Steven Peckinpaugh | Case Sw 429 | PO Box B | | New Castle | IN | | |
| Clerk Of Henry Circuit Court Account Of Steven Peckinpaugh | | Casesw 429 | PO Box B | | | New Castle | IN | 47362 | |
| Clerk Of Howard County Family | | Support For The Account Of | Bryan O Bernard Case 46949 | Room 111 Howard Cty Crths | | Kokomo | IN | | |
| Clerk Of Howard County Family Support For The Account Of | | Bryan O Bernard Case46949 | Room 111 Howard Cty Crths | | | Kokomo | IN | 46901 | |
| Clerk Of Kosciusko County | | Courthouse | 100 West Ctr St | | | Warsaw | IN | 46580 | |
| Clerk Of Kosciusko County Courthouse | | 100 West Ctr St | | | | Warsaw | IN | 46580 | |
| Clerk Of Kosciusko Cty Courthouse | | 100 W Ctr St | | | | Warsaw | IN | 46580 | |
| Clerk Of Lake County | | 400 Broadway | | | | Gary | IN | 46402 | |
| Clerk Of Lawrence Circuit Cr | | 916 15th St Rm 31 | | | | Bedford | IN | 47421 | |
| Clerk Of Lyon County District Cour | | 402 Commercial | | | | Emporia | KS | 66801 | |
| Clerk Of Madison County | | Account Of Darryl R Hill | Cause No 3s86224 | PO Box 1279 | | Anderson | IN | | |
| Clerk Of Madison County | | Account Of David Peter | Cause 48d02 8812 Dr 530 | PO Box 1279 Govt Ctr | | Anderson | IN | 31760-7134 | |
| Clerk Of Madison County | | Account Of Floyd Drake | Cause 48d02 8701 Jp001 | PO Box 1279 | | Anderson | IN | 31032-8631 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Madison County | | Account Of Ricky L Senseney | Cause 3s86597 | PO Box 1279 | | Anderson | IN | 31160-6953 | |
| Clerk Of Madison County | | Account Of Terrence D Taylor | Cause 48d02 8710 Jp 339 | Government Ctr | | Anderson | IN | 30666-5779 | |
| Clerk Of Madison County | | Account Of William D Williams | Cause 48do2 8811 Dr 472 | Government Ctr | | Anderson | IN | | |
| Clerk Of Madison County | | Acct Of Dennis M Hinemar | Cause 48d03 9110 Dr 0846 | PO Box 1279 | | Anderson | IN | 31146-6828 | |
| Clerk Of Madison County | | Acct Of Gary D Robertson | Case 48d01 9403 Dr 0227 | Government Ctr | | Anderson | IN | 31570-9847 | |
| Clerk Of Madison County | | Acct Of Gary F Skelding | Cause 48d03 9205 Dr 0356 | Government Ctr | | Anderson | IN | 29942-8307 | |
| Clerk Of Madison County | | Acct Of Harold J Edwards Jr | Case 3sd 86 323 | Madison County Government Ctre | | Anderson | IN | 46016 | |
| Clerk Of Madison County | | Acct Of James B West | Case 48d02 9408 Jp 0249 | Madison Cty Govt Ctr | | Anderson | IN | 37342-3757 | |
| Clerk Of Madison County | | Acct Of Ricky Senseney | Case 3576548 | PO Box 1279 | | Anderson | IN | 31160-6953 | |
| Clerk Of Madison County | | Acct Of Stephen G Lackey | Cause 48d01 9010 Dr 753 | PO Box 1279 | | Anderson | IN | 30760-6800 | |
| Clerk Of Madison County | | Acct Of Timothy L Watson | Cause 48d03 9202 Dr 0120 | PO Box 1279 | | Anderson | IN | 31754-2499 | |
| Clerk Of Madison County | | Atchmnts | PO Box 1277 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County | | Family Support For Account Of | Monte Howell 1sd84681 | PO Box 1279 Govt Ctr | | Anderson | IN | | |
| Clerk Of Madison County | | For The Acct Of William Geller | Case 48d02 8707 Dr 340 | PO Box 1279 | | Anderson | IN | 31242-1665 | |
| Clerk Of Madison County Account Of Darryl R Hill | | Cause No 3s86224 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of David Peter | | Cause48d02 8812 Dr 530 | PO Box 1279 Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Account Of Floyd Drake | | Cause 48d02 8701 Jp001 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of Ricky L Senseney | | Cause 3s86597 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Account Of Terrence D Taylor | | Cause48d02 8710 Jp 339 | Government Ctr | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Dennis M Hineman | | Cause48do2 8811 Dr 472 | Government Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of Gary D Robertson | | Case 48d01 9403 Dr 0227 | Government Ctr | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Gary F Skelding | | Cause 48d03 9205 Dr 0356 | Government Ctr | | | Anderson | IN | 46018 | |
| Clerk Of Madison County Acct Of Harold J Edwards Jr | | Case 3sd 86 323 | Madison County Government Ctre | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of James B West | | Case 48d02 9408 Jp 0249 | Madison Cty Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County Acct Of Ricky Senseney | | Case 3576548 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Stephen G Lackey | | Cause 48d01 9010 Dr 753 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Acct Of Timothy L Watson | | Cause 48d03 9202 Dr 0120 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Atchmnt | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family | | Acct Of James M Scott | Case Sd83 559 | PO Box 1279 | | Anderson | IN | 30846-9234 | |
| Clerk Of Madison County Family | | Division Support Payment Fo | Dw Lehrschall Case 2s77 944 | PO Box 1279 | | Anderson | IN | | |
| Clerk Of Madison County Family Acct Of James M Scott | | Case Sd83 559 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family Division Suppor Payment For | | Dw Lehrschall Case 2s77 944 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Madison County Family Support For Account Of | | Monte Howell 1sd84681 | PO Box 1279 Govt Ctr | | | Anderson | IN | 46016 | |
| Clerk Of Madison County For The Acct Of William Geller | | Case48d02 8707 Dr 340 | PO Box 1279 | | | Anderson | IN | 46015 | |
| Clerk Of Marion County | | Account Of Derick R Franklir | Cause 49d01 8806 Dr 0856 | City County Bldg Rm W 122 | | Indianapolis | IN | | |
| Clerk Of Marion County | | Account Of John H Pattersor | Cause No S681 0994 | Rm W 122 City County Bldg | | Indianapolis | IN | | |
| Clerk Of Marion County Account Of Derick R Franklin | | Cause49d01 8806 Dr 0856 | City County Bldg Rm W 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Account Of John H Patterson | | Cause No S681 0994 | Rm W 122 City County Bldg | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Suppor | | For Acct Of A L Largent | Case S282 0111 Dept 7282 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Suppor | | For Acct Of E Gillenwaters | Case S286 1407 Dept 5827 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Suppor | | For Acct Of H S Hamilton | Case 400 00 6043 Dept 9505 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Suppor | | For Acct Of J Bond | Case S584 1230 Dept 580 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Suppor | | For Acct Of R E Shumaker | Case S685 0691 Dept 7870 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Suppor | | For Acct Of T Higgins | Case Pt 84 130 Dept 5514 | City County Bldg Room 123 | | Indianapolis | IN | | |
| Clerk Of Marion County Support For Acct Of A L Largent | | Cases282 0111 Dept 7282 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of E Gillenwaters | | Cases286 1407 Dept 5827 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of H S Hamilton | | Case400 00 6043 Dept 9505 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of J Bond | | Cases584 1230 Dept 580 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion County Support For Acct Of R E Shumaker | | Cases685 0691 Dept 7870 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Marion County Support For Acct Of T Higgins | | Casept 84 130  Dept 5514 | City County Bldg Room 123 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support D | | Dpt 5331 For Acct Of C L Brook | Case 40 75 0530 4 & S175668 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support D | | For Acct Of Carl Dwaine Snowde | Case S582 1151 Dept 834 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support D | | For Acct Of Richard Bacon | Case Pt 80 1194 Dept 6325 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support D | | For Acct Of Robert Lee Mitchel | Case 06 08 0351 3 Dept 530 | City County Bldg Room 122 | | Indianapolis | IN | | |
| Clerk Of Marion Cty Support Di Dpt 5331 For Acct Of C L Brook | | Case40 75 0530 4 and S175668 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di For Acct Of Carl Dwaine Snowde | | Cases582 1151  Dept 834 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di For Acct Of Richard Bacon | | Casept 80 1194 Dept 6325 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Marion Cty Support Di For Acct Of Robert Lee Mitchel | | Case06 08 0351 3  Dept 530 | City County Bldg Room 122 | | | Indianapolis | IN | 46204 | |
| Clerk Of Monroe Circuit Cour | | PO Box 547 | | | | Bloomington | IN | 47402 | |
| Clerk Of Morgan County | | Account Of Carlton G Rockwood | Case No Co1 8811 Dr 421 | | | Martinsville | IN | 26966-7022 | |
| Clerk Of Morgan County Account Of Carlton G Rockwood | | Case No Co1 8811 Dr 421 | | | | Martinsville | IN | 46151 | |
| Clerk Of Orange Circuit Cour | | Acct Of Robert L Mitchell | Cause 59c01 9206 Cp 245 | County Bldg Courthouse | | Paoli | IN | 40666-8107 | |
| Clerk Of Orange Circuit Court Acct Of Robert L Mitchell | | Cause 59c01 9206 Cp 245 | County Bldg courthouse | | | Paoli | IN | 47454 | |
| Clerk Of Owen County | | Small Claims Division | PO Box 146 | | | Spencer | IN | 47460 | |
| Clerk Of Owen County Sc | | PO Box 146 | | | | Spencer | IN | 47460 | |
| Clerk Of Owen County Small Claims Division | | PO Box 146 | | | | Spencer | IN | 47460 | |
| Clerk Of Putnam County | | Superior Court | PO Box 546 | | | Greencastle | IN | 46135 | |
| Clerk Of Putnam County Superior Cour | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Clerk Of Putnam Cty Superior Crt | | PO Box 546 | | | | Greencastle | IN | 46135 | |
| Clerk Of Rock Cnty Courthouse | | Acct Of James L Crans Sr | Case 93 Fa 332j | Accounting Office 51 S Main St | | Janesville | WI | 39438-7952 | |
| Clerk Of Rock Cnty Courthouse Acct Of James L Crans Sr | | Case 93 Fa 332j | Accounting Office 51 S Main St | | | Janesville | WI | 53545 | |
| Clerk Of Rush Circuit Cour | | Acct Of Daryl W Metzger | Cause 70c01 8802 Dr 039 | PO Box 429 | | Rushville | IN | 37272-5231 | |
| Clerk Of Rush Circuit Court Acct Of Daryl W Metzger | | Cause 70c01 8802 Dr 039 | PO Box 429 | | | Rushville | IN | 46173 | |
| Clerk Of Superior Court | | Account Of C Lockwood | Case Dr87 11552 | PO Box 29369 | | Phoenix | AZ | 39472-3028 | |
| Clerk Of Superior Court | | Account Of James L Fariss | Case D90 90964 | PO Box 29369 | | Phoenix | AZ | 48946-9082 | |
| Clerk Of Superior Court | | Account Of Jeffrey L Ream | Case Dr210754 | PO Box 29369 | | Phoenix | AZ | 26402-6165 | |
| Clerk Of Superior Court | | Account Of Santiago S Montez | Case Dr 90 90671 | PO Box 29369 | | Phoenix | AZ | 52788-6475 | |
| Clerk Of Superior Court | | Acct Of Chester R Yancy | Case Dr88 90589 | PO Box 29369 | | Phoenix | AZ | 52678-9270 | |
| Clerk Of Superior Court | | Acct Of Danny Huckey | Case Dr 90 93328 | PO Box 29369 | | Phoenix | AZ | 42984-6317 | |
| Clerk Of Superior Court | | Acct Of Jeffrey L Ream | Case Dr210754 | PO Box 29369 | | Phoenix | AZ | 26402-6165 | |
| Clerk Of Superior Court | | Acct Of John S Raitter | Case Dr 212726 | PO Box 29369 | | Phoenix | AZ | 52635-7928 | |
| Clerk Of Superior Court | | Acct Of Larry K Hurd | Case Dr93 94975 | PO Box 29369 | | Phoenix | AZ | 2544880 | |
| Clerk Of Superior Court | | Acct Of Maxwell C Hayward | Case Dr 92 90078 | PO Box 29369 | | Phoenix | AZ | 48844-2039 | |
| Clerk Of Superior Court | | Acct Of Michael A Buchler | Case Dr 94 93210 | PO Box 29369 | | Phoenix | AZ | 52663-0877 | |
| Clerk Of Superior Court | | Support Div Acct Of | Lr Daniels Jr Case Dr 177448 | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of Superior Court | | Account Of Eddie Williams | File 90 Cvd 375 | Courthouse | | Henderson | NC | 24637-3010 | |
| Clerk Of Superior Court | | Account Of Ronald R Harris | File 88 Cvd 879 | PO Box 26 | | Wentworth | NC | | |
| Clerk Of Superior Court | | Acct Of Bobby H Singley | Case 93cvd4610 | PO Box 315 | | Raleigh | NC | 43106-6248 | |
| Clerk Of Superior Court Account Of C Lockwood | | Casedr87 11552 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Eddie Williams | | File 90 Cvd 375 | Courthouse | | | Henderson | NC | 27536 | |
| Clerk Of Superior Court Account Of James L Fariss | | Case D90 90964 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Jeffrey L Ream | | Case Dr210754 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Account Of Ronald R Harris | | File 88 Cvd 879 | PO Box 26 | | | Wentworth | NC | 27375 | |
| Clerk Of Superior Court Account Of Santiago S Montez | | Case Dr 90 90671 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Bobby H Singley | | Case 93cvd4610 | PO Box 315 | | | Raleigh | NC | 27604 | |
| Clerk Of Superior Court Acct Of Chester R Yancy | | Case Dr88 90589 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Danny Huckey | | Case Dr 90 93328 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Jeffrey L Ream | | Case Dr210754 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of John S Raitte | | Case Dr 212726 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Larry K Hurc | | Case Dr93 94975 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Maxwell C Hayward | | Case Dr 92 90078 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Acct Of Michael A Bucher | | Case Dr 94 93210 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Court Elkha | | County Family Supp Acct Of | Robert J Mcgaughey Case 9038 | 315 South Second St | | Elkhart | IN | | |
| Clerk Of Superior Court Elkhar County Family Supp For Acct Of | | Robert J Mcgaughey Case 9038 | 315 South Second St | | | Elkhart | IN | 46516 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of Superior Court Iv D S | | Account Of Steven E Cassel | File 86cvd3574 | 800 E Fourth St | | Charlotte | NC | | |
| Clerk Of Superior Court Iv D S Account Of Steven E Cassell | | File 86cvd3574 | 800 E Fourth St | | | Charlotte | NC | 28202 | |
| Clerk Of Superior Court Support Div Acct Of | | Lr Daniels Jr Case# 177445 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Crt Maricopa | | Acct Of Earnest Neal | Case 138949 | PO Box 29369 | | Phoenix | AZ | 54960-0154 | |
| Clerk Of Superior Crt Maricopa Acct Of Earnest Neal | | Case 138949 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Ct Maricopa | | Acct Of Edward Millard Jr | Case Dr 91 93578 Se | PO Box 29369 | | Phoenix | AZ | 37444-7169 | |
| Clerk Of Superior Ct Maricopa Acct Of Edward Millard Jr | | Case Dr 91 93578 Se | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Superior Ct No 2 | | Acct Of M L Weaver | Case 27d02 9309 Jp883 | Grant County Courthouse | | Marion | IN | 31240-8519 | |
| Clerk Of Superior Ct No 2 Acct Of M L Weaver | | Case 27d02 9309 Jp883 | Grant County Courthouse | | | Marion | IN | 46952 | |
| Clerk Of The Allen Superior C | | Account Of Kiley R Reid | Cause 02d07 9002 Dr 163 | 715 South Calhoun St | | Ft Wayne | IN | 35385628 | |
| Clerk Of The Allen Superior Ct Account Of Kiley R Reid | | Cause 02d07 9002 Dr 163 | 715 South Calhoun St | | | Ft Wayne | IN | 46802-1813 | |
| Clerk Of The Circuit Court | | Acct Of Christopher Colemar | Case Dr 88 4945 | PO Box 2591 | | Orland | FL | 26488-7925 | |
| Clerk Of The Circuit Court | | 50 W Washington | Richard J Daley Ctr Rm 1401 | | | Chicago | IL | 60602 | |
| Clerk Of The Circuit Court | | Acct Of Frank Thomas | Case 81d 282 43 | 32 W Randolph Room 1350 | | Chicago | IL | 35240-4364 | |
| Clerk Of The Circuit Court | | Acct Of Frederick Schlottman | Case 86d991 | 14 W Jefferson St | | Joliet | IL | 35538-6177 | |
| Clerk Of The Circuit Court | | Acct Of Jonathan D Miller I | Case 93 Ar 59 | PO Box 707 | | Wheaton | IL | 31250-4783 | |
| Clerk Of The Circuit Court | | Acct Of Mack Weatherly Sr | Case 88 D 603 | 14 W Jefferson St Rm 212 | | Joliet | IL | 34636-0608 | |
| Clerk Of The Circuit Court | | Mc Henry Cnty Govt Ctr For | Acct Of William Terry 89 D 90 | 2200 N Seminary Ave | | Woodstock | IL | 21840-6427 | |
| Clerk Of The Circuit Court | | Acct Of Edward Andress | Case Cc 84 623 | 715 S Calhoun St | | Ft Wayne | IN | 29646-3476 | |
| Clerk Of The Circuit Court | | Acct Of Joe E Eisom Sr | Cause 02c01 9110 Rs 24 | 715 S Calhoun St | | Ft Wayne | IN | 27456-1805 | |
| Clerk Of The Circuit Court | | Acct Of Kenneth Wakefield | Case 903 02992 | 10 N Tucker Dissolution Dept | | St Louis | MO | 48948-4484 | |
| Clerk Of The Circuit Court | | 145 Ne 2nd Ave | | | | Hillsboro | OR | 97134 | |
| Clerk Of The Circuit Court Acct Of Christopher Coleman | | Case Dr 88 4945 | PO Box 2591 | | | Orland | FL | 32802 | |
| Clerk Of The Circuit Court Acct Of Edward Andress | | Case Cc 84 623 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clerk Of The Circuit Court Acct Of Frank Thomas | | Case 81d 282 43 | 32 W Randolph Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Of The Circuit Court Acct Of Frederick Schlottman | | Case 86d991 | 14 W Jefferson St | | | Joliet | IL | 60431 | |
| Clerk Of The Circuit Court Acct Of Joe E Eisom Sr | | Cause 02c01 9110 Rs 24 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clerk Of The Circuit Court Acct Of Jonathan D Miller Ii | | Case 93 Ar 59 | PO Box 707 | | | Wheaton | IL | 60189-0707 | |
| Clerk Of The Circuit Court Acct Of Kenneth Wakefield | | Case 903 02992 | 10 N Tucker Dissolution Dept | | | St Louis | MO | 63101 | |
| Clerk Of The Circuit Court Acct Of Mack Weatherly Sr | | Case 88 D 603 | 14 W Jefferson St Rm 212 | | | Joliet | IL | 60431 | |
| Clerk Of The Circuit Court Mc Henry Cnty Govt Center For | | Acct Of William Terry 89 D 90 | 2200 N Seminary Ave | | | Woodstock | IL | 60098 | |
| Clerk Of The Circuit Court | | 411 Jules St Rm 331 | | | | St Joseph | MO | 64501 | |
| Clerk Of The Circuit Will Cnty | | Acct Of Harold E Bostic | Case 92 D 14386 | 14 W Jefferson St | | Joliet | IL | 40160-2182 | |
| Clerk Of The Circuit Will Cnty Acct Of Harold E Bostic | | Case 92 D 14386 | 14 W Jefferson St | | | Joliet | IL | 60435 | |
| Clerk Of The Circuit Court | | Acct Of Albert Farmer | Case 88 D 75497 | 32 W Randolph St Room 1350 | | Chicago | IL | 33640-9599 | |
| Clerk Of The Circuit Court Acct Of Albert Farmer | | Case 88 D 75497 | 32 W Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Clerk Of The County Court | | Act L Barker 96c1905 | 100 Jefferson Cty Pkwy | | | Golden | CO | 52408-0491 | |
| Clerk Of The County Court Act L Barker 96c1905 | | 100 Jefferson Cty Pkwy | | | | Golden | CO | 80401 | |
| Clerk Of The Court | | Acct Of David Conner | Case 91d 015 262 | 32 W Randolph | | Chicago | IL | 31876-6901 | |
| Clerk Of The Court | | Acct Of David J Connor | Case 91d 015 262 | 32 W Randolph | | Chicago | IL | 31876-6901 | |
| Clerk Of The Court | | 55 South Public Square | | | | Angola | IN | 46703 | |
| Clerk Of The Court | | PO Box 287 | | | | Laurens | SC | 29360 | |
| Clerk Of The Court Acct Of David Conner | | Case 91d 015 262 | 32 W Randolph | | | Chicago | IL | 60601 | |
| Clerk Of The Court Acct Of David J Connor | | Case 91d 015 262 | 32 W Randolph | | | Chicago | IL | 60601 | |
| Clerk Of The Court Child Supp | | 101 W Van Buren Rm 10 | | | | Columbia City | IN | 46725 | |
| Clerk Of The Crt Child Supp | | PO Box 3356 | | | | Evansville | IN | 47732 | |
| Clerk Of The District Court | | Acct Of Kathy Mc Millen | Case 94 C 10624 | Santa Fe & Kansas Ave | | Olathe | KS | 46082-7418 | |
| Clerk Of The District Court Acct Of Kathy Mc Millen | | Case 94 C 10624 | Santa Fe and Kansas Ave | | | Olathe | KS | 66061 | |
| Clerk Of The Elkhart Superio | | Court 2 | County Courts Building | 315 South Second St | | Elkhart | IN | 46516 | |
| Clerk Of The Elkhart Superior Court 2 | | County Courts Building | 315 South Second St | | | Elkhart | IN | 46516 | |
| Clerk Of The Superior Court | | Account Of Archie L Thomas | Case Dr89 93691 | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of The Superior Court | | Account Of William O Huckaba | Case Dr 90 92595 | PO Box 29369 | | Phoenix | AZ | 35352-0982 | |
| Clerk Of The Superior Court | | Account Of William S Klinger | Case 89 90757 Sejd | PO Box 29369 | | Phoenix | AZ | | |
| Clerk Of The Superior Court | | Acct Of Dennis Todd Richey | Case Dr 93 91638 Se | PO Box 29369 | | Phoenix | AZ | 52783-9341 | |
| Clerk Of The Superior Court | | Acct Of Donald W Knight Ii | Case Dr 92 90659 | 201 West Jefferson St | | Phoenix | AZ | 52706-4737 | |
| Clerk Of The Superior Court | | Acct Of Lawrence R Shepherd | Case 9391416 | PO Box 29369 | | Phoenix | AZ | 56908-9549 | |
| Clerk Of The Superior Court | | Acct Of Michael D Olivier | Case Dr 95 90671 | PO Box 29369 | | Phoenix | AZ | 21050-4267 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 733 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Of The Superior Court | | Acct Of Michael Olivier | Case Dr 95 90671 | PO Box 29369 | | Phoenix | AZ | 21050-4267 | |
| Clerk Of The Superior Court | | Acct Of Robby K Upton | Case Dr 88 90403 | PO Box 29369 | | Phoenix | AZ | 52773-4868 | |
| Clerk Of The Superior Court | | Acct Of Robert G Tagtmeyer | Case Dr 91 92600 | PO Box 29369 | | Phoenix | AZ | 49952-7194 | |
| Clerk Of The Superior Court | | Acct Of Ruben A Valenzuela | Case Dr 91 93143 | PO Box 29369 | | Phoenix | AZ | 52768-4822 | |
| Clerk Of The Superior Court Account Of Archie L Thomas | | Case Dr89 93691 | | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Account Of William O Huckaba | | Case Dr 90 92595 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Account Of William S Klinger | | Case 89 90757 Sejd | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Dennis Todd Richey | | Acct Dr 93 91638 Se | PO Box 29369 | | | Phoenix | AZ | 85238 | |
| Clerk Of The Superior Court Acct Of Donald W Knight Ii | | Case Dr 92 90659 | 201 West Jefferson St | | | Phoenix | AZ | 85004 | |
| Clerk Of The Superior Court Acct Of Lawrence R Shepherd | | Case 9391416 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Michael D Olivieri | | Case Dr 95 90671 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Robby K Upton | | Case Dr 88 90403 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Robert G Tagtmeyer | | Case Dr 91 92600 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of The Superior Court Acct Of Ruben A Valenzuela | | Case Dr 91 93143 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Of Tipton County | | Acct Of Toni Barrick | Case 80c01 9305 Dr 078 | Courthouse | | Tipton | IN | 30696-8727 | |
| Clerk Of Tipton County Acct Of Toni Barrici | | Case 80c01 9305 Dr 078 | Courthouse | | | Tipton | IN | 46072 | |
| Clerk Of Youngstown Municipa | | Acct Of William H Wagner | Case 93cv1203 | | | | | 29228-9031 | |
| Clerk Of Youngstown Municipal Acct Of William H Wagner | | Case 93cv1203 | | | | | | | |
| Clerk Orangeburg Cty Court | | Acct Of Mcarthur Hill | Case 92 986 | Po Drawer 9000 | | Orangeburg | SC | 25192-4891 | |
| Clerk Orangeburg Cty Court Acct Of Mcarthur Hill | | Case 92 986 | Po Drawer 9000 | | | Orangeburg | SC | 29116 | |
| Clerk Patricia Norton | | PO Box 1984 | | | | Sinton | TX | 78387 | |
| Clerk Sandusky Municipal C | | Acct Of Rogelio Villallor | Case Cvi 94 0730 | 222 Meigs St | | Sandusky | OH | 29840-1322 | |
| Clerk Sandusky Municipal C | | Acct Of Vernon Seavers | Case Cvi940434 | 222 Meigs St | | Sandusky | OH | 29650-5342 | |
| Clerk Sandusky Municipal Ct Acct Of Rogelio Villallon | | Case Cvi 94 0730 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Clerk Sandusky Municipal Ct Acct Of Vernon Seavers | | Casecvi940434 | 222 Meigs St | | | Sandusky | OH | 44870 | |
| Clerk St Louis Cty Circuit C | | Acct Of William Stawiarski | Case 21c94 06511 | 7900 Carondelet Ave | | Clayton | MO | 35362-2767 | |
| Clerk St Louis Cty Circuit Ct Acct Of William Stawiarski | | Case 21c94 06511 | 7900 Carondelet Ave | | | Clayton | MO | 63105 | |
| Clerk Superior Court Maricopa | | Acct Of Francisco X J Garcia | Case Dr 94 95011 | PO Box 29369 | | Phoenix | AZ | 54878-9831 | |
| Clerk Superior Court Maricopa Acct Of Francisco X J Garcia | | Case Dr 94 95011 | PO Box 29369 | | | Phoenix | AZ | 85038 | |
| Clerk Tipecanoe Superior C | | Acct Of Timothy D Selby Tz | Cause 79d01 9410 Dr 389 | PO Box 1665 | | Lafayette | IN | 30550-5546 | |
| Clerk Tippecanoe Superior Cr | | Acct Of John Perry | Cause 79d01 9402 Dr 46 | PO Box 1665 | | Lafayette | IN | 54380759 | |
| Clerk Tippecanoe Superior Crt Acct Of John Perry | | Cause 79d01 9402 Dr 46 | PO Box 1665 | | | Lafayette | IN | 47902 | |
| Clerk Tipton County Cour | | Acct Of George D Holliday | Case 80c01 9303 Dr 046 | Tipton County Courthouse | | Tipton | IN | 30732-8045 | |
| Clerk Tipton County Court Acct Of George D Holliday | | Case 80c01 9303 Dr 046 | Tipton County Courthouse | | | Tipton | IN | 46072 | |
| Clerk Toledo Municipal Cour | | Acct Of John A Tate Jr | Case Mc 95 00280 | 555 N Erie | | Toledo | OH | 30746-2241 | |
| Clerk Toledo Municipal Court Acct Of John A Tate Jr | | Case Mc 95 00280 | 555 N Erie | | | Toledo | OH | 43624 | |
| Clerk Trumbull Cty Cour | | Acct Of Robert G White | Case 93 Cv 885 | | | | | 27840-0906 | |
| Clerk Trumbull Cty Court Acct Of Robert G White | | Case 93 Cv 885 | | | | | | | |
| Clerk U S Bankruptcy Court | | 211 N Broadway One Metr Sq 7th | | | | St Louis | MO | 63102 | |
| Clerk U S District Court | | 110 Michigan Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Clerk Us District Court | | District Of Arizona | Office Of The Clerk Ste 130 | 401 W Washington St Spc 1 | | Phoenix | AZ | 85003-2118 | |
| Clerk Us District Court | | | | | | Detroit | MI | 48226 | |
| Clerk Us District Court District Of Arizona | | Office Of The Clerk Ste 130 | 401 W Washington St Spc 1 | | | Phoenix | AZ | 85003-2118 | |
| Clerk Vermilion Cty Cir Ct | | Acct Of Terry D Woodard | Case 93 D 4 | 7 N Vermilion St | | Danville | IL | 34650-6630 | |
| Clerk Vermilion Cty Cir Ct Acct Of Terry D Woodard | | Case 93 D 4 | 7 N Vermilion St | | | Danville | IL | 61832 | |
| Clerk Ward City District Court | | Acct Of James A Horning | Case 56265 | Ward Cty Courthouse | | Minot | ND | 21468-9893 | |
| Clerk Ward City District Court Acct Of James A Horning | | Case 56265 | Ward Cty Courthouse | | | Minot | ND | 58701 | |
| Clerk Warren Circuit Court | | Vc610081 | | | | Williamsport | IN | 47993 | |
| Clerk Warren District Court | | Acct Of James C Fulkerson | Case 94 5 94 Garnishmen | PO Box 2170 | | Bowling Green | KY | 40415-4039 | |
| Clerk Warren District Court Acct Of James C Fulkerson | | Case 94 5 94 Garnishment | PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Clerk Warren Municipal Cour | | Acct Of Marsha Crawford | Case 93 Cvi 3894 | PO Box 1550 | | Warren | OH | 29442-8093 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clerk Warren Municipal Court Acct Of Marsha Crawford | | Case 93 Cvi 3894 | PO Box 1550 | | | Warren | OH | 44488-1700 | |
| Clerk Will County Circuit Ct | | 14 W Jefferson St | | | | Joliet | IL | 60431 | |
| Clerk Williams Cty Common Pleas | | One Courthouse Square | | | | Bryan | OH | 43506 | |
| Clerk Wyandotte Cty Dist Ct | | Acct Of Lloyd R Braland | Case 92c 04699 | 701 N 7th St Cty Court House | | Kansas City | KS | 48436-8085 | |
| Clerk Wyandotte Cty Dist Ct Acct Of Lloyd R Braland | | Case 92c 04699 | 701 N 7th St Cty Court House | | | Kansas City | KS | 66101 | |
| Clerkgrant Superior Court | | Acct Of Larry Rankins | Cause S 80 13 | Courthouse | | Marion | IN | 31054-0004 | |
| Clerkgrant Superior Court I Acct Of Larry Rankins | | Cause S 80 13 | Courthouse | | | Marion | IN | 46952 | |
| Clerktippecanoe Superior Ct Acct Of Timothy D Selby | | Case 79d01 9410 Dr 389 | PO Box 1665 | | | Lafayette | IN | 47902 | |
| Clermont County Csea | | Acct Of Herbert W Doty | Case 86 Dm 1055 | 2400 Clermont Cntr Dr 102 | | Batavia | OH | 28350-5468 | |
| Clermont County Csea Acct Of Herbert W Doty | | Case 86 Dm 1055 | 2400 Clermont Cntr Dr 102 | | | Batavia | OH | 45103 | |
| Clermont Cty Municipal C | | 66 S Riverside Dr | | | | Batavia | OH | 45103 | |
| Cleveland Audrey | | 7240 Claybeck Dr | | | | Huber Heights | OH | 45424 | |
| Cleveland Bar Association | | 113 St Clair Ave N E | | | | Cleveland | OH | 44114-1253 | |
| Cleveland Black Oxide Eff Div Tatham Schultz Inc | | 836 Broadway Ave | | | | Cleveland | OH | 44115 | |
| Cleveland Black Oxide Eff | | Div Tatham Schultz Inc | 836 Broadway Ave | | | Cleveland | OH | 44115 | |
| Cleveland Bobby T | | 634 Merrick St | | | | Shreveport | LA | 71104 | |
| Cleveland Clinic Florida | | Executive Health Departmen | 6101 Pine Ridge Rd | | | Naples | FL | 34119 | |
| Cleveland Clinic Florida | | Hospital | PO Box 31467 | | | Tampa | FL | 33631 | |
| Cleveland Clinic Florida Executive Health Department | | 6101 Pine Ridge Rd | | | | Naples | FL | 34119 | |
| Cleveland Clinic Florida Hospita | | PO Box 31467 | | | | Tampa | FL | 33631 | |
| Cleveland Clinic Foundation | | 9500 Euclid Ave | | | | Cleveland | OH | 44195 | |
| Cleveland Clinic Foundation | | Billing Coordinator Desk A11 | 9500 Euclid Ave | Add Chg 12 08 04 Ah | | Cleveland | OH | 44195 | |
| Cleveland Clinic Foundation | | Gen Box For Patient Payments | PO Box 73662 | | | Cleveland | OH | 44193 | |
| Cleveland Clinic Foundation | | PO Box 951347 | | | | Cleveland | OH | 44193 | |
| Cleveland Co Nc | | Cleveland Co Tax Collecto | PO Box 370 | | | Shelby | NC | 28151 | |
| Cleveland County Tax Collecto | | PO Box 760 | | | | Shelby | NC | 28151 | |
| Cleveland Cty Ct Clerk | | 200 S Peters | | | | Norman | OK | 73069 | |
| Cleveland Die | David George | 20303 First Ave | | | | Middleburg Hts | OH | 44130 | |
| Cleveland Die & Manufacturing | | 20303 1st Ave | | | | Middleburg Heights | OH | 44130 | |
| Cleveland Die & Mfg Co | | 14735 Lorain Ave | | | | Cleveland | OH | 44111 | |
| Cleveland Die & Mfg Co | | PO Box 974466 | | | | Dallas | TX | 75397-4466 | |
| Cleveland Die & Mfg Co Eft | | Rmt Chng 08 04 05 Cs | PO Box 110148 | 14735 Lorain Ave | | Cleveland | OH | 44111 | |
| Cleveland Engineering Society | | 3100 Chester Ave | | | | Cleveland | OH | 44114-4803 | |
| Cleveland Gear Co | | 3249 E 80th St | | | | Cleveland | OH | 44104 | |
| Cleveland Gear Company Inc | | 3249 East 80th St | | | | Cleveland | OH | 44104 | |
| Cleveland Gear Company Inc | | PO Box 70100 T | | | | Cleveland | OH | 44190 | |
| Cleveland Hermetic & Supply | | Inc | 7724 Detroit Ave | | | Cleveland | OH | 44102 | |
| Cleveland Hermetic & Supply Ir | | 7724 Detroit Ave | | | | Cleveland | OH | 44102-2812 | |
| Cleveland Hermetic and Eft Supply Inc | | 7724 Detroit Ave | | | | Cleveland | OH | 44102 | |
| Cleveland Hts Municipal Cour | | 40 Severance Circle | | | | Clevelnd Hts | OH | 44118 | |
| Cleveland Institute | | Of Electronics Inc | 1776 East 17th St | | | Cleveland | OH | 44114 | |
| Cleveland Institute Of Ar | | 11141 East Blvd | PO Box 78601 | | | Cleveland | OH | 44106 | |
| Cleveland Institute Of Denta | | Medical Assistants Inc | 1836 Euclid Ave | | | Cleveland | OH | 44115 | |
| Cleveland Institute Of Dental Medical Assistants Inc | | 1836 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Cleveland Institute Of Electronics Inc | | 1776 East 17th St | | | | Cleveland | OH | 44114 | |
| Cleveland J Shoots Jr | | 1006 E Bullard Ave | | | | Foley | AL | 36535 | |
| Cleveland James | | 250 Aldine St | | | | Rochester | NY | 14619-1206 | |
| Cleveland James | | 18 Palmer Dr | | | | Sandusky | OH | 44870-4476 | |
| Cleveland Jerry | | 4320 Gadsden Blountsville Rd | | | | Walnut Grove | AL | 35990 | |
| Cleveland Jessie L | | 502 Marconi | | | | Wichita Falls | TX | 76301-3637 | |
| Cleveland Mark | | 239 Bane St Sw | | | | Warren | OH | 44485-4004 | |
| Cleveland Municipal Cour | | 1200 Ontario Ave Level 2 | | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Cour | | Acct Of Chris D Danison | Case 93cvh0024849 | 1200 Ontario | | Cleveland | OH | 46761-3167 | |
| Cleveland Municipal Cour | | Acct Of Jessica Huggins | Case 93 Cve 23479 | 1200 Ontario Ave Level 2 | | Cleveland | OH | 28550-6555 | |
| Cleveland Municipal Cour | | Acct Of Teresa M Moore | Case 90cvh0033483 | 1200 Ontario | | Cleveland | OH | 29374-2398 | |
| Cleveland Municipal Cour | | Acct Of Fred Love | Case 92cvf0008312 | | | | | 41954-3587 | |
| Cleveland Municipal Court Acct Of Chris D Danison | | Case 93cvh0024849 | 1200 Ontario | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Court Acct Of Fred Love | | Case 92cvf0008312 | | | | | | | |
| Cleveland Municipal Court Acct Of Jessica Huggins | | Case 93 Cve 23479 | 1200 Ontario Ave Level 2 | | | Cleveland | OH | 44113 | |
| Cleveland Municipal Court Acct Of Teresa M Moore | | Case 90cvh0033483 | 1200 Ontario | | | Cleveland | OH | 44113 | |
| Cleveland Muni Crt Act Of | | C J Ba4rboza 98cv00025683 | 1200 Ontario Justice Ctr | | | Cleveland | OH | 21136-4497 | |
| Cleveland Muni Crt Act Of | | R H Maxey 98cv21967 | Justice Ctr 1200 Ontaric | | | Cleveland | OH | 30238-1219 | |
| Cleveland Municipal Crt Act Of C J Ba4rboza 98cv00025683 | | 1200 Ontario Justice Ctr | | | | Cleveland | OH | 44113 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Municipal Crt Act Of R H Maxey 98cv21967 | | Justice Ctr 1200 Ontario | | | | Cleveland | OH | 44113 | |
| Cleveland Pump and Supply C | Tom Allen | 1316 Lear Industrial Pky | | | | Avon | OH | 44011 | |
| Cleveland Punch And Die | | Company | 666 Pratt St | | | Ravenna | OH | 44266 | |
| Cleveland Punch And Die Company | | PO Box 769 | | | | Ravenna | OH | 44266 | |
| Cleveland State University | | Accounts Receivable | 2121 Euclid Ave Uc 460 | | | Cleveland | OH | 44115 | |
| Cleveland State University Accounts Receivable | | 2121 Euclid Ave Uc 460 | | | | Cleveland | OH | 44115 | |
| Cleveland Timothy | | 3801 11th Ave L 30 | | | | Tuscaloosa | AL | 35401 | |
| Cleveland Valve & Gauge | | Premier Valve | 4755 West 150th St | | | Cleveland | OH | 44135 | |
| Cleveland Valve and Gage | | 4755 W 150th St | | | | Cleveland | OH | 44135 | |
| Cleveland Valve and Gauge | | 4755 West 150th St | | | | Cleveland | OH | 44135 | |
| Cleveland Valve Technologies I | | 4755 W 150th St Door 8 | | | | Cleveland | OH | 44135 | |
| Cleveland Willie | | 5160 Rucks Rd | | | | Dayton | OH | 45427 | |
| Cleveland Wire Cloth Mfg The | | 3573 East 78th St | | | | Cleveland | OH | 44105-151 | |
| Cleveland Woodworking Academy | | 18566 Cranwood Pkwy | | | | Cleveland | OH | 44128-4034 | |
| Clevenger Charles | | 3769 Fawn Dr | | | | Rochester | MI | 48306 | |
| Clevenger Darlene Mccauley | | 6580 Scenic Pines Cour | | | | Clarkston | MI | 48346 | |
| Clevenger Richard | | 632 W 400 S | | | | Kokomo | IN | 46902 | |
| Clevenger Virginia | | 4852 S 350 E | | | | Middletown | IN | 47356 | |
| Clevinger Benjamin | | 3911 F Cabot Dr | | | | Springfield | OH | 45503 | |
| Clevinger Michae | | 8365 Adams Rd | | | | Dayton | OH | 45424 | |
| Clevite Industries Inc | | Elastomer Products Div Tennecc | One International Dr | | | Monroe | MI | 48161 | |
| Clewley Russell Ef | | Dba Rc Controls Llc | 802 West Victory St | | | West Branch | MI | 48661 | |
| Clews J E | | 16 Troutbeck Grove | | | | St Helens | | WA11 7N | United Kingdom |
| Cli Inc | | 57150 Milford Court | | | | South Lyon | MI | 48178-9727 | |
| Cli Inc | | 57150 Milford Ct | | | | South Lyon | MI | 48178 | |
| Clia Laboratory Program | | PO Box 105422 | | | | Atlanta | GA | 30348-5422 | |
| Clia Laboratory Program | | Ohio Dept Of Health | 246 N High St 2nd Fl | | | Columbus | OH | 43266-0588 | |
| Clia Laboratory Program Ohio Dept Of Health | | 246 N High St 2nd Fl | | | | Columbus | OH | 43266-0588 | |
| Click Bryan | | 381 Christopher Dr | | | | Centerville | OH | 45458 | |
| Click Camera & Video | | 7602 N Main St | | | | Dayton | OH | 45415 | |
| Click Camera and Video | | 7602 N Main St | | | | Dayton | OH | 45415 | |
| Click Camera Shop Inc | | 8130 Springboro Pike | | | | Miamisburg | OH | 45342 | |
| Click Camera Shop Inc | | 8248 Old Troy Pike | | | | Dayton | OH | 45424 | |
| Click Camera Shops Inc | | 2077 E 30th St | | | | Cleveland | OH | 44115-2624 | |
| Click Camera Shops Inc | | Click Camera & Video | 4115 N Main St | | | Dayton | OH | 45405-1622 | |
| Click Camera Shops Inc Eft | | 2077 E 30th St | | | | Cleveland | OH | 44115-2624 | |
| Click Cheryl | | 2264 Clearview Dr | | | | Warren | OH | 44483 | |
| Click Commerce Inc Eft | | 200 E Randolph St | Rmt Add & Add Eft 15 04 04 Mj | | | Chicago | IL | 60601 | |
| Click Connie | | 3674 Ark Ave | | | | Dayton | OH | 45416 | |
| Click James | | 1894 Superior Ave | | | | Fairborn | OH | 45324 | |
| Click Judy | | PO Box 6276 | | | | Kokomo | IN | 46904 | |
| Click Kelly | | 1031 Highland Ave | | | | Dayton | OH | 45410 | |
| Click Sitzes Angela | | 1913 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Clicknet Software | | 2460 Zanker Rd | | | | San Jose | CA | 95131-1154 | |
| Client Business Services | Nbc News Payables | PO Box 60500 | | | | Ft Myers | FL | 33906-6500 | |
| Clientele | | 8100 Sw Nyberg Rd | | | | Tualatin | OR | 97062 | |
| Clientele Software Inc | | 8100 Sw Nyberg Rd | | | | Tualatin | OR | 97062 | |
| Cliff Jr Curtis | | 1363 Renata St | | | | Saginaw | MI | 48601-6654 | |
| Cliff Nikia | | 3825 Hiland | | | | Saginaw | MI | 48601 | |
| Cliff Pugh | | 7818 Shelby Ln | | | | Broken Arrow | OK | 74014 | |
| Cliffe James | | 1624 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Clifford & Brown Pc | | 1430 Truxton Ave Ste 900 | | | | Bakersfield | CA | 93301-5230 | |
| Clifford and Brown Pc | | 1430 Truxton Ave Ste 900 | | | | Bakersfield | CA | 93301-5230 | |
| Clifford Anderson | | 1427 Sioux Ln | | | | Burkburnett | TX | 76354-2831 | |
| Clifford Chance Rogers & Wells | | 2001 K St Nw | | | | Washington | DC | 20006 | |
| Clifford Chance Rogers and Wells | | 2001 K St Nw | | | | Washington | DC | 20006 | |
| Clifford Chance US LLP | | Attn David A Sullivan Esc | 31 W 52nd St | | | New York | NY | 10019 | |
| Clifford Elsie J | | 6408 Windwood Dr | | | | Kokomo | IN | 46901-3705 | |
| Clifford J Barber | | 1742 Pierce Rd | | | | Saginaw | MI | 48604 | |
| Clifford Jack W | | 9087 Fostoria Rd | | | | Fostoria | MI | 48435-9707 | |
| Clifford John | | 7677 Highland Dr | | | | Gasport | NY | 14067 | |
| Clifford John | | 512 Locust Hill Dr | | | | Englewood | OH | 45322 | |
| Clifford Law Offices PC | Richard F Burke Jr | 120 N LaSalle St 31st F | | | | Chicago | IL | 60602 | |
| Clifford Lukas | | 917 Eastway Dr | | | | Marion | IN | 46952 | |
| Clifford Paskel | | 24472 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Clifford Power Systems Inc | | PO Box 581807 | | | | Tulsa | OK | 74158-1807 | |
| Clifon Electric Inc | | 1925 Barbara | | | | Gallup | NM | 87301 | |
| Clift Buick Pontiac Gmc | | 1115 S Main St | | | | Adrian | MI | 49221 | |
| Clifton Brenda J | | 3613 Providence St | | | | Flint | MI | 48503-4595 | |
| Clifton Cassandra | | 3230 Stevenson St | | | | Flint | MI | 48504-3297 | |
| Clifton Charles E | | 3230 N Stevenson St | | | | Flint | MI | 48504-3297 | |
| Clifton Earl E | | 320 Willow Creek Ln | | | | Rochester | NY | 14622-1755 | |
| Clifton Edward | | 3401 W Coldwater Rd | | | | Mt Morris | MI | 48458-9401 | |
| Clifton Electric Cc | | PO Box 1010 | | | | Gallup | NM | 87305 | |
| Clifton Ilse | | 1114 Copeman Blvd | | | | Flint | MI | 48504-7358 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clifton Jerry | | 3210 Leafwood Pl Sw | | | | Decatur | AL | 35603 | |
| Clifton Kelli | | 2901 Aspen St | | | | Middletown | OH | 45042 | |
| Clifton Neil | | 3 Carr Close | | | | Carr Ln East | | L114UA | United Kingdom |
| Clifton Sherman | | 6444 Garden Dr | | | | Mt Morris | MI | 48458-2337 | |
| Clifton Terry | | 2959 Pulaski Hwy | | | | Frankewing | TN | 38459 | |
| Clifton Treasa | | 1038 Gene Whitt Rd | | | | Attalla | AL | 35954 | |
| Climas Artificiales Ramos | | Sa De Cd | Calle Yucatan 7046 Col Amp | Aeropuerto Cd Juarez Chih | | Cp32698 | | | Mexico |
| Climas Artificiales Ramos Sa D | | Yucatan No 7046 | | | | Ciudad Juarez | | 32698 | Mexico |
| Climas Artificiales Ramos Sa De Cc | | Calle Yucatan 7046 Col Amp | Aeropuerto Cd Juarez Chih | | | Cp32698 Mexicc | | | Mexico |
| Climate Control Systems Inc | | 501 25th St Sw | | | | Irondale | AL | 35210 | |
| Climate Control Systems Inc | | PO Box 12127 | | | | Birmingham | AL | 35202 | |
| Climate Services | | Unit 21 Haigh Pk | Haigh Ave | | | Reddish | | SK41QR | United Kingdom |
| Climate Systems Inc | | Scientific Climate Systems | 8208 Westpark Dr | | | Houston | TX | 77063 | |
| Climate Technologies Corp | | 43334 W 7 Mile Rd Ste 200 | | | | Northville | MI | 48167 | |
| Climate Technologies Corp | | 43334 W Seven Mile Rd Ste 200 | | | | Northville | MI | 48167 | |
| Climatic Comfort Products | | PO Box 530100 Sc00047 | | | | Atlanta | GA | 30353-0100 | |
| Climatic Comfort Products Llc | | 1001 Pinnacle Point Dr | | | | Columbia | SC | 29223 | |
| Climatic Control Co Inc | | 5061 W State St | | | | Milwaukee | WI | 53208 | |
| Climatic Control Co Inc Eft | | 5061 W State St | | | | Milwaukee | WI | 53208 | |
| Climatic Control Company | | 5061 W State St | | | | Milwaukee | WI | 53208-2614 | |
| Climatic Control Company Inc | | 1018 Stewart St | | | | Madison | WI | 53713 | |
| Climatic Control Company Inc | | 5061 W State St | | | | Milwaukee | WI | 53208-261 | |
| Climax Lubricants & Equipmen | | PO Box 5235 | | | | Houston | TX | 77262 | |
| Climax Lubricants and Equipmen | | PO Box 5235 | | | | Houston | TX | 77262 | |
| Climax Research Services Inc | | 39205 Country Club Dr Ste C40 | | | | Farmington Hills | MI | 48331 | |
| Climax Research Services Inc | | 51229 Century Court | Ad Chg Per Ltr 1 31 05 Am | | | Wixom | MI | 48393-2074 | |
| Climax Research Services Inc | | Analytical Associates Inc | 51229 Century Ct | | | Wixom | MI | 48393-2074 | |
| Climax Research Svc | | Dept 77474 | Pobox 77000 | | | Detroit | MI | 48277-0474 | |
| Climco Coils Inc | Accounts Payable | 701 Klimstra Court | | | | Morrison | IL | 61270 | |
| Climet Instruments Cc | | Venturedyne Ltd Cc | 1320 W Colton Ave | | | Redlands | CA | 92373 | |
| Clinard Gary | | 19070 Clem Acres | | | | Athens | AL | 35613 | |
| Clinard Rache | | 6365 Highland Ridge Dr | | | | East Lansing | MI | 48823 | |
| Clinch Co Inc | | PO Box 6173 | | | | Knoxville | TN | 37914-0173 | |
| Clinch Danie | | 7450 Rt 98 N | | | | Arcade | NY | 14009 | |
| Clinch George | | 7525 East Arcade Rd | | | | Arcade | NY | 14009-9659 | |
| Clincy Jr Willie | | 434 Roosevelt Circle | | | | Jackson | MS | 39213 | |
| Clincy Kenonna | | 3536 Joann Dr | | | | Jackson | MS | 39213 | |
| Clincy R | | 561 North Pk Ln | | | | Jackson | MS | 39206 | |
| Cline Alfred | | 1493 Raccoon Dr Ne | | | | Warren | OH | 44484-1431 | |
| Cline Angela | | 632 Harvard Pl | | | | Austintown | OH | 44515 | |
| Cline Bette | | 6393 Oak Hill Dr | | | | W Farmington | OH | 44491-8705 | |
| Cline Betty | | 1493 Raccoon Dr Ne | | | | Warren | OH | 44484-1431 | |
| Cline Denise | | 6922 St Rt 88 | | | | Kinsman | OH | 44428 | |
| Cline Gregory | | 410 Colonial Dr | | | | Beavercreek | OH | 45434-5808 | |
| Cline Jack | | 524 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Cline Jackie | | 3884 Colonial Dr | | | | Anderson | IN | 46012 | |
| Cline Jackie L | | 4389 Anderson State Rd | | | | Fayetteville | OH | 45118-9778 | |
| Cline Jerry L | | 2883 N Orr Rd | | | | Hemlock | MI | 48626-8407 | |
| Cline Jody | | 2207 Avalon Court | | | | Kokomo | IN | 46902 | |
| Cline Jr James | | 6544 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Cline Kellie | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Cline Kimberly | | 1640 Brenner | | | | Saginaw | MI | 48602 | |
| Cline Larry A | | 1446 Port William Rd | | | | Jamestown | OH | 45335-9404 | |
| Cline Rebecca | | 5371 Gilmer Ln | | | | Rainbow City | AL | 35906 | |
| Cline Robert L | | 3108 Tally Ho Dr | | | | Kokomo | IN | 46902-3959 | |
| Cline Robyn | | 251 Orth Dr | | | | New Carlisle | OH | 45344 | |
| Cline Sarah | | 3884 Colonial Dr | | | | Anderson | IN | 46012 | |
| Cline Shannon | | 8326 Us Hwy 11n | | | | Attalla | AL | 35954 | |
| Cline Tawnia | | 7660 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Cline Thomas | | 7948 South Portage Rd | | | | Jackson | MI | 49201 | |
| Cline Tiffany | | 2207 Avalon Court | | | | Kokomo | IN | 46902 | |
| Cline Tool and Service Cc | Cuba Patterson | 1415 East 19th St North | PO Box 866 | | | Newton | IA | 50208 | |
| Cline Tours | | Post Office Box 1498 | | | | Ridgeland | MS | 39158 | |
| Cline Tours Inc | | 720 Hwy 80 E | | | | Flowood | MS | 39208 | |
| Cline Wayne | | 1801 Clarissa Ave | | | | Kettering | OH | 45429 | |
| Cline Williams Wright Johnsor | | & Oldfather | 1900 First Bank Bldg | | | Lincoln | NE | 68508 | |
| Cline Williams Wright Johnson and Oldfathe | | 1900 First Bank Bldg | | | | Lincoln | NE | 68508 | |
| Clingaman Dennis | | 10 Devin Dr | | | | Troy | MO | 63379-5793 | |
| Clingaman Nancy | | 10 Devin Dr | | | | Troy | MO | 63379-5793 | |
| Clingan Alice L | | 96 Suncrest Ct Sw | | | | Grandville | MI | 49418-3209 | |
| Clingerman Joseph C | | 7819 N 800 W | | | | Middletown | IN | 47356-0000 | |
| Clingerman Paul K | | 101 N River Rd | | | | Warren | OH | 44483-0000 | |
| Clingerman Robin | | 166 Glendola Ave | | | | Warren | OH | 44483 | |
| Clinical Services | | Acct Of Allen R Pelletier | | | | | | 37352-7608 | |
| Clinical Services Acct Of Allen R Pelletie | | Case Kph 93 468 Gc | | | | | | | |
| Clinics Of North Texas | | 501 Midwestern Pky E | | | | Wichita Falls | TX | 76302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clinics Of North Texas Llc | | 2800 Armory | Rmt Acd Chg 10 17 01 Bt | | | Wichita Falls | TX | 76302 | |
| Clinton Bender Participating | | Parties Trust Acct | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ctr | | Buffalo | NY | 14203 | |
| Clinton Bender Participating Parties Trust Acc | | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ctr | | | Buffalo | NY | 14203 | |
| Clinton Bender Prp Steering | | Committee Trust Account | C O Phillips Lytle Hitchcock | 3400 Marine Midland C | | Buffalo | NY | 14203 | |
| Clinton Bender Prp Steering Committee Trust Account | | C O Phillips Lytle Hitchcock | 3400 Marine Midland Ct | | | Buffalo | NY | 14203 | |
| Clinton C | | 6210 Covington Villas Dr | | | | Tuscaloosa | AL | 35405-3433 | |
| Clinton Chamber Of Commerce | | PO Box 143 | | | | Clinton | MS | 39060 | |
| Clinton Cnty Csea Acct Of | | J T Harris 7000601687drk980140 | PO Box 568 | | | Wilmington | OH | 38260-5112 | |
| Clinton Crnty Csea Acct Of J T Harris 7000601687drk980140 | | PO Box 568 | | | | Wilmington | OH | 45177 | |
| Clinton Crnty Federal Credit Union | | 1200 Zeeb Dr | | | | St Johns | MI | 48879 | |
| Clinton Crnty Friend Of Cour | | Acct Of James Stringham | Case 90 9562 Dm | PO Box 413 | | St Johns | MI | 37350-9111 | |
| Clinton Crnty Friend Of Court Acct Of James Stringham | | Case 90 9562 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton Crnty Municipal Cr | | PO Box 71 | | | | Wilmington | OH | 45177 | |
| Clinton Community Christian | | Corporation | 2001 West Northside Dr | | | Clinton | MS | 39060 | |
| Clinton Community Christian Corporation | | 2001 West Northside Dr | | | | Clinton | MS | 39060 | |
| Clinton Community Developmen | | Foundation | PO Box 602 | | | Clinton | MS | 39060 | |
| Clinton Community Development Foundation | | PO Box 602 | | | | Clinton | MS | 39060 | |
| Clinton County Csea | | Acct Of David E Davis | Case 92 Dr 348 | PO Box 568 | | Wilmington | OH | 26844-3999 | |
| Clinton County Csea Acct Of David E Davis | | Case 92 Dr 348 | PO Box 568 | | | Wilmington | OH | 45177 | |
| Clinton County F O C | | Acct Of Charles Wagonschutz | Case 91 9918 Dm | PO Box 413 | | St Johns | MI | 37856-3153 | |
| Clinton County F O C Acct Of Charles Wagonschutz | | Case 91 9918 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Foc | | PO Box 413 | | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Cour | | Acct Of Alan Tubandt | Case 8415 Dm | PO Box 413 | | St Johns | MI | 38146-6109 | |
| Clinton County Friend Of Cour | | Acct Of Bruce Collett | Case 90 9697 Dm | PO Box 413 | | St Johns | MI | 36254-1306 | |
| Clinton County Friend Of Cour | | Acct Of Dale Nowicki | Case 95 11102 Dm | PO Box 413 | | St Johns | MI | 36954-6376 | |
| Clinton County Friend Of Cour | | Acct Of James Maddox | Case 94 10983 Dm | PO Box 413 | | St Johns | MI | 36846-4824 | |
| Clinton County Friend Of Cour | | Acct Of James Witherspoon | Case 92 10210 Dm | PO Box 413 | | St Johns | MI | 37158-2259 | |
| Clinton County Friend Of Cour | | Acct Of Jeffrey Perkins | Case 93 10508 Dm | PO Box 413 | | St Johns | MI | 37774-1068 | |
| Clinton County Friend Of Cour | | Acct Of Lyle Greenfield | Case 91 10006 Dm | PO Box 413 | | St Johns | MI | 36644-6505 | |
| Clinton County Friend Of Cour | | Acct Of Michael L Moloney | Case 93 10679 Dm | PO Box 413 | | St Johns | MI | 37742-7060 | |
| Clinton County Friend Of Cour | | Acct Of Thomas Robinson | Case 92 10218 Dm | PO Box 413 | | St Johns | MI | 36356-1501 | |
| Clinton County Friend Of Cour | | Acct Of Timothy Alder | Case 90 9700 Dm | PO Box 413 | | St Johns | MI | 38464-7897 | |
| Clinton County Friend Of Cour | | Acct Of Todd Mc Cloud | Case 8566 Dm | PO Box 413 | | St Johns | MI | 36748-8311 | |
| Clinton County Friend Of Cour | | Acct Of Todd Mc Cloud | Case 86 8566 Dm | PO Box 413 | | St Johns | MI | 36748-8311 | |
| Clinton County Friend Of Cour | | Acct Of Vernon Murray | Case 8756 Dm | PO Box 413 | | St Johns | MI | 37276-5060 | |
| Clinton County Friend Of Court Acct Of Alan Tubandt | | Case 8415 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Bruce Collett | | Case 90 9697 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Dale Nowicki | | Case 95 11102 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of James Maddox | | Case 94 10983 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of James Witherspoon | | Case 92 10210 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Jeffrey Perkins | | Case 93 10508 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Lyle Greenfield | | Case 91 10006 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Michael L Moloney | | Case 93 10679 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Thomas Robinson | | Case 92 10218 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Timothy Alder | | Case 90 9700 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Todd Mc Cloud | | Case 8566 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of Court Acct Of Todd Mc Cloud | | Case 86 8566 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of Court Acct Of Vernon Murray | | Case 8756 Dm | PO Box 413 | | | St Johns | MI | 48879-0413 | |
| Clinton County Friend Of The C | | For Acct Of D D Kreft | Case 7716 | PO Box 413 | | St Johns | MI | 36846-9448 | |
| Clinton County Friend Of The C | | For Acct Of J J Cusick Ii | Case 806865 Dm | PO Box 413 | | St Johns | MI | | |
| Clinton County Friend Of The C | | For Acct Of K F Taborsky | Case 7780 | PO Box 413 | | St Johns | MI | | |
| Clinton County Friend Of The C For Acct Of D D Kreft | | Case7716 | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of The C For Acct Of J J Cusick Ii | | Case806865 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Friend Of The C For Acct Of K F Taborsky | | Case7780 | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Clinton Cty Common Pleas Cour | | Acct Of Ronald E Haines | Case 92drb83 | | | | | 27440-9940 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clinton Cty Common Pleas Court Acct Of Ronald E Haines | | | Case 92drb83 | | | St Johns | MI | 37046-4822 | |
| Clinton Cty Foc | | Acct Of Michael Wheeler | Case 94 11032 Dm | PO Box 413 | | St Johns | MI | 48879 | |
| Clinton Cty Foc Acct Of Michael Wheeler | | Case 94 11032 Dm | PO Box 413 | | | St Johns | MI | 48879 | |
| Clinton Cty Friend Of Cour | | Acct Of Douglas Sturgis | Case 91 10113 Dm | PO Box 413 | | St Johns | MI | 37952-7096 | |
| Clinton Cty Friend Of Court Acct Of Douglas Sturgis | | | Case 91 10113 Dm | PO Box 413 | | St Johns | MI | 48879 | |
| Clinton Cty Probate Ci | | Act Of L Croftchik | | | | St Johns | MI | 36346-7334 | |
| Clinton Cty Probate Ct Act Of L Croftchik | | Courthouse | | | | St Johns | MI | 48879 | |
| Clinton Hoang T | | 33 Pembroke | | | | Irvine | CA | 92618 | |
| Clinton Instrument Co The | | 295 E Main St | | | | Clinton | CT | 64132232 | |
| Clinton Karen L | | 5509 Arrowhead Blvd | | | | Kokomo | IN | 46902-5407 | |
| Clinton Machine Co Inc | | Clinton Stainless Aluminum | 6270 Van Buren Rd | | | Clinton | OH | 44216 | |
| Clinton Machine Co Inc Clinton Stainless Aluminum | | PO Box 160 | | | | Clinton | OH | 44216 | |
| Clinton Machine Inc | | 1300 S Main St | | | | Ovid | MI | 48866-9724 | |
| Clinton Machine Inc Ef | | PO Box 617 | | | | Ovid | MI | 48866 | |
| Clinton Public School District | | Back To School Fair | Attn Ann Jeffcoat | 203 Easthaven Dr | | Clinton | MS | 39056 | |
| Clinton Public School District Back To School Fair | | Attn Ann Jeffcoat | 203 Easthaven Dr | | | Clinton | MS | 39056 | |
| Clinton Ruth | | 149 E Howard St | | | | Girard | OH | 44420 | |
| Clinton Verther | | 3534 N 12th St | | | | Milwaukee | WI | 53206 | |
| Clinton William | | 6208 Clearbrook Dr | | | | Northport | AL | 35473-2276 | |
| Clio City Of Genesee | | City Treasurer | 505 W Vienna St | | | Clio | MI | 48420 | |
| Clip Lok Simpak Usa Inc | | 221 Bradford Creek Trl | | | | Duluth | GA | 30096 | |
| Clip Lok Simpak Usa Inc Eft | | 1900 The Exchange Se Ste 425 | | | | Atlanta | GA | 30339 | |
| Clipper Courier Inc Delivery | | 4600 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Clipper Courier Inc Delivery | | 4600 S Dixie Dr | Add Chg 12 30 04 Cm | | | Dayton | OH | 45439 | |
| Clipper Express | | PO Box 91050 | | | | Chicago | IL | 60697 | |
| Clk Allen Circuit Court | | 113 West Berry St Rm B10 | | | | Fort Wayne | IN | 46802 | |
| Clk Allen Sup Ct Cld Supp Div | | Acct Of Arnold L Truax | Case 02d07 9304 Jp 214 | 715 S Calhoun St | | Ft Wayne | IN | 30980-9135 | |
| Clk Allen Sup Ct Cld Supp Div Acct Of Arnold L Truax | | Case 02d07 9304 Jp 214 | 715 S Calhoun St | | | Ft Wayne | IN | 46802 | |
| Clk Grant Cnty Crt Supp Div | | Courthouse 101 E 4th St | | | | Marion | IN | 46952 | |
| Clk Howard Superior Crt Ii | | PO Box 9004 | | | | Kokomo | IN | 46904 | |
| Clk Lake Superior Crt Support | | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| Clk Montgomery Cnty Dist Crt | | PO Box 2985 | | | | Conroe | TX | 77305 | |
| Clk Of Clark Superior Crt No1 | | City County Bldg | | | | Jefersnville | IN | 47130 | |
| Clk Of Court Support Dept | | PO Box 3597 | | | | W Palm Beach | FL | 33402 | |
| Clk Of Elkhart Superior Crt 2 | | 315 S S2nd St Cnty Crt Bldg | | | | Elkhart | IN | 46516 | |
| Clk Of The Circuit Court | | 50 W Washington | | | | Chicago | IL | 60602 | |
| Clk U S District Court | | 1114 Market St | | | | St Louis | MO | 63101 | |
| Cloar Pamela Ann | | 8736 S Strawtown Pike | | | | Bunker Hill | IN | 46914-9689 | |
| Clock Jason | | 1436 Adirondack Trai | | | | Kettering | OH | 45409 | |
| Clock Phillip | | 8040 E 850 S | | | | Fairmount | IN | 46928 | |
| Clodfelter Michael | | 6057 Belmont Ct | | | | Grand Blanc | MI | 48439 | |
| Clodfelter Michael L | | 6057 Belmont Ct | | | | Grand Blanc | MI | 48439-8679 | |
| Clodfelter Sharon | | 4425 Bowers Rd | | | | Attica | MI | 48412 | |
| Clody George C | | 8824 Haseley Rd | | | | Gasport | NY | 14067-9362 | |
| Cloeman Cable Systems Inc | Accounts Payable | 5602 North West 161st St | | | | Miami | FL | 33014 | |
| Cloen Thomas | | 93 Ridgewood Dr | | | | Snyder | NY | 14226-4939 | |
| Cloen William | | 34 Harding Rd | | | | Williamsville | NY | 14221 | |
| Clogg Michael A | | 28876 Woodcreek | | | | Mission Viejo | CA | 92692 | |
| Clontz Jay | | 167 Delray Ave | | | | West Seneca | NY | 14224 | |
| Cloppert John | | 1470 Sugarhill Lr | | | | Xenia | OH | 45385 | |
| Cloppert Jr John R | | 1470 Sugar Hill Lr | | | | Xenia | OH | 45385-9317 | |
| Close Jeffrey | | 165 Goethals Dr | | | | Rochester | NY | 14616 | |
| Close Jessica | | 2006 Price St | | | | Toledo | OH | 43605 | |
| Close Merle | | 4728 Williamsburg Cl | | | | Ft Wayne | IN | 46804 | |
| Close Paul M | | 6276 Mckinley | | | | Bridgeport | MI | 48722-0000 | |
| Close Roy | | 165 Goethals Dr | | | | Rochester | NY | 14616 | |
| Close Timothy | | 2077 Spring Creek Circle | | | | Bellbrook | OH | 45305 | |
| Closed Joint Stock Company Pes Sc | | 9 Kabelnaya St | | | | Samara | | 443022 | Russian Federation |
| Closer Seamer Assistance Inc | | PO Box 2336 | | | | Pawleys Island | SC | 29585 | |
| Closer Seamer Assistance Inc | | Salt Marsh Cove Unit 5c | | | | Pawleys Island | SC | 29585 | |
| Closser John P | | 3905 N County Rd 295 W | | | | North Vernon | IN | 47265-7382 | |
| Clossick Thomas | | 5038 N Cleveland | | | | Kansas City | MO | 64119 | |
| Closson Harold D | | 3912 Western Rd | | | | Flint | MI | 48506-2356 | |
| Cloud James | | 7310 Sprague St | | | | Anderson | IN | 46013 | |
| Cloud Joyce A | | 3006 Branded Ct W | | | | Kokomo | IN | 46901-7005 | |
| Cloud Marcia G | | 5673 N 200 W | | | | Sharpsville | IN | 46068-9108 | |
| Clouden James | | 379 Collins Ave | | | | West Seneca | NY | 14224 | |
| Clough Sherry | | 7 Mill Haven Ct | | | | Durham | NC | 27713 | |
| Clourn Sharon S | | 673 Springwater Rd | | | | Kokomo | IN | 46902-4887 | |
| Clous Frederick J | | PO Box 1872 | | | | Saginaw | MI | 48605-1872 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clouse Dunn Hirsch LLP | R Rogge Dunn Esq & Worthy W Walker Esq | 5200 Renaissance Tower | 1201 Elm St | | | Dallas | TX | 75270-2142 | |
| Clouse Susan | | 2048 Wilmar St | | | | Burton | MI | 48509 | |
| Clouser Andrew | | 245 Legg St | | | | Tipton | IN | 46072 | |
| Clouser David | | 158 Wade Ave | | | | Niles | OH | 44446-1927 | |
| Clouser Joe | | 1118 N 11th St | | | | Elwood | IN | 46036-1112 | |
| Clouser Lea | | 1118 North 11th St | | | | Elwood | IN | 46036 | |
| Clouser Theresa E | | 2819 Beebe Rd | | | | Newfane | NY | 14108-9630 | |
| Cloutier Michae | | 2798 Rhineberry | | | | Rochester Hills | MI | 48309-1910 | |
| Clover Dennis | | 844 Tamarack Apt 2 | | | | Grand Rapids | MI | 49504 | |
| Clover Park Technical College | | 4500 Steilacoom Blvd S W | | | | Tacoma | WA | 98499-4098 | |
| Clover U K Ltd | | Valiant Way | | | | Birkenhead | | 0CH41- 9HS | United Kingdom |
| Clover Uk | | Lairdside Technology Pk | Valiant Way | | | Birkenhead My | | L419HS | United Kingdom |
| Cloverdale Equipment Cc | | 13133 Cloverdale | | | | Oak Pk | MI | 48237 | |
| Clovis Adult Education | | 901 Fifth St | | | | Clovis | CA | 93612-1312 | |
| Clow Danielle | | 1822 E 950 S | | | | Columbus | IN | 47201 | |
| Clow Stamping Company | | County Rd 3 2 Miles Ne | | | | Merrifield | MN | 56465 | |
| Clower John L | | 3171 Bushnell Campbell Rc | | | | Fowler | OH | 44418-9762 | |
| Clowers Flora D | | 2636 Cliffwood Dr | | | | Jackson | MS | 39212-2601 | |
| Clowes Donald | | 3978 Edinburgh Dr | | | | Youngstown | OH | 44511 | |
| Cloyd Fedali | | PO Box 876146 | | | | Los Angeles | CA | 90087 | |
| Cloyd Jacqueline | | 4649 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Cloyd Michelle | | 2065 Beaver Valley Rd | | | | Beavercreek | OH | 45434 | |
| Clrk Of Crt Attn Cost Clerk | | 616 Adams Ave | | | | Memphis | TN | 38105 | |
| Clrk Of Crt J Marshall | | PO Box 251 | | | | Linden | TN | 37096 | |
| Clrk Of Madison Cty Atch | | PO Box 1277 | | | | Anderson | IN | 46015 | |
| Club Capri | | 2525 Kell Ste 305 | | | | Wichita Falls | TX | 76308 | |
| Club Capri | | 4604 Lake Pk Dr | | | | Wichita Falls | TX | 76302 | |
| Club Car Inc | Accounts Payable | 4125 Washington Rd | | | | Evans | GA | 30809 | |
| Clubb Ii Geralc | | 1811 W Neighbors Ave 4 | | | | Anaheim | CA | 92801 | |
| Cluff & Associates Test Only | Do Not Use | 10795 West 50th Ave | | | | Wheat Ridge | CO | 80033 | |
| Cluff Charles | | 40 North Fifth St | | | | Zionsville | IN | 46077 | |
| Clugston Mark | | 711 Collingwood | | | | Davison | MI | 48423 | |
| Cluney Nei | | 4455 Main St | | | | Thackery | OH | 43078 | |
| Clunie David | | 505 W Genesee | | | | Frankenmuth | MI | 48734 | |
| Clupper William K | | 5746 Ridge Rd | | | | Cortland | OH | 44410-9711 | |
| Clutch & Transmission Service Inc | | Dba Catco | 2785 Long Lake Rd | | | Saint Paul | MN | 55113-1131 | |
| Clutch & Transmission Service Inc Dba Catcc | | 2785 Long Lake Rd | | | | Saint Paul | MN | 55113-1131 | |
| Clutch Auto Ltd | | Co Empire Electronics | 629 E Elmwood | Pps | | Troy | MI | 48083 | |
| Clute David | | 1555 W Huntsville Rc | | | | Pendleton | IN | 46064 | |
| Clute David | | 714 Pleasant Point Cii | | | | Cicero | IN | 46034 | |
| Clute Douglas A | | 3002 Novak St | | | | Midland | MI | 48642-4811 | |
| Clute James | | 568 East Ave | | | | Medina | NY | 14103 | |
| Clutter Barry | | 524 Bright Ave Apt 2 | | | | Vandalia | OH | 45377 | |
| Clutter Lawrence | | 132 Woodland Trace | | | | Cortland | OH | 44410 | |
| Clutter M | | 420 Kenmore Ave Ne | | | | Warren | OH | 44483 | |
| Clutter Michael R | | 9525 N Twinkling Shadows Way | | | | Tucson | AZ | 85743-5493 | |
| Clutter Troy | | 1176 West A St | | | | Masury | OH | 44438 | |
| Cly Annette | | 206 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Clyde Eric | | 605 Nebobish Ave | | | | Bay City | MI | 48708 | |
| Clyde Foam | | 524 S Church St | | | | Clyde | OH | 43410 | |
| Clyde Ritchie | | 2020 Hogback Rd Ste 18 | | | | Ann Arbor | MI | 48105 | |
| Clyde Tool & Die Inc | | Clyde Foam | 524 S Church St | | | Clyde | OH | 43410-210 | |
| Clydes Carpet | | 23840 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Clymer Larry S | | 3103 S Goyer Rd | | | | Kokomo | IN | 46902-4169 | |
| Cm De Queretaro S De Rl Mi Eft | | Calle 2 129 16 Z Ind B Juarez | Ii | | | Queretaro Qro | | 76100 | Mexico |
| Cm De Queretaro S De Rl Mi Eft | | Calle 2 129 16 Z Ind B Juarez | Ii | | | Queretaro Qro Mexicc | | 76100 | Mexico |
| Cm Furnaces Inc | | 103 Dewey St | | | | Bloomfield | NJ | 7003 | |
| Cm Furnaces Inc | | PO Box 26061n | | | | Newark | NJ | 07101-3361 | |
| Cm2 Inc | | Dba The Medleh Group | 330 S Wells St Ste 1500 | | | Chicago | IL | 60606 | |
| Cm2 Inc Dba The Medleh Group | | PO Box 96370 | | | | Houston | TX | 77213 | |
| Cma Cgm America Inc | | 5701 Lake Wright Dr | | | | Norfolk | VA | 23502 | |
| Cmc Computers | | PO Box 472187 | | | | Tulsa | OK | 74147-2187 | |
| Cmc Torque Systems | | 829a Middlesex | | | | Billerica | MA | 1821 | |
| Cmcs Inc | | Central Mercantile Collection | 822 E Grand River Ave | | | Brighton | MI | 48116 | |
| Cmd Realty Inv Fund Iv Lp | | 21057 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Cme Corp Mitsuba | | PO Box 67000 Dept 281701 | | | | Detroit | MI | 48267-2817 | |
| Cme Mitsuba Corp | | 2945 Three Leaves Dr | | | | Mount Pleasant | MI | 48858-459 | |
| Cmi | | 273 W Lafayette Rd | | | | Saint Paul | MN | 55107-1628 | |
| Cmi Asset Management Luxembourg Sa | N A | | | | | N A | | | |
| Cmi Computer Dot Com | | 5901 University Dr | Madison Square Mall 25 | | | Huntsville | AL | 35806 | |
| Cmi Consolidated Eft Mfg Ind Ltc | | 2510 Quality Ln | Westbridge Business Pk | | | Knoxville | TN | 37931 | |
| Cmi Consolidated Eft | | Mfg Ind Ltd | 2510 Quality Lr | Westbridge Business Pk | | Knoxville | TN | 37931 | |
| Cmi Efco Inc | Jack Schuller | 435 West Wilson St | | | | Salem | OH | 44460 | |
| Cmi Internationa | | 2501 E Champan Ave Ste 100 | | | | Fullerton | CA | 92631 | |
| Cmi International Inc | | Coating Measurement Instrumen | 945 Busse Rd | | | Elk Grove Village | IL | 60007-6098 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cmi Operations | Accounts Payable | 133 165 Kensington Rd | | | | Kensington Vic | | 3031 | Australia |
| Cmi Operations | | 133 165 Kensington Rd | | | | Kensington | | 3031 | Australia |
| Cmi Schneible Co | | 714 N Saginaw St | | | | Holly | MI | 48442 | |
| Cmi Schneible Company | | 714 N Saginaw St | | | | Holly | MI | 48442 | |
| Cmi Schneible Company | | PO Box 100 | | | | Holly | MI | 48442 | |
| Cmi Service | | 4920 E 59th St | | | | Kansas City | MO | 64130 | |
| Cmi Service | | 4920 E 59th St | | | | Kansas City | MO | 64130 | |
| Cml Innovative Technologies Ltd | | Bury St Edmunds | | | | Bury St Edmunds | | IP326RA | United Kingdom |
| Cml Innovative Technologies | John P Walker | Cml Innovative Technologies Inv | 147 Central Ave | | | Hackensack | NJ | 7601 | |
| Cml Innovative Technologies Ltd | | Beetons Way | | | | Bury St Edmunds Suffolk | | IP32 6RA | Gbr |
| Cml Innovative Technologies Ltd | | Beetons Way | | | | Bury St Edmunds Suffolk | | 0IP32- 6RA | United Kingdom |
| Cmm & Electronics | | 243 Stahl Ave | | | | Cortland | OH | 44410 | |
| Cmm Inc | | 7188 Colesbrooke Dr | | | | Hudson | OH | 44236 | |
| Cmm Technology Inc | | 944 Calle Amaneces Ste A | | | | San Clemente | CA | 92673 | |
| Cmm Technology Inc | | 944 Unit A Calle Amaneces | Unit 3a | | | San Clemente | CA | 92673 | |
| Cmr | | Home Farm Norwich Rd | | | | Marsham Nk | | NR105PQ | United Kingdom |
| Cms Cameron Mckenna | | Mitre House | 160 Aldersgate St | Ec1a 4dd London | | | | | United Kingdom |
| Cms Cameron Mckenna | | Mitre House 160 Aldersgate St | | | | London | | EC1A 4DD | United Kingdom |
| Cms Cameron Mckenna  Eft Mitre House | | 160 Aldersgate St | Ec1a 4dd London | | | England | | | United Kingdom |
| Cms Communications Inc | | 715 Goddard Ave | | | | Chesterfield | MO | 63005 | |
| Cms Communications Inc | | PO Box 2340 | | | | North Canton | OH | 44720-0340 | |
| Cms Energy Corp | | 1 Energy Plz | Business Ctr | | | Jackson | MI | 49201 | |
| Cms Sales Company Inc | | 2700 Frankson | | | | Rochester Hills | MI | 48307 | |
| Cms Sales Company Inc Eft | | 2700 Frankson | | | | Rochester Hills | MI | 48307 | |
| Cms Trunkline Gas Cc | | 5400 Westheimer Ct | | | | Houston | TX | 77056-5310 | |
| Cmu M and  hsa Dept Account 41944 | | Dr Robert L Cook | 1406 Crestwood Dr | | | Mt Pleasant | MI | 48858 | |
| Cmv Automation | | Colonia Partido Romero | Anahuac 146 1 Sur | | | Juarez | | 32000 | Mexico |
| Cmw Transport Co Inc | | 2715 Marion Dr | | | | Kendallville | IN | 46755 | |
| Cmx Expeditors Inc | | 367 S Rohlwing Rd Ste C | | | | Addison | IL | 60101 | |
| Cmx Motor Xpress | | 71 Mearns Ct Unit 19 | | | | Bowmanville | ON | L1C 4N4 | Canada |
| Cn Service | | Charles Neal | 7440 Hoffman Rd | | | Appleton | NY | 14008 | |
| Cna Surety Corporation Collatera | | Mgt Mail Station D On 13 | South Can Plaza | | | Chicago | IL | 60685 | |
| Cnb International Inc | | 39200 6 Mile Rd 233401 | | | | Livonia | MI | 48152-2656 | |
| Cnc Computer Integratior | | Cci | 19 Pinney St | | | Ellington | CT | 6029 | |
| Cnc Computer Integration Llc | | PO Box 433 | Pinney Office Pk | | | Ellington | CT | 6029 | |
| Cnc Doctors | | Pmb 212 | 3509 Baker Rd Ste 403 | | | Acworth | GA | 30101 | |
| Cnc Doctors Inc | | 3509 Baker Rd Ste 403 | | | | Acworth | GA | 30101 | |
| Cnc Doctors Pmb 212 | | 3509 Baker Rd Ste 403 | | | | Acworth | GA | 30101 | |
| Cnc Engineering Inc | | 19 Bacon Rd | | | | Enfield | CT | 60822301 | |
| Cnc Engineering Inc | | 19 Bacon Rd | | | | Enfield | CT | 06082-2301 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | | | | Warren | MI | 48089-3275 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 6 17 04 Am | | | Warren | MI | 48089-3275 | |
| Cnc Link Inc | | 13265 E 8 Mile Rd | Ad Chg Per Afc 61704 Am | | | Warren | MI | 48089-3275 | |
| Cnc Machine Inc | | 1380 N 450 W | | | | Shelbyville | IN | 46176 | |
| Cnc Machine Tool Services Inc | | 2575 Bethel Ave | | | | Indianapolis | IN | 46203 | |
| Cnc Onestop | | 523 Green Tree Pl | | | | Fairborn | OH | 45324 | |
| Cnc Onestop | | 523 Greene Tree Pl | | | | Fairborn | OH | 45324 | |
| Cnc Precision Machines Co Ef | | 1392 Vista Granada | | | | El Paso | TX | 79936 | |
| Cnc Precision Machining Inc | | 5247 6 Mile Ct W | | | | Comstock Pk | MI | 49321 | |
| Cnc Programming Solutions | | 13865 Ducharme Dr | | | | Dewitt | MI | 48820 | |
| Cnc Programming Solutions Inc | | 13865 Ducharme Dr | | | | Dewitt | MI | 48820 | |
| Cnc Services | Bob Schwind | N1384 Cranberry Rd | | | | Adell | WI | 53001 | |
| Cnc Services | | 1075 Middle Rd | | | | Middlesex | NY | 14507 | |
| Cnc Services   Eft | | 1075 Middle Rd | | | | Middlesex | NY | 14507 | |
| Cnc Solutions Inc | | 12332 Clyde Rd | | | | Fenton | MI | 48430 | |
| Cnc Solutions Inc | | Silver Frog Woodworks | 12332 Clyde Rd | | | Fenton | MI | 48430 | |
| Cnc Support | | 5965 Branden Hill Ln | | | | Buford | GA | 30518 | |
| Cnc System Sales Inc | | 4760 Kingsway Dr Ste A | | | | Indianapolis | IN | 46205 | |
| Cnc Systems | | 5180 E Hunter Ave | | | | Anaheim Hills | CA | 92807 | |
| Cnc Systems Sales | | 4760 Kingsway Dr Ste A | | | | Indianapolis | IN | 46205 | |
| Cnc Systems Sales | | Addr 6 97 | 4760 Kingsway Dr Ste A | | | Indianapolis | IN | 46205 | |
| Cnf Inc | | Cnf | 3240 Hillview Ave | | | Palo Alto | CA | 94304-1201 | |
| Cnh America Llc | | 7 S 600 County Line Rd | | | | Burr Ridge | IL | 60527-6975 | |
| Cnh America Llc | Accounts Payable | Receiving Ctr North Am Parts | 420 S Enterprise Blvd | | | Lebanon | IN | 46052 | |
| Cnh America Llc | | Afc Disbursements Incoming | 700 State St | | | Racine | WI | 53404 | |
| Cnh America Llc | | Sps Accounts Payable Dep | 700 State St | | | Racine | WI | 53404 | |
| Cnh Global Nv | | American Finance Ctr | 5729 Washington Ave | | | Racine | WI | 53406 | |
| Cnh Global Nv American Finance Cente | | 5729 Washington Ave | | | | Racine | WI | 53406 | |
| Cnh Industrial Sa De Cv | | Ave S De Febrero No 2117 | Zona Industrial Benito Juarez | | | Queretaro Qro | | 76130 | Mexico |
| Cnh Industrial Sa De Cv | | Zona Industrial Benito Juarez | | | | Queretaro | | 76130 | Mexico |
| Cnh North Am Parts | | Receiving Ctr North Am Parts | 420 S Enterprise Blvd | | | Lebanon | IN | 46052 | |
| Cnhi Media | | Kokomo Trihunc | 517 E Broadway | | | Logansport | IN | 46947 | |
| Cnhi Media Kokomo Trihunc | | PO Box 210 | | | | Logansport | IN | 46947 | |
| Cnmc Child Ventures Inc | | National Safe Kids Campaig | Ste 1000 | 1301 Pennsylvania Ave Nw | | Washington | DC | 20004-1707 | |
| Cnmc Safe Kids | | Ste 1000 | 1301 Pennsylvania Ave Nw | | | Washington | DC | 20004-1707 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cnn | George Kinney | 11th Fl | 820 First St Ne | | | Washington | DC | 20002 | |
| Cnr Solutions | | 4833 South Sheridan | Ste 414 | | | Tulsa | OK | 74145 | |
| Cns Inc | | Panurgy Div | 100 Ford Rd | | | Denville | NJ | 7834 | |
| Co Ex Plastic Tooling Inc | | Rt 3 Box 51 | | | | Milton | WV | 25541 | |
| Co Ex Plastic Tooling Inc | | Rte 3 Box 51 Glenwood Rd | | | | Milton | WV | 25541 | |
| Co Jelliff Corp | | 354 Pequot Ave | | | | Southport | CT | 06490-134 | |
| Co Maria | | 212 W Wilken Way | | | | Anaheim | CA | 92802 | |
| Co Omega Rail Management | | PO Box 916519 | | | | Longwood | FL | 32791-6519 | |
| Co Op Express | | 2355 S 390 W | | | | Pleasant Lake | IN | 46779 | |
| Co Op Express Inc | | 1150 S 300 W | | | | Angola | IN | 46703 | |
| Co Op Services Credit Union | | 29550 Five Mile Rd | | | | Livonia | MI | 48154 | |
| Co Op Tool | Len Warnke jeff | 360 Tomahawk Dr | PO Box 1450 | | | Maumee | OH | 43537 | |
| Co Op Tool Co Eft | | Hammill Mfg Co Inc | 1517 Coining Dr | Ks From 005050919 | | Toledo | OH | 43612 | |
| Co Op Tool Co Eft | | PO Box 1450 | | | | Maumee | OH | 43537-8450 | |
| Co Service Sl | | Gava 2931 | | | | Barcelona | | 8014 | Spain |
| Co Tronics Inc | | 1100 Wheatland Ave | | | | Logansport | IN | 46947-343 | |
| Co Tronics Inc | | 601 E Market St | | | | Logansport | IN | 46947 | |
| Coach & Motor Co | | 33460 Lipke | | | | Clinton Twp | MI | 48035 | |
| Coach & Motor Company | Reggie Jose | 33460 Lipke | | | | Clinton Township | MI | 48035 | |
| Coach and Motor Co | | 33460 Lipke | | | | Clinton Twp | MI | 48035 | |
| Coach Canada | | 791 Webber Ave PO Box 1017 | | | | Peterborough | ON | K9J 7A5 | Canada |
| Coad Helen J | | 2305 Nichols Rd | | | | Lennon | MI | 48449-9303 | |
| Coady Christopher | | 2338 N Bond | | | | Saginaw | MI | 48602 | |
| Coady Michael | | 1211 W Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Coady Tim | | 1730 Penfield Rd Apt 84 | | | | Penfield | NY | 14526 | |
| Coager Tim | | 11221 N 121st E Ave | | | | Owasso | OK | 74055 | |
| Coakley Danie | | 4201 Arbor Dr | | | | Lockport | NY | 14094 | |
| Coakley David | | 5316 Mccartney Rd | | | | Sandusky | OH | 44870-1530 | |
| Coal City Cob Company Inc | | 402 Powell St | PO Box 516 | | | Avalon | TX | 76623 | |
| Coalburn Shirley A | | 98 Slope Crest Dr | | | | Quinton | AL | 35130-3509 | |
| Coale Philip | | 3803 Windsor Way | | | | Anderson | IN | 46011 | |
| Coale Philip B | | 2459 Montpelier Rd | | | | Punta Gorda | FL | 33983-2600 | |
| Coalter Michael | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508-7181 | |
| Coalter Trudy | | 1391 Edgeknoll Dr Se | | | | Grand Rapids | MI | 49508-7181 | |
| Coalter Walter Janice | | 35 Clark St | | | | Kent City | MI | 49330 | |
| Coamerica Bank Acct Of Richard G Hirsch | | Case 100112 | | | | | | | |
| Coan & Son Inc | | G 3178 Kleinpel | | | | Burton | MI | 48529 | |
| Coan Eileen O | | 502 Pennsylvania Ave | | | | Sandusky | OH | 44870-5785 | |
| Coan Patty S | | 1728 Case Rd | | | | Prospect | TN | 38477-6302 | |
| Coan Stanley | | 401 Main St | | | | Moulton | AL | 35650-1516 | |
| Coandle Rochelle C | | 727 Churchill Rd | | | | Girard | OH | 44420-2158 | |
| Coapman Christine | | 1014 W Walnut | | | | Kokomo | IN | 46901 | |
| Coast Air Inc | | 11134 Sepulveda Blvd | | | | Mission Hills | CA | 91345 | |
| Coast Aluminum | | 10430 Slusher Dr | | | | Santa Fe Springs | CA | 90670 | |
| Coast Creative Nameplates | Sam Wool | 1097 N Fifth St | | | | San Jose | CA | 95112 | |
| Coast Engineering Labs | | 27460 Aqua Vista Ste B | | | | Temecula | CA | 92590 | |
| Coast Equipment & Service Co | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Equipment & Services Co | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Equipment and Services Co | | 23561 Young St | | | | Seaford | DE | 19973 | |
| Coast Fuel In | Mr Bud Collinsor | 1590 Industrial Ave | | | | San Jose | CA | 95112-2718 | |
| Coast Industrial Products | | 925 Hale Pl B 16 | | | | Chula Vista | CA | 91914 | |
| Coast Midwest Transport Inc | | 229a America Pl | | | | Jeffersonville | IN | 47130 | |
| Coast To Coast Computer | | Products | PO Box 2418 | | | North Hills | CA | 91343 | |
| Coast To Coast Computer Products | | PO Box 2418 | | | | North Hills | CA | 91343 | |
| Coast To Coast Trucking Inc | | 2845 W King St Ste 202 | | | | Cocoa | FL | 32926 | |
| Coast To Coast Trucking Inc | | 699 S Range Rd | | | | Cocoa | FL | 32926-5110 | |
| Coastal Adjustment Bureau Inc | | Acct Of Becky R Cummins | Case S9474010 | Box 1590 | | Eugene | OR | 54462-0639 | |
| Coastal Adjustment Bureau Inc Acct Of Becky R Cummins | | Case S9474010 | Box 1590 | | | Eugene | OR | 97440 | |
| Coastal Automation & Supply | Juan Blanco/esther Valdez | 292 Kings Hwy Ste 10 | | | | Brownsville | TX | 78521 | |
| Coastal Carolina University | | PO Box 261954 | | | | Conway | SC | 29528-6054 | |
| Coastal Carriers Inc | | 710 E Cherry St | | | | Troy | MO | 63379 | |
| Coastal Carriers Inc | | PO Box 38 | | | | Troy | MO | 63379 | |
| Coastal Carriers Inc | | PO Box 480 | | | | Troy | MO | 63379 | |
| Coastal Credit Of Delaware | | 3852 Va Beach Blvd | | | | Va Beach | VA | 23452 | |
| Coastal Data Supplies Inc | | PO Box 6866 | 1807 Duncan St | | | Mobile | AL | 36660 | |
| Coastal Diamond Inc | | 7255a Industrial Pk Blvc | | | | Mentor | OH | 44060 | |
| Coastal Diamond Inc | | Diabond | 7255 Industrial Pk Blvd A | | | Mentor | OH | 44060 | |
| Coastal Diesel Serv | Mr Thomas Bland | 1700 Hwy 70 E Box 3255 | | | | New Bern | NC | 28560 | |
| Coastal Instruments | Dianne | 2120 High Smith Rd | | | | Burgaw | NC | 28425 | |
| Coastal Instruments | | 2120 Highsmith Rd | | | | Burgaw | NC | 28425 | |
| Coastal International Trucks Llc | | 17 Okeefe Ln | | | | Warwick | RI | 02888-1022 | |
| Coastal Occupational Mec | | Pain | 1615 N Alston St | | | Foley | AL | 36535 | |
| Coastal Training Technologies | | PO Box 846078 | | | | Dallas | TX | 75284-6078 | |
| Coastal Training Technologies | | 500 Studio Dr | | | | Virginia Beach | VA | 23452 | |
| Coastal Training Technologies | | Safe2work Div | 500 Studio Dr | | | Virginia Beach | VA | 23452 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coastal Training Technologies | | Was Coastal Video Communicatic | 3083 Brickhouse Ct | Rmt Chg 8 10 01 Eds Bt | | Virginia Beach | VA | 23452 | |
| Coastal Training Technologies Cor | | PO Box 846078 | | | | Dallas | TX | 75284-6078 | |
| Coastal Training Technologies Cor | | 3083 Brickhouse Ct | | | | Virginia Beach | VA | 23452 | |
| Coaster Kenneth B | | 13103 Elms Rd | | | | Clio | MI | 48420-8213 | |
| Coat It Inc | | 15400 Woodrow Wilson St | | | | Detroit | MI | 48238 | |
| Coat It Inc | | 15477 Woodrow Wilson | | | | Detroit | MI | 48238 | |
| Coat It Inc | | 2300 Gainsborc | | | | Ferndale | MI | 48220 | |
| Coat It Inc | | PO Box 64283 | | | | Detroit | MI | 48264-0283 | |
| Coate Deidre | | 132 Bayley Circle | | | | Noblesville | IN | 46060 | |
| Coate Peter | | 1016 Arbor Court | | | | Sarnia | ON | N7V 3A7 | Canada |
| Coate Richard | | 57 Mill Rd | | | | Rochester | NY | 14626 | |
| Coates & Jarratt Inc | | 4455 Connecticut Ave Nw | Ste A500 | | | Washington | DC | 20008 | |
| Coates Allen | | 5618 Red Fox Ct | | | | Anderson | IN | 46013 | |
| Coates and Jarratt Inc | | 4455 Connecticut Ave Nw | Ste A500 | | | Washington | DC | 20008 | |
| Coates Audrie K | | 2540 Woodway Ave | | | | Dayton | OH | 45406-2152 | |
| Coates Calvin | | 8128 Jade Circle | | | | Indianapolis | IN | 46268 | |
| Coates Douglas | | 670 W Los Altos Rd | | | | Tucson | AZ | 85704 | |
| Coates Isaac | | 4317 Steinway | | | | Dayton | OH | 45416 | |
| Coates Jr William J | | 456 Greenmont Dr | | | | Canfield | OH | 44406-9658 | |
| Coates Kathy | | 5410 Westmore Dr | | | | Racine | WI | 53406-4030 | |
| Coates Kimberly | | 936 Golf View Ln Apt 2 | | | | Lapeer | MI | 48446 | |
| Coatie Kenyade | | 507 S Main St 102 | | | | Englewood | OH | 45322 | |
| Coating Systems Inc | | 150 Sales Ave | | | | Harrison | OH | 45030-148 | |
| Coating Systems Inc Eft | | 150 Sales Ave | | | | Harrison | OH | 45030 | |
| Coating Technology Inc | | 1600 Clinton Ave N | | | | Rochester | NY | 14621 | |
| Coating Technology Inc | | 800 St Paul St | | | | Rochester | NY | 14605 | |
| Coatings Application & Waterpr | | 5125 N 2nd St | | | | Saint Louis | MO | 63147 | |
| Coatings Application & Waterpr | | Release Cle | 5125 N 2nd St | | | Saint Louis | MO | 63147 | |
| Coatings Application and Waterpr | | 5125 N 2nd St | | | | Saint Louis | MO | 63147 | |
| Coatney Bryan | | 506 Norman Ave Apt C | | | | Dayton | OH | 45406 | |
| Coatoam Thomas | | 2837 Laurel Pk Dr | | | | Saginaw | MI | 48603 | |
| Coats & Clark Sales Corp | | 30 Patewood Dr Ste 351 | | | | Greenville | SC | 29615-3546 | |
| Coats American Inc | David Helms | Coats North America | 3430 Torington Way Ste 301 | | | Charlotte | NC | 28277 | |
| Coats American Inc | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats American Inc | | Coats North America | 3430 Toringdon Way Ste 301 | | | Charlotte | NC | 28277-2576 | |
| Coats American Inc | | Hwy 221 N | | | | Marion | NC | 28752 | |
| Coats American Inc | | Talon Inc | 500 Hovis Rd | | | Stanley | NC | 28164 | |
| Coats American Inc | | Coats American Bristo | 345 Thames St | | | Bristol | RI | 2809 | |
| Coats American Inc Eft | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats Andrew | | Dba Ohd Llc | 2635 Valley Dale Rd Ste 100 | | | Birmingham | AL | 35244 | |
| Coats Andrew Dba Ohd Llc | | 2635 Valley Dale Rd Ste 100 | | | | Birmingham | AL | 35244 | |
| Coats Bell | | PO Box 8028 | Postal Station A | | | Toronto | ON | M5W 3W5 | Canada |
| Coats Canada Inc | | 451 Smith St | | | | Arthur | ON | N0G 1A0 | Canada |
| Coats Canada Inc  Eft | | PO Box 8028 | Postal Station A | | | Toronto | ON | M5W 3W5 | Canada |
| Coats Canada Inc Eft | | PO Box 8028 | Postal Station A | | | Toronto Canada | ON | M5W 3W5 | Canada |
| Coats Candice | | 47600 Royal Pointe Dr | | | | Canton | MI | 48187-5463 | |
| Coats Eldridge | | 4801 Northgate | | | | Dayton | OH | 45416 | |
| Coats Gary | | 799 Lockmoore Ct | | | | Rochester Hills | MI | 48307 | |
| Coats Gregory | | 2835 E 11th Ave | | | | Columbus | OH | 43219-3721 | |
| Coats North America Inc Eft | | 3430 Toringdon Way Ste 301 | | | | Charlotte | NC | 28277 | |
| Coats Sandra | | 202 Morningview Dr | | | | Gadsden | AL | 35901 | |
| Coaxial Componentrs Corp | | 10 Davinci Dr | | | | Bohemia | NY | 11716-2601 | |
| Cobafi Acordis | Accounts Payable | Rua Eteno 3832 P Petroquimicc | | | | Camacari | | 0000 3832 | Brazil |
| Cobafi Acordis Companhia Bahiana De Fibras | | Rua Eteno 3832 P Petroquimicc | | | | Camacari | | 0000 3832 | Brazil |
| Cobain R | | 42 Shop Ln | | | | Liverpool | | L31 7BZ | United Kingdom |
| Cobane & Associates Inc | | Cobane Corp | 19640 Harper Ave | | | Grosse Pointe Woods | MI | 48236-1966 | |
| Cobane & Associates Inc | | Cobane Corporation | 1013 Picadally | | | Kalamazoo | MI | 49006 | |
| Cobane & Associates Inc | | Cobane Corporation | 1550 E Beltline | | | Grand Rapids | MI | 49506 | |
| Cobane Air Freight | | 9060 Buell Rd | | | | Rock Falls | IL | 61071 | |
| Cobane Corporation | | 19640 Harper | | | | Grosse Pointe Woods | MI | 48236 | |
| Cobane Corporation Eft | | 19640 Harper | | | | Grosse Pointe Woods | MI | 48236 | |
| Cobar Europe Bv | | Aluminiumstraat 2 | PO Box 3251 | 4823 Al Breda Holland | | | | | Netherlands |
| Cobar Solder Products | Lance Larrabee | 53 Went Worth Ave | | | | London Derry | NH | 3053 | |
| Cobar Solder Products Inc | Lance Larrabee | 53 Wentworth Ave | | | | Londonderry | NH | 3053 | |
| Cobb Adrienne | | 827 9th Ave | | | | Middletown | OH | 45044 | |
| Cobb Carrie | | 1024 Morse Ave | | | | Dayton | OH | 45420 | |
| Cobb Caston | | 5169 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cobb Cnty State Crt Acct Of | | L R Davis 2000g 704 | 12 E Pk Square | | | Marietta | GA | 25933-0075 | |
| Cobb Cnty State Crt Acct Of L R Davis 2000g 704 | | 12 E Pk Square | | | | Marietta | GA | 30090 | |
| Cobb Cory | | 1711 Lake Point Dr Sw | | | | Decatur | AL | 35603 | |
| Cobb Ga | | Cobb County Tax Commissione | 100 Cherokee St | Ste 250 | | Marietta | GA | 30090 | |
| Cobb County Magistrate Cour | | 32 Waddell St 3rd Fl | | | | Marietta | GA | 30090 | |
| Cobb County State Court | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb County State Court | | 177 Washington Ave | | | | Marietta | GA | 30090 | |
| Cobb County State Court | | Act D Tookes 96a22665 1 | 12 E Pk Square | | | Marietta | GA | 26488-1803 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 743 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cobb County State Court Act D Tookes 96A22665 1 | | 12 E Park Square | | | | Marietta | GA | 30030 | |
| Cobb County State Ct | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb County Tax Commissione | | 100 Cherokee St Ste 250 | | | | Marietta | GA | 30090-9660 | |
| Cobb Cty State Court | | 177 Washington Ave | | | | Marietta | GA | 30090 | |
| Cobb Cty State Ct | | 12 East Pk Square | | | | Marietta | GA | 30090 | |
| Cobb Donald | | 8910 Surrey Dr | | | | Pendleton | IN | 46064-9334 | |
| Cobb Donald | | 5719 Laurel Dr | | | | Castalia | OH | 44824 | |
| Cobb Frank G | | 102 Judy Dr | | | | Athens | AL | 35611-4063 | |
| Cobb Gregory | | 23 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Cobb Iii Charles | | 10049 Alondra Blvd | | | | Bellflower | CA | 90706 | |
| Cobb Jr Willie J | | 6614 Maplebrook Ln | | | | Flint | MI | 48507-4185 | |
| Cobb Karen | | 5060 Van Ness Dr | | | | Bloomfield Hills | MI | 48302 | |
| Cobb Kathryn | | 225 Janney Ln | | | | Springboro | OH | 45066 | |
| Cobb Loretta | | 5745 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Cobb Lynda | | 1406 Ridgecliffe Dr | | | | Flint | MI | 48504-0000 | |
| Cobb Marshall | | 6175 N 122nd St | | | | Milwaukee | WI | 53225 | |
| Cobb Nelda | | 8860 Allsup Ave | | | | Claremore | OK | 74019 | |
| Cobb Peggy | | 18574 Woodduck Dr | | | | Spring Lake | MI | 49456 | |
| Cobb Rebecca | | 23 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Cobb Scott | | 21322 W Peet Rd | | | | Elsie | MI | 48831 | |
| Cobb Stephen | | 10120 E Mountain Manor | | | | Tucson | AZ | 85730 | |
| Cobb Tiffony | | 5169 North 68th St | | | | Milwaukee | WI | 53218 | |
| Cobb Trumie D | | PO Box 141 | | | | Leighton | AL | 35646-0141 | |
| Cobb William | | 4467 S Hillcrest | | | | Flint | MI | 48506 | |
| Cobb William E | | 532 Irving Dr | | | | Lewiston | NY | 14092-2136 | |
| Cobbin Clifford | | 4055 Stratford Rd | | | | Boardman | OH | 44512 | |
| Cobbin Saundra | | 2059 Felicia Ave | | | | Youngstown | OH | 44504 | |
| Cobbins Cleotis | | 2320 Sw Feather Ridge | | | | Lees Summit | MO | 64082 | |
| Cobbs Cathy | | 1901 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Cobermuegge Llc | Chris Varga | 151 Woodward Ave | | | | S Norwalk | CT | 6854 | |
| Coble Betty | | 810 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Coble Betty A | | 810 Oxbow Ln | | | | Lewiston | NY | 14092-1437 | |
| Coble Jeanne | | 5204 N 475 E | | | | Leesburg | IN | 46538-9329 | |
| Coble Taylor & Jones Safety | | Associates Llc | 113 Cambay Ct | Chg Per W9 02 10 05 Cp | | Cary | NC | 27513-1713 | |
| Coble Taylor & Jones Safety As | | Ct& Safety Associates | 113 Cambay Ct | | | Cary | NC | 27513 | |
| Coblentz Katherine | | 13343 Belsay Rd | | | | Millington | MI | 48746-9240 | |
| Coblentz Robert | | 77 Cherry Hill Dr | | | | Beavercreek | OH | 45440 | |
| Cobler Matthew | | 117 N Tenth St | | | | Miamisburg | OH | 45342-1937 | |
| Cobler Michelle | | 1252 Holly Hill Dr | | | | Miamisburg | OH | 45342 | |
| Cobra Enterprises Inc | | 32303 Howard Ave | | | | Madison Heights | MI | 48071 | |
| Cobra Hose Inc | Accounts Payable | PO Box 5120 | | | | Fargo | ND | 58105 | |
| Cobra Patterns & Models Eft | | Inc | 32303 Howard | | | Madison Heights | MI | 48071 | |
| Cobra Patterns & Models Inc | | 32303 Howard St | | | | Madison Heights | MI | 48071-1406 | |
| Cobra Patterns and Models Eft Inc | | 32303 Howard | | | | Madison Heights | MI | 48071 | |
| Cobra Solutions Inc | | 4500 S Lakeshore Dr 420 | | | | Tempe | | | |
| Cobra Tool & Die Inc | | Link Tool Mfg | 9495 Inkster Rd | | | Taylor | MI | 48180 | |
| Cobra Tool & Die Inc Eft | | Dba Link Tool & Mfg | 9495 Inkster Rd | | | Taylor | MI | 48180-3044 | |
| Cobra Tool and Die Inc Eft Dba Link Tool and Mfg | | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Cobra Tool and Die Inc Eft Dba Link Tool and Mfg | | 9495 Inkster Rd | | | | Taylor | MI | 48180-3044 | |
| Coburn Catherine R | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902-8127 | |
| Coburn Charles | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902 | |
| Coburn Marquis | | 9070 N Saginaw | | | | Mount Morris | MI | 48458 | |
| Coca Cola Bottling Co | | Consolidated | PO Box 751257 | | | Charlotte | NC | 28275-1257 | |
| Coca Cola Bottling Company | | 733 Hercules Dr | | | | Colchester | VT | 54465342 | |
| Coca Cola Bottling Company | | 733 Hercules Dr | | | | Colchester | VT | 05446-5342 | |
| Coca Cola Bottling Of Michigan | | Flint Sales Ctr | PO Box 79001 | 2603 Lapeer Rd | | Flint | MI | 48503 | |
| Coca Cola Bottling Of Michigan Flint Sales Center | | PO Box 79001 | 2603 Lapeer Rd | | | Flint | MI | 48503 | |
| Cocary Servicios Logisticos | | Sa De Cv | 2 Poniente 703 Colonia Jerusa | Zc 72760 Cholula Puebla | | | | | Mexico |
| Cocary Servicios Logisticos S | | Cv | 10 Oriente 11 Int 4 Centre | | | Cholula | | 72760 | Mexico |
| Cocary Servicios Logisticos Sa | | 2 Poniente No 703 | | | | Cholula | | 72760 | Mexico |
| Cocca Joseph | | PO Box 533 | | | | Henrietta | NY | 14467 | |
| Coccho Joseph | | 5822 Fisk Rd | | | | Lockport | NY | 14094 | |
| Cocco John | | 6132 Corwin Ave | | | | Newfane | NY | 14108 | |
| Cocco Jonathan | | 1312 Brooklyn Ave | | | | Ann Arbor | MI | 48104 | |
| Cocco Nicholas | | 32332 North River Rd | | | | Harrison Township | MI | 48045 | |
| Cocho Holly | | 26 4b Winding Wood Dr | | | | Sayreville | NJ | 8872 | |
| Cochran Alfred J | | 3316 N 51st Blvd | | | | Milwaukee | WI | 53216-3238 | |
| Cochran And Company | Tim Kramer | 3774 Grove St Ste C | | | | Lemon Grove | CA | 91945 | |
| Cochran Betty | | 21 Rio Grande Ave | | | | Trotwood | OH | 45426-2918 | |
| Cochran Christopher | | 5346 Wakefield Dr | | | | Fairborn | OH | 45324 | |
| Cochran Dennis | | 4130 Abbeygate Dr | | | | Beavercreek | OH | 45430 | |
| Cochran Dennis W | | 3586 East300 North | | | | Anderson | IN | 46012-9784 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 744 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cochran Donald | | 2928 Rugby Rd | | | | Dayton | OH | 45405 | |
| Cochran Edna R | | 1218 Brunswick Way | | | | Anderson | IN | 46012-2620 | |
| Cochran Erica | | 232 Trotwood Blvd | | | | Dayton | OH | 45426 | |
| Cochran George | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Cochran Gwendolyn | | 2927 Knoll Ridge Apt D | | | | Dayton | OH | 45449 | |
| Cochran Hazel | | 8539 North St Rt 68 | | | | Wilmington | OH | 45177 | |
| Cochran John | | 6000 Sampson Dr | | | | Girard | OH | 44420 | |
| Cochran Jr Bennie F | | PO Box 945 | | | | Anderson | IN | 46015-0945 | |
| Cochran Kenneth | | 21 Rio Grande Ave | | | | Trotwood | OH | 45426-2918 | |
| Cochran Kenneth | | 5560 Pintail Court | | | | Huber Heights | OH | 45424 | |
| Cochran Kenneth C | | 76 Apple Blossom Pl | | | | Dayton | OH | 45440-3208 | |
| Cochran Misty | | 5543 Rustlingway Lr | | | | Galloway | OH | 43119 | |
| Cochran Patricia | | 2282 Hyde Rd | | | | Grove City | OH | 43123-1467 | |
| Cochran Robin | | 5819 Granite Dr | | | | Anderson | IN | 46013 | |
| Cochran Shirley C | | 145 Frostwood Dr | | | | Cortland | OH | 44410 | |
| Cochran Steven | | 10253 Red Tail Dr | | | | Fishers | IN | 46038 | |
| Cochran Steven | | 303 Smith St Apt 413 | | | | Clio | MI | 48420 | |
| Cochran Teresa | | 1128 Frayne Dr | | | | New Carlisle | OH | 45344 | |
| Cochran Terrence E | | 6004 Canary Court | | | | Venus | TX | 76084-3228 | |
| Cochran Theodore | | 170 Landings Dr | | | | Amherst | NY | 14228 | |
| Cochran Wade | | 15 Elm Dr No | | | | Brookville | PA | 15825-1009 | |
| Cochrane Bruce | | 12106 Sw Windmill Dr | C O Laura Ellis | | | Beaverton | OR | 97008 | |
| Cochrane Charlotte | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603-5207 | |
| Cochrane Dennis | | 7103 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Cochrane Jennifer | | 7103 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Cochrane Jr James | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603-5207 | |
| Cochrane Karen | | 5591 E Woodland Way | | | | Bringhurst | IN | 46913 | |
| Cochrane Larry | | PO Box 130 | | | | Flint | MI | 48501 | |
| Cochrane Manufacturing Inc | | 245 Torbay Rd | | | | Markham | ON | L3R 2P8 | Canada |
| Cochrane Mary | | 436 Allen Gardens St | | | | Clio | MI | 48420 | |
| Cochrane Michae | | 3201 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Cochrane Robert J | | 2972 Summerfield Ln | | | | Riverside | CA | 92553 | |
| Cochrane Sales Inc | Accounts Payable | 20405 Lynn Dr | | | | Prior Lake | MN | 55372 | |
| Cochrane Supply & Engineering | | 30303 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Cochrane Supply & Engineering | | Inc | 30303 Stephenson Hwy | | | Madison Hts | MI | 48071-1633 | |
| Cochrane Supply and Engineering In | | PO Box 71023 | | | | Madison Hts | MI | 48071-0023 | |
| Cochren Bryan | | 5415 Cherokee | | | | Dearborn Heights | MI | 48125 | |
| Cockayne Dw | | 6 Druids Cross Rd | | | | Liverpool | | L18 3EA | United Kingdom |
| Cockerham Larry | | 4201 Hursch Rd | | | | Arcanum | OH | 45304 | |
| Cockerham Lester | | 5733 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Cockram G E | | 22 Clorain Close | | | | Liverpool | | L33 6YD | United Kingdom |
| Cockram M | | 20 Tedbury Close | | | | Liverpool | | L32 3XH | United Kingdom |
| Cockram T | | 20 Tedbury Close | | | | Liverpool | | L32 3XH | United Kingdom |
| Cockrane Arneatha | | 4115 N 39th St | | | | Milwaukee | WI | 53216-1642 | |
| Cockrell Christy | | 3455 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Cockrell Corey | | 2925 Mayor Dr | | | | Kokomo | IN | 46902-3596 | |
| Cockrell David | | 2033 Miller St Sw 6 | | | | Decatur | AL | 35601-7603 | |
| Cockrell Douglas | | 17672 Zehner Rd | | | | Athens | AL | 35611-8360 | |
| Cockrell Iii Luther | | 3427 Haberer Ave | | | | Dayton | OH | 45408 | |
| Cockrell Jackie | | 1310 Alpine St Se | | | | Decatur | AL | 35603-5512 | |
| Cockrell Jerome | | 4018 68th Av Apt A | | | | Tuscaloosa | AL | 35401 | |
| Cockrell John | | 109 Hickory St | | | | Brandon | MS | 39042 | |
| Cockrell John M | | Add Chg 7 31 02 Cp | PO Box 1478 | | | Raymond | MS | 39154 | |
| Cockrell John M | | PO Box 1478 | | | | Raymond | MS | 39154 | |
| Cockrell Judy A | | 1037 S Leeds St | | | | Kokomo | IN | 46902-6225 | |
| Cockrill Michae | | 1211 Pk Circle Dr | | | | Anderson | IN | 46012 | |
| Cocreate | Brian Torrez | 3801 Automation Way | | | | Ft Collins | CO | 80525 | |
| Cocroft Philomena | | 5832 W Brentwood Ave | | | | Milwaukee | WI | 53223-5942 | |
| Cod Atlantis Power Oem | | 1854 Star Batt Dr | | | | Rochester Hills | MI | 48309 | |
| Cod Diesel Power Systems Coc | | Cod Shipments Only | 600 Enterprise Way | | | Bakersfield | CA | 93307-5821 | |
| Cod Diesel Testers Cod | | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Cod Dumas Diesel Inj Cod On | | 1320 W Esther | | | | Long Beach | CA | 90813 | |
| Cod Fuel Injection Santa Maria | | Cod Shipments Only | 2311 Skyway Dr 2 | | | Santa Maria | CA | 93455 | |
| Cod H & H Diesel Service Inc | | Cod Only | | 407 Porter Way | | MILTON | WA | 983549639 | |
| Cod Hutton Motor Eng | | 1815 Madison St | PO Box 3333 | | | Clarksville | TN | 37043 | |
| Cod Jaguar Dealer | | | | | | | NJ | | |
| Cod Kirks Automotive | | Cod Shipments Only | 9330 Roselawn St | | | Detroit | MI | 48204-2749 | |
| Cod Lakes Fuel Injection Inc | | Cod Shipments Only | 42 Dunklee Rd Rt3a & Dunklee | | | Bow | NH | 3304 | |
| Cod Motorsports Internationa | | Cod Shipments Only | 10298 Hawley Rd | | | El Cajon | CA | 92021 | |
| Cod Rojas Diesel Service Corp | | PO Box 7866 | | | | Ponce | PR | 732 | |
| Cod Rojas Diesel Service Corp | Augustin Rojas | Hostas Ave 61 | | | | Ponce Playa Pr | | 731 | |
| Cod Rojas Diesel Service Corp | | PO Box 7866 | | | | Ponce Pr | | 732 | |
| Coda Systems Limited | | The Ave | Agricultural House | | | Braintree Es | | CM7 3HY | United Kingdom |
| Codan Gummi A S | | Kobenhavnsvej 104 | | | | Koge | | 4600 | Denmark |
| Codan Gummi A S | | Kobenhavnsvej 104 | | | | | | | Denmark |
| Codan Gummi A s | | Kobenhavnsvej 104 | Dk 4600 Koge | | | | | | Denmark |
| Codan Gummi A s | | Kobenhavnsvej 104 | Dk 4600 Koge | | | Danmark | | | Denmark |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Codd Brian | | 7017 Rapids Rd | | | | Lockport | NY | 14094-9522 | |
| Codd Pamela | | 1972 Beaver Creek Dr | | | | Rochester | MI | 48307 | |
| Codd Virginia | | 38637 Golfview | | | | Clinton Twp | MI | 48038 | |
| Code & Hunter | | 736 6th Ave Sw Ste 1900 | | | | Calgary Alberta Can | AB | T2P 3W1 | Canada |
| Code Alexandria | | 3123 Hadley Ave | | | | Youngstown | OH | 44505 | |
| Code and Hunter | | 736 6th Ave Sw Ste 1900 | | | | Calgary Alberta Can | AB | T2P 3W1 | Canada |
| Code Christine | | 209 Broadway Dr Se | | | | Warren | OH | 44484 | |
| Code Hg0302 1 800 553 0527 | | Dfas Rome | Attn Vendor Pay | 325 Brooks Rd | | Rome | NY | 13441-4527 | |
| Code N68892 | | Dfasoploc Charleston | Code Fp Vendor Pay | PO Box 118054 | | Charleston | SC | 29423-8054 | |
| Code Sandra L | | 1068 Orlo Dr Nw | | | | Warren | OH | 44485-2426 | |
| Coder Gary | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Coder Marilyn | | 5450 Ferngrove Dr | | | | Dayton | OH | 45432-3520 | |
| Coder Roxane | | 4341 Normandy Ave | | | | Cincinnat | OH | 45227 | |
| Codi Suzanne | | 111 Quincy Pl Se | | | | Washington | DC | 20002 | |
| Coding Products | | PO Box 75327 | | | | Chicago | IL | 60675-5327 | |
| Coding Products | | 111 W Pk Dr | | | | Kalkaska | MI | 49646 | |
| Coding Products Inc | | 111 W Pk Dr | | | | Kalkaska | MI | 49646-9702 | |
| Coding Services Llc | | 1430 B Miamisburg Ctrville | | | | Dayton | OH | 45459 | |
| Cody James | | 1761 E Munger Rd | | | | Reese | MI | 48757-9605 | |
| Cody Jeffrey | | 7901 Parish Rd | | | | Victor | NY | 14564 | |
| Cody Kathy | | 103 Deer Trail | | | | Brandon | MS | 39042 | |
| Cody Robert | | 2568 Thomas St | | | | Flint | MI | 48504 | |
| Coe & Associates Inc | | 8214 Sw Nimbus Ave | | | | Beaverton | OR | 97008 | |
| Coe Andrew | | 18305 W 13 Mile Rd 33 | | | | Southfield | MI | 48076 | |
| Coe Charles | | 11243 Ctr Rd | | | | Clio | MI | 48420-9750 | |
| Coe Lindsi | | 1908 W 3rd Ave | | | | Flint | MI | 48504 | |
| Coe Martin | | 15700 Dallas St | | | | Brighton | CO | 80601 | |
| Coe Michael | | 3560 Woodbine Ave Se | | | | Warren | OH | 44484 | |
| Coe Mktg | | 8214 Sw Nimbus Ave | | | | Beaverton | OR | 97008-6443 | |
| Coe William | | 7726 Alt St Rt 49e | | | | Arcanum | OH | 45304 | |
| Coen James | | 4066 Templeton Rd Nw | | | | Warren | OH | 44481-9130 | |
| Coen Joshua | | 5513 Sandylane | | | | Columbiaville | MI | 48421 | |
| Coen Jr John | | 2891 Fallehn Dr | | | | Cortland | OH | 44410 | |
| Coen Kim | | 5854 Stanley Rd | | | | Columbiaville | MI | 48421 | |
| Coen Shawn | | 4923 Grand Blvd | | | | Newton Falls | OH | 44444 | |
| Coen Steven | | 653n 480w | | | | Kokomo | IN | 46901 | |
| Coface Collections North America Inc as Agend for Maporama International | Coface Collections North America Inc | Attn david Miller | PO Box 2101 | | | Cranbury | NJ | 8512 | |
| Coffee John | | 10256 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Coffee Larry W | | PO Box 1165 | | | | Fitzgerald | GA | 31750-1165 | |
| Coffee Terri | | 2460 Eastwood Ave | | | | Newton Falls | OH | 44444-9767 | |
| Coffelt Wilma J | | PO Box 2770 | | | | Kokomo | IN | 46904-2770 | |
| Coffey Francis M | | 1265 Greenglen Ct | | | | Bloomfield Hills | MI | 48304-1232 | |
| Coffey John | | 1279 Bethel Rd | | | | Decatur | AL | 35603-5817 | |
| Coffey Jr Paul | | 3409 Wildwood Dr | | | | Maineville | OH | 45039 | |
| Coffey Marsha | | 7278 Six Mile | | | | Northville | MI | 48167 | |
| Coffey Marsha G | | 1500 Cypresswood Ct | | | | Columbus | OH | 43229-3430 | |
| Coffey Pamela | | 6034 Co Rd 217 | | | | Hillsboro | AL | 35643 | |
| Coffey Ronald L | | 5253 N County Rd 250 W | | | | Kokomo | IN | 46901-8269 | |
| Coffey Sandra | | 2900 N Apperson Way Trlr 52 | | | | Kokomo | IN | 46901-1402 | |
| Coffey Sandra E | | 3021 Hwy 221 North | | | | Union Mills | NC | 28167 | |
| Coffey William | | 5912 W 700 North | | | | Frankton | IN | 46044 | |
| Coffey William H | | 5912 W North Dr 700 | | | | Frankton | IN | 46044-9486 | |
| Coffeyville Valve Inc | | PO Box 583 | 405 N Cline | | | Coffeyville | KS | 67337 | |
| Coffie Patrice | | 1814 Pierce Ave | | | | Niagara Falls | NY | 14305 | |
| Coffield Theodore | | 9210 Ray Rd | | | | Gaines | MI | 48436 | |
| Coffin Christina | | 1134 W 450 N | | | | Sharpsville | IN | 46068 | |
| Coffin Christina | | 1134 West 450 North | | | | Sharpsville | IN | 46068 | |
| Coffin David | | 4116 Emporia Ct | | | | Naperville | IL | 60564 | |
| Coffin David L | | 638 N Jones Rd | | | | Essexville | MI | 48732-9687 | |
| Coffin Robert C | | 12025 S Foyil Acre | | | | Claremore | OK | 74017 | |
| Coffman Christine | | 6531 Menlo Way | | | | Huber Heights | OH | 45424 | |
| Coffman Connie J | | 5309 Council Ring Blvc | | | | Kokomo | IN | 46902-5429 | |
| Coffman Defries & Northern | | Pa | 534 S Kansas Ave Ste 925 | | | Topeka | KS | 66603-3407 | |
| Coffman Defries and Northern | | 534 S Kansas Ave Ste 925 | | | | Topeka | KS | 66603-3407 | |
| Coffman Diane M | | 721 W Blvd | | | | Kokomo | IN | 46902-3385 | |
| Coffman Electrical Equipment | | 3300 Jefferson South East | | | | Grand Rapids | MI | 49548 | |
| Coffman Electrical Equipment | | Co | 3300 Jefferson Ave Se | | | Grand Rapids | MI | 49548 | |
| Coffman Electrical Equipment Co | | 3300 Jefferson Ave Se | | | | Grand Rapids | MI | 49548 | |
| Coffman International Inc | | 4185 Ross Clark Ctr | | | | Dothan | AL | 36303-4480 | |
| Coffman John | | 324 Oakridge Dr | Springfield Township | | | Springfield | OH | 45504 | |
| Coffman Kathleen | | 6940 Angora Way | | | | Huber Heights | OH | 45424 | |
| Coffman Mark | | 809 W Sycamore | | | | Kokomo | IN | 46901 | |
| Coffman Michael | | 77 Appian Way Rd | | | | Wilmington | OH | 45177 | |
| Coffman Perry | | 1837 Carol Lynn Dr | | | | Kokomo | IN | 46901 | |
| Coffman Reporting & Litigation | | Support Inc | 1440 Blake St Ste 320 | | | Denver | CO | 80202 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coffman Reporting and Litigation Support Inc | | 1440 Blake St Ste 320 | | | | Denver | CO | 80202 | |
| Coffman Roy C | | PO Box 26 | | | | Waynesville | OH | 45068-0026 | |
| Coffman Timothy | | 52 Lownes Ct | | | | Springboro | OH | 45066 | |
| Coffman Tora | | 274 Church St | | | | Waynesville | OH | 45068 | |
| Coffman Wayne | | 20705 Hays Mill Rd | | | | Elkmont | AL | 35620-3915 | |
| Coficab Companhia De Fios E | | Cabos Lda | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Cofield Meghan | | 1624 Burbank Dr | | | | Dayton | OH | 45406-1935 | |
| Cogan Charles | | 2826 Security Ln | | | | Bay City | MI | 48706 | |
| Cogar Angela | | 1208 E Alto Rd Apt B22 | | | | Kokomo | IN | 46902 | |
| Cogar John M | | 6514 Buckskin Rd | | | | Ravenna | OH | 44266-9148 | |
| Cogdells Electronics | | 107 E Prince Rd | | | | Landrum | SC | 29356 | |
| Coger Patrick | | 2291 Tomahawk Dr | | | | Lapeer | MI | 48446-8070 | |
| Coger Patrick R | | 2291 Tomahawk Dr | | | | Lapeer | MI | 48446-8070 | |
| Coggeshall John | | 8301 16 1 2 Mile Rd | 275 | | | Sterling Heights | MI | 48312 | |
| Coggins Wayne E | | 1127 W Reid Rd | | | | Flint | MI | 48507-4639 | |
| Coghill Fredrick | | 316 N Elizabeth | | | | Fullerton | CA | 92833 | |
| Coghill Richard | | 2512 E Santa Fe | | | | Fullerton | CA | 92831 | |
| Coghlan Jr Michae | | 5533 Oakwood St | | | | Greendale | WI | 53129 | |
| Coghlan Michae | | 5533 Oakwood St | | | | Greendale | WI | 53129-2530 | |
| Coghlan Michael J | | 5533 Oakwood St | | | | Greendale | WI | 53129-2530 | |
| Cogill M | | 39 Falconhall Rd | | | | Liverpool | | L9 6DP | United Kingdom |
| Cogiscan Inc | | 50 Cheminde Gaspe Ste A | | | | Bromont Canada | PQ | J2L 2N8 | Canada |
| Cogiscan Inc | | 50 De Gaspe Ste A5 | | | | Bromont | PQ | J2L 2N8 | Canada |
| Cogiscan Inc Eft | | 50 Cheminde Gaspe Ste A | | | | Bromont | PQ | J2L 2N8 | Canada |
| Cogley Thomas M | | 28950 Bermuda Pt Cir 203 | | | | Bonita Springs | FL | 34134-1333 | |
| Codley Timothy | | 4224 Cascade Dr | | | | Saginaw | MI | 48603 | |
| Cognex Corp | Kim | 850 E Diehl Rd | Ste 160 | | | Naperville | IL | 60563 | |
| Cognex Corp | | 1949 Landing Dr | | | | Mountain View | CA | 94043 | |
| Cognex Corp | | 850 E Diehl Rd Ste 160 | | | | Naperville | IL | 60563 | |
| Cognex Corp | | Cognex | 1 Vision Dr | | | Natick | MA | 1760 | |
| Cognex Corp | | One Vision Dr | | | | Natick | MA | 17602059 | |
| Cognex Corp | | One Vision Dr | | | | Natick | MA | 01760-2059 | |
| Cognex Corp | | 458 Timberlea Dr | | | | Rochester Hills | MI | 48309-2617 | |
| Cognex Corp Kok | Michelle Opt2 | One Vision Dr | | | | Natick | MA | 1760 | |
| Cognex Corporation | | One Vision Dr | | | | Natick | MA | 01760-2059 | |
| Cognis Corporation | | 5051 Estecreek Dr | | | | Cincinnati | OH | 45232-1446 | |
| Cognis Corporation North American Headquarters | | 5051 Estecreek Dr | | | | Cincinnati | OH | 45232-1446 | |
| Cognition Corp | | 209 Burlington Rd | | | | Bedford | MA | 1730 | |
| Cognitive | | 4403 Table Mountain Dr Step | | | | Golden | CO | 80403 | |
| Cognitive Video Technologie | | 6300 Ridgepoint Pkwy | Ste 300bldg2 | Attn Kevin Moden | | Austin | TX | 78730 | |
| Cognos Corporation | | PO Box D3923 | | | | Boston | MA | 02241-3923 | |
| Cogsdill Enterprises Inc | | 3215 Old Farm Ln | | | | Walled Lake | MI | 48390-1657 | |
| Cogsdill Tool Products Inc | | PO Box 60866 | | | | Charlotte | NC | 28260 | |
| Cogsdill Tool Products Inc | | C O Kuntz J R Inc | 8514 N Main St | | | Dayton | OH | 45415 | |
| Cogsdill Tool Products Inc | | Nobur Manufacturing | 1001 Guion Dr | | | Lugoff | SC | 29078-8715 | |
| Cogswell James | | 2191 Tall Oaks Dr | | | | Davison | MI | 48423 | |
| Coha Richard T | | 8199 Bray Rd 2 | | | | Vassar | MI | 48768-9640 | |
| Coha Jeffrey | | 4453 Annelo Dr | | | | Greenwood | IN | 46142 | |
| Coha Jill | | 13400 Ravine View Dr | | | | Grand Haven | MI | 49417 | |
| Coha Timothy | | 13400 Ravine View Dr | | | | Grand Haven | MI | 49417 | |
| Cohee Allison | | 422 E Howard | | | | Galveston | IN | 46932 | |
| Cohee Duke | | 12481 E 200 S | | | | Greentown | IN | 46936 | |
| Cohee Jeffrey | | 57 Larchmere Dr | | | | Beavercreek | OH | 45440 | |
| Cohee Richard | | 1260 E State Rd 18 | | | | Galveston | IN | 46932-8634 | |
| Cohee Verna | | 12481 E 200 S | | | | Greentown | IN | 46936 | |
| Cohen & Grigsby Pc | Thomas D Maxson | 11 Stanwix St | 15th Fl | | | Pittsburgh | PA | 15222-1319 | |
| Cohen & Huntington | | PO Box 59449 | | | | Philadelphia | PA | 19102 | |
| Cohen and Huntington | | PO Box 59449 | | | | Philadelphia | PA | 19102 | |
| Cohen Brian Joseph | | 378 Essex Dr | | | | Brick | NJ | 08723-5941 | |
| Cohen Carol T | | 1479 Cranbrook Dr | | | | Hermitage | PA | 16148-2050 | |
| Cohen D L | | 37 Ryecroft | | | | Elton Pk | | CH2 4LR | United Kingdom |
| Cohen Jeff | | PO Box 284 | | | | Grand Blanc | MI | 48439 | |
| Cohen Mcneile Pappas & | | Shuttleworth Pc | 4601 College Blvd Ste 200 | | | Leawood | KS | 66211 | |
| Cohen Mcneile Pappas & Shuttleworth | | 4601 Coll Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| Cohen Mcneile Pappas and Shuttleworth Pc | | 4601 College Blvd Ste 200 | | | | Leawood | KS | 66211 | |
| Cohen Milstein Hausfeld & Toll PLLC | | 1100 New York Ave NW Ste 500W | | | | Washington | DC | 20005 | |
| Cohen Milstein Hausfeld & Toll PLLC | Marc Machiz | 1 S Broad St Ste 1850 | | | | Philadelphia | PA | 19107 | |
| Cohen Ronnie | | 318 County Rd 440 | | | | Hillsboro | AL | 35643 | |
| Cohen Shelley | | 13187 Pinevally Dr | | | | Clio | MI | 48420 | |
| Cohen Weiss & Simon Llp | Joseph J Vitale | 330 West 42nd St | | | | New York | NY | 10036 | |
| Coherent | | 7532 Sw Bridgeport Rd | | | | Portland | OR | 97224 | |
| Coherent Inc | Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| Coherent Inc | Sean Tobin | 5100 Patrick Henry Dr | | | | Santa Clara | CA | 95054 | |
| Coherent Inc | | Bank Of America Lockbox Servic | File 57060 | Add Chg 12 02 Mh | | Los Angeles | CA | 90074-7060 | |
| Coherent Inc | | Coherent Laser Group | 5100 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coherent Inc Bank Of America Lockbox Servic | | File 57060 | | | | Los Angeles | CA | 90074-7060 | |
| Coherix | Tom Yeager | 3980 Rachero Dr | | | | Ann Arbor | MI | 48108 | |
| Coherix Corp | | 3980 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Coherix Inc | | 3980 Ranchero Dr | | | | Ann Arbor | MI | 48108 | |
| Cohesive Network Group | | 1427 W 86th St | | | | Indianapolis | IN | 46260-2103 | |
| Cohn & Goldberg | | 600 Baltimore Ave Ste 208 | | | | Towson | MD | 21204 | |
| Cohn Birnbaum & Shea Pc | Scott D Rosen Esq | 100 Pearl St 12th Fl | | | | Hartford | CT | 6103 | |
| Cohn Sigmund Corp | | 121 S Columbus Ave | | | | Mount Vernon | NY | 10553 | |
| Cohn Venn & Sons | | Imperial House | 15 19 Kingsway | | | London United Kingc | | WC2B 6UU | United Kingdom |
| Cohn Venn and Sons Imperial House | | 15 19 Kingsway | | | | London United Kingc | | 0WC2B- 6UU | United Kingdom |
| Cohol Denise F | | 6666 Sodom Hutchings Rd | | | | Girard | OH | 44420-1211 | |
| Cohol Gary | | 4435 Meadowview Dr | | | | Canfield | OH | 44406 | |
| Cohol Larry | | 1731 Laurie Dr | | | | Youngstown | OH | 44511-1044 | |
| Cohol Patricia | | 1673 W Hampton Dr | | | | Youngstown | OH | 44515 | |
| Cohoon Allan | | 6225 N M 52 | | | | Owosso | MI | 48867-8819 | |
| Cohorn Dixie | | 6550 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Cohorn Dixie L | | 6550 Pisgah Rd | | | | Tipp City | OH | 45371-8732 | |
| Cohu Inc | Katie X 220 Or Tim X 221 | 401 Pennington P | | | | Danville | CA | 94526 | |
| Cohu Inc | | 3912 Calle Fortunada | | | | San Diego | CA | 92123-1877 | |
| Cohu Inc | | 5755 Kearny Villa Rd | | | | San Diego | CA | 92123-1111 | |
| Cohu Inc | | PO Box 85623 | | | | San Diego | CA | 92186-5623 | |
| Coil Cleaners Inc | | 2323 S Mount Prospect Rd | | | | Des Plaines | IL | 60018-181 | |
| Coil Cleaners Inc | | 2323 S Mount Prospect Rd | | | | Des Plaines | IL | 60018-1811 | |
| Coil Technology Inc | | 9950 Rittman Rd | | | | Wadsworth | OH | 44282 | |
| Coil Technology Inc | | PO Box 475 | | | | Wadsworth | OH | 44282 | |
| Coil Willard | | 1054 Paintersville New Jaspe | | | | Xenia | OH | 45385-8404 | |
| Coilcraft Europe | | 21 Napier Pl Wardpark North | | | | Cumbernauld Cu | | G680LL | United Kingdom |
| Coilcraft Inc | | Coilcraft Inc | 1102 Silvert Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | Alan Manshc | Coilcraft Inc | | | | Cary | IL | 60013 | |
| Coilcraft Inc | Holly Lubs | 1102 Silver Lake Rd | | | | Cary | IL | 60013 | |
| Coilcraft Inc | | 1102 Silver Lake Rd | | | | Cary | IL | 60013-1697 | |
| Coilcraft Inc | | Coilcraft Uk | 21 Napier Pl Wardpark North | Cumbernauld | | Cumbernauld | | G68 0LL | United Kingdom |
| Coilcraft Inc Coilcraft Uk | | Coilcraft Uk | 21 Napier Pl Wardpark North | Cumbernauld Scotland G68 Oll | | England | | | United Kingdom |
| Coilcraft Inc Coilcraft Uk | | 21 Napier Pl Wardpark North | Cumbernauld Scotland G68 Ol | | | England | | | United Kingdom |
| Coilcraft Inc Eft | | 1102 Silver Lake Rd | | | | Cary | IL | 60013-1697 | |
| Coiling Technologies Inc | | 7777 Wright Rd | | | | Houston | TX | 77041 | |
| Coiling Technologies Inc | | Lockbox 60612 | | | | Houston | TX | 77205-0453 | |
| Coin Security Systems Inc | Arleen Gold | 7119 Gerald Ave | | | | Vannuys | CA | 91406 | |
| Coinco Inc | | PO Box 248 | | | | Cochranton | PA | 16314-0248 | |
| Coinco Inc | | Rte 322 Rd 3 | | | | Cochranton | PA | 16314-0248 | |
| Coining Corporation Of America | | 280 Midland Ave Bldg X & L1 | | | | Saddlebrook | NJ | 7663 | |
| Coining Of America Llc | | 280 Midland Ave | | | | Saddle Brook | NJ | 7663 | |
| Coinstar | | PO Box 91258 | | | | Bellvue | WA | 98009 | |
| Coinstarindcogisticz | Brun Garfoot | 6601 South 220th St Door 4 | | | | Kent | WA | 98032 | |
| Coinstarindcogisticz | Brun Garfoot | | | | | | | | |
| Coker Caprice | | 136 N Trenton St | | | | Dayton | OH | 45417 | |
| Coker Cheryl | | 2041 Titus Ave | | | | Dayton | OH | 45414 | |
| Coker James V | | 37 County Rd 1678 | | | | Cullman | AL | 35058-7000 | |
| Colagrande John J | | 57 Pinewood Knl | | | | Rochester | NY | 14624-4763 | |
| Colangelo Gregory | | 671 Fillmore Ave | | | | Buffalo | NY | 14212-1303 | |
| Colangelo Preston H | | 1663 Bradford Ln | | | | Bessemer | AL | 35022-8344 | |
| Colantuoni Gino | | 867 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Colaprete Frederick | | 34 Edward Ln | | | | Spencerport | NY | 14559-1503 | |
| Colasanti Shirley N | | 119 Marion Rd | | | | Eggertsville | NY | 14226 | |
| Colavecchia Collisior | | 6607 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Colavecchia Collision Service | | 6607 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Colbath David | | 1470 Delta Dr | | | | Saginaw | MI | 48603-4614 | |
| Colberg Jason | | 5358 Lisa Dr | | | | Bay City | MI | 48706 | |
| Colbert County Circuit Cour | | Courthouse | | | | Tuscumbia | AL | 35674 | |
| Colbert County District Court Clerk | | Colbert County Courthouse | | | | Tuscumbia | AL | 35674 | |
| Colbert County Northwes | | Alabama Healthcare Authority | Dba Helen Keller Hospita | 1300 S Montgomery Ave | | Sheffield | AL | 35660 | |
| Colbert County Northwest Alaba | | Keller Wellness Ctr | 1021 11th St Sw | | | Sheffield | AL | 35660 | |
| Colbert County Northwest Alabama Healthcare Authority | | Dba Helen Keller Hospital | PO Box 610 | | | Sheffield | AL | 35660 | |
| Colbert David | | 6128 Kennedy Ave | | | | Cincinnat | OH | 45213-1806 | |
| Colbert James T | | 5921 Hillary | | | | Trotwood | OH | 45426-1482 | |
| Colbert John | | 2900 N Apperson Way Trlr 5 | | | | Kokomo | IN | 46901-1477 | |
| Colbert Jonathan | | 42 Johnstown Cv | | | | Decatur | AL | 35603-6905 | |
| Colbert Micah | | 2512 Baywood | | | | Dayton | OH | 45406 | |
| Colbert Packaging | | 1511 West Lusher Ave | | | | Elkhart | IN | 46517 | |
| Colbert Tyrone | | 220 Flag Chapel Dr | | | | Jackson | MS | 39209 | |
| Colbert Virgis | | Executive Vice Presiden | Miller Brewing Company | 3939 W Highland Blvd | | Milwaukee | WI | 53208 | |
| Colbert Virgis Executive Vice Presiden | | Miller Brewing Compnay | 3939 W Highland Blvd | | | Milwaukee | WI | 53208 | |
| Colbert Virgis W | | [Address on File] | | | | | | | |
| Colbert Virgis W | | [Address on File] | | | | | | | |
| Colburn Gary | | 639 Notre Dame Ave | | | | Youngstown | OH | 44515 | |
| Colburn Linda G | | 1786 State Route 534 | | | | Southington | OH | 44470-9538 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Colburn Mardir | | 382 W Wilson St | | | | Struthers | OH | 44471 | |
| Colburn Michele L | | 1912 Jamison Dr | | | | Ft Collins | CO | 80528 | |
| Colburn Robert | | 722 Fern Ln Nw | | | | Brookhaven | MS | 39601 | |
| Colburn Stanley F | | 1786 State Route 534 | | | | Southington | OH | 44470-9538 | |
| Colby College | | Business Office | 4130 Mayflower Hill Dr | | | Waterville | ME | 4901 | |
| Colby College Business Office | | 4130 Mayflower Hill Dr | | | | Waterville | ME | 4901 | |
| Colby Equipment Co Inc | | 3048 Ridgeview Dr | | | | Indianapolis | IN | 46219-1013 | |
| Colby Equipment Co Inc | | 3107 Cannongate Dr | | | | Fort Wayne | IN | 46808 | |
| Colby Equipment Co Inc Eft | | PO Box 26327 | | | | Indianapolis | IN | 46226 | |
| Colby Equipment Co Inc Eft | | 3048 Ridgeway Dr | | | | Indianapolis | IN | 46226-6150 | |
| Colby Richard | | 10555 Elgin | | | | Huntington Woods | MI | 48070 | |
| Cold Air Distributor | | Warehouse Of Florida Inc | 3053 Industrial 31st S | | | Fort Pierce | FL | 34946 | |
| Cold Air Distributors Warehouse Of Florida Inc | | 3053 Industrial 31st S | | | | Fort Pierce | FL | 34946 | |
| Cold Heading Co The | | 21777 Hoover Rd | | | | Warren | MI | 48089-2544 | |
| Cold Heading Co The | | 21777 Hoover Rd | Beechlawn Mortgage | | | Warren | MI | 48089 | |
| Cold Heading Co The | | PO Box 77233 | | | | Detroit | MI | 48277-0233 | |
| Cold Heading Company | | 21777 Hoover Rd | | | | Warren | MI | 48089 | |
| Cold Heading Company Eft | | 21777 Hoover Rd | | | | Warren | MI | 48089 | |
| Cold Jet | Gale | 455 Wards Corner Rd | Ste 100 | | | Loveland | OH | 45140 | |
| Cold Jet Inc | | 455 Wards Corner Rd | | | | Loveland | OH | 45140 | |
| Cold Jet Inc | | 455 Wards Corner Rd Ste 100 | | | | Loveland | OH | 45140 | |
| Coldiron Specialized Driveaway | | Inc | 704a W Simonds Rd | | | Seagoville | TX | 75159 | |
| Coldiron Specialized Driveaway Inc | | 704a W Simonds Rd | | | | Seagoville | TX | 75159 | |
| Coldsnow John | | 29104 Shoemaker Rd | | | | Beloit | OH | 44609-9434 | |
| Coldwell Annette G | | PO Box 72142 | | | | Tuscaloosa | AL | 35407-2142 | |
| Coldwell B P | | 20 Weldale House | Chase Close | | | Southport | | PR8 2DX | United Kingdom |
| Cole Andrew L Dba Coles Express Snow | | Removal | PO Box 861 | | | Lapel | IN | 46051 | |
| Cole Anne | | 8559 Swaffer Rd | | | | Vassar | MI | 48768-9693 | |
| Cole Aretha L | | 12080 Ritchie Ave | | | | Cedar Springs | MI | 49319-9415 | |
| Cole Barbara S | | 6096 Leycross Dr | | | | Huber Heights | OH | 45424-3567 | |
| Cole Bertram | | 811 Williamson St | | | | Saginaw | MI | 48601-3742 | |
| Cole Billy | | 175 Pheasant Ct | | | | Grand Blanc | MI | 48439-8191 | |
| Cole Brian | | 2565 N Eleven Mile | | | | Pinconning | MI | 48650 | |
| Cole Brian | | 9310 St Rte 380 | | | | Wilmington | OH | 45177 | |
| Cole Bryan | | 317 Hypathia Ave | | | | Riverside | OH | 45404 | |
| Cole Calvin J | | 411 E 18th St | | | | Sheffield | AL | 35660-6531 | |
| Cole Carbide Industries | Nick Vettrano | 24703 Ryan Rd | | | | Warren | MI | 48091-3388 | |
| Cole Carol | | 2986 Bauker Ln | | | | Youngstown | OH | 44505-4302 | |
| Cole Carol L | | PO Box 3175 | | | | Montrose | MI | 48457-0875 | |
| Cole Charles C | | 3951 Kincaid East Rd Nw | | | | Warren | OH | 44481-9128 | |
| Cole Chastity | | 805 Pk Ave | | | | Franklin | OH | 45005 | |
| Cole Chemical & Distributing | | 8915 Gaylord St | | | | Houston | TX | 77024-2903 | |
| Cole Chemical & Distributing | | Inc | 8915 Gaylord St | Add Chg 11 02 Mh | | Houston | TX | 77024-2903 | |
| Cole Chemical and Distributing Inc | | PO Box 79632 | | | | Houston | TX | 77279-9632 | |
| Cole Christopher | | 509 Sixth St | | | | Campbell | OH | 44405 | |
| Cole Cole Easley PC | Rex L Easley Jr | 302 West Forrest St | PO Drawer 510 | | | Victoria | TX | 77902-0510 | |
| Cole County Circuit Clerk | | PO Box 1870 | | | | Jefferson Cty | MO | 65102 | |
| Cole Daniel | | 18 Bristol Ave | | | | Lockport | NY | 14094 | |
| Cole Darlene K | | 305 Crimson Cir | | | | Campbell | OH | 44405-1279 | |
| Cole David | | 2309 Baxter Rd | | | | Davison | MI | 48423 | |
| Cole David | | 3021 River Forest Ct | | | | Kawkawlin | MI | 48631 | |
| Cole David | | 3151 Monticello Lanc | | | | Saginaw | MI | 48603 | |
| Cole David | | 7 Chelsea Way | | | | Fairport | NY | 14450 | |
| Cole David C | | 1899 Lauretwood Pl | | | | Austintown | OH | 44515-5503 | |
| Cole Diane | | 4649 College View Dr | | | | Dayton | OH | 45427 | |
| Cole Donald | | 501 Wheeler Rd Apt 11 | | | | W Henrietta | NY | 14586-8821 | |
| Cole Donald | | 5295 Pierce Rd Nw | | | | Warren | OH | 44481-9308 | |
| Cole Dorsey | | 2130 North St Rt 48 | | | | Lebanon | OH | 45036 | |
| Cole Douglass | | 1975 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Cole Dunn | | 1750 W Lambert Rd 101 | | | | La Habra | CA | 90631 | |
| Cole Equipment Inc | | 2805 Hwy 31 S | | | | Pelham | AL | 35124 | |
| Cole Equipment Inc | | PO Box 397 | | | | Pelham | AL | 35124 | |
| Cole Eric | | 304 Prentice Dr | | | | New Carlisle | OH | 45344 | |
| Cole Evelyn A | | 2396 Bergeron Way | | | | Mt Pleasant | SC | 29466-8780 | |
| Cole Gene E | | 3114 Amelia Ave | | | | Flushing | MI | 48433-2304 | |
| Cole Gladys L | | 10050 Little Richmond Rd | | | | Brookville | OH | 45309-9393 | |
| Cole Glorious N | | 2845 W 18th St | | | | Anderson | IN | 46011-4069 | |
| Cole Grace | | 4583 Fitzgerald Ave | | | | Youngstown | OH | 44515 | |
| Cole Gregory | | 6352 Kentstone Dr | | | | Indianapolis | IN | 46268 | |
| Cole Gregory | | 4914 Chippewa Path | | | | Owosso | MI | 48867 | |
| Cole Herbert | | 1800 E 1100 S | | | | Fairmount | IN | 46928 | |
| Cole Hersee Co | Accounts Payable | 20 Old Colony Ave | | | | South Boston | MA | 2127 | |
| Cole Hersee Co | | Meyer Wire & Cable Div | 1072 Sherman Ave | | | Hamden | CT | 6514 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | Boston | MA | 21272467 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | South Boston | MA | 21272467 | |
| Cole Hersee Co | | 20 Old Colony Ave | | | | South Boston | MA | 02127-2467 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 749 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cole Hersee Co | | PO Box 3229 | | | | Boston | MA | 02241-3229 | |
| Cole Iii William | | 3554 Ln Garden Ct | | | | Dayton | OH | 45404 | |
| Cole James H | | 4324 Persimmon Dr | | | | Saginaw | MI | 48603-1148 | |
| Cole Janice | | PO Box 1038 | | | | Clinton | MS | 39060-1038 | |
| Cole Jason | | 4231 Knollcroft Dr | | | | Trotwood | OH | 45426 | |
| Cole Jeannetta | | 378 North West St | | | | Canton | MS | 39046 | |
| Cole Jeffrey | | 2109 Gipsy Dr | | | | Dayton | OH | 45414 | |
| Cole Jerrell D | | PO Box 29 | | | | Peggs | OK | 74452 | |
| Cole John | | 746 Superior Ave | | | | Dayton | OH | 45407 | |
| Cole John | | 7478 Troy Manor Rd | | | | Huber Heights | OH | 45424-2657 | |
| Cole Johnny | | 632 Folkerth Ave Trlr 72 | | | | Sidney | OH | 45365-9092 | |
| Cole Jr Nathanie | | 1947 Peach Tree Ave | | | | Dayton | OH | 45406-3224 | |
| Cole Julian | | 7885 Stafford Dr | | | | Saginaw | MI | 48603 | |
| Cole Julian A | | 7885 Stafford Dr | | | | Saginaw | MI | 48609-4240 | |
| Cole Kay | | 5295 Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Cole Kelly | | 140 Ashton Pk Blvd | | | | Madison | MS | 39110 | |
| Cole L V & Associates | | 5220 Belding Rd Ne | | | | Rockford | MI | 49341-9645 | |
| Cole Larry | | 651 Wedgewood Dr Ap 5 | | | | Columbus | OH | 43228 | |
| Cole Linda | | 112 Beacon Point Pkwy S | | | | Flushing | MI | 48433 | |
| Cole Lorna | | 2927 Knoll Ridge Dr A | | | | Dayton | OH | 45449 | |
| Cole Lv and Assoc | Sam Or Kim | 5220 Belding Rd | | | | Rockford | MI | 49341 | |
| Cole Managed Vision | Katy Pankuk | PO Box 8500 53678 | | | | Philadelphia | PA | 19178-3678 | |
| Cole Managed Vision | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Mark | | 1650 Warner Ct | | | | Mineral Ridge | OH | 44440 | |
| Cole Mark | | 7730 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Cole Martha | | PO Box 385 | | | | Kinsman | OH | 44428-0385 | |
| Cole Matthew | | 105 Mattis Dr | | | | Lewisburg | OH | 45338 | |
| Cole Media Group Inc | | 306 West Ave | | | | Lockport | NY | 14094 | |
| Cole Media Inc | | Video Vacation | 306 West Ave | | | Lockport | NY | 14094 | |
| Cole Melessa A | | PO Box 29 | | | | Peggs | OK | 74452 | |
| Cole Melinda | | 1207 Turner St | | | | Gadsden | AL | 35903-2809 | |
| Cole Michael | | 405 Stonebluff Rd | | | | El Paso | TX | 79912 | |
| Cole Michael D | | 2214 W 9th St | | | | Panama City | FL | 32401-1611 | |
| Cole Moore & Baker | | 921 College St Box 1024 | | | | Bowling Grn | KY | 42102 | |
| Cole Nathanie | | 4801 Cypress Crk Ave 1405 | | | | Tuscaloosa | AL | 35405 | |
| Cole Parmer | | Dept Ch 10464 | | | | Palatine | IL | 60055-0464 | |
| Cole Parmer Instrument | Jonathan Ratze | 625 E Bunker Ct | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Cc | Customer Serv | 625 E Bunker Court | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Cc | Jim | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Cc | Sales | 625 E Bunker Court | | | | Vernon Hills | IL | 60061-9872 | |
| Cole Parmer Instrument Cc | | 625 East Bunker Court | | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Cc | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Cc | | Barnant Co | 28 W 092 Commercial Ave | | | Barrington | IL | 60010 | |
| Cole Parmer Instrument Cc | | Barnant Div | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Cc | | PO Box 6690 | | | | Vernon Hills | IL | 60061 | |
| Cole Parmer Instrument Co Eft | | Addr Chg 1 29 02 Gw | 625 E Bunker Ct | | | Vernon Hills | IL | 60061-1844 | |
| Cole Parmer Instrument Co Eft | | Lock Box Ch 10464 | | | | Palatine | IL | 60055-0464 | |
| Cole Parmer Instrument Company | | 13927 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cole Parmer Instrument Company | | 625 E Bunker Ct | | | | Vernon Hills | IL | 60061-1844 | |
| Cole Patricia | | 2405 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Cole Patrick | | 3228 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Cole Pearlie | | 1205 Suncrest Dr | | | | Flint | MI | 48504 | |
| Cole Photographic Services | | 900 N Lake Dr | | | | Sand Springs | OK | 74063 | |
| Cole Phyllis | | 411 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Cole Raymond | | 57 Lyrae Dr | | | | Getzville | NY | 14068 | |
| Cole Richard | | 3865 Slusaric Rd | | | | N Tonawanda | NY | 14120 | |
| Cole Richard | | 509 6th St | | | | Campbell | OH | 44405-1139 | |
| Cole Richard | | 5765 Karns Rd | | | | West Milton | OH | 45383 | |
| Cole Richard B | | 15 Kentucky | | | | Irvine | CA | 92606 | |
| Cole Richard L | | 121 W 12th St | | | | Lapel | IN | 46051-9652 | |
| Cole Robert | | 208 Grand Ave | | | | Trotwood | OH | 45426 | |
| Cole Robert | | 3001 Harper Rd | | | | Mechanicsburg | OH | 43044 | |
| Cole Robin C | | 7071 W 500 S | | | | Russiaville | IN | 46979-9403 | |
| Cole Roger D | | 95 Forest Home Dr | | | | Trinity | AL | 35673-6400 | |
| Cole Sarah | | 10719 Segars Rd | | | | Madison | AL | 35756 | |
| Cole Scientific Inc | Lois Gilveat | 11968 Challenger Cour | | | | Moorpark | CA | 93021 | |
| Cole Seth | | 2879 Co Rd 200 | | | | Danville | AL | 35619 | |
| Cole Stanley | | 205 Brookwood Dr | | | | Englewood | OH | 45322 | |
| Cole Stephen | | 2319 Airport Rd | | | | Adrian | MI | 49221 | |
| Cole Tanya | | 3151 Monticello Ln | | | | Saginaw | MI | 48603 | |
| Cole Terese | | 5462 Sugar Bush Ln | | | | Flint | MI | 48532 | |
| Cole Terrell | | 91 Bennington Dr | | | | Dayton | OH | 45405-1702 | |
| Cole Thomas | | 2931 Pkside Rd | | | | Columbus | OH | 43204-2543 | |
| Cole Tool & Die Cc | | 241 Ashland Rd | | | | Mansfield | OH | 44905-2401 | |
| Cole Trisha | | 1404 Melanie Ct | | | | Kokomo | IN | 46902 | |
| Cole Vision Services | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 750 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cole Vision Services Eff | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Vision Services Eff | | 1925 Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| Cole Vision Services Inc | | PO Box 8500 7425 | | | | Philadelphia | PA | 19178 | |
| Cole Wanda | | 95 Forest Home Dr | | | | Trinity | AL | 35673-6400 | |
| Cole William | | 24 N Parade Ave | | | | Buffalo | NY | 14211-1209 | |
| Cole William H | | 1074 Heritage Pk Dr | Apt D | | | Webster | NY | 14580 | |
| Cole Yvonne | | 2948 Booker Washington St | | | | Jackson | MS | 39213 | |
| Colebeck Timothy | | 11 Hallock Rd | | | | Rochester | NY | 14624 | |
| Colee Gregory | | 4319 Huckaby Bridge Rd | | | | Falkville | AL | 35622-5951 | |
| Colee John | | 8732 Lodge Ln | | | | Cottondale | AL | 35453-1306 | |
| Colella Nicholas | | 2098 Woodridge Ct | | | | Highland | MI | 48357 | |
| Colella Susan J | | 2872 County Rt 26 | | | | Parish | NY | 13131-3309 | |
| Colello Ruthann | | 624 Duke Cir | | | | Youngstown | OH | 44515-4163 | |
| Coleman Ronald C | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Ronald C  Eff | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Colely priority Supply | Sales | 2430 Turner Rd Nw | | | | Walker | MI | 49544 | |
| Coleman Alvin | | 12191 Stone Mill Rc | | | | Cincinnat | OH | 45251 | |
| Coleman Andrew | | 127 Grasmere Rd | | | | Lockport | NY | 14094 | |
| Coleman Anthony | | 2411 Lowell | | | | Saginaw | MI | 48601 | |
| Coleman Bernard A | | 1210 Lapeer Ave | | | | Saginaw | MI | 48607-1539 | |
| Coleman Bettie J | | 4331 N Chapel Hill Rd | | | | Edwards | MS | 39066-9170 | |
| Coleman Brandon | | 16862 Plainview | | | | Detroit | MI | 48219 | |
| Coleman Cable Systems Inc | | Coleman Automotive | 5602 North West 161st St | | | Miami | FL | 33014 | |
| Coleman Christopher | | 6682 Oakridge Dr | | | | Waterford | MI | 48329 | |
| Coleman Connie | | 330 Pruden Dr | | | | Pickerington | OH | 43147 | |
| Coleman Containers Limitec | | 54 Atomic Ave | | | | Etobicoke | ON | M8Z 5L4 | Canada |
| Coleman Containers Ltc | | 54 Atomic Ave | | | | Toronto | ON | M8Z 5L1 | Canada |
| Coleman Curtis | | 201 Powell Rd | | | | Ridgeland | MS | 39157 | |
| Coleman D | | 3601 Dee St No 403 | | | | Shreveport | LA | 71105 | |
| Coleman David | | 8476 S Jennings Rc | | | | Swartz Creek | MI | 48473 | |
| Coleman Delphia | | 3452 Rangeley St Apt 4 | | | | Flint | MI | 48503-2961 | |
| Coleman Donald | | 19618 Buffalo St | | | | Detroit | MI | 48234-2433 | |
| Coleman Donna L | | 13737 E 31st Pl | | | | Tulsa | OK | 74134 | |
| Coleman Doris | | 2607 Co Rd 173 | | | | Moulton | AL | 35650 | |
| Coleman Engineering | | 237 Riverfront St | | | | Spring Lake | MI | 49456 | |
| Coleman Eye Associates | | PO Box 180 | | | | Fredricksburg | VA | 22404 | |
| Coleman Flora L | | 1828 Ring St | | | | Saginaw | MI | 48602-1143 | |
| Coleman Gary | | 11451 Hoxie Rd | | | | North Adams | MI | 49262 | |
| Coleman Gene | | 9863 Crooked Creek Blvd | | | | Jackson | MS | 39272 | |
| Coleman Geraldine | | PO Box 90623 | | | | Burton | MI | 48509 | |
| Coleman Glen | | 2838 Greenview Dr | | | | Jackson | MS | 39212 | |
| Coleman Gracie | | PO Box 6912 | | | | Saginaw | MI | 48608-6912 | |
| Coleman Guy | | 1804 E Purdue Rd | | | | Muncie | IN | 47303 | |
| Coleman Henry | | 6 Odessa Court | | | | East Amherst | NY | 14051 | |
| Coleman Herman | | 3809 Briar Pl | | 5 | | Dayton | OH | 45405 | |
| Coleman Instrument Cc | | 11575 Goldcoast Dr | | | | Cincinnat | OH | 45249-1633 | |
| Coleman Instrument Company | | 11575 Gold Coast Dr | | | | Cincinnat | OH | 45249-1633 | |
| Coleman Instruments Cc | Milt Hauck | 11575 Goldcoast Dr | | | | Cincinnat | OH | 45249 | |
| Coleman Jacqueline | | 1726 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| Coleman James | | 7331 W Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Coleman James | | 528 Arco Ln | | | | Laurel | MS | 39440 | |
| Coleman Janet | | 312 East Van Buren Circle | | | | Davison | MI | 48423 | |
| Coleman Jason | | 1300 W Fairview Ave | | | | Dayton | OH | 45406 | |
| Coleman Jefferey G | | 2043 E Tobias Rd | | | | Clio | MI | 48420-7917 | |
| Coleman Jennifer | | 19571 E Harbour Village Dr | | | | Northville | MI | 48167-3159 | |
| Coleman Jennifer | | 6 Bedford Towne | | | | Southfield | MI | 48075 | |
| Coleman Jerry M | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Coleman John | | 1502 Cornelius Dr | | | | Glencoe | AL | 35905 | |
| Coleman John | | 25 Arcadian Dr | | | | Springboro | OH | 45066 | |
| Coleman Joyce | | 6130 Hilton Ln | | | | Mount Morris | MI | 48458-2632 | |
| Coleman Jr Beryl | | 126 Hyde Pk | | | | Lockport | NY | 14094-4751 | |
| Coleman Jr Robert | | 113 Woodard St | | | | Hazlehurst | MS | 39083 | |
| Coleman Jr Robert | | 705 Bradfield Dr | | | | Trotwood | OH | 45426 | |
| Coleman Juanita B | | 2043 E Tobias Rd | | | | Clio | MI | 48420-7917 | |
| Coleman Justin | | 1165 Decamp Rd | | | | Leslie | MI | 49251 | |
| Coleman Katherine | | 2624 Newport Ave | | | | Dayton | OH | 45405-3137 | |
| Coleman Kenneth | | 201 Monticello St | | | | Hazlehurst | MS | 39083-3435 | |
| Coleman Kenneth | | 5218 Weddington Dr | | | | Dayton | OH | 45426 | |
| Coleman Kevin Mental Health C | | Coleman Professional Svcs | | | | Kent | OH | 44240 | |
| Coleman Kevin Mental Health C Coleman Professional Svcs | | 5982 Rhodes Rd | 5982 Rhodes Rd | | | Kent | OH | 44240 | |
| Coleman Lakeyla | | 2069 E Larned | | | | Detroit | MI | 48207 | |
| Coleman Lawrence M | | 237 Riverfront St | | | | Springlake | MI | 49456 | |
| Coleman Lee | | PO Box 532 | | | | Edwards | MS | 39066 | |
| Coleman Lester | | 445 Washburn St | | | | Lockport | NY | 14094 | |
| Coleman Linda | | 22535 Nelson Rc | | | | Elkmont | AL | 35620 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 751 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coleman Lisa | | 305 Pineview Dr | | | | Warren | OH | 44484 | |
| Coleman Luann | | 126 Hyde Pk | | | | Lockport | NY | 14094 | |
| Coleman Luanne | | 12036 Goodman Rd | | | | Ashville | OH | 43103-9571 | |
| Coleman Machinery Inc | | 1757 Prescott Dr | | | | Flower Mound | TX | 75028 | |
| Coleman Marggie | | 4302 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Coleman Mark | | 4613 Bufort Blvd Apt C | | | | Huber Heights | OH | 45424 | |
| Coleman Michael | | 2202 Oakwood | | | | Saginaw | MI | 48601 | |
| Coleman Michael | | 4226 Wisner | | | | Flint | MI | 48504 | |
| Coleman Michael | | Isaiah Lipsey Esc | 17000 West Ten Mile Rd | 2nd Fl | | Southfield | MI | 48075 | |
| Coleman Orlando | | 19225 Albion | | | | Detroit | MI | 48234 | |
| Coleman P | | 12 Sibford Rd | | | | Liverpool | | L12 9ET | United Kingdom |
| Coleman Patricia | | 1244 Dardanelle Dr | | | | Jackson | MS | 39204 | |
| Coleman Patrick | | 6025 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Coleman Professional Services | | Task Force Janitorial Service | 277 Martinel Dr | | | Kent | OH | 44240 | |
| Coleman R | | 605 Jay Ave | | | | Mcallen | TX | 78504 | |
| Coleman Rachele | | PO Box 1915 | | | | Cheektowaga | NY | 14225 | |
| Coleman Raphael | | 4072 Summerfield Dr | | | | Troy | MI | 48085 | |
| Coleman Research Corp | | Accounts Payable Dept | 5950 Lakehurst Dr | Ste 200 | | Orlando | FL | 32819 | |
| Coleman Reynold W | | PO Box 675 | | | | Frederick | CO | 80530 | |
| Coleman Rhonda | | 623 Redwood Ave | | | | Dayton | OH | 45405 | |
| Coleman Richard | | 1726 Westwood Dr | | | | Warren | OH | 44485 | |
| Coleman Richard | | 530 Candle Glow Rd | | | | Blacklick | OH | 43004 | |
| Coleman Robert | | 1045 Pool Ave | | | | Vandalia | OH | 45377 | |
| Coleman Roger | | 3543 Ginghamsburg Frederick | | | | Tipp City | OH | 45371 | |
| Coleman Ronald | | 8728 State St PO Box 148 | | | | Millington | MI | 48746 | |
| Coleman Ronald | | 288 Troup St | | | | Rochester | NY | 14608 | |
| Coleman Ronald | | 310 Wwenger Rd | | | | Englewood | OH | 45322 | |
| Coleman Ronald | | 5218 Weddington Dr | | | | Dayton | OH | 45426 | |
| Coleman Ronald C | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Ronald C Eft | | 125 East Sycamore Ave | | | | Mcallen | TX | 78501 | |
| Coleman Roy | | 746 E Ridgeway | | | | Flint | MI | 48505 | |
| Coleman Rudolph | | 4775 Hess Rd | | | | Saginaw | MI | 48601-6924 | |
| Coleman Sandy | | 6336 Larcomb Dr | | | | Huber Heights | OH | 45424 | |
| Coleman Scott D | | 1616 Carmen Rd | | | | Barker | NY | 14012-9665 | |
| Coleman Shadonna | | 3127 Harold | | | | Saginaw | MI | 48601 | |
| Coleman Stacey | | 21 Bellevue Ave | | | | Dayton | OH | 45406 | |
| Coleman Steve | | 4600 Wynndale Rd | | | | Terry | MS | 39170 | |
| Coleman Tarel | | 5225 Rockport Ave | | | | Dayton | OH | 45427 | |
| Coleman Thaila | | 4172 Wenz Ct Apt C | | | | Dayton | OH | 45405 | |
| Coleman Thelma | | 145 Pasa Robles Ave | | | | Jackson | MS | 39206-4745 | |
| Coleman Valerie | | 700 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Coleman Vernita | | 1510 W Mcclellan St | | | | Flint | MI | 48504-2513 | |
| Coleman Virginia | | 2433 Mershon | | | | Saginaw | MI | 48602 | |
| Coleman William | | 4302 Wrangler Dr | | | | Wichita Falls | TX | 76306 | |
| Coleman Willie | | 1239 Lawnview Pl | | | | Jackson | MS | 39203 | |
| Coleman Willie C | | 1514 Pierce Ave | | | | Niagara Falls | NY | 14301-1258 | |
| Coles Charles | | 5465 South Gander | | | | Dayton | OH | 45424 | |
| Coles Donna | | 211 White St | | | | Flint | MI | 48505-4150 | |
| Coles Eric | | 4886 Maple St | | | | Vienna | OH | 44473 | |
| Coles Express | | 1127 N Ford | | | | Lapel | IN | 46051 | |
| Coles Karl T | | 2065e S County Rd 200 E | | | | Kokomo | IN | 46902-4129 | |
| Coles Machine Service Inc | | 201 W Rising St | | | | Davison | MI | 48423 | |
| Coles Machine Service Inc | | Coles Machine Inc | 201 W Rising St | | | Davison | MI | 48423-153 | |
| Coles Machine Service Inc Ef | | 201 W Rising St | | | | Davison | MI | 48423 | |
| Coles Michael | | 7592 E Cr 300 S | | | | Kokomo | IN | 46902 | |
| Coles Patricia | | 133 Avery Pl | | | | Cheektowaga | NY | 14225 | |
| Coles Rickey | | 217 Dona Ave | | | | Jackson | MS | 39212 | |
| Coles Shirley C | | 820 Tibbetts Wick Rd | | | | Girard | OH | 44420-1151 | |
| Colesco | Mike Rebman | 6060 Interstate Circle | | | | Cincinnat | OH | 45242-1475 | |
| Colesco In | Mike Gallaher | 6060 Interstate Circle | | | | Cincinnat | OH | 45242 | |
| Colesco Inc | | 6060 Interstate Circle | | | | Cincinnat | OH | 45242-1413 | |
| Colesco Inc Eft | | 6060 Interstate Circle | | | | Cincinnat | OH | 45242-1475 | |
| Colescott W | | 2143 W 300 S Rd | | | | Kokomo | IN | 46902 | |
| Coley Cassandra | | 1218 Houston Ave | | | | Fullerton | CA | 92833 | |
| Coley Harden | | 409 N Eppington Dr | | | | Trotwood | OH | 45426-2821 | |
| Coley Johnnie | | 35 Kohlman St | | | | Rochester | NY | 14621 | |
| Coley Jr W L | | 485 Clear Lake Dr | | | | Douglas | GA | 31533-8241 | |
| Coley Ragan Lisa | | 708 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Coley Shawanda | | 409 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Coley Travis | | 2767 Mt Read Blvd | | | | Rochester | NY | 14616 | |
| Coley Willie E | | 3570 Lake Ave | | | | Rochester | NY | 14612-5145 | |
| Colfor Manufacturing Inc Ef | | PO Box 485 | 3255 Alliance Rd Nw | | | Malvern | OH | 44644-0485 | |
| Colglazier Jack | | 2706 Flowerstone Dr | | | | Dayton | OH | 45449 | |
| Colglazier Wade | | 11411 Nightingale Cv | | | | Roanoke | IN | 46783-8928 | |
| Coliadis Susan S | | 1707 N W 23rd Terrace | | | | Cape Coral | FL | 33993 | |
| Coliant Solutions Inc | | 2499 Ivy Plantation Dr Ste 100 | | | | Buford | GA | 30519 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coliant Solutions Llc | | 1400 Buford Hwy | | | | Buford | GA | 30518 | |
| Coll Davidson Carter Smith | | Salter & Barkett Pa | 3200 Miami Ctr | 201 S Biscayne Blvd | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith | | Salter & Barrett P A | 3200 Miami Ctr | 201 South Biscayne Blvc | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith Salter and Barkett Pa | | 3200 Miami Ctr | 201 S Biscayne Blvd | | | Miami | FL | 33131-2312 | |
| Coll Davidson Carter Smith Salter and Barrett P A | | 3200 Miami Ctr | 201 South Biscayne Blvd | | | Miami | FL | 33131-2312 | |
| Colla James | | 16714 Gemstone | | | | Macomb Twp | MI | 48042 | |
| Collaborative Product | | Development Associates Llc | 222 Grace Church St | | | Port Chester | NY | 10573 | |
| Collaborative Product Development Associates Llc | | 222 Grace Church St | | | | Port Chester | NY | 10573 | |
| Collaborative Testing | | Services Inc | 21331 Gentry Dr | Add Chg 02 03 Mh | | Sterling | VA | 20166 | |
| Collaborative Testing Services | | 21331 Gentry Dr | | | | Sterling | VA | 20166 | |
| Collaborative Testing Services Inc | | PO Box 650820 | | | | Sterling | VA | 20165 | |
| Collection Assc Inc | | PO Box 349 | | | | Greensburg | IN | 47240 | |
| Collection Associates Inc | Legal Department | PO Box 349 | | | | Greensburg | IN | 47240 | |
| Collection Bureau | | PO Box 3488 | | | | Jefferson City | MO | 65105 | |
| Collection Company Of America | | 2620 S Pker Rd 300 | | | | Aurora | CO | 80014 | |
| Collection Service Bureau | | PO Box 1448 | | | | Stillwater | OK | 74076 | |
| Collection Service Bureau Inc | | 12750 S Saginaw St Ste 102 | | | | Grand Blanc | MI | 48439 | |
| Collection Service Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collection Service Center | | 402 W Washington St Rm W360 | | | | Indianapolis | IN | 46204 | |
| Collection Service Of Nevada | | 630 Greenbrae Dr | | | | Sparks | NV | 89431 | |
| Collection Services Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collection Svc Bureau Of Pont | | Pobox 420070 | | | | Pontiac | MI | 48342-0070 | |
| Collections Services Center | | PO Box 9125 | | | | Des Moines | IA | 50306 | |
| Collector Of Revenue | | Town Of South Windsor | PO Box 30002 | | | Hartford | CT | 6150 | |
| Collector Of Revenue | | 41 South Central Ave | | | | St Louis | MO | 63105 | |
| Colleen D Mcnerney | | 3728 Valley Dr | | | | Alexandria | VA | 22302 | |
| Colleen Kelly | | 118 Covington Rd | | | | Buffalo | NY | 14216 | |
| Colleen Kraska | | 283 Fredericka St | | | | N Tonawanda | NY | 14120 | |
| Colleen Mary Lee | | 891 Theta Pike | | | | Columbia | TN | 38401 | |
| Colleen Miller | | 4855 Airline Dr Apt 16H | | | | Bossier City | LA | 71111-6627 | |
| Colleen Reed Reporting | | 223 Bakos Blvd | | | | Buffalo | NY | 14211 | |
| Colleen Reed Reporting | | Ste 308 | 316 E Silver Spring Dr | | | Milwaukee | WI | 53217 | |
| College Connection | Jkc Accounts Receivable | 9697 E Mineral Ave | | | | Englewood | CO | 80112 | |
| College Connection | | Fmly Jones Education Company | PO Box 6612 | Rmt Chg 4 02 Mh | | Englewood | CO | 80155 | |
| College For Creative Studies | Special Events | 201 E Kirby | | | | Detroit | MI | 48202 | |
| College For Financial Planning | | 4695 South Monaco St | | | | Denver | CO | 80237-3403 | |
| College Joseph Ear | | 2513 Boss Rd | | | | Huron | OH | 44839-2021 | |
| College Of Alameda Bkst | Jenny Snider | Attn Bookstore | 555 Atlantic Ave | | | Alameda | CA | 94501 | |
| College Of Du Page | | 22nd St And Lambert Rd | | | | Glen Ellyr | IL | 60137 | |
| College Of Dupage | | Accounts Receivable | 425 22nd St | | | Glen Ellyr | IL | 60137-6599 | |
| College Of Dupage Accounts Receivable | | 425 22nd St | | | | Glen Ellyr | IL | 60137-6599 | |
| College Of Lake County | Bursars Office | 19351 W Washington St | | | | Graylake | IL | 60030 | |
| College Of Marin | Laurie Loeffler | Attn George Hritz | 480 San Gabriel Dr | | | Sonoma | CA | 95476 | |
| College Of Mount Saint Vincen | | 6301 Riverdale Ave | | | | Riverdale | NY | 10471-1093 | |
| College Of Mount St Joseph | | Student Financial Services | 5701 Delhi Rd | | | Cincinnat | OH | 45233-1670 | |
| College Of Mount St Joseph Student Financial Services | | 5701 Delhi Rd | | | | Cincinnati | OH | 45233-1670 | |
| College Of Mt St Joseph | | 5701 Delhi Rd | | | | Cincinnat | OH | 45233-1670 | |
| College Of New Jersey | | PO Box 7718 | | | | Ewing | NJ | 8628 | |
| College Of Notre Dame Of Md | | PO Box 64858 | | | | Baltimore | MD | 21264-4858 | |
| College Of Saint Elizabeth | | Business Office | 2 Convent Rd | | | Morristown | NJ | 79606989 | |
| College Of Saint Elizabeth Business Office | | 2 Convent Rd | | | | Morristown | NJ | 07960-6989 | |
| College Of Saint Rose | | Brusars Office | 432 Western Ave | | | Albany | NY | 12203-1490 | |
| College Of Saint Rose Brusars Office | | 432 Western Ave | | | | Albany | NY | 12203-1490 | |
| College Of St Benedict | | Financial Aid Office | 37 South College Ave | | | St Joseph | MN | 56374 | |
| College Of St Benedict Financial Aid Office | | 37 South College Ave | | | | St Joseph | MN | 56374 | |
| College Of St Catherine | | Student Accounts F 05 | 2004 Randolph Ave | | | St Paul | MN | 55105 | |
| College Of St Catherine Student Accounts F 05 | | 2004 Randolph Ave | | | | St Paul | MN | 55105 | |
| College Of Staten Island | | 2800 Victory Blvd | | | | Staten Island | NY | 10314-6600 | |
| College Of The Canyons | | 26455 N Rockwell Canyon Rd | | | | Valencia | CA | 91355 | |
| College Of The Holy Cross | | 1 College St | | | | Worcester | MA | 16102395 | |
| College Of The Holy Cross | | 1 College St | | | | Worcester | MA | 01610-2395 | |
| College Of The Mainlanc | | 1200 Amburn Rd | | | | Texas City | TX | 77591 | |
| College Of William And Mary | | PO Box 8795 | | | | Williamsburg | VA | 23187-8795 | |
| College Of Wooster | | Business Office | 1101 N Bever St | Ad Chg Per Ltr 04 13 04 Am | | Wooster | OH | 44691 | |
| College Of Wooster Business Office | | 1101 N Bever St | | | | Wooster | OH | 44691 | |
| College Pharmacy | | 440 Fair Dr | | | | Costa Mesa | CA | 92626-0000 | |
| Collen Mery | | 10 Wiltshire Blvd | | | | Dayton | OH | 45419 | |
| Collene Corcoran Trustee | | PO Box 535 | | | | Oxford | MI | 48371-0535 | |
| Collene Flynn | | 901 9th St Se | | | | Decatur | AL | 35602 | |
| Collene K Corcoran Trustee | | PO Box 535 | | | | Oxford | MI | 48371-0535 | |
| Collett Aaron | | 2370 San Rae Dr No A | | | | Kettering | OH | 45419-2700 | |
| Collett Bobby | | 8904 Evan Ct | | | | Springboro | OH | 45066 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collett Mildred | | 720 W 600 S | | | | Atlanta | IN | 46031 | |
| Collette Burchel | | PO Box 311 | | | | Brookville | OH | 45309-0311 | |
| Collette Mildred | | 720 W 600 S | | | | Atlanta | IN | 46031 | |
| Colletti Michae | | 3 W Forest Dr | | | | Rochester | NY | 14624-3761 | |
| Collie Anthony | | 135 Round Tree Dr | | | | Lake Orion | MI | 48360 | |
| Collier A | | 2966 Sw Rabbit Ln | | | | Madison | AL | 35756-5034 | |
| Collier Bonita | | 1316 Arbor Ave Sw | | | | Decatur | AL | 35601 | |
| Collier Brooklyn | | 40 N Clover Ave | | | | Niles | OH | 44446 | |
| Collier Bruce | | 2234 Durham Dr | | | | Saginaw | MI | 48609 | |
| Collier Cecil D | | 89 Butler Ave | | | | Buffalo | NY | 14208-1517 | |
| Collier Charles | | 2506 Durham Ct Sw | | | | Decatur | AL | 35603 | |
| Collier Christophe | | 119 Cedar Dr | | | | Gadsden | AL | 35901 | |
| Collier Duane | | 3932 Trimm Rd | | | | Saginaw | MI | 48609 | |
| Collier Edward J | | 2212 Yonge Farm Pl | | | | Montgomery | AL | 36106 | |
| Collier Gary | | 720 W Walnut St | | | | Saint Charles | MI | 48655-1266 | |
| Collier Gerald | | 452 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Collier Gregory | | 59 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Collier Hallman Pamela | | 253 W Franconian | | | | Frankenmuth | MI | 48734 | |
| Collier Hallman Steven | | 253 W Franconian | | | | Frankenmuth | MI | 48734 | |
| Collier James | | 3959 Crestview Se | | | | Warren | OH | 44484 | |
| Collier Jeffrey | | 722 S State Rd Apt 70 | | | | Davison | MI | 48423-2812 | |
| Collier Jeremy | | 6831 Barbara Dr | | | | Huber Heights | OH | 45424 | |
| Collier Jerry | | 1466 E Upper River Rd | | | | Decatur | AL | 35603-5916 | |
| Collier Jonathar | | 312 E Coggins Rd | | | | Pinconning | MI | 48650 | |
| Collier Jr Clyde | | 470 Stonehenge Se | | | | Kentwood | MI | 49548 | |
| Collier Jr John | | 5213 Woodcreek Rdaptd | | | | Trotwood | OH | 45426 | |
| Collier Judy | | 1055 Bass Ave | | | | Columbus | OH | 43207-1407 | |
| Collier Kevin | | 1037 W Borton Rd | | | | Essexville | MI | 48732 | |
| Collier Kevin | | 312 Coggins Rd | | | | Pinconning | MI | 48650 | |
| Collier Linda | | 877 Shore Bend Blvd | | | | Kokomo | IN | 46902 | |
| Collier Marcus | | 724 Evergreen St | | | | Jackson | MS | 39204 | |
| Collier Ronnie G | | 6549 Glen Ivy Dr | | | | Huber Heights | OH | 45424-3055 | |
| Collier Shannon & Scott Pllc | | Chg Per Dc 2 02 Cp | Washington Harbour | 3050 K St Nw Ste 400 | | Washington | DC | 20007-5108 | |
| Collier Shannon and Scott Pllc | | Washington Harbour | 3050 K St Nw Ste 400 | | | Washington | DC | 20007-5108 | |
| Collier Taylor | | 805 Morgan Dr | | | | Attalla | AL | 35954 | |
| Collier Terri | | 1037 W Borton Rd | | | | Essexville | MI | 48732 | |
| Collier Terry | | 2260 Ketwood Pl Apt A | | | | Kettering | OH | 45420 | |
| Collier Thomas | | 4013 County Line Rc | | | | Southington | OH | 44470 | |
| Collier Vorlan | | 5472 Flotron Ave | | | | Huber Heights | OH | 45424 | |
| Collier Willie R Estate Of | | 120 Halstead Way | | | | Jackson | MS | 39206-2611 | |
| Colliers Internationa | | Turley Martin Tucker | 1101 Walnut Ste 1710 | | | Kansas City | MO | 64106 | |
| Colliers Turley Martin Tucker | | Colliers Turley Martin Tucker | 7701 Forsyth Blvd Ste 500 | | | Saint Louis | MO | 63105 | |
| Colligan F | | 9 Glovers Court | North Pk Rd | | | Kirkby | | L32 2BP | United Kingdom |
| Collignon Jodie | | 13458 Marjac Way | | | | Mc Cordsville | IN | 46055 | |
| Collin Co Tx | | Collin Co Tax Assessor / Collecto | PO Box 8006 | | | Mckinney | TX | 75070 | |
| Collin Co Tx | | Collin Co Tax Assessor Collecto | PO Box 8006 | | | Mckinney | TX | 75070 | |
| Collin County Community Col | | Bursars Office Courtyard Cntr | 4800 Preston Pk Blvd | PO Box 869055 9055 | | Plano | TX | 75086-9055 | |
| Collin County Community Col | | Central Pk Campus | Cashiers Office | PO Box 8001 | | Mckinney | TX | 75069-8001 | |
| Collin County Community Coll Bursars Office Courtyard Cntr | | 4800 Preston Pk Blvd | PO Box 869055 9055 | | | Plano | TX | 75086-9055 | |
| Collin County Community Coll Central Park Campus | | Cashiers Office | | PO Box 8001 | | Mckinney | TX | 75069-8001 | |
| Collin County Tax | Collin County Tax | | Payment Address | PO Box 8006 | | Mckinney | TX | 75070 | |
| Collin County Tax | | Payment Address | PO Box 8006 | | | Mckinney | TX | 75070 | |
| Collin County Tax Assessoi | | Collector | 1800 N Graves St Ste 170 | PO Box 8006 | | Mckinney | TX | 75070-8006 | |
| Collin County Tax Assessor Collecto | | 1800 N Graves St Ste 170 | PO Box 8006 | | | Mckinney | TX | 75070-8006 | |
| Collin Patricia | | 4012 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Collin Robert | | 2215 N Purdum St | | | | Kokomo | IN | 46901 | |
| Colling Lesley | | 6013 Wilsie Rd | | | | Cass City | MI | 48726 | |
| Colling Timothy | | 2984 Tomlinson Rd | | | | Caro | MI | 48723 | |
| Collingham Dale W | | 9502 Meadow Ln | | | | Pinckney | MI | 48169-8854 | |
| Collingsworth Constance E | | 8080 W 180 S | | | | Russiaville | IN | 46979-9742 | |
| Collingsworth Larry C | | 8080 W 180 S | | | | Russiaville | IN | 46979-9742 | |
| Collingwood Carole A | | 1402 Maplecrest Dr | | | | Austintown | OH | 44515-3803 | |
| Collins & Aikman | Accounts Payable | PO Box 5145 | | | | Southfield | MI | 48086-5145 | |
| Collins & Aikman | Accounts Payable | 100 Textron Way | | | | Athens | TN | 37303 | |
| Collins & Aikman | Accounts Payable Bldg 2 | Route 11 | PO Box 547 | | | Farmington | NH | 03835-0547 | |
| Collins & Aikman | Accounts Payable Bldg 2 | 8121 East Mid America Blvd | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman | Jackie Jandura | Dept 77986 | PO Box 77000 | | | Detroit | MI | 48277-0896 | |
| Collins & Aikman | | PO Box 77000 Dept 77986 | | | | Detroit | MI | 48277-0896 | |
| Collins & Aikman | | Route 11 | PO Box 547 | | | Farmington | NH | 3835 | |
| Collins & Aikman | | | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman | | 165 Milner | | | | Scarborough | ON | M1S 4G 7 | Canada |
| Collins & Aikman Auto Canada | | Gananoque Div Corr Chg 3 02 | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Auto Canada | | PO Box 8405 Postal Station A | | | | Toronto Canada | ON | M5W 3P1 | Canada |
| Collins & Aikman Auto Co De Mexico | | Calle 14 Y 34 Col Ampliacion | Morelos Cp 25017 Saltillo Ct | | | | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins & Aikman Auto Co Eft | | Frnly Textron Automotive Co De | Calle 17 Y 34 Col Ampliacior | 25217 Morelos Saltillo Ch | | | | | Mexico |
| Collins & Aikman Automotive Cc | | Calle 17 Esq 34 Col Ampliacior | Morelos | | | Saltillo | | 25217 | Mexico |
| Collins & Aikman Automotive Cc | | Morelos | | | | Saltillo | | 25217 | Mexico |
| Collins & Aikman Brazi | | Alameda Do Cafe 450 Bairro Ind | Reinaldo Foresti 37026 400 | | | Sao Paulo | | | Brazil |
| Collins & Aikman Brazi | | Av Amelia Latorre N 01 | Retiro Jacuai Cep 13 211 000 | | | | | | Spain |
| Collins & Aikman Collins & Aikman Auto Canada | | PO Box 8481 Postal Station A | | | | Toronto Canada | ON | M5W 2K6 | Canada |
| Collins & Aikman Corp | Frank E Macher | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Corp | | 300 Shellhouse Dr | | | | Rantoul | IL | 61866 | |
| Collins & Aikman Corp | | 2001 Christain B Haas Dr | | | | Saint Clair | MI | 48079 | |
| Collins & Aikman Corp | | 2100 Dove St | | | | Port Huron | MI | 48060 | |
| Collins & Aikman Corp | | Automotive Div | 313 Bethany Rd | | | Albemarle | NC | 28001 | |
| Collins & Aikman Corp | | Hwy 264 By Pass W | | | | Farmville | NC | 27828 | |
| Collins & Aikman Corp | | Hwy 70 E | | | | Old Fort | NC | 28762-9733 | |
| Collins & Aikman Corporation | c/o Cahill Gordon & Reinde | W Leslie Duffy | 80 Pine St | | | New York | NY | 10005 | |
| Collins & Aikman Corporation | Jay Knoll General Counsel | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Corporation | | 1601 Clark Rd | 1601 Clark Rd | | | Havre De Grace | MD | 21078 | |
| Collins & Aikman Corporation | | 1365 East Beecher | 1365 East Beecher | | | Adrian | MI | 49221 | |
| Collins & Aikman Corporation | | 2100 Dove Rd | 2100 Dove Rd | | | Port Huron | MI | 48060 | |
| Collins & Aikman Corporation | | Collins & Aikman Plastics | 500 West Madison | | | Manchester | MI | 48158 | |
| Collins & Aikman Corporation | | Collins & Aikman Plastics | 500 West Madison St | | | Manchester | MI | 48158 | |
| Collins & Aikman Corporation | | Panel Textron | Route 11 | | | Farmington | NH | 3835 | |
| Collins & Aikman Do Brasil Ltc | | Al Do Cafe 450 Indl | Reinaldo Florest | | | Varginha | | 03702-6400 | |
| Collins & Aikman Do Brasil Ltc | | Al Do Cafe 450 Indl | Reinaldo Florest | | | Varginha | | 37026400 | |
| Collins & Aikman Do Brasil Ltc | | Reinaldo Florest | Al Do Cafe 450 Indl | | | Varginha | | 3702 6400 | |
| Collins & Aikman Eft | | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | Accounts Payable | 500 West Madison St | PO Box 499 | | | Manchester | MI | 48158 | |
| Collins & Aikman Plastics | | 250 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | | Hughes Div St Joseph Div 201 W | Big Beaver Rd Ste 1040 | | | Troy | MI | 48044 | |
| Collins & Aikman Plastics | | Larizza Industries Inc Corr Co | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Plastics | | Stratford Division | 291 Griffith Rd Dr | | | Stratford | ON | N5A 7P3 | Canada |
| Collins & Aikman Plastics Eft | | Frnly Collins & Aikman Plastics | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy | MI | 48083 | |
| Collins & Aikman Plastics Inc | | Manchester Plastics Saint Jose | 211 Kerth St | | | Saint Joseph | MI | 49085 | |
| Collins & Aikman Plastics Inc | | PO Box 5145 | | | | Southfield | MI | 48086-5145 | |
| Collins & Aikman Plastics Inc | | 165 Milner Ave | | | | Scarborough | ON | M1S 4G7 | Canada |
| Collins & Aikman Plastics Inc | | Mississauga Div | 590 Abilene Dr | | | | ON | L5T 2T4 | Canada |
| Collins & Aikman Plastics Inc | | Mississauga Div | 590 Abilene Dr | | | Mississauga | ON | L5T 2T4 | Canada |
| Collins & Aikman Plastics Stratford Division | | 291 Griffith Rd Dr | | | | Stratford | ON | N5A 7P3 | Canada |
| Collins & Aikman Prods Co | | PO Box 6318 Church St Statior | | | | New York | NY | 10249-6318 | |
| Collins & Aikman Prods Co | | PO Box 6421 Church St Statior | | | | New York | NY | 10249-6421 | |
| Collins & Aikman Prods Co Eft | | Carpet & Acoustics Corr Chg | 250 Stephenson Hwy | Attn Accts Rec Dept 3rd Flr | | Troy Hld Per Legal | MI | 48083 | |
| Collins & Aikman Prods Co Eft | | Frmly Textron Automotive Cc | 750 Stephenson Hwy | | | Troy | MI | 48083 | |
| Collins & Aikman Products | | Company | PO Box 6696 | Church St Station | | New York | NY | 10249-6696 | |
| Collins & Aikman Products Cc | | Automotive Trim Div | 100 Brady Rd | | | Americus | GA | 31709 | |
| Collins & Aikman Products Cc | | 300 Shellhouse Dr | | | | Rantoul | IL | 61866-9721 | |
| Collins & Aikman Products Cc | | Auto Trim Div | 2782 E Us Hwy 52 W | | | Morristown | IN | 46161 | |
| Collins & Aikman Products Cc | | Auto Trim Div | 2100 Dove St | | | Port Huron | MI | 48060 | |
| Collins & Aikman Products Cc | | Automotive Trim Div | 1515 Newburgh Rd | | | Westland | MI | 48185 | |
| Collins & Aikman Products Cc | | Automotive Fabrics Divisior | 1803 North Main St | PO Box 643 | | Roxboro | NC | 27573 | |
| Collins & Aikman Textron Formerly | | 8121 E Midamerica Blvd | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikman Textron Formerly | | 8121 East Mid America | | | | Oklahoma City | OK | 73135 | |
| Collins & Aikmanowosse | | 751 Sdalaney St | | | | Owosso | MI | 48867 | |
| Collins & Aikmantextron St Louis | | 11149 Lindbergh | | | | St Louis | MO | 63123 | |
| Collins & Bellenghi Llp | | 17748 Skypark Circle Ste 220 | | | | Irvine | CA | 92614-4472 | |
| Collins Allen E | | 112 White Dr | | | | Fitzgerald | GA | 31750-8870 | |
| Collins Amber | | 11105 Seymour Rd | | | | Montrose | MI | 48457 | |
| Collins And Aikman Hermosillo Auto | Accounts Payable | Blvd Henry Ford 33 Esq Ave Lincoln | | | | Hermosillo Son | | 83299 | Mexico |
| Collins And Aikman Hermosillo Auto Parque Industrial Dynatech Sur | | Blvd Henry Ford 33 Esq Ave Lincoln | | | | Hermosillo | | 83299 | Mexico |
| Collins and Aikman Plastics Eft | | Hughes Div St Joseph Div | 201 W Big Beaver Rd Ste 1040 | | | Troy | MI | 48084 | |
| Collins and Aikman Products Company | | PO Box 6696 | Church St Station | | | New York | NY | 10249-6696 | |
| Collins and Bellenghi Llp | | 17748 Skypark Circle Ste 220 | | | | Irvine | CA | 92614-4472 | |
| Collins Arthur | | 4728 Bokay Dr | | | | Kettering | OH | 45440 | |
| Collins B | | 134 W Chesbrown Rd | | | | Mansfield | OH | 44903-8076 | |
| Collins Barry | | 15520 Linda Court | | | | Clinton Twp | MI | 48038 | |
| Collins Bradley | | 2616 Grassknot | | | | Robbins | TN | 37852 | |
| Collins Brenda | | 3690 Montevideo Dr | | | | Dayton | OH | 45414 | |
| Collins Brett | | 1503 Cleveland Rd E 221 | | | | Huron | OH | 44839 | |
| Collins Brett A | | 1503 Cleveland Rd E Apt 221 | | | | Huron | OH | 44839-9508 | |
| Collins Bruce | | 3511 Beebe Rd | | | | Newfane | NY | 14108 | |
| Collins Cary | | 2850 Jackson W Blvd 45 | | | | Jackson | MS | 39209 | |
| Collins Charles | | 2 Highridge Ct | | | | Franklin | OH | 45005 | |
| Collins Christine | | 4612 Hannaford St | | | | Dayton | OH | 45439 | |
| Collins Christopher | | 1034 Carson Ct | | | | Flint | MI | 48503 | |
| Collins Cynthia | | 355 N Carter | | | | Russiaville | IN | 46979 | |
| Collins Darrel | | 1026 Arapaho Trl | | | | Tipp City | OH | 45371-1536 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins David | | 1130 By The Shores 7 | | | | Huron | OH | 44839 | |
| Collins Denise | | 910 Landsdowne Ave Nw | | | | Warren | OH | 44485 | |
| Collins Diese | Mr Larry Collins | 845 S Commerce St | | | | Stockton | CA | 95206-1276 | |
| Collins Donnie G | | 4584 Whites Creek Pike | | | | Whites Creek | TN | 37189-9129 | |
| Collins Donovan | | 1793 Mars Hill Apt C | | | | Dayton | OH | 45449 | |
| Collins Duane | | 6455 Loma De Cristo | | | | El Paso | TX | 79912 | |
| Collins Eddie | | 3761 Denlinger Rd | | | | Trotwood | OH | 45426 | |
| Collins Eller | | 7249 Jennings Rd | | | | Swartz Creek | MI | 48473-8873 | |
| Collins Elmira | | 622 E Ridgeway | | | | Flint | MI | 48505 | |
| Collins Etta | | 239 Lake Of Pines Dr | | | | Jackson | MS | 39206 | |
| Collins Eugene | | 3065 Viewcrest Pl | | | | Kettering | OH | 45420 | |
| Collins Fannie E | | 615 N Morrison St | | | | Kokomo | IN | 46901-3357 | |
| Collins Fred | | 9180 N 800 W | | | | Middletown | IN | 47356 | |
| Collins Gary L | | 7315 Eagle Creek Dr | | | | Centerville | OH | 45459-3405 | |
| Collins Gerald | | 5358 Denise Dr | | | | Dayton | OH | 45429 | |
| Collins Gianna | | 4345 Blue Rock | | | | Dayton | OH | 45432-3403 | |
| Collins Gregory | | 10208 Autumn Circle | | | | Streetsboro | OH | 44241 | |
| Collins Gregory | | 104 Deerfield Dr | | | | New Carlisle | OH | 45344 | |
| Collins Henry | | 3376 Hartley Dr | | | | Adrian | MI | 49221 | |
| Collins Horace | | 3695 Northwest 27th Court | | | | Lauderdale Lakes | FL | 33311 | |
| Collins Howard | | 5520 Mccartney Rd | | | | Sandusky | OH | 44870 | |
| Collins Iii Raymond | | 1369 East Downey Ave | | | | Flint | MI | 48505 | |
| Collins Irene M | | 406 6th St | | | | Athens | AL | 35611-3412 | |
| Collins Jack | | 2104 Salem Ave | | | | Dayton | OH | 45406 | |
| Collins Jack | | 2126 Brookline Ave | | | | Dayton | OH | 45420 | |
| Collins James | | 4204 Ellery St | | | | Moraine | OH | 45439 | |
| Collins Jason | | 4345 Blue Rock Rd | | | | Dayton | OH | 45432 | |
| Collins Jeffrey | | 3208 Delaney St | | | | Kettering | OH | 45420 | |
| Collins Jeffrey | | 5144 Panhandle Rd | | | | New Vienna | OH | 45159 | |
| Collins Jeffrey W | | 6701 N Canal Rd | | | | Lockport | NY | 14094-9401 | |
| Collins Joe | | 2455 Ned Dr | | | | Dayton | OH | 45439-2823 | |
| Collins John | | 4114 Colchester Dr | | | | Indianapolis | IN | 46268 | |
| Collins John | | 805 Echo Ln | | | | Kokomo | IN | 46902-2600 | |
| Collins John | | 722 Fenton Rd | | | | Flint | MI | 48503 | |
| Collins John | | 5919 Collins Dr | | | | Lockport | NY | 14094 | |
| Collins John | | 7865 Chestnut Ridge Rc | | | | Gasport | NY | 14067 | |
| Collins John | | 4372 Clark St | Apt C | | | Dublin | OH | 43017 | |
| Collins John E | | 925 Scott St | | | | Flint | MI | 48503-2615 | |
| Collins John F | | 17630 Bridgeway Circle Dr | | | | Chesterfield | MO | 63005 | |
| Collins Johnny | | 3355 Cargin Ct | | | | Columbus | OH | 43110 | |
| Collins Jonathor | | 1123 E Pearl St | | | | Miamisburg | OH | 45342-3515 | |
| Collins Joseph | | 9418 Trailstone Pl | | | | Centerville | OH | 45459 | |
| Collins Joseph | | 5 Newark Close Knowsley Lr | | | | | | L36 8JD | United Kingdom |
| Collins Joshua | | 100 E Hillsboro Dr | | | | Pendleton | IN | 46064 | |
| Collins Jr Balis | | 1911 Washington Mill Rc | | | | Xenia | OH | 45385-9360 | |
| Collins Jr Howard L | | 5520 Mccartney Rd | | | | Sandusky | OH | 44870-1534 | |
| Collins Jr Leroy F | | 3201 Burgess St | | | | Flint | MI | 48504-2580 | |
| Collins Jr Lewis | | 3029 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Collins Jr Thomas | | 105 Sunset Acres Av | | | | Decatur | AL | 35603 | |
| Collins Jr William | | 3488 County Rd 434 | | | | Moulton | AL | 35650 | |
| Collins Karen L | | 440 N 500 W | | | | Anderson | IN | 46011-1458 | |
| Collins Kenneth | | PO Box 83 | | | | W Clarksville | NY | 14786-0083 | |
| Collins Kim | | 22640 Coventry Woods | | | | Southfield | MI | 48034 | |
| Collins Kim | | 5088 Carriage Ln | | | | Lockport | NY | 14094-9747 | |
| Collins Kimberly | | 640 Cauley Pl | | | | Riverside | OH | 45431 | |
| Collins Lamont J | | 3302 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Collins Laura | | 2850 Hewitt Gifford Rd Sw | | | | Warren | OH | 44481-9112 | |
| Collins Linda | | 204 East Glen Iris Lr | | | | Tuscaloosa | AL | 35405 | |
| Collins Linda L | | 8630 Highland Ave | | | | Mineral Ridge | OH | 44440-9779 | |
| Collins Lindsay | | 2867475 17rdan Rd | | | | Lewisburg | OH | 45338 | |
| Collins Lisa | | 1000 Somerset Ave | | | | Dayton | OH | 45431-1038 | |
| Collins Lynr | | 22640 Coventry Woods | | | | Southfield | MI | 48034 | |
| Collins Mabe | | 10027 Hillgate Ct | | | | Miamisburg | OH | 45342 | |
| Collins Margaret | | 2040 Castle Hill Dr | | | | Jackson | MS | 39204 | |
| Collins Marketta | | 1116 A Tuscaloosa | | | | Gadsden | AL | 35901 | |
| Collins Martin | | 210 Monroe St | | | | Middletown | OH | 45042 | |
| Collins Marty | | 4381 Longfellow Ave | | | | Huber Heights | OH | 45424 | |
| Collins Marvin K | | Rr 2 Box 630 | | | | Rose Hill | VA | 24281-9660 | |
| Collins Mary | | 19899 Laughmiller | | | | Tanner | AL | 35671 | |
| Collins Mary | | 3593 Beatrice Dr | | | | Franklin | OH | 45005 | |
| Collins Michae | | 8109 E 550 S | | | | Walton | IN | 46994 | |
| Collins Michael ¿ | | 440 N 500 W | | | | Anderson | IN | 46011-1458 | |
| Collins Michelle | | 5101 Arrowhead Blvd | | | | Kokomo | IN | 46902-5318 | |
| Collins Michelle | | 1123 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Collins Minnie | | 1359 Nalls Way | | | | Yazoo City | MS | 39194 | |
| Collins Moving Systems Inc | | 2133 N Wabash | | | | Kokomo | IN | 46901 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins Moving Systems Inc | | Scac Cmgs Off Eft Per Vendor | 904 W Morgan St 4 28 99 | | | Kokomo | IN | 46901 | |
| Collins Nancy | | 252 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Collins Nancy L | | 1135 Shalin Dr | | | | Davison | MI | 48423-2844 | |
| Collins Newman & Co | | Dinatta Court PO Box 882 | | | | Gaborone Botswana | | | Botswana |
| Collins Newman and Co | | Dinatta Court PO Box 882 | | | | Gaborone Botswana | | | Botswana |
| Collins Nicole | | 5557 Storck Dr | | | | Huber Heights | OH | 45424 | |
| Collins Pamela | | 226 S Hillcrest Dr | | | | Germantown | OH | 45327 | |
| Collins Pamela L | | 9100 N Linden | | | | Clio | MI | 48420-8524 | |
| Collins Patricia A | | 1434 60th St | Apt 19 | | | Anderson | IN | 46013-3068 | |
| Collins Patti | | 2120 Lehigh Pl | | | | Dayton | OH | 45439-3014 | |
| Collins Paula | | 4630 Winslow Ct | | | | Dayton | OH | 45432-3134 | |
| Collins Penny | | 2978 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Collins Penny | | 4253 Cleveland Ave | | | | Dayton | OH | 45410 | |
| Collins Ralph | | 15544 Seymour Rd | | | | Linden | MI | 48451 | |
| Collins Randy | | 663 Bowser Dr | | | | New Carlisle | OH | 45344 | |
| Collins Raymond C | | 1135 Shalin Dr | | | | Davison | MI | 48423-2844 | |
| Collins Rhonda | | 1532 John Glenn Rd | | | | Dayton | OH | 45410 | |
| Collins Robin | | 3185 S 100 E | | | | Kokomo | IN | 46902 | |
| Collins Robin | | 515 W Grand Ave Apt 7b | | | | Dayton | OH | 45405 | |
| Collins Ronald | | 4005 Heath Dr | | | | Muncie | IN | 47304 | |
| Collins Ronald | | 4640 Clifty Ct | | | | Anderson | IN | 46012 | |
| Collins Ryan | | Box 283 | | | | Walton | IN | 46994 | |
| Collins Sandra | | 3502 Jo Ann Dr | | | | Jackson | MS | 39213 | |
| Collins Scott | | 6238 Paddock Ln | | | | Saginaw | MI | 48603-2733 | |
| Collins Steven C | | PO Box 495 | | | | Walton | IN | 46994-0495 | |
| Collins Susan | | 1213 W Mill St | | | | Middletown | IN | 47356 | |
| Collins Tammie | | 941 Wilmington Ave G | | | | Dayton | OH | 45420 | |
| Collins Thomas C | | 5397 Country Ln | | | | Milford | OH | 45150 | |
| Collins Transportation Co Inc | | 904 W Morgan St | | | | Kokomo | IN | 46901-2061 | |
| Collins Transportation Co Inc | | Collins Moving Systems | 5383 W 86th St | | | Indianapolis | IN | 46268 | |
| Collins Walter | | 308 Paulk Ave | | | | Ocilla | GA | 31774 | |
| Collins Wendel | | 10420 Martz Rd | | | | Ypsilanti | MI | 48197 | |
| Collins William | | 9723 Foxhound Dr Apt 1a | | | | Miamisburg | OH | 45342 | |
| Collins William F | | 1213 W Mill St | | | | Middletown | IN | 47356-9337 | |
| Collinsworth Kelly | | 112 Rusby Ave | | | | W Carrollton | OH | 45447 | |
| Collinsworth Kevin | | 980 N Enon Rd | | | | Yellow Sprg | OH | 45387 | |
| Collinsworth Michael Edward | | 320 Heather St Apt 9 | | | | Englewood | OH | 45322-1266 | |
| Collis Danie | | 1107 Cedar Hills Dr | | | | Olathe | KS | 66061 | |
| Collis Marci | | 412 N Walnut | | | | Alexandria | IN | 46001 | |
| Collision Research & Analysi | | Inc | 430 Madrid Ave | | | Torrance | CA | 90501 | |
| Collision Research and Analysis In | | 430 Madrid Ave | | | | Torrance | CA | 90501 | |
| Collison & Collison PC | | 5811 Colony Dr N | PO Box 6010 | | | Saginaw | MI | 48608-6010 | |
| Collison David | | 983 Shattuck Rd | | | | Saginaw | MI | 48604 | |
| Collison Drew | | 983 Shattuck | | | | Saginaw | MI | 48604 | |
| Collison Frank J | | 3595 Whisper Ln | | | | Saginaw | MI | 48603-7253 | |
| Collison Kevin | | 12300 Pierce | | | | Freeland | MI | 48623 | |
| Collison Lawrence | | 213 Hubbard St | | | | Midland | MI | 48640 | |
| Collison Timothy A | | 26 Rylin Ln | | | | Palm Coast | FL | 32164-6006 | |
| Collmer Semiconductor Inc | | 2542 High Lauder Way | | | | Carrollton | TX | 75006 | |
| Collom Joshua | | 416 W Dallas | | | | Madison Hgts | MI | 48071 | |
| Collopy Daniel N | | 5474 Niagara St Ext | | | | Lockport | NY | 14094-1802 | |
| Colltns Div 61st Dist C | | 333 Monroe Nw | | | | Grand Rapids | MI | 49503 | |
| Collver Michael | | 5528 Red Oak Dr | | | | Beaverton | MI | 48612 | |
| Collver William B | | 422 State Pk Dr | | | | Bay City | MI | 48706-1138 | |
| Colmus Michael | | 3640 Church Rd | | | | Rhodes | MI | 48652 | |
| Colmus Timothy | | 305 S Airport Rd | | | | Saginaw | MI | 48601-4917 | |
| Colo Suzette | | 51425 Blackhawk Ln | | | | Macomb | MI | 48042-6001 | |
| Colombino Judith | | 198 Grantham | | | | Rochester | NY | 14609 | |
| Colombo Giovanni & Figli Snc | | Via Mulini 22 | 23821 Abbadia Lariana | | | | | | Italy |
| Colombo Giovanni & Figli Snc L | | Colombo Ambrogio E Nino Carl | Via Mulini 22 | | | Abbadia Lariana | | 23821 | Italy |
| Colombo Giovanni and Figli Sn | | Via Mulini 22 | 23821 Abbadia Lariana | | | | | | Italy |
| Colombo Louis | | 21 Brush Hollow Rd | | | | Rochester | NY | 14626-3003 | |
| Colon Anthony | | 406 Shorter Ave | | | | Attalla | AL | 35954 | |
| Colon Gerson | | 10068 Ruth | | | | Allen Pk | MI | 48101 | |
| Colon Ismael | | 61 Florack St | | | | Rochester | NY | 14621 | |
| Colon John | | 102 S Roanoke Ave | | | | Austintown | OH | 44515 | |
| Colon John | | 1104 Iowa Ave | | | | Mcdonald | OH | 44437 | |
| Colon Luis | | 4381 Leta Pl | | | | Saginaw | MI | 48603-1217 | |
| Colon Michele | | 510 4th St | | | | Struthers | OH | 44471 | |
| Colon Richard | | 12413 Moceri Dr | | | | Grand Blanc | MI | 48439 | |
| Colon Roberto | | 18830 Orleans Court | | | | Noblesville | IN | 46060 | |
| Colonial Bank | | 200 West Laurel | | | | Foley | AL | 36535 | |
| Colonial Crest Apartments | | 1901 South Goyer Rd | | | | Kokomo | IN | 46902 | |
| Colonial Crest Apartments | | 1901 South Goyer Rd | Address Chg 6 26 01 Eds | | | Kokomo | IN | 46902 | |
| Colonial Diversified Eft | | Polymer Products Fmly M Hanna | 2055 Forrest St Extended | | | Dyersburg | TN | 38024-3615 | |
| Colonial Diversified Eft Polymer Product | | PO Box 930 | | | | Dyersburg | TN | 38025-0930 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Colonial Industrial Proc | | 5703 Brookpark Rd | | | | Cleveland | OH | 44129 | |
| Colonial Industrial Products | | 400 Victoria Rd | | | | Youngstown | OH | 44515-2028 | |
| Colonial Industrial Products | | 5321 W 164th St | | | | Cleveland | OH | 44142 | |
| Colonial Loans Inc | | PO Box 180 | | | | Fredricksburg | VA | 22404 | |
| Colonial Metals Inc | | 505 Blue Ball Rd | Building 2c | | | Elkton | MD | 21921 | |
| Colonial Michigan Glove Ef | | Frmly Colonial Industrial Supp | 5321 W 164th St | | | Cleveland | OH | 44142 | |
| Colonial Michigan Glove Eft Holdings In | | 12801 Auburn St | | | | Detroit | MI | 48223 | |
| Colonial Michigan Glove Eft Holdings In | | PO Box 29420 | | | | Cleveland | OH | 44142 | |
| Colonial Mold Inc | | 44479 Reynolds Dr | | | | Clinton Township | MI | 48036 | |
| Colonial Realty Lp | | 2000 Interstate Pk Dr Ste 103 | | | | Montgomery | AL | 36109 | |
| Colonial Realty Lp | | 2101 6th Ave N Ste 750 | | | | Birmingham | AL | 35202 | |
| Colonial Tax Compliance | | Company Inc | Bldg 14 8525 Dunwoody P | | | Atlanta | GA | 30350 | |
| Colonial Tax Compliance Company Inc | | Bldg 14 8525 Dunwoody P | | | | Atlanta | GA | 30350 | |
| Colonial Tool Group | | 1691 Walker Rd | | | | Windsor | ON | N8W 3P1 | Canada |
| Colonial Tool Group Inc | | C O Astro Enterprises Cc | 5505 Concord | | | Detroit | MI | 48211 | |
| Colonial Tool Group Inc | | 1691 Walker Rd | | | | Windsor | ON | N8W 3P1 | Canada |
| Colonna Daum Price Inc | | Cdp Inc | 207 Travis Ln | | | Waukesha | WI | 53186-7927 | |
| Colonna Pat | | 140 Dartmouth Dr | | | | Canfield | OH | 44406 | |
| Colonna Raymond | | 12064 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Colony Chemicals Inc | | 609 E Central | | | | Fitzgerald | GA | 31750-2512 | |
| Colony Chemicals Inc | | 609 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| Colony Chemicals Inc | | PO Box 1008 | | | | Fitzgerald | GA | 31750 | |
| Colony Tool Inc | | 518 Concord Industrial D | | | | Seneca | SC | 29672 | |
| Colopy Donald P | | PO Box 116 | | | | Gasport | NY | 14067-0116 | |
| Color 3 Embroidery | | 1049 Youngstown Rd | | | | Niles | OH | 44446 | |
| Color 3 Embroidery Inc | | 1049 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Color Communications Inc | | 315 W Cambourne St | | | | Ferndale | MI | 48220-1703 | |
| Color Kinetics | Edward Nortrup | 10 Milk St | Ste 1100 | | | Boston | MA | 2108 | |
| Colorado Coiling Company | | 655 Weaver Park Rd | | | | Longmont | CO | 80501 | |
| Colorado Coiling Company | Teresa Sosa Kevin Smith | 655 Weaver Pk Rd | | | | Longmont | CO | 80501 | |
| Colorado Department Of Revenue | | | | | | Denver | CO | 80261-0006 | |
| Colorado Department Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80261 | |
| Colorado Dept Of Labor And Employment | | Division Of Employment Anc | Training | | | | | | |
| Colorado Dept Of Public Health | | 4300 Cherrycreek South | | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health | | Environment | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health | | Environment | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | | Mail Stop Asd Ar B1 | | 84300 CHE | |
| Colorado Dept Of Public Health And Environment | | 4300 Cherry Creek Dr South | | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Public Health Environmen | | Mail Stop Asd Ar R1 Ppp | 4300 Cherry Creek Dr S | | | Denver | CO | 80246-1530 | |
| Colorado Dept Of Rev | | 1375 Sherman St Rm 504 | | | | Denver | CO | 80261 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80216-0011 | |
| Colorado Dept Of Revenue | | 1375 Sherman St | | | | Denver | CO | 80261-0008 | |
| Colorado Division Of Insurance | | 1560 Broadway Ste 850 | | | | Denver | CO | 80202 | |
| Colorado Electronic Hardware | Karen | 16050 Table Mountain Pkwy | Ste 400 | | | Golden | CO | 80403 | |
| Colorado Engineering Experimer | | 54043 Country Rd 37 | | | | Nunn | CO | 80648 | |
| Colorado Engineering Experimer | | Ceesi | 54043 County Rd 37 | | | Nunn | CO | 80648 | |
| Colorado Engineering Experimer | | PO Box 41 | | | | Nunn | CO | 80648 | |
| Colorado Engineering Experimen | | 54043 Wcr 37 | | | | Nunn | CO | 80648 | |
| Colorado Fasteners Metric Inc | | 34 Boston Court Ste A | | | | Longmont | CO | 08050-161 | |
| Colorado Fluid Power | Jim Regan 303 427 9792 | 6501 West 91st St | | | | Westminster | CO | 80030 | |
| Colorado Fluidpower Inc | | 9046 Marshall Ct | | | | Westminster | CO | 80031 | |
| Colorado Free University | | 1510 York St Ste 223 | | | | Denver | CO | 80206 | |
| Colorado Free University | | PO Box 6326 | | | | Denver | CO | 80206 | |
| Colorado Memory Sys Div | Cindy Baldwin | C O Hewlett Packard Co | 800 South Taft | | | Loveland | CO | 80537 | |
| Colorado Mold Supply Inc | | El Paso Mold Supply | 11394 James Watt Ste 416 | | | El Paso | TX | 79936 | |
| Colorado Mountain College | | 123 S Harris | | | | Breckenridge | CO | 80424 | |
| Colorado Plastic Products | | 1901 31st St | | | | Boulder | CO | 80301 | |
| Colorado Screw Machine | Bryan E Hatfield | 505 8th St Se | | | | Loveland | CO | 80537 | |
| Colorado State Of | | Colorado Dept Of Health | 4300 Cherry Creek Dr S | | | Denver | CO | 80222 | |
| Colorado State Of | | Secretary Of State | 1560 Broadway Ste 200 | | | Denver | CO | 80202 | |
| Colorado State Of Secretary Of State | | 1560 Broadway Ste 200 | | | | Denver | CO | 80202 | |
| Colorado State Univ | | Clean Air Conference | Indust Sci Bldg Rm 10C | | | Fort Collins | CO | | |
| Colorado State Univ | | Ncvecs Conf Coor | 200a Industrial Sciences | | | Fort Collins | CO | | |
| Colorado State University | | Cashiers Office | 108 Johnson Hal | | | Fort Collins | CO | 80523 | |
| Colorado State University | | Division Of Continuing Educ | Spruce Hall | | | Fort Collins | CO | 80523 | |
| Colorado State University | | Financial Aid Office | 103 Administration Annex | | | Fort Collins | CO | 80523-8024 | |
| Colorado State University | | Sponsored Accounts Receivable | 100 Johnson Hal | Drawer S | | Fort Collins | CO | 80523 | |
| Colorado State University Cashiers Office | | 108 Johnson Hal | | | | Fort Collins | CO | 80523 | |
| Colorado State University Division Of Continuing Educ | | Spruce Hall | | | | Fort Collins | CO | 80523 | |
| Colorado State University Sponsored Accounts Receivable | | 100 Johnson Hall | Drawer S | | | Fort Collins | CO | 80523 | |
| Colorado Student Loan | | PO Box 13768 | | | | Denver | CO | 80201 | |
| Colorado Studios | | 2400 N Syracuse St | | | | Denver | CO | 80207 | |
| Colorado Technical University | | 4435 North Chestnut St | | | | Colorado Springs | CO | 80907 | |
| Colortronic Inc | | 1062 N Gun River Dr | | | | Plainwell | MI | 49080-9529 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Colortronic Inc | | 155 E 9th Ave Ste A | | | | Runnemede | NJ | 8078 | |
| Colortronic Inc | | Per Tiffany Hold Per D Fidler | 115 E 9th Ave Ste A | Rmt Add Chg 9 00 Tbk Ltr | | Runnemede | NJ | 8078 | |
| Colosky Mark | | 6095 Pinkerton Rd | | | | Vassar | MI | 48768 | |
| Colosky Timothy | | 11332 Nichols Rd | | | | Burt | MI | 48417 | |
| Colpean Carl | | 18 Southlawn Cl | | | | Saginaw | MI | 48602 | |
| Colpean Carl D | | 18 Southlawn Cl | | | | Saginaw | MI | 48602-1817 | |
| Colpean Dale | | 4120 S Airport Rd | | | | Bridgeport | MI | 48722-9584 | |
| Colpoys Danie | | 2445 Lake Mead Rd | | | | Wheatfield | NY | 14304 | |
| Colquhoun Jr Spencer | | 474 Fuller Pl | | | | Lewiston | NY | 14092 | |
| Colquhoun Scott | | 208 E Main St | | | | Spring Valley | OH | 45370 | |
| Colsanti John | | 41 Regent St | | | | Lockport | NY | 14094 | |
| Colsanti John A | | 41 Regent St | | | | Lockport | NY | 14094 | |
| Colson J | | 37 Monks Dr | | | | Liverpool | | L37 6DN | United Kingdom |
| Colt Refining | Accounts Payable | 12 A Star Dr | | | | Merrimack | NH | 3054 | |
| Colt Reproduction Center Inc | Brenda Hittle | 2525 Frontier Ave | | | | Boulder | CO | 80301 | |
| Coltec Industries Inc | | 1707 Northwood | | | | Troy | MI | 48084 | |
| Coltec Industries Inc | | Farnam Sealing Systems | 650 Stephenson Hwy | | | Troy | MI | 48083 | |
| Coltec Industries Inc | | Haber Tool Operations | 42001 Koppernick | | | Canton | MI | 48187 | |
| Colter Joshua | | 1707 Cadillac Dr E | | | | Kokomo | IN | 46902 | |
| Colter Marilyn S | | 34 Barron Way | | | | N Ft Myers | FL | 33903-3880 | |
| Colton Harley | | 3030 W Caro Rd | | | | Caro | MI | 48723 | |
| Colton Minerva | | 3030 W Caro Rd | | | | Caro | MI | 48723 | |
| Coltoniak Danie | | 20 Jersey Black Circle | | | | Rochester | NY | 14626 | |
| Colucci Sherry | | 5687 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Colucci Sherry L | | 5687 Cider Mill Xing | | | | Austintown | OH | 44515-4275 | |
| Columbia Business Schoo | | 831 Uris Hall | | 3022 Broadway Mc 9136 | | New York | NY | 10027 | |
| Columbia Business Schoo | | Graduate School Of Business | 33 West 60th St 7th Fl | | | New York | NY | 10023 | |
| Columbia Business School Graduate School Of Business | | 33 West 60th St 7th Fl | | | | New York | NY | 10023 | |
| Columbia Cable Co | Accounts Payable | | | | | Hattiesburg | MS | 39404 | |
| Columbia Cable Co Inc | | 96 Old Hwy 98 E | | | | Columbia | MS | 39429 | |
| Columbia Cable Company | | Co Hattiesburg Cable Company | PO Box 16089 | | | Hattiesburg | MS | 39404 | |
| Columbia Club Inc | Megan Dills | 121 Monument Cir | | | | Indianapolis | IN | 46204 | |
| Columbia College | | 600 S Michigan | | | | Chicago | IL | 60605 | |
| Columbia College | | 1001 Rogers St | | | | Columbia | MO | 65216 | |
| Columbia College | | 174th Tactical Fighter Wing | 6001 E Mollogy Rd | | | Syracuse | NY | 13211-7099 | |
| Columbia College Of S C | | 1301 Columbia College Dr | | | | Columbia | SC | 29203 | |
| Columbia County Scu | | PO Box 15310 | | | | Albany | NY | 12212 | |
| Columbia County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Columbia Fire Equipment Inc | | 2212 Denise Dr | | | | Columbia | TN | 38401 | |
| Columbia Fire Equipment Inc | | 2212 Denise Dr | | | | Columbia | TN | 38402-0821 | |
| Columbia Fire Equipment Inc | | PO Box 821 | | | | Columbia | TN | 38402-0821 | |
| Columbia Flag & Display Llc | | 1217 Broad River Rd | | | | Columbia | SC | 29210 | |
| Columbia Fuel Injection Inc | | 1420 Bluff Rd | | | | Columbia | SC | 29201 | |
| Columbia Gas Co Of Ohio Inc | | 200 Civic Ctr Dr | | | | Columbus | OH | 43215 | |
| Columbia Gas Transmission Corp | | 12801 Fair Lakes Pkwy | | | | Fairfax | VA | 22030 | |
| Columbia Industrial Sales Corp | Bryan Bueltel | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Columbia Industrial Sales Corp | Tom Bueltel | PO Box 631331 | | | | Cincinnat | OH | 45263-1331 | |
| Columbia Industrial Sales Corp | | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414-346 | |
| Columbia Industrial Sales Corp | | Columbia Engineered Rubber | 2501 Thunderhawk Ct | | | Dayton | OH | 45414-346 | |
| Columbia Industrial Sales Eft Corp | | 2501 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Columbia Machine Inc | | 107 Grand Blvd | | | | Vancouver | WA | 98661-772 | |
| Columbia Machine Inc | | 107 Grand Blvd | | | | Vancouver | WA | 98668-8950 | |
| Columbia Machine Inc | | PO Box 8950 | | | | Vancouver | WA | 98668-8950 | |
| Columbia Machine Works Inc | | PO Box 1018 | | | | Columbia | TN | 38402 | |
| Columbia Marking Tools | Cust Service | 27430 Luckino Dr | | | | Chesterfield | MI | 48047 | |
| Columbia Marking Tools Ir | Michelle sales | 42600 Executive Dr | PO Box 1168 | | | Mount Clemens | MI | 48046 | |
| Columbia Marking Tools Ir | Mike Yarger | 27430 Luckino | | | | Chesterfield | MI | 48047 | |
| Columbia Marking Tools Ir | | 27430 Luckino Dr | | | | Chesterfield | MI | 48047-5270 | |
| Columbia Marking Tools Ir | | Stm Received 8 15 91 | 27430 Luckino Dr | Ad Chg Per Ltr 9 20 04 Am | | Chesterfield Twp | MI | 48047 | |
| Columbia Pipe & Supply Co | Julie Tenerelli A/i | 1120 W Pershing Rd | | | | Chicago | IL | 60609 | |
| Columbia Pipe & Supply Co | | 2400 Turner Ave Nw Ste A | | | | Grand Rapids | MI | 49544-200 | |
| Columbia Pipe and Supply Co | Steve Wendlick | 2300 S 170th St | | | | New Berlin | WI | 53151 | |
| Columbia Power & Water Systems | | 201 Pickens Ln | PO Box 379 | | | Columbia | TN | 38402 | |
| Columbia Power and Water Systems | | 201 Pickens Ln | PO Box 379 | | | Columbia | TN | 38402 | |
| Columbia Products Inc | | 465 Locust St | | | | Dallastown | PA | 17313-0040 | |
| Columbia Products Inc | | PO Box 40 | | | | Dallastown | PA | 17313 | |
| Columbia Rubber & Gasket Co | | Inc | 847 N James Campbell Blvd | | | Columbia | TN | 38401 | |
| Columbia Seal | Yvette Michaels | 2501 Thunderhawk Court | | | | Dayton | OH | 45414 | |
| Columbia Southern Universit | | 650 South Mckenzie St | | | | Foley | AL | 36535 | |
| Columbia Southern Universit | | PO Box 3110 | | | | Orange Beach | AL | 36561 | |
| Columbia State Community | | College | PO Box 1315 | | | Columbia | TN | 38402-1315 | |
| Columbia State Community College | | PO Box 1315 | | | | Columbia | TN | 38402-1315 | |
| Columbia State University | | 3500 North Causeway Blvd | Ste 160 | | | Metairie | LA | 70002 | |
| Columbia State University | | 5000 W Esplanade | Adm Office 231 | | | Metairie | LA | 70006 | |
| Columbia Sussex Corp | | Holiday Inn Dayton South | 2455 Dryden Rd | | | Dayton | OH | 45439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Columbia University | | Third Party Billing Section | 210 Kent Hall | | | New York | NY | 10027 | |
| Columbia University | | Third Party Billing Section | Student Financial Services | 210 Kent Hall Mail Code 9203 | | New York | NY | 10027 | |
| Columbia University 3rd Party Morningside Campus | | PO Box 1395 | | | | New York | NY | 10008-1395 | |
| Columbia University Third Party Billing Sectio | | 210 Kent Hall | | | | New York | NY | 10027 | |
| Columbia University Third Party Billing Sectio | | Student Financial Services | 210 Kent Hall Mail Code 9203 | | | New York | NY | 10027 | |
| Columbian Distribution Service | | 900 Hall St Sw | | | | Grand Rapids | MI | 49503 | |
| Columbian Pacific University | | Student Accounts | 1415 Third St | | | San Rafael | CA | 94901-2826 | |
| Columbian Pacific University Student Account | | 1415 Third St | | | | San Rafael | CA | 94901-2826 | |
| Columbiana Cnty Sw Area Crt | | 41n Pk Ave | | | | Lisbon | OH | 44432 | |
| Columbiana County Cour | | 105 South Market St | | | | Lisbon | OH | 44432 | |
| Columbiana County South Wes | | Area Court | 41n Pk Ave | | | Lisbon | OH | 44432-1258 | |
| Columbiana County South West Area Cour | | 41n Pk Ave | | | | Lisbon | OH | 44432-1258 | |
| Columbiana County Treasure | | 105 S Market St Ste 0 | | | | Lisbon | OH | 44432-1255 | |
| Columbiana Csea | | D Huff 7007705515 2000dr18 | PO Box 491 | | | Lisbon | OH | 30166-3020 | |
| Columbiana Csea D Huff 7007705515 2000dr18 | | PO Box 491 | | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea | | Act R Rauschenbach 90cvdr402 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea | | Act R Rauschenbach 90dr402 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Columbiana Cty Csea Act R Rauschenbach 90cvdr402 | | PO Box 491 | | | | Lisbon | OH | 44432 | |
| Columbiana Foundry Cc | | 501 Lisbon Rd | | | | Columbiana | OH | 44408 | |
| Columbiana Foundry Cc | | Addr 7 99 | Lisbon Rd | PO Box 98 | | Columbiana | OH | 44408 | |
| Columbiana Foundry Cc | | Lisbon Rd | PO Box 98 | | | Columbiana | OH | 44408 | |
| Columbiaville Family Dentistr | | PO Box 70 | | | | Columbiavll | MI | 48421 | |
| Columbus Bank & Trust | | 8787 Baypine Rd | | | | Jacksonville | FL | 32256 | |
| Columbus Bank & Trust | | Act Of J Smith 95418 Cc | 8787 Baypine | | | Jacksonville | FL | 32256 | |
| Columbus Bank and Trust Act Of J Smith 95418 Cc | | 8787 Baypine | | | | Jacksonville | FL | 32256 | |
| Columbus Baseball Team Inc | | 1155 W Mound St | | | | Columbus | OH | 43223-2298 | |
| Columbus Car Audic | | 2711 Morse Rd | | | | Columbus | OH | 43231-5931 | |
| Columbus Check Cashier | | 1924 Parsons Ave | | | | Columbus | OH | 43207 | |
| Columbus Check Cashiers Inc | | Collection Department | PO Box 374 | | | Randolph | MA | 23680374 | |
| Columbus Check Cashiers Inc Collection Department | | PO Box 374 | | | | Randolph | MA | 02368-0374 | |
| Columbus City Of Oh | | PO Box 182882 | | | | Columbus | OH | 43218-2882 | |
| Columbus City Treasure | | Water & Sewer Services | 90 W Broad St | | | Columbus | OH | 43215-9013 | |
| Columbus City Treasurer Water and Sewer Services | | 90 W Broad St | | | | Columbus | OH | 43215-9013 | |
| Columbus College | | Business Office | 4225 University Ave | | | Columbus | GA | 31907-5645 | |
| Columbus College Business Office | | 4225 University Ave | | | | Columbus | GA | 31907-5645 | |
| Columbus College Of Art And | | Design | 107 North Ninth St | Bursars Office | | Columbus | OH | 43215-1758 | |
| Columbus College Of Art And Design | | 107 North Ninth St | Bursars Office | | | Columbus | OH | 43215-1758 | |
| Columbus Components Group Llc | | 2020 15th St | | | | Columbus | IN | 47201 | |
| Columbus Container Inc | | 3460 Commerce Dr | | | | Columbus | IN | 47201-220 | |
| Columbus Container Inc Ef | | 3460 Commerce Dr | | | | Columbus | IN | 47201 | |
| Columbus Container Inc Ef | | 3460 Commerce Dr | | | | Columbus | IN | 47201 | |
| Columbus Diesel Service | Mr Mike Lamb | PO Box 704 | | | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Service | | 383 Island Rd | | | | Columbus | MS | 39701 | |
| Columbus Diesel Service Inc | Mike Lamb | 383 Island Rd | PO Box 704 | | | Columbus | MS | 39703-0704 | |
| Columbus Diesel Sup | Mr Paul White | 1575 Integrity Dr E | | | | Columbus | OH | 43209-2707 | |
| Columbus Diesel Supply | | 1575 Integrity Dr East | | | | Columbus | OH | 43209 | |
| Columbus Diesel Supply Co | | 1575 Integrity Dr East | | | | Columbus | OH | 43209 | |
| Columbus Foundries Inc | | 1600 Northside Indstr | | | | Columbus | GA | 31904-444 | |
| Columbus Health Dept | | 240 Parsons Ave | | | | Columbus | OH | 43215 | |
| Columbus Indiana Express Inc | Environmental Division | 4581 N 330 W | | | | Columbus | IN | 47201 | |
| Columbus Line Usa Inc | | 1245 East Diehl Rd Ste 305 | | | | Naperville | IL | 60563 | |
| Columbus Lines | R Smernoff | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Columbus Mc Kinnon Corp | | 140 John James Audubon Pky | | | | Amherst | NY | 14228-1112 | |
| Columbus Mc Kinnon Corp | | Cm Cady Lifters | 1 Fremont St | | | Tonawanda | NY | 14150 | |
| Columbus Mckinnon Corp | | 140 John James Audubon Pkwy | | | | Amherst | NY | 14228-1197 | |
| Columbus Mckinnon Corp | | PO Box 360506 | | | | Pittsburgh | PA | 15251-6506 | |
| Columbus Mckinnon Corporation | | 140 John James Audubon Pkwy | Add Chg 01 00 | | | Amherst | NY | 14228 | |
| Columbus Mckinnon Corporation | | PO Box 360506 | | | | Pittsbugh | PA | 15251-6506 | |
| Columbus Medical Equipmen | | 306 East Fifth Ave | | | | Columbus | OH | 43201 | |
| Columbus Medical Equipment Inc | | 306 E 5th Ave | | | | Columbus | OH | 43201 | |
| Columbus Micro Systems | | 5087 Westerville Rd | | | | Columbus | OH | 43231 | |
| Columbus Micro Systems | | Addr Chg 2 23 00 | 5087 Westerville Rd | | | Columbus | OH | 43231 | |
| Columbus Regional Minority Sup | | Ohio Assembly Of Councils Al | 37 N High St 4th Fl | | | Columbus | OH | 43215 | |
| Columbus State Community | | College | 550 E Spring St | | | Columbus | OH | 43215 | |
| Columbus State Community | | College | Continuing Prof Edu Department | 295 Cleveland Ave Ste 200 | | Columbus | OH | 43215 | |
| Columbus State Community College | | 550 E Spring St | | | | Columbus | OH | 43215 | |
| Columbus State Community College | | Continuing Prof Edu Departmen | 295 Cleveland Ave Ste 200 | | | Columbus | OH | 43215 | |
| Columbus Steel Drum Cc | | PO Box 634203 | | | | Cincinnat | OH | 45263-4203 | |
| Columbus Steel Drum Cc | | Rm Chg Per Goi 11 01 04 Am | PO Box 535 | 1385 Blatt Blvd | | Blacklick | OH | 43004 | |
| Columbus Steel Drum Company | Accounts Payable | 1385 Blatt Blvd | | | | Blacklick | OH | 43004 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 760 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Columbus Stone Centers | | 1736 Mckinley Ave | | | | Columbus | OH | 43222 | |
| Columbus Stone Centers | | Stone Ctrs Of Ohio Inc | 1736 Mckinley Ave | | | Columbus | OH | 43222 | |
| Columbus University | | Post Office Box 7278 | | | | Metairie | LA | 70010-7278 | |
| Colvard Shane | | 19461 Edgewood Rd | | | | Athens | AL | 35614-5925 | |
| Colville James E | | 2735 W Main St Apt C | | | | Troy | OH | 45373-8486 | |
| Colvin Brenda | | 10 Redder Ave | | | | Dayton | OH | 45405 | |
| Colvin Claudette | | PO Box 3211 | | | | Warren | OH | 44485 | |
| Colvin Design And Mfg Co Inc | | 3786 Ranya Dr | | | | Commerce Twp | MI | 48382 | |
| Colvin Jatana | | 1002 Sorg Pl | | | | Middletown | OH | 45042 | |
| Colvin Jr Walter | | 701 Summit Ave Apt 1 | | | | Niles | OH | 44446 | |
| Colvin Laura | | 1613 Shelby St | | | | Sandusky | OH | 44870 | |
| Colvin Mary | | 5 Arms Blvd | Apt 2 | | | Niles | OH | 44446 | |
| Colvin Packaging Products | Tine England | 2700 E Regal Pk Dr | | | | Anaheim | CA | 92806 | |
| Colvin Taj | | 4644 Eichelberger | | | | Dayton | OH | 45406 | |
| Colvin Tiffany | | 2001 Polk Ave | | | | Gadsden | AL | 35904 | |
| Colvin Tiffany | | 430 Breaden St | | | | Youngstown | OH | 44502 | |
| Colwell Alice | | 3008 Creekview Circle | | | | Dayton | OH | 45414 | |
| Colwell Billy | | 9018 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Colwell Dawn | | 1430 Hillsdale Dr | | | | Davison | MI | 48423-2326 | |
| Colwell Gregory | | PO Box 132 | | | | Phillipsburg | OH | 45354-0132 | |
| Colwell Jill | | 9018 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Com Cep Learning Center | | 17390 Preston Rd | Ste 270 | | | Dallas | TX | 75252 | |
| Com College Of Phila | Mary Ellen | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Com Corp Industries | | 7601 Bittern Ave | | | | Cleveland | OH | 44103 | |
| Com Corp Industries Efl | | 7601 Bittern Ave | | | | Cleveland | OH | 44103 | |
| Com Corp Industries Inc | | 7601 Bittern Ave | | | | Cleveland | OH | 44103-106 | |
| Com Kyl Inc | | 4564 Los Angeles Ave E | | | | Simi Valley | CA | 93063 | |
| Com Kyl Inc | | 9950 Marconi Dr 102 | | | | San Diego | CA | 92173 | |
| Com Of Tax And Finance Comp Div | | PO Box 530 | | | | Albany | NY | 12201 | |
| Com One Computer Learning Ctr | | 2463 S State St | | | | Ann Arbor | MI | 48104 | |
| Com Pak International Inc | | 11615 Cardinal | | | | Garden Grove | CA | 92843 | |
| Com Sec Incorporated | Deanna Hart | 2575 Fortune Way Ste C | | | | Vista | CA | 92081 | |
| Comair Rotron Inc | Accounts Payable | 8929 Terman Ct | | | | San Diego | CA | 92121-2243 | |
| Comairco Equipment Co Inc | | Eft | 240 French Rd | | | Buffalo | NY | 14227 | |
| Comal Co Tx | | Comal Co Tax Assessor / Collector | | 311445 | | New Braunfels | TX | 78131 | |
| Comal Co Tx | | Comal Co Tax Assessor Collecto | | 311445 | | New Braunfels | TX | 78131 | |
| Comal County Csea | | 150 N Seguin Ave Ste 304 | | | | New Braunfel | TX | 78130 | |
| Comal County Tax Assessor | | Collector | PO Box 311445 | | | New Braunfels | TX | 78131 | |
| Comal County Tax Assessor Collecto | | PO Box 311445 | | | | New Braunfels | TX | 78131 | |
| Comalloy International Co Inc | | 481 Allied Dr | | | | Nashville | TN | 37211 | |
| Coman Cheryl | | 411 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Coman Jr Ronald | | 411 Ravine Dr | | | | Youngstown | OH | 44505 | |
| Coman Judith | | 239 Elmwood Dr | | | | Hubbard | OH | 44425 | |
| Comanescu Miha | | 1210 Chambers Rd 322c | | | | Columbus | OH | 43212 | |
| Comanescu William | | 178 Iddings | | | | Warren | OH | 44483 | |
| Comark Corp Sales Inc | | PO Box 70212 | | | | Chicago | IL | 60673-0212 | |
| Comark Corporation | | 93 West St | | | | Medfield | MA | 20521513 | |
| Comark Inc | | 375 N Front St Ste 225 | | | | Columbus | OH | 43215 | |
| Combes Sharon | | 31185 Floralview | Apt 202 | | | Farmington Hls | MI | 48331 | |
| Combined Catering Services | | 73 Brewster St | Bootle | | | Liverpool My | | L209NG | United Kingdom |
| Combined General Health Distr | | 451 W 3rd St | | | | Dayton | OH | 45422 | |
| Combined Health District Of | | Montgomery County | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Combined Health District Of Montgomery County | | 117 S Main St | | | | Dayton | OH | 45422-1280 | |
| Combined Health District Of Montgomery County | | 117 South Main St | | | | Dayton | OH | 45422 | |
| Combined Insurance Co Of | | America | PO Box 8500 53678 | | | Philadelphia | PA | 19178-3678 | |
| Combined Insurance Co Of America | | PO Box 8500 53678 | | | | Philadelphia | PA | 19178-3678 | |
| Combined Refrigeration | | Resources Inc | 1118 First St | | | Humble | TX | 77338 | |
| Combined Refrigeration Resourc | | 1118 1st St | | | | Humble | TX | 77338 | |
| Combined Refrigeration Resources Inc | | 1118 First St | | | | Humble | TX | 77338 | |
| Combined Transport Systems Inc | | Lockbox 77 2814 | | | | Chicago | IL | 60678-2814 | |
| Combined Transport Systems Inc | | 2804 Boilermaker Ct | | | | Valparaiso | IN | 46383-8400 | |
| Combotronics Inc | | 2800 Lock & Dam Rd | | | | Inola | OK | 74036 | |
| Combotronics Inc | | 2800 Lock and Dam Rd | | | | Inola | OK | 74036 | |
| Combs & Combs Psc | | P O Drawer 31 | | | | Pikeville | KY | 41501-0031 | |
| Combs Amy | | 1358 Epworth Ave | | | | Dayton | OH | 45410 | |
| Combs and Combs Psc | | P O Drawer 31 | | | | Pikeville | KY | 41501-0031 | |
| Combs Andrew | | 245 Main St | | | | Port William | OH | 45164 | |
| Combs Beatrice | | 745 Oak Branch Dr | | | | Trotwood | OH | 45426-2567 | |
| Combs Benny | | 2105 Crystal Marie Dr | | | | Beavercreek | OH | 45431 | |
| Combs Bethany | | 2684 Valley Dr | | | | Saginaw | MI | 48603 | |
| Combs Betty | | 5220 Osceola Dr | | | | Dayton | OH | 45427-2117 | |
| Combs Brian | | 4229 Pleasanton Rd | | | | Englewood | OH | 45322 | |
| Combs Bruce W | | 504 Buckeye Dr | | | | Eaton | OH | 45320-1289 | |
| Combs Bryan | | 1313 Heatherdale Ave | | | | Kettering | OH | 45429 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 761 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Combs Calvin L | | 6701 Green Branch Dr Apt 4 | | | | Centerville | OH | 45459-5897 | |
| Combs Charles E | | 8793 Oriole Dr | | | | Franklin | OH | 45005-4232 | |
| Combs Dana | | 3174 Bronson Lk Rd | | | | Lapeer | MI | 48446 | |
| Combs Danny R | | 4535 Irelan St | | | | Kettering | OH | 45440-1534 | |
| Combs Darrin | | 641 Northmoor Ave North St | | | | Stpetersburg | FL | 33702 | |
| Combs Denice | | 1455 Round Lake Hwy | | | | Manitou Beach | MI | 49253 | |
| Combs Diana | | 5260 Robinview Ct | | | | Huber Heights | OH | 45424 | |
| Combs Dwayne W | | 863 Deerfield Rd | | | | Anderson | IN | 46012-9375 | |
| Combs Earnest K | | 181 Lakemont Ln | | | | Caryville | TN | 37714-3273 | |
| Combs Elita | | 2105 Crystal Marie Dr | | | | Beavercreek | OH | 45431 | |
| Combs Eric | | 2102 S Linda Dr | | | | Bellbrook | OH | 45305 | |
| Combs Eva | | 9209 Great Lakes Circle | | | | Dayton | OH | 45458 | |
| Combs Fred A | | 3326 Vanquil Trai | | | | Dayton | OH | 45449-3544 | |
| Combs Gary | | 301 W David Rd | | | | Kettering | OH | 45429 | |
| Combs James | | 1225 Jackson Ln 122 | | | | Middletown | OH | 45044 | |
| Combs James | | 1708 Orchard St Apt 1 | | | | Middletown | OH | 45044 | |
| Combs Jamie | | 589 Bishop | | | | Morrow | OH | 45152 | |
| Combs Jason | | 611 Mentor Ave | | | | Riverside | OH | 45404 | |
| Combs Jennifer | | 646 Schmidt Rd | | | | Meadville | MS | 39653 | |
| Combs Jerry D | | 3285 Rocky Point Rd | | | | Springfield | OH | 45502 | |
| Combs John J | | 6415 Woodview Cir | | | | Leavittsburg | OH | 44430-9436 | |
| Combs Jr Lonzie | | 2802 E Fourth St | | | | Dayton | OH | 45403 | |
| Combs Jubal | | 3970 St Rte 370 | | | | Yellow Spring | OH | 45387 | |
| Combs Katharine | | 7601 Germantown Pike | | | | Germantown | OH | 45327 | |
| Combs Kelly | | 546 Fox Run P | | | | Monroe | OH | 45050 | |
| Combs Kenneth L | | 132 Lance Dr | | | | Franklin | OH | 45005 | |
| Combs Kristi | | 1726 Highland St | | | | Middletown | OH | 45044 | |
| Combs Larry W | | 17094 Se 76th Creekside Cir | | | | The Villages | FL | 32162-5302 | |
| Combs Letcher | | 293 E Pike St | | | | South Lebanon | OH | 45065-1238 | |
| Combs Lindsey | | 321 W Day Ylw Sprgs Rd 330 | | | | Fairborn | OH | 45324 | |
| Combs Mark | | 7024 Geary Pl | | | | Dayton | OH | 45424 | |
| Combs Michael G | | 4705 Harlou Dr | | | | Dayton | OH | 45432-1618 | |
| Combs Patricia E | | 3285 Rocky Point Rd | | | | Springfield | OH | 45502 | |
| Combs Peggy A | | 8434 Eagle Pass Dr | | | | Huber Heights | OH | 45424 | |
| Combs Phoebe | | 132 E High St | | | | Eaton | OH | 45320 | |
| Combs Randy | | 149 N Brown School Rd | | | | Vandalia | OH | 45377 | |
| Combs Ray | | 716 Fallview Ave | | | | Englewood | OH | 45322 | |
| Combs Richard | | 417 Moore | | | | Middletown | OH | 45044 | |
| Combs Ricky | | 8967 Deep Forest Ln | | | | Centerville | OH | 45458 | |
| Combs Rita | | 9341 Nw 35th Manor | | | | Sunrise | FL | 33351 | |
| Combs Rita | | 8906 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Combs Robert W Trucking | | PO Box 957 | | | | Dublin | VA | 24084 | |
| Combs Ronald | | PO Box 751192 | | | | Dayton | OH | 45459 | |
| Combs Sherrie S | | 1342 Highland Ave | | | | Dayton | OH | 45410-2326 | |
| Combs Shirley D | | 6415 Woodview Cir | | | | Leavittsburg | OH | 44430-9436 | |
| Combs Terry | | 1402 Winona Dr | | | | Middletown | OH | 45042 | |
| Combs Todd | | 4535 Irelan | | | | Kettering | OH | 45440 | |
| Combs Tyrell | | 745 Oak Branch Dr | | | | Trotwood | OH | 45426 | |
| Combustion Controls | Ken Miracle | 6 Tidewater Cove | | | | Buena Pk | CA | 90621 | |
| Combustion Inc Steering | | Committee C O Liskow & Lewis | 701 Poydras St Ste 5000 | | | New Orleans | LA | 70139-5099 | |
| Combustion Inc Steering Committee C O Liskow and Lewis | | 701 Poydras St Ste 5000 | | | | New Orleans | LA | 70139-5099 | |
| Comcare Alliance | | 888 17th St Nw Ste 1200 | | | | Washington | DC | 20006 | |
| Comcast | | Newcastle Call Ctr | 4408 N Dupont Hwy | | | New Castle | DE | 19720 | |
| Comcast | | PO Box 3006 | | | | Southeastern | PA | 19398-3006 | |
| Comcast Cablevision | | Acct Of Jacqueli May | Case 95 1303 Gc | 1036 S Grand Traverse | | Flint | MI | 38568-8087 | |
| Comcast Cablevision | | C O 1036 S Grand Traverse | | | | Flint | MI | 48502 | |
| Comcast Cablevision Acct Of Jacqueli May | | Case 95 1303 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Comcast Corporation | Accounts Payable | 1500 Market St | | | | Philadelphia | PA | 19102 | |
| Comcast Corporation Comcast New Media Development | | 1500 Market St | | | | Philadelphia | PA | 19102 | |
| Comcast Metrophone | | PO Box 7278 | | | | Philadelphia | PA | 19101-7278 | |
| Comco Inc | | 2151 N Lincoln St | | | | Burbank | CA | 91504 | |
| Comdata Finacial Services | | Assignee Lazer Express Inc | PO Box 415000 | | | Nashville | TN | 37241-5000 | |
| Comdata Network Inc | | Assignee Proline Xpress Inc | PO Box 415000 Msc 410115 | | | Nashville | TN | 37241-5000 | |
| Comdata Network Inc | | Assignee Meteor Express | PO Box 910360 | | | Dallas | TX | 75391-0360 | |
| Comdata Network Inc Payload Account | | Assignee P and M Trucking Inc | PO Box 910360 | | | Dallas | TX | 75391-0360 | |
| Comdoc Inc | | 3458 Massillon | | | | Uniontown | OH | 44685-9501 | |
| Comdoc Inc | | 6790 Belmont Ave | | | | Girard | OH | 44420 | |
| Comdoc Inc | | End To End Document Solutions | 6790 Belmont Ave | | | Girard | OH | 44420 | |
| Comeau Henry C | | 4 Barlovento Ct | | | | Newport Beach | CA | 92663 | |
| Comech Inc | | 3820 Canada Southern Ave | | | | Toledo | OH | 43612 | |
| Comer Angel | | 344 East Judson | | | | Youngstown | OH | 44507 | |
| Comer Deborah | | 510 Boardman Canfield 33 | | | | Boardman | OH | 44512 | |
| Comer Donna | | 1926 Williams Way | | | | Anderson | IN | 46011 | |
| Comer Gordon | | 1926 Williams Way E | | | | Anderson | IN | 46011-8753 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 762 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comer Janet E | | 1708 S 1100 E | | | | Greentown | IN | 46936-9756 | |
| Comer Jesse | | 313 Tacoma Ave | | | | Buffalo | NY | 14216 | |
| Comer Kevin | | 1700 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Comer Roy | | 966 Spangenburg Rd | | | | Jackson | OH | 45640-9630 | |
| Comer Teresa | | 108 E Circle Dr | | | | W Carrollton | OH | 45449-1104 | |
| Comer Terrence J | | 10864 N Rangeline Rd | | | | Covington | OH | 45318-9625 | |
| Comer William | | 12 Charles Dr | | | | New Carlisle | OH | 45344 | |
| Comer William | | 42 Mary St | | | | W Jefferson | OH | 43162-1128 | |
| Comerford Ciara | | 1521 N Maple Ave | | | | Royal Oak | MI | 48067 | |
| Comerford John | | 507 Sharon Ln | | | | North Aurora | IL | 60542 | |
| Comerford John G | | 7335 Pymbroke Dr | | | | Fishers | IN | 46038-2756 | |
| Comerford Max D | | 3312 Dixon Ln Apt 158 | | | | Kokomo | IN | 46902-3078 | |
| Comerford Richard | | 3107 Congress St | | | | Kokomo | IN | 46902 | |
| Comerford Sandra | | 3107 Congress Dr | | | | Kokomo | IN | 46902 | |
| Comerford Sandy | | Cashier | PO Box 9005 M S Cta232 | | | Kokomo | IN | 46904-9005 | |
| Comerford Sandy Cashier | | PO Box 9005 M/s Cta232 | | | | Kokomo | IN | 46904-9005 | |
| Comerica Bank | Donald Fowler | 23208 Vandyke | | | | Warren | MI | 48089 | |
| Comerica Bank | | 19315 West Ten Mile | | | | Southfield | MI | 48075 | |
| Comerica Bank | | Assignee Owen Machine and Too | 244 W Michigan | | | Jackson | MI | 49201 | |
| Comerica Bank | | Commercial Analysis Dept | PO Box 75000 | | | Detroit | MI | 48275-7544 | |
| Comerica Bank | | For Deposit To The Account Of | Carl Kennedy 6815431561 | Pobox 75000 | | Detroit | MI | 48275-8142 | |
| Comerica Bank | | For Deposit To The Account Of | Timothy Knutson 6813771679 | PO Box 75000 | | Detroit | MI | 48275-8142 | |
| Comerica Bank | | Srvc Agent For Delphi Auto Sys | Trust Fee Accounting Group | PO Box 67600 Add Chg Goi 9 17 | | Detroit | MI | 48267 | |
| Comerica Bank | | Acct Of Thomas R Tinsley Jr | Case 25067c | | | | | 36840-0028 | |
| Comerica Bank Acct Of Thomas R Tinsley Jr | | Case 25067c | | | | | | | |
| Comerica Bank Branch 119 | | For Deposit To The Account Of | Jorge Luis Cornejo 6811067005 | 3501 Hamlin Rd Ste 1 | | Auburn Hills | MI | 48326 | |
| Comerica Bank Branch 119 For Deposit To The Account Of | | Jorge Luis Cornejo 6811067005 | 3501 Hamlin Rd Ste 1 | | | Auburn Hills | MI | 48326 | |
| Comerica Bank Commercial Analysis Dep | | PO Box 75000 | | | | Detroit | MI | 48275-7544 | |
| Comerica Bank Detroit | | PO Box 2037 | | | | Warren | MI | 48090 | |
| Comerica Bank Detroit | | Acct Of Joseph Yarbro | Case 93 C01989 Gc 01 | | | | | 38156-1608 | |
| Comerica Bank Detroit | | Acct Of Timothy H Regan | Case 93 C00753 Gc 01 | | | | | 38048-1170 | |
| Comerica Bank Detroit Acct Of Joseph Yarbro | | Case 93 C01989 Gc 01 | | | | | | | |
| Comerica Bank Detroit Acct Of Timothy H Regan | | Case 93 C00753 Gc 01 | | | | | | | |
| Comerica Bank For Deposit To The Account Of | | Carl Kennedy 6815431561 | Pobox 75000 | | | Detroit | MI | 48275-8142 | |
| Comerica Bank For Deposit To The Account Of | | Timothy Knutson 6813771679 | PO Box 75000 | | | Detoit | MI | 48275-8142 | |
| Comerica Bank Inc | | Acct Of Nathaniel Davenport | Case 93 307530 Pd | | | | | 43962-2720 | |
| Comerica Bank Inc Acct Of Nathaniel Davenport | | Case 93 307530 Pd | | | | | | | |
| Comerica Bank Midwest Acct Of | | L Urquhart Gca97392 | PO Box 75000 | | | Detroit | MI | 41666-0203 | |
| Comerica Bank Midwest Acct Of L Urquhart Gca97392 | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Comerica Bank Midwest Na | | Acct Of Emma J Williams | Case 93 686 Gc | PO Box 75000 | | Detroit | MI | 38546-9885 | |
| Comerica Bank Midwest Na | | Acct Of Marva L Jackson | Case Gc 93 3311 | PO Box 75000 | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na | | Acct Of Carol A Jordan | Case Gc 93 2753 | | | | | 37556-3494 | |
| Comerica Bank Midwest Na | | Acct Of Tommie D Miller | Case Gca 93 141 | | | | | 36756-5341 | |
| Comerica Bank Midwest Na Acct Of Carol A Jordan | | Case Gc 93 2753 | | | | | | | |
| Comerica Bank Midwest Na Acct Of Emma J Williams | | Case 93 686 Gc | PO Box 75000 | | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na Acct Of Gary K Robertson | | Case 91 608 081 | | | | | | | |
| Comerica Bank Midwest Na Acct Of Marva L Jackson | | Case Gc 93 3311 | PO Box 75000 | | | Detroit | MI | 48275-7335 | |
| Comerica Bank Midwest Na Acct Of Tommie D Miller | | Case Gca 93 141 | | | | | | | |
| Comerica Bank Srvc Agent For Delphi Auto Sys | | Trust Fee Accounting Group | PO Box 67600 | | | Detroit | MI | 48267 | |
| Comerica Inc | | Box 75000 Mc 7335 | | | | Detroit | MI | 48275 | |
| Comerica Inc Info Contro | | Services | PO Box 75000 | | | Detroit | MI | 48275-7532 | |
| Comerica Inc Info Control Services | | PO Box 75000 | | | | Detroit | MI | 48275-7532 | |
| Comerica Incorporated | | Acct Of George Smith | Case 91 594 819 | | | | | 38244-7830 | |
| Comerica Incorporated Acct Of George Smith | | Case 91 594 819 | | | | | | | |
| Comet Automation Systems Inc | | 2220 W Dorothy Ln | | | | Dayton | OH | 45439 | |
| Comet Express Inc | | 141 Crossen Ave | | | | Oak Grove | IL | 60007 | |
| Comet Express Inc | | 141 Crossen Ave | Remit Updt 06 2000 Ltr | | | Oak Grove | IL | 60007 | |
| Comex | | 145 Front St | | | | Bridgeport | CT | 6606 | |
| Comex Transport | | 6236 Socialville Foster Rd | | | | Mason | OH | 45040 | |
| Comfort Inn Airport | | 4155 28th St Se | | | | Grand Rapids | MI | 49512 | |
| Comfort Suites N Brunswick | | 2880 Route 1 N | | | | North Brunswick | NJ | 8902 | |
| Comfortable W Computers | | Training Ctr | 42945 Pheasant Run | | | Sterling Hts | MI | 48313 | |
| Comfortable W computers Training Center | | 42945 Pheasant Run | | | | Sterling Hts | MI | 48313 | |
| Cominco Ltd | | 120 Adelaide St W 1500 | | | | Toronto | ON | M5H 1T1 | Canada |
| Cominco Ltd | | 120 Adelaide St W 1500 | | | | Toronto | ON | M5H1T1 | Canada |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 763 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comingdeer Ron & Associates Pc | | 818 Nw 63rd St Ste 110 | | | | Oklahoma City | OK | 73116 | |
| Comingdeer Ron and Associates Pc | | 818 Nw 63rd St Ste 110 | | | | Oklahoma City | OK | 73116 | |
| Comkyl | Kevin | 1620 Fullerton Ct Ste 100 | Nathan Goodman | | | Glendale Heights | IL | 60139-2754 | |
| Comm Ad Media Corporation | | 211 Saranac Ave | Ste 108 | | | Lake Placid | NY | 12946 | |
| Comm Net   Eft | | 518 W Nepessing | | | | Lapeer | MI | 48446 | |
| Comm Net Eft | | 518 W Nepessing | | | | Lapeer | MI | 48446 | |
| Comm Net Llc | | 518 W Nepessing St Ste D | | | | Lapeer | MI | 48446 | |
| Comm Of Massachusetts | | 2104 Acushnet Ave | | | | New Bedford | MA | 2745 | |
| Comm Of Rev State Of Minnesota | | | | | | | | 2200 | |
| Comm Of Taxation And Finance | | Acct of Stephen F Cuzzacrea | PO Box 530 | | | Albany | NY | 12201 | |
| Comm Of Taxation And Finance Acct Of Stephen F Cuzzacrea | | PO Box 530 | | | | Albany | NY | 12201 | |
| Comm Workers Of America | | C O Local 83709 | 501 Third St Nw | | | Washington | DC | 20001-2797 | |
| Comanche Express Lines In | | 11323 Hwy 60 | | | | Sellersburg | IN | 47172 | |
| Comanche Express Lines In | | PO Box 147 | | | | Sellersburg | IN | 47172-0147 | |
| Command Roofing | | 2485 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Command Roofing Co Inc | | 2485 Arbor Blvd | | | | Dayton | OH | 45439 | |
| Commander | | Carderock Division Nswc | Attn Comptroller Code 3126 | 9500 Macarthur Blvd | | West Bethesda | MD | 20817-5700 | |
| Commander Pacific Fleet | Julie Jervey | Bldg 250 Makalapa Dr | N0023f | | | Pearl Harbor | HI | 96860-7000 | |
| Commanding Ofcfo 110 Uscgya | | Bldg 4 Mail Stop 11 | 2401 Hawkins Point Rd | | | Baltimore | MD | 21226-1794 | |
| Commcore Consulting Group | | 1100 17th St Nw 12 Fl | | | | Washington | DC | 20036 | |
| Commcore Consulting Group | | 1133 21st St Nw 3rd Fl | | | | Washington | DC | 20036 | |
| Commemorative Brands Inc | | PO Box 149056 | | | | Austin | TX | 78714-9056 | |
| Commerce & Finance Law Office | | 3 F Cvik Hotel | 22 Jianguomenwai Ave | | | Beijing | | 100004 | China |
| Commerce and Finance Law Office 3 F Cvik Hotel | | 22 Jianguomenwai Ave | | | | Beijing China | | 100004 | China |
| Commerce Bank | | PO Box 419248 | | | | Kansas City | MO | 64141 | |
| Commerce Clearing House Inc | | 4025 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Commerce Clearing House Inc | | PO Box 5490 | | | | Chicago | IL | 60680 | |
| Commerce Clearing House Inc | | 100 Renaissance Ctr Ste 2 | | | | Detroit | MI | 48242 | |
| Commerce Holding Co Inc | | PO Box 333 | | | | Colma | CA | 94014 | |
| Commerce Holdings Inc | | PO Box 333 | | | | Colma | CA | 94014 | |
| Commerce Industrial  Eft Controls | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Commerce Industrial Controls | | 23255 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Commerce Industrial Eft | | Controls | 23255 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Commerce Industries Inc | | 28266 Beck Rd | | | | Wixom | MI | 48393-0179 | |
| Commerce Industries Inc | | PO Box 930179 | | | | Wixom | MI | 48393-0179 | |
| Commerce Realty Inc | | Add Chg 7 97 | 7620 Market St | | | Youngstown | OH | 44512 | |
| Commerce Realty Inc Keith L Lenhart | | PO Box 9128 | | | | Youngstown | OH | 44513-9128 | |
| Commercial Acquisition Dpt | | Bldg 11 Nuwc Divnewport | Code 5913simonpietri Dr | | | Newport | RI | 02841-1708 | |
| Commercial Battery Co | | 2086 Niagara Falls Blvd | | | | Tonawanda | NY | 14150 | |
| Commercial Blue Print Service | | 416 N Cedar St | | | | Lansing | MI | 48912-1202 | |
| Commercial Blueprint Inc | | 416 N Cedar St | | | | Lansing | MI | 48912-1202 | |
| Commercial Brake & Clutch Inc | | 2525 Pacific Hwy E | | | | Tacoma | WA | 98424 | |
| Commercial Business Info | | 300 Andover St 364 | | | | Peabody | MA | 1960 | |
| Commercial Cam Co | | C O Productivity Solutions Inc | 2057 Mount Read Blvd | | | Rochester | NY | 14615 | |
| Commercial Cam Co Inc | | C O Aspinwall Wente Inc | 425 E 4th St | | | Newport | KY | 41071 | |
| Commercial Cam Co Inc | | 550 Forest Ave Unit 14 | | | | Plymouth | MI | 48170 | |
| Commercial Cam Div | | C O Anton & Associates Inc | 4115 Mesa Dr | | | Denton | TX | 76207 | |
| Commercial Capital Lending Llc | | 3006 Seaboard Dr | | | | Nashville | TN | 37211 | |
| Commercial Capital Lending Llc For A c Midwest Transportation | | Resources Llc | PO Box 41047 | | | Baton Rouge | LA | 70835 | |
| Commercial Carriers Inc | | Automotive Carrier Div | PO Box Dept 771006 | | | Detroit | MI | 48277 | |
| Commercial Carriers Inc | | Ryder Automotive Carrier Div | PO Box 771006 Accts Rec Dept | | | Detroit | MI | 48277 | |
| Commercial Carriers Inc Eft Ryder Automotive Carrier Div | | PO Box 771006 | | | | Detroit | MI | 48277 | |
| Commercial Communications Inc | | 1310 Bates St | | | | Birmingham | MI | 48009 | |
| Commercial Communications Inc | | 1225 Walnut Ridge Dr | | | | Hartland | WI | 53029 | |
| Commercial Concepts & | | Furnishing | 3622 Noland Court | | | Independence | MO | 64055 | |
| Commercial Concepts and Furnishings | | 3622 Noland Court | | | | Independence | MO | 64055 | |
| Commercial Control Systems Inc | | 3167 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Commercial Control Systems Inc | | 3176 Enterprise | | | | Saginaw | MI | 48602 | |
| Commercial Credit Corp | | 619 Governors Pl | | | | Bear | DE | 19701 | |
| Commercial Credit Union | | For Acct Of Howard Grigsby | Case 92 0575 Gc | | | | | 37350-0494 | |
| Commercial Credit Union For Acct Of Howard Grigsby | | Case 92 0575 Gc | | | | | | | |
| Commercial Die Casting | | 2053 East 38th St | | | | Vernon | CA | 90058 | |
| Commercial Electric Products C | | 1738 E 30th St | | | | Cleveland | OH | 44114 | |
| Commercial Equipment Co | | 3160 Cabaret Trl S | | | | Saginaw | MI | 48603 | |
| Commercial Equipment Co | | PO Box 140587 | | | | Grand Rapids | MI | 49514-0587 | |
| Commercial Equipment Co | | Reed Group The | 2225 Oak Industrial Dr Ne | | | Grand Rapids | MI | 49505-6078 | |
| Commercial Equipment Co Eft | | 2225 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Company | | 2225 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Commercial Equipment Services | | 3m Business Products Dealer | 3095 Cabaret Trail South | | | Saginaw | MI | 48603 | |
| Commercial Equipment Services | | 22 Sherwood Ave | | | | Hamburg | NY | 14075 | |
| Commercial Equipment Services | | Inc | 4453 Grandview Ave | | | Hamburg | NY | 14075-5322 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commercial Equipment Services Inc | | 4453 Grandview Ave | | | | Hamburg | NY | 14075-5322 | |
| Commercial Flooringinc | Gary Drabek | 1103 Marshall Ave | | | | Somilwaukee | WI | 53172 | |
| Commercial Group | Jeff K | G2427 East Judd Rd | | | | Burton | MI | 48529 | |
| Commercial Group | Jeff Krznarich | 5931 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Commercial Group | Joe | 4115 E 116th St | | | | Cleveland | OH | 77418 | |
| Commercial Group | John Rusin | PO Box 79001 | | | | Detroit | MI | 48279-1623 | |
| Commercial Group Detroit Eft | | 9955 Grand River Frm 017034885 | | | | Detroit | MI | 48204 | |
| Commercial Group Detroit Eft | | PO Box 79001 | | | | Detroit | MI | 48279-1567 | |
| Commercial Group Inc | John Blackwell | 9955 Grandriver Ave | | | | Detroit | MI | 48204 | |
| Commercial Group Inc | Phil Lindsey | 5931 Wolf Creek Pike | | | | Trotwood | OH | 45426 | |
| Commercial Group Inc  Eft | | G 2427 E Judd Rd | | | | Burton | MI | 48529 | |
| Commercial Group Inc The | | 9955 Grand River Ave | | | | Detroit | MI | 48204-2003 | |
| Commercial Group Inc The | | G 2427 E Judd Rd | | | | Burton | MI | 48529-240 | |
| Commercial Group Inc The | | 6180 American Rd | | | | Toledo | OH | 43612 | |
| Commercial Group Toledc | Closed Office | 6180 American Rd | Closed | | | Toledo | OH | 43612 | |
| Commercial Industrial Chem | | 711 W 12th St | | | | Flint | MI | 48503-3851 | |
| Commercial Installation & | | Construction Cc | 8417 Quivira Rc | | | Lenexa | KS | 66215 | |
| Commercial Installation & Cons | | Cic Of Kansas City | 8417 Quivira Rd | | | Shawnee Missior | KS | 66215 | |
| Commercial Installation and Construction Cc | | 8417 Quivira Rd | | | | Lenexa | KS | 66215 | |
| Commercial Insulation Co Inc | | Asbestos Abatement Inc | 2420 N Grand Riv | | | Lansing | MI | 48906 | |
| Commercial Interior Supply Inc | | 1300 Perry St | | | | Buffalo | NY | 14210 | |
| Commercial Interior Supply Inc | | 1300 Perry St | | | | Buffalo | NY | 14240-6863 | |
| Commercial Interior Supply Inc | | PO Box 6863 | | | | Buffalo | NY | 14240-6863 | |
| Commercial Kitchen Service Cc | | 704 E John St | | | | Bay City | MI | 48706 | |
| Commercial Kitchen Service Cc | | 704 E John St | PO Box 567 | | | Bay City | MI | 48707 | |
| Commercial Lumber & Pallet Cc | | 135 Long Ln | | | | City Of Industry | CA | 91746 | |
| Commercial Lumber and Pallet Cc | | Lock Box 62475 | | | | Los Angeles | CA | 90074-2475 | |
| Commercial Mailing Accessories | | Dispensa Matic Label Dispense | 725 N 23rd St | | | Saint Louis | MO | 63103 | |
| Commercial Metal Fabricators | | 150 Commerce Pk Dr | | | | Dayton | OH | 45404-1214 | |
| Commercial Metals | Accounts Payable | 7800 Stemmons Freeway | | | | Houston | TX | 77226 | |
| Commercial Metals | | 7800 Stemmons Freeway | | | | Dallas | TX | 75247 | |
| Commercial Metals | | PO Box 1046 | | | | Dallas | TX | 75221 | |
| Commercial Metals Cc | Accounts Payable | | | | | Beaumont | TX | 77720 | |
| Commercial Metals Cc | Accounts Payable | PO Box 701 | | | | Laredo | TX | 78042 | |
| Commercial Metals Cc | | 6565 N Mcarthur Blvd | Ste 800 | | | Irving | TX | 75039 | |
| Commercial Metals Company | Accounts Payable | PO Box 508 | | | | Canutillo | TX | 79835 | |
| Commercial Oil Services | | Phase I Trust Func | Fuller & Henry A T Paris | One Seagate 17th Fl | | Toledo | OH | 43604-2606 | |
| Commercial Oil Services Phase | | Ii Trust | C O Natl City Bank Northwest | PO Box 1688 | | Toledo | OH | 43603-1688 | |
| Commercial Oil Services Phase I Trust Func | | Fuller and Henry A T Paris | One Seagate 17th Fl | | | Toledo | OH | 43604-2606 | |
| Commercial Oil Services Phase Ii Trus | | C o Natl City Bank Northwes | PO Box 1688 | | | Toledo | OH | 43603-1688 | |
| Commercial Painting Co Inc | | PO Box 535 | | | | East Amherst | NY | 14051-0535 | |
| Commercial Painting Co Inc Eft | | PO Box 535 | | | | East Amherst | NY | 14051-0535 | |
| Commercial Parts & Svc Of Cinc | | 204 Linden Ave | | | | Dayton | OH | 45403 | |
| Commercial Parts and Servic | Rob | 204 Linden Ave | | | | Dayton | OH | 45403 | |
| Commercial Parts and Service Of Dayton | | 6940 Plainfield Rd | | | | Cincinnat | OH | 45236 | |
| Commercial Pipe & Supply Corp | | 961 Lyell Ave | | | | Rochester | NY | 14606 | |
| Commercial Print & Label Cc | | 6400 Airport Rd Ste Q | | | | El Paso | TX | 79925 | |
| Commercial Print & Label Inc | | PO Box 971401 | | | | El Paso | TX | 79997-1401 | |
| Commercial Property | | Maintenance Inc | PO Box 583 | | | Miamisburg | OH | 45343-0583 | |
| Commercial Property Maint | | PO Box 583 | | | | Miamisburg | OH | 45342 | |
| Commercial Property Maintenance Inc | | PO Box 583 | | | | Miamisburg | OH | 45343-0583 | |
| Commercial Realty Investors Ah | | C O Commercial Bank C Hays | 2635696 Note 9001 | PO Box 41948 | | Kansas City | MO | 64141-6248 | |
| Commercial Realty Investors Ah C O Commerce Bank C Hays | | 2635696 Note 9001 | PO Box 41948 | | | Kansas City | MO | 64141-6248 | |
| Commercial Refrigeration & | | Mechanical Services | 3820 Canada Southern | | | Toledo | OH | 43612 | |
| Commercial Refrigeration and Mechanical Services | | 3820 Canada Southern | | | | Toledo | OH | 43612 | |
| Commercial Services Inc | | 2443 St Johns Bluff Rd S | | | | Jacksonville | FL | 32246 | |
| Commercial Spring & Tool Eft | | Company Limited | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Steel Treating Co | | Co | PO Box 276 | | | Troy | MI | 48099 | |
| Commercial Steel Treating Corp | | 31440 Stephenson Hwy | | | | Madison Heights | MI | 48071-162 | |
| Commercial Steel Treating Eft | | Co | PO Box 276 | | | Troy | MI | 48099 | |
| Commercial Steel Treating Eft Cc | | PO Box 276 | | | | Troy | MI | 48099 | |
| Commercial Testing & Engineer | | 216 Oxmoor Cir | | | | Birmingham | AL | 35209 | |
| Commercial Testing & Engineer | | 320 W Parish | | | | Sandusky | OH | 44870-4848 | |
| Commercial Testing & Engr Cc | | 1919 S Highland | Ste 210b | | | Lombard | IL | 60148 | |
| Commercial Testing and Engr Cc | | PO Box 641127 | | | | Pittsburg | PA | 15264-1127 | |
| Commercial Truck Coin | | 703 Abbot St | | | | Salinas | CA | 93901-4376 | |
| Commercial Ullman Lubricants | | 2846 E 37th St | | | | Cleveland | OH | 44115 | |
| Commercial Ullman Lubricants | | PO Box 931595 | | | | Cleveland | OH | 44193-5038 | |
| Commercial Vehicle Systems | | 3422 Collections Ctr | | | | Chicago | IL | 60693 | |
| Commercial Vehicle Systems | | Vision & Safety Group | 527 W Us 20 | Add Chg 7 23 04 Cm | | Michigan City | IN | 46360 | |
| Commercial and Industrial Electronics In | | 5019 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Commercial Contracting Corpora Tior | | 4260 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Commercial Contracting Corporatior | | 4260 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Commerical Metal Eft | | Fabricators Inc | 150 Commerce Pk Dr | | | Dayton | OH | 45404 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commerical Metal Eft Fabricators Inc | | 150 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| Commerical& Industrial Electro Nics Inc | | 5019 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Commericial Honing Llc | | 144 Mckney Rd | | | | Titusville | PA | 16354 | |
| Comminey Ryans Ikeda | | 1900 East Fifth Ave Apt B | | | | Tuscaloosa | AL | 35401 | |
| Commire Richard | | 2435 8 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Commisioner Of Labor | | New York State Dept Of Labor | State Campus Bldg 12 Rm 185 B | | | Albany | NY | 12240 | |
| Commisioner Of Labor New York State Dept Of Labor | | State Campus Bldg 12 Rm 185 B | | | | Albany | NY | 12240 | |
| Commisioner Of Revenue Service | | Department Of Revenue Service | | | | | | 600 | |
| Commiskey Vincent | | 18229 Hillary Lr | | | | Fenton | MI | 48430-8517 | |
| Commission Of Public Works | | PO Box 216 | | | | Greer | SC | 29652 | |
| Commissioner New York St Dept | | Of Environmental Conservation | Bureau Of Pesticides Mgmt | 625 Broadway 9th Fl | | Albany | NY | 12233-7254 | |
| Commissioner Of Agriculture & | | Markets Ny State Bureau Of | Weights & Measures | 1 Winners Circle | | Albany | NY | 12235 | |
| Commissioner Of Agriculture and Markets Ny State Bureau Of | | Weights and Measures | 1 Winners Circle | | | Albany | NY | 12235 | |
| Commissioner Of Labor | | Ctr For Envtal Health Asbestos | Flanisan Sq Rm 230 | 547 River St | | Troy | NY | 12180 | |
| Commissioner Of Labor | | New York State Dept Of Labor | Div Of Safety & Health | Lic Lcert Unit Bldg 12 R 161 | | Albany | NY | 12240 | |
| Commissioner Of Labor | | New York State Dept Of Labor | Radiological Health Uni | PO Box 683 Mail Stop 7f | | New York | NY | 10014-0683 | |
| Commissioner Of Labor Ctr For Envtal Health Asbestos | | Flanisan Sq Rm 230 | 547 River St | | | Troy | NY | 12180 | |
| Commissioner Of Labor New York State Dept Of Labor | | Div Of Safety and Health | Lic Lcert Unit Bldg 12 R 161 | | | Albany | NY | 12240 | |
| Commissioner Of Labor New York State Dept Of Labor | | Radiological Health Unit | PO Box 683 Mail Stop 7f | | | New York | NY | 10014-0683 | |
| Commissioner Of New York State | | Dept Of Environmenta | Conservation Attn Pesticides | 7291 Coon Rd | | Bath | NY | 14810 | |
| Commissioner Of New York State Dept Of Environmental | | Conservation Attn Pesticides | 7291 Coon Rd | | | Bath | NY | 14810 | |
| Commissioner Of Patents & | | Trademarks | | | | Washington | DC | 20231 | |
| Commissioner Of Patents & | | Trademarks | PO Box 16 | | | Washington | DC | 20231 | |
| Commissioner Of Patents & | | Trademarks | Us Patents & Trademarks | Deposit Accts Branch Box 16 | | Washington | DC | 20231 | |
| Commissioner Of Patents and | | Trademarks | | | | Washington | DC | 20231 | |
| Commissioner Of Patents and Trademarks | | PO Box 16 | | | | Washington | DC | 20231 | |
| Commissioner Of Patents and Trademarks | | Us Patents and Trademarks | Deposit Accts Branch Box 16 | | | Washington | DC | 20231 | |
| Commissioner Of Revenue | | State Of Minnesota | | | | | | 22000€ | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Commissioner Of Revenue Services | | Department Of Revenue Services | PO Box 2965 | | | Hartford | CT | 06104-2965 | |
| Commissioner Of Tax & Fin Comp | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commissioner Of Tax & Finance | | Acct Of Catherine Hoose | PO Box 530 | | | Albany | NY | 62363776 | |
| Commissioner Of Tax & Finance | | Act H Rastelli E100626558e0023 | PO Box 5149 | | | Albany | NY | 68565775 | |
| Commissioner Of Tax Anc | | Finance Comp | PO Box 5149 | | | Albany | NY | 12205 | |
| Commissioner Of Tax and Fin Comp Case E 107384228 L006 3 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commissioner Of Tax and Finance Acct Of Catherine Hoose | | PO Box 530 | | | | Albany | NY | 12201-0530 | |
| Commissioner Of Tax and Finance Act H Rastell E100626558e0023 | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commissioner Of Tax Anc Finance Comp | | PO Box 5149 | | | | Albany | NY | 12205 | |
| Commissioner Of Tax Finance | | Acct Of Edward L Courton | PO Box 530 | | | Albany | NY | 11534-5072 | |
| Commissioner Of Tax finance Acct Of Edward L Courton | | PO Box 530 | | | | Albany | NY | 12201-0530 | |
| Commissioner Of Taxation | | And Finance | PO Box 26823 | Ad Chg Per Afc 03 22 04 Ah | | New York | NY | 10087-6823 | |
| Commissioner Of Taxation | | And Finance | PO Box 5149 | | | Albany | NY | 12005-5149 | |
| Commissioner Of Taxation & | | Finance | Nys Hwy Use Tax | PO Box 26824 | | New York | NY | 10087-6824 | |
| Commissioner Of Taxation Anc | | Finance Nys | W A Harriman State Office | Building Campus | | Albany | NY | 12227 | |
| Commissioner Of Taxation And | | Finance Nys Tax Department | Misc Tax Returns Processing Se | W A Harriman State Campus | | Albany | NY | 12227 | |
| Commissioner Of Taxation And | | Finance Nys Tax Dept | Misc Tax Returns Processing Se | Wa Harriman St Office Campus | | Albany | NY | 12227-0185 | |
| Commissioner Of Taxation And Finance | | Nys Hwy Use Tax | PO Box 26824 | | | New York | NY | 10087-6824 | |
| Commissioner Of Taxation And Finance | | PO Box 5149 | | | | Albany | NY | 12005-5149 | |
| Commissioner Of Taxation And Finance Nys Tax Department | | Misc Tax Returns Processing Se | W A Harriman State Campus | | | Albany | NY | 12227 | |
| Commissioner Of Taxation And Finance Nys Tax Dept | | Misc Tax Returns Processing Se | Wa Harriman St Office Campus | | | Albany | NY | 12227-0185 | |
| Commissioner Or Revenue Servic | | Departments Of Revenue Services | | | | | | 600 | |
| Committee On Corporate Law | | Departments | 787 Seventh Ave | Room 1748 | | New York | NY | 10019 | |
| Committee On Corporate Law Departments | | 787 Seventh Ave | Room 1748 | | | New York | NY | 10019 | |
| Committee On State Taxation | | 122 C St Nw Ste 330 | | | | Washington | DC | 20001 | |
| Commodity Comonents Int | Ginger Rockett | 100 Summit St | | | | Peabody | MA | 1960 | |
| Commodity Components | | 100 Summit St | | | | Peabody | MA | 1960 | |
| Commodity Components Internat | | 100 Summit St | | | | Peabody | MA | 1960 | |
| Commodity Components Intl | | 100 Summit St | | | | Peabody | MA | 1960 | |
| Commodity Components Intl | | PO Box 3446 | | | | Boston | MA | 02241-3446 | |
| Commodity Distribution | | Uni Ameri Can Ltd | 1300 Dmnd Spring Rd St 102 | | | Virginia Beach | VA | 23455 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Commodity Distribution Uni Ameri Can Ltd | | PO Box 5687 | | | | Virginia Beach | VA | 23471 | |
| Commodity Management Serv | Zora Grimm | 17197 N Laurel Pk Dr Ste 301 | | | | Livonia | MI | 48152 | |
| Commodity Management Service | | 1035 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Commodity Management Service | | PO Box 2340 | | | | North Canton | OH | 44720-0340 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 17197 N Laurel Pk Dr Ste 301 | | | Livonia | MI | 48152 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Commodity Management Services | | Co Gbs Printed Products & Sys | 7233 Freedom Ave Nw | | | North Canton | OH | 44720 | |
| Commodity Management Services | | C O Gbs Printed Products & Sys | 7305 San Dario Pmb 381 | | | Laredo | TX | 78045 | |
| Commodity Management Services Ltd | James M Mchugh | Tzangas Plakas Mannos & Raies | 220 Market Ave South Eighth F | | | Canton | OH | 44702 | |
| Commodity Management Svs | | Co Gbs | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Commodity Management Systems | Rhonda | C O Gbs Printed Products | 17197 N Laurel Pk Dr | Ste 301 | | Livonia | MI | 48152 | |
| Commodity Mgmt Servgbs | Marlena X211 | C o Gbs Printed Products and Sys | 17197 N Laurel Pk Dr | | | Livonia | MI | 48152 | |
| Commodity Mgmt Services Corp | | 7233 Freedom Rd | | | | North Canton | OH | 44720 | |
| Commodity Mgmt Svcs | | Gbs Printed Prods & Sys | 1035 N Meridian Rd | | | Youngstown | OH | 44509 | |
| Commodore Cartage Co | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Cartage Co Eft | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Cartage Company | | Scac Cmod | 25525 Mound Rd | | | Warren | MI | 48091 | |
| Commodore Logistics Llc | | 25525 Mound Rd | | | | Warren | MI | 48091 | |
| Commodore Medical Services Tr | | 1941 Cement Plant Rd | | | | Nashville | TN | 37208 | |
| Common Pleas Court Clerk | | PO Box 749 | | | | Elyria | OH | 44036 | |
| Common Pleas Defiance Cnty | | Acct Of D J De Leon 98cv33659 | 221 Clinton | | | Defiance | OH | 28568-0972 | |
| Common Pleas Defiance Cnty Acct Of D J De Leon 98cv33659 | | 221 Clinton | | | | Defiance | OH | 43512 | |
| Common Wealth Of Pennsylvania | | State Treasury | Bureau Of Unclaimed Property | PO Box 1837 | | Harrisburg | PA | 17105-1837 | |
| Commons Tim | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Commons Timothy | | 1204 E 14 Mile Rd | | | | Royal Oak | MI | 48073 | |
| Commonwealth Edison Comp I | | Bill Payment Ctr | | | | Chicago | IL | 60668-0001 | |
| Commonwealth Mtg America Lp | | Account Of Charlotte A Burch | Case 89002992 Acct 268921 | PO Box 4329 | | Houston | TX | | |
| Commonwealth Mtg America Lp Account Of Charlotte A Burch | | Case 89002992 acct 268921 | PO Box 4329 | | | Houston | TX | 77210-4329 | |
| Commonwealth Of Australia | | Embassy Of Australia | 1601 Massachusetts Ave Nw | | | Washington | DC | 20036-2273 | |
| Commonwealth Of Kentucky | | Revenue Cabinet | Employee Withholding Tax | | | Frankfort | KY | | |
| Commonwealth Of Kentucky Revenue Cabinet | | Employee Withholding Tax | | | | Frankfort | KY | | |
| Commonwealth Of Mass | | | | | | | | 2000 | |
| Commonwealth Of Mass Revenue Dept | | 21 Spring St | | | | Taunton | MA | 2780 | |
| Commonwealth Of Massachusetts | | 250 Washington St | | | | Boston | MA | 2108 | |
| Commonwealth Of Massachusetts | | | | | | | | 2000DE | |
| Commonwealth Of Massachusetts | | | | | | | | | |
| Commonwealth Of Penns | | Bureau Of Motor Vehicles | | | | Harrisburg | PA | 17104-2516 | |
| Commonwealth Of Pennsylvania | | Department Of Revenue | Dept 280701 | | | Harrisburg | PA | 17128 | |
| Commonwealth Of Pennsylvania | | Hazardous Sites Cleanup Fund | C O A Flipse Ste 6101 | 555 E North Ln | | Conshohocken | PA | 19428 | |
| Commonwealth Of Pennsylvania | | State Board Of Medicine | PO Box 8414 | | | Harrisburg | PA | 17105 | |
| Commonwealth Of Pennsylvania Hazardous Sites Cleanup Fund | | C O A Flipse Ste 6101 | 555 E North Ln | | | Conshohocken | PA | 19428 | |
| Commonwealth Of Pennsylvania State Board Of Medicine | | PO Box 8414 | | | | Harrisburg | PA | 17105 | |
| Commonwealth of Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames Counsel | 2812 Emerywood Pkwy Ste 220 | | | Richmond | VA | 23294 | |
| Commscope Inc Of North Carolina | Murray Crowe | 1545 St James Church Rd | | | | Newton | NC | 28658-0000 | |
| Commscope Of North Carolina | June Elmore | PO Box 1729 | | | | Hickory | NC | 28603-1729 | |
| Commtech Inc | Dave Nicholas | 9011 E 37th St N | | | | Wichita | KS | 67226-2006 | |
| Commtronics Supply Corp | | 699 Bryant St | | | | Denver | CO | 80204 | |
| Communicating Arts Inc | Accounts Payable | 2843 E 51st St | | | | Tulsa | OK | 74105-1701 | |
| Communication & Control Eft | | Electronics Ltd | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | United Kingdom | | | United Kingdom |
| Communication & Control Electr | | C&c Electronics | 2 Occam Ct Occam Rd | | | Guilford Surrey | | GU5 7YQ | United Kingdom |
| Communication & Control Electr | | C&c Electronics | Sulzer Bldg Westmead | | | Farnborough Hampsh | | GU14 7LP | United Kingdom |
| Communication Access Center | | Fmrly Stwide Svcs Hearing Impc | 1631 Miller Rd | Chg Per Goi 2 14 03 Ph | | Flint | MI | 48503 | |
| Communication Access Center For The Deaf and Hard Of Hearing | | 1631 Miller Rd | | | | Flint | MI | 48503 | |
| Communication Advisors Inc | | 19111 W Ten Mile Rd | | | | Southfield | MI | 48075 | |
| Communication and Control Eft Electronics Ltd | | Sulzer Bldg Westmead | Farnborough Hampshire Gu14 7lp | | | | | | United Kingdom |
| Communication Briefings | | 1101 King St | Ste 110 | | | Alexandria | VA | 22314 | |
| Communication Briefings | | 1101 King St Ste 110 | | | | Alexandria | VA | 22314 | |
| Communication Concepts | | 802 Nashville Hwy | | | | Columbia | TN | 38401 | |
| Communication Controls | | PO Box 1923 | | | | La Mirada | CA | 90736-1923 | |
| Communication Service Co | | Mobile Phones Of Texas | 1122 Lamar St | | | Wichita Falls | TX | 76301 | |
| Communication Service Co | | Mobile Phones Of Texas | PO Box 2247 | | | Wichita Falls | TX | 76307 | |
| Communication Service Co Mobile Phones Of Texas | | PO Box 2247 | | | | Wichita Falls | TX | 76307 | |
| Communication Service For The | | Deaf | Accounting Department | 102 North Krohn Pl | | Sioux Falls | SD | 57103 | |
| Communication Service For The Dear | | Accounting Department | 102 North Krohn Pl | | | Sioux Falls | SD | 57103 | |
| Communication Srvcs Ct | | 4265 Five Oaks Dr | | | | Lansing | MI | 48911 | |
| Communication Supply Corp | | 135 S La Salle | Dept 3777 | | | Chicago | IL | 60674-3777 | |
| Communication Warehouse Inc | | 21700 Greenfield Rd Ste 115b | | | | Oak Pk | MI | 48237 | |
| Communication Worker | | Of America | Political Contributions Comr | 501 Third St Nw | | Washington | DC | 20001-2797 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Communicationlink | | 3505 N 124th St | | | | Brookfield | WI | 53005 | |
| Communications Industry | | PO Box 5387 | | | | Charlottesville | VA | 22905 | |
| Communications Supply Corp | | 6400 Artesia Blvd | | | | Buena Pk | CA | 90620 | |
| Communications Workers Of | | America Aff With Afl Cio | 501 Third St Nw | | | Washington | DC | 20001 | |
| Communications Workers Of America Aff With Afl Cio | | 501 Third St Nw | | | | Washington | DC | 20001 | |
| Communications Workers Of America Aff With Afl Cio | Meyer Suozzi English & Klein PC | Lowell Peterson | 1350 Broadway Ste 501 | | | New York | NY | 10018 | |
| Communispond Inc | | 300 Pk Ave | | | | New York | NY | 10022 | |
| Communitech Inc | | 321 Bond St | | | | Elk Grove Village | IL | 60007 | |
| Community Acceptance Corp | | 2929 Fort St | | | | Wyandotte | MI | 48192 | |
| Community Chest Jefferson Cnty | | 3600 8th Ave South | | | | Birmingham | AL | 0J | |
| Community Chest Jefferson Cnty | | 3600 8th Ave South | | | | Birmingham | AL | 35222 | |
| Community College | | Of Allegheny County | 808 Ridge Ave | | | Pittsburgh | PA | 15212 | |
| Community College Of | | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Community College Of Al | Sheree | Accounts Payable | 5800 Grand Ave | | | Pittsburgh | PA | 15225-120 | |
| Community College Of Allegheny | | County | 1750 Clairton Rd Rt 885 | Business Office | | West Mifflin | PA | 15122 | |
| Community College Of Allegheny | | Student Accounts Office | 595 Beatty Rd | | | Monroeville | PA | 15146 | |
| Community College Of Allegheny County | | 1750 Clairton Rd Rt 885 | Business Office | | | West Mifflin | PA | 15122 | |
| Community College Of Allegheny County | | 808 Ridge Ave | | | | Pittsburgh | PA | 15212 | |
| Community College Of Allegheny Student Accounts Office | | 595 Beatty Rd | | | | Monroeville | PA | 15146 | |
| Community College Of Allegheny County | | Cashiers Office | 8701 Perry Hwy | | | Pittsburgh | PA | 15237 | |
| Community College Of Aurora | | 16000 East Crttech Pkwy | Ste A 204 | | | Aurora | CO | 80011-9036 | |
| Community College Of Philadelphia | | 1700 Spring Garden St | | | | Philadelphia | PA | 19130-3991 | |
| Community College Of Southern | | Nevada | 3200 E Cheyenne Ave | Sort Code Cim | | North Las Vegas | NV | 89030 | |
| Community College Of Southern Nevada | | 3200 E Cheyenne Ave | Sort Code C1m | | | North Las Vegas | NV | 89030 | |
| Community College Of Vermont | | Wason Hall | PO Box 120 | | | Waterbury | VT | 5676 | |
| Community Colleges Of | | Baltimore Cty | Catonsville Dundalk & Essex | 7200 Sollers Point Rd | | Baltimore | MD | 21222 | |
| Community Colleges Of Baltimore Cty | | Catonsville Dundalk and Essex | 7200 Sollers Point Rd | | | Baltimore | MD | 21222 | |
| Community Controls | | 4910 Amelia Earhart Dr | | | | Salt Lake City | UT | 84116-2850 | |
| Community Council Of | | Central Oklahoma | PO Box 675 | | | Oklahoma City | OK | 73101-0675 | |
| Community Council Of | | Greater Dallas | 2121 Main St 500 | | | Dallas | TX | 75201-4383 | |
| Community Council Of Central Oklahoma | | PO Box 675 | | | | Oklahoma City | OK | 73101-0675 | |
| Community Council Of Greater Dallas | | 2121 Main St 500 | | | | Dallas | TX | 75201-4383 | |
| Community Educator | | 7250 E 75th St | | | | Indianapolis | IN | 46256 | |
| Community Emergency Medical | | Service | 25400 W Eight Mile | | | Southfield | MI | 48034 | |
| Community Emergency Medical | | Service Inc | 25400 West Eight Mile Rd | | | Southfield | MI | 48034 | |
| Community Emergency Medical Service | | 25400 W Eight Mile | | | | Southfield | MI | 48034 | |
| Community Foundation Of Troy | | Troy Daze Component Fund | 3179 Livernois | | | Troy | MI | 48083 | |
| Community Foundation Of Troy Troy Daze Component Fund | | 3179 Livernois | | | | Troy | MI | 48083 | |
| Community Health Care Center | | Acct Of Sheree Mc Niel | Case 94 C03844 | 4185 Highland Rd | | Waterford | MI | 38564-3594 | |
| Community Health Care Center Acct Of Sheree Mc Niel | | Case 94 C03844 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Community Hospita | | 2615 E High | | | | Springfield | OH | 45501 | |
| Community Hospitals Of | | Indiana Inc Dba Occupationa | Health Ctrs | PO Box 19383 | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana | | Community Occupational Health | 1500 N Ritter Ave | | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana | | Occupational Health Service | 1713 N Post Rd | | | Indianapolis | IN | 46219 | |
| Community Hospitals Of Indiana Inc Dba Occupational | | Health Ctrs | PO Box 19383 | | | Indianapolis | IN | 46219 | |
| Community House | | Program Department | 380 S Bates | | | Birmingham | MI | 48009 | |
| Community House Program Department | | 380 S Bates | | | | Birmingham | MI | 48009 | |
| Community Improvement Corp | | 333 North Limestone St | | 201 | | Springfield | OH | 45503-4250 | |
| Community In Action Youth | | Network | 1103 Mcdonald Rd | | | Douglas | GA | 31533 | |
| Community In Action Youth Network | | 1103 Mcdonald Rd | | | | Douglas | GA | 31533 | |
| Community Industries Et | | Genesee Cty Community Services | 1057 C Coldwater Rd | | | Flint | MI | 48505 | |
| Community Industries Et | | 1057 E Coldwater Rd | | | | Flint | MI | 48505 | |
| Community Link | | PO Box 306 | | | | Pinckneyville | IL | 62274-0306 | |
| Community Motors Inc | c/o Burkelaw Agents Inc | 330 North Wabash | | | | Chicago | IL | 60611 | |
| Community Planning Council | | Of Greenville County | 301 University Rdg 5300 | | | Greenville | SC | 29601-3686 | |
| Community Planning Council Of Greenville County | | 301 University Rdg 5300 | | | | Greenville | SC | 29601-3686 | |
| Community Radio Inc | | 923 Laguna St | | | | Santa Barbara | CA | 93101 | |
| Community Resources Council | | 1000 S Kansas Ave 103 | | | | Topeka | KS | 66612-1365 | |
| Community Serv Council Of | | Broward Cty | PO Box 14428 | | | Fort Lauderdale | FL | 33302-4428 | |
| Community Serv Council Of Broward Cty | | PO Box 14428 | | | | Fort Lauderdale | FL | 33302-4428 | |
| Community Services | | Planning Council Inc | 909 12th St Ste 200 | | | Sacramento | CA | 95814-2931 | |
| Community Services Planning Council In | | 909 12th St Ste 200 | | | | Sacramento | CA | 95814-2931 | |
| Community State Bank | | 207 S Saginaw St | | | | St Charles | MI | 48655 | |
| Communitycare Hmo Inc | | 218 W 6th St | | | | Tulsa | OK | 74119 | |
| Communitycare Hmo Inc | | PO Box 21228 | | | | Tulsa | OK | 74121-1228 | |
| Community Mgmt Services Ltd | Cindy Hackerd | PO Box 485 | | | | Troy | MI | 48099-0485 | |
| Commutel Marketing Inc | | 2014 N Saginaw Rd 159 | | | | Midland | MI | 48640 | |
| Comp Corporation | | 800 Maplewood Dr | | | | Kokomo | IN | 46902-3360 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comp U Learn | | 30600 Telegraph Rd | Ste 2150 | | | Bingham Farms | MI | 48025 | |
| Comp U Tech | | Accts Payable | 5 Grogans Pk | Ste 10 | | The Woodlands | TX | 77380 | |
| Comp U Tech Accts Payable | | 5 Grogans Pk | Ste 10 | | | The Woodlands | TX | 77380 | |
| Comp Usa | | 550 N Euclid Ave | | | | Anaheim Plaza | CA | 92804 | |
| Comp Usa | | 1130 Us 1 | | | | Edison | NJ | 8817 | |
| Comp Usa | | 103 Franklin Mills Blvc | | | | Philadephia | PA | | |
| Comp Usa | | 1165 Mckinney Ln | Parkway Ctr Mall | | | Greentree | PA | 15220 | |
| Comp Usa | | 1355 Riverband Dr | | | | Dallas | TX | 75247 | |
| Compagnie Americaine De Fer E! | | 9100 Henri Bourassa E | | | | Montreal | PQ | H1E 2S4 | Canada |
| Compagnie Deutsch Orleans | | Bp51 22 Rue Des Chaises | 45140 St Jean De La Ruelle | | | | | | France |
| Compak Inc | | 5081 Exchange Dr | | | | Flint | MI | 48507-290 | |
| Compak Inc Ef | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Compak Inc Eft | | 5081 Exchange Dr | | | | Flint | MI | 48507 | |
| Compak Inc Of Illinois | | 1139 Alton | | | | Rockford | IL | 61109 | |
| Compania De Fomento Industria | | PO Box 362350 | | | | San Juan | PR | 936 | Puerto Rico |
| Companion Products Inc | Jim  Mark Hill | 2040 Johnson Court | | | | Kingston | IL | 60145 | |
| Company Products Inc | | 11350 Timken Ave | | | | Warren | MI | 48089-1837 | |
| Company Products Inc | | 11350 Timken Rd | | | | Warren | MI | 48089 | |
| Company Products Inc Eft | | 11350 Timken Rd | | | | Warren | MI | 48089 | |
| Compaq | Joe Semany | PO Box 100500 | | | | Atlanta | GA | 30384-0500 | |
| Compaq | | C O Sourcenet | PO Box 1463 | | | Houston | TX | 77251 | |
| Compaq Computer Corp | | Digital Servi Ctr | 301 S Rockrimmon Blvd | | | Colorado Springs | CO | 80919 | |
| Compaq Computer Corp | | PO Box 402106 | | | | Atlanta | GA | 30384-2106 | |
| Compaq Computer Corp | | 153 Taylor St | | | | Littleton | MA | 1460 | |
| Compaq Computer Corp | | 153 Taylor St Dcom Tay2 2 D11 | | | | Littleton | MA | 1460 | |
| Compaq Computer Corp | | Fmly Digital Equipment Corp | 153 Taylor St | Per Csids Addr Name 5 99 | | Littletong | MA | 1460 | |
| Compaq Computer Corp | | Taylor One | 151 Taylor St | | | Littleton | MA | 1460 | |
| Compaq Computer Corp | | 4583 Odette Ct | | | | Troy | MI | 48098 | |
| Compaq Computer Corp | | Compaq Direct Plus | PO Box 1690 | | | Williamsville | NY | 14231 | |
| Compaq Computer Corp | | 20555 State Hwy 249 Bldg Ccm3 | | | | Houston | TX | 77070 | |
| Compaq Computer Corp | | 20555 State Hwy 249 Bldg Ccm3 | Rmt 11 01 Ltr | | | Houston | TX | 77070 | |
| Compaq Computer Corporation | Jim Cronican | PO Box 402106 | | | | Atlanta | GA | 30384-2106 | |
| Compaq Financia | | PO Box 402582 | | | | Atlanta | GA | 30384-2582 | |
| Compaq Financial Services Corp | | PO Box 402582 | | | | Atlanta | GA | 30384-2582 | |
| Compaq Financial Services Corp | | 420 Mountain Ave | | | | Murray Hill | NJ | 7974 | |
| Compaq Fremont Mfg | | 901 Page Ave | | | | Fremont | CA | 94538 | |
| Compaq License Exchange | | PO Box 14797 | | | | Fremont | CA | 94539-1797 | |
| Compaq Tandem | | PO Box 1104 | | | | Houston | TX | 77251 | |
| Compaq Tandem Division | | PO Box 1104 | | | | Houston | TX | 77251 | |
| Comparts Inc | | 16550 Racho Rd | | | | Taylor | MI | 48180-5209 | |
| Comparts Inc | | 16550 Racho Rd PO Box 788 | | | | Taylor | MI | 48180 | |
| Compass Components Inc | Accounts Payable | 48502 Kato Rd | | | | Fremont | CA | 94538 | |
| Compass Environmental Inc | | 7130 Reliable Pkwy | | | | Chicago | IL | 60686-0071 | |
| Compass Environmental Inc | | 954 W Washington Blvd | | | | Chicago | IL | 60607 | |
| Compass Environmental Inc | | 5858 W 84th St | | | | Indianapolis | IN | 46268 | |
| Compass Group Usa Inc | | General Motors Wilmington Pl | Box 1512 Boxwood | | | Wilmington | DE | 19899 | |
| Compass Group Usa Inc | | Eurest Dining Services | PO Box 91337 | | | Chicago | IL | 60693 | |
| Compass Group Usa Inc | | Eurest Dining Services | 3201 Fairfax Trafficway | | | Kansas City | KS | 66115 | |
| Compass Group Usa Inc | | Eurest Dining Services | 601 Piquette | | | Detroit | MI | 48202 | |
| Compass Group Usa Inc | | Eurest Dining Services Div | 44800 N Interstate 94 Service Di | | | Belleville | MI | 48111-2475 | |
| Compass Group Usa Inc | | Eurest Dining Canteen Cc | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Compass Group Usa Inc | | Canteen Metro Region Office | 1 Harmon Plz | | | Secaucus | NJ | 7094 | |
| Compass Group Usa Inc | | Eurest Dining Services | 680 Young St | | | Tonawanda | NY | 14150 | |
| Compass Transportation Inc | | 650 N Meridian Rd | | | | Youngstown | OH | 44501 | |
| Compass Transportation Inc Ef | | PO Box 6147 | | | | Youngstown | OH | 44501 | |
| Compass Wire Cloth Corp | | 629 Cutler Ave | | | | Westville | NJ | 8093 | |
| Compass Wire Cloth Corp | | 629 Ryan Ave | | | | Westville | NJ | 8093 | |
| Compass Wire Cloth Corp | | PO Box 305 | | | | Westville | NJ | 8093 | |
| Compax Inc | Earl | 1210 Blue Gum St | | | | Aneheim | CA | 92806 | |
| Compcare Blue Insurance Cc | | Blue Cross Blue Shield | 6775 W Washington St | | | Milwaukee | WI | 53214-5644 | |
| Compcare Blue Insurance Co Eft Plan Code 0€ | | PO Box 88854 | | | | Milwaukee | WI | 53288-0854 | |
| Compcare Health Care 0€ | | Bc Bs Of Wisconsin | Attn N Ziervogel Dept C8 | 6775 W Washington St | | Milwaukee | WI | 53214-5644 | |
| Compdata Surveys | | 1713 East 123rd St | | | | Olathe | KS | 66061 | |
| Compdata Surveys  Dolan Technologies Corp | | 1713 E 123rd St | | | | Olathe | KS | 66061 | |
| Compean Jesus | | 6215 Fox Glen Apt 297 | | | | Saginaw | MI | 48603 | |
| Compean Jose | | 26722 Pklane | | | | Woodhaven | MI | 48183 | |
| Compeau Michael | | 955 W Romeo Rd | | | | Oakland | MI | 48363 | |
| Compensation Resources | | PO Box 82 | | | | Franklin Pk | NJ | 8823 | |
| Competency Training Partner | | Inc | 9325 Sutton Pl | | | Hamilton | OH | 45011-9705 | |
| Competency Training Partners | | 9325 Sutton Pl | | | | Hamilton | OH | 45011-9705 | |
| Competency Training Partners Inc | | 9325 Sutton Pl | | | | Hamilton | OH | 45011 | |
| Competition Chemicals Inc | | 715 Railroad St | | | | Iowa Falls | IA | 50126 | |
| Competition Chemicals Inc | | 715 Railroad St | PO Box 820 | | | Iowa Falls | IA | 50126-0820 | |
| Competition Soundworks Inc | | 11405 Artesia Blvd | | | | Artesia | CA | 90701-3854 | |
| Competitive Carbide Inc | | 9332 Pinecone Dr | | | | Mentor | OH | 44060 | |
| Competitive Engineering Inc | | 3371 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 769 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Competitive Engineering Inc | | PO Box 53031 | | | | Phoenix | AZ | 85072-3024 | |
| Competitive Error Proofing Inc | Carol Jasen | 3420 Ponemah Dr | | | | Fenton | MI | 48430 | |
| Competitive Error Proofing Inc | | 10143 Whipple Tree Ln | | | | Clarkston | MI | 48348 | |
| Competitive Error Proofing Inc | | PO Box 7923 | | | | Flint | MI | 48507-7923 | |
| Competitive Transportation Inc | | 2484 Walker Lake Rd | | | | Mansfield | OH | 44903 | |
| Competitiveness Through Techno | | Ctt Technical Services | 5616 Seip Rd | | | Georgetown | OH | 45121-928 | |
| Complete Auto & Truck Parts Inc | Accounts Payable | 3401 North Dort Hwy | | | | Flint | MI | 48506-2372 | |
| Complete Automation Inc | | 1776 D W Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Automation Inc | | 1776 D West Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Automation Inc Eft | | 1776 D West Clarkston Rd | | | | Lake Orion | MI | 48362 | |
| Complete Design Service Eft | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Complete Design Service Eft | | Reinstate Eft 7 11 969 | 5153 Exchange Dr | | | Flint | MI | 48507 | |
| Complete Design Services Inc | | 514 Water St Ste 104 | | | | Chardon | OH | 44024 | |
| Complete Office Source | | 429 Curwood Dr | | | | Owosso | MI | 48867 | |
| Complete Office Source Inc | | 429 Curwood Dr | | | | Owosso | MI | 48867 | |
| Complete Parts Inc | Geoffrey Young | 800 Hollywood Ave | | | | Itasca | IL | 60143 | |
| Complete Prototype Services | | Inc | 44783 Morley Dr | | | Clinton Township | MI | 48036 | |
| Complete Prototype Services In | | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Complete Prototype Services Inc | | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Complete Surface Technologies | | 21338 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Complete Surface Techologies | | 21338 Carlo Dr | | | | Clinton Township | MI | 48038 | |
| Complete Transportatior | | Service Inc | 3503 Lousma Dr S E | | | Grand Rapids | MI | 49548 | |
| Complete Transportation Service Inc | | 3503 Lousma Dr S E | | | | Grand Rapids | MI | 49548 | |
| Complete Travel | Charlotte Cassa | 2075 W Big Beaver Ste 123 | | | | Troy | | | |
| Complete Water Systems | Accounts Payable | 323 South Shore | | | | Port Isabel | TX | 78578 | |
| Complex Engineering Inc | | 2301 Star Court | | | | Rochester Hills | MI | 48309-3625 | |
| Complex Engineering Inc Ef | | 2301 Star Ct | | | | Rochester Hills | MI | 48309 | |
| Compliance Asso Inc | | 3302 River Rd | | | | Cordova | AL | 35550 | |
| Compliance Asso Inc | | PO Box 0967 | | | | Jasper | AL | 35502 | |
| Compliance Associates Inc | | 3302 River Rd | | | | Cordova | AL | 35550 | |
| Compliance Div | | 301 W Preston St Rm410 | | | | Baltimore | MD | 21201 | |
| Compliance Divisior | | Collection Section | 301 West Preston St | Room 410 | | Baltimore | MD | 21201 | |
| Compliance Division Collection Section | | 301 West Preston St | Room 410 | | | Baltimore | MD | 21201 | |
| Compliance Specialists Inc | | 3960 A Brown Pk Dr | | | | Hilliard | OH | 43026 | |
| Component Distributors | | 3969 E Arapahoe Rd | Ste 100 Bldg 2 | | | Littleton | CO | 80122 | |
| Component Distributors Inc | Julie Mowha | 2020 W Mcnab Rd | Ste 100 | | | Ft Lauderdale | FL | 33309 | |
| Component Distributors Inc | Paul Petschauer | PO Box 13017 | | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | | 2020 Nw Mcnab Rd Ste 100 | | | | Ft Lauderdale | FL | 33309 | |
| Component Distributors Inc | | Trion Ctr Ste 100 | 2020 W Mcnab Rd | | | Ft Lauderdale | FL | 33309 | |
| Component Engineering | | 1740 Chicago Dr Sw | | | | Wyoming | MI | 49519 | |
| Component Engineering | | Add Chg 05 16 05 Ah | 1740 Chicago Dr Sw | | | Wyoming | MI | 49519 | |
| Component Engineering Inc | | 1740 Chicago Dr Sw | | | | Wyoming | MI | 49519 | |
| Component Mfg & Design | | Cmd | 3121 Interstate Pkwy N | | | Brunswick | OH | 44212-4329 | |
| Component Mfg & Design Inc | | 3121 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Component Mfg and Design Inc | | PO Box 845 | | | | Brunswick | OH | 44212 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | | Elgin | IL | 601239369 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | | Elgin | IL | 60123-9369 | |
| Component Products Corp | | 11623 Cyrus Way | | | | Mukiltec | WA | 98275 | |
| Component Research Co Inc | | 623 Foothill Rd | | | | Beverly Hills | CA | 90210 | |
| Component Source | Customer Service | 3391 Town Point Dr Nw | Ste 350 | | | Kennesaw | GA | 30144-7083 | |
| Component Supply Div Nova Sales Corp | | 6319 Dean Pkwy | | | | Ontario | NY | 14519 | |
| Component Supply Eft | | Div Nova Sales Corp | 6319 Dean Pkwy | | | Ontario | NY | 14519 | |
| Componentes Delfa C A | Accounts Payable | Calle Paracotos Amp Marin 2 | | | | Cua Edo Miranda | | 99999 | Venezuela |
| Componentes Delfa Ca | | Note G | | | | | | | |
| Componentes Mecanicos | | De Matamoros | PO Box 4447 | | | Brownsville | TX | 78523 | |
| Componentes Mecanicos De Matarr | | PO Box 4447 | | | | Brownsville | TX | 78523 | |
| Componentes Mecanicos De Matamoros | | PO Box 4447 | | | | Brownsville | TX | 78523 | Mexico |
| Componentes Y Conjuntos | | Poligono Industrial De Guamizo | 43 39611 Cantabria | | | | | | Spain |
| Componentes Y Conjuntos Sa | | Pol Ind Guarnizo 43 | | | | El Astillero Cantab | | 39611 | Spain |
| Components & Controls Inc | | 493 Washington Ave | | | | Carlstadt | NJ | 7072 | |
| Components & Controls Of New J | | 493 Washington Ave | | | | Carlstadt | NJ | 7072 | |
| Components and Controls Inc | | PO Box 23613 | | | | Newark | NJ | 7189 | |
| Components Application Inc | | 18 B Kripes Rd | | | | East Granby | CT | 6413 | |
| Components Center | | 11208 Young River Ave | | | | Fountain Valley | CA | 92708 | |
| Components Center Inc | | 11208 Young River Ave | | | | Fountain Valley | CA | 92708 | |
| Components Distributors Inc | | Wholesale Distributor | 908 Merchants Walk Ste B | | | Huntsville | AL | 35801 | |
| Components Distributors Inc | | 10311 W Hampden Ave Ste A105 | | | | Lakewood | CO | 80227-431 | |
| Components Distributors Inc | | 8210 Ravina Rd | | | | Fort Wayne | IN | 46825 | |
| Components For Automation | Customer Servic | 4525 E Indus St Unit 4c | | | | Simi Valley | CA | 93063 | |
| Components For Manufacturing | | 484 Province Rd | | | | Laconia | NH | 3246 | |
| Components North | | PO Box 944 | | | | Londonderry | NH | 3053 | |
| Componet Distributors | Joyce | 6100 City Line Avene Ph112 | | | | Philadelphia | PA | 19131 | |
| Composite Industrial Group Inc | | 4400 Roudebush Ln | | | | Batavia | OH | 45103 | |
| Composite Industrial Group Inc | | PO Box 112 | | | | Batavia | OH | 45103 | |
| Composite Technologies Inc | | N15811 Klein Ln | | | | Trempealeau | WI | 54661 | |
| Composites One Llc | | 135 S Lasalle St Dept 4526 | | | | Chicago | IL | 60674-4526 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Logistics Co Inc | | PO Box 6127 | | | | Youngstown | OH | 44501 | |
| Comprehensive Logistics Co Inc | c/o Stephen S Brown & Matthew M Merri | 911 Main St | Ste 2300 | | | Kansas City | MO | 64105 | |
| Comprehensive Logistics Co Inc | | 650 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Comprehensive Neuropsychiatri | | Services Inc | 5325 W Burleigh St Ste 200 | | | Milwaukee | WI | 53210 | |
| Comprehensive Neuropsychiatric Services In | | 5325 W Burleigh St Ste 200 | | | | Milwaukee | WI | 53210 | |
| Compressed Air Consultants Llc | | 7733 Gillcrest Rc | | | | Sylvania | OH | 43560 | |
| Compressed Air Consulting Llc | | 7733 Gillcrest Rc | | | | Sylvania | OH | 43560 | |
| Compressed Air Power Inc | | 3831 E Illini St | | | | Phoenix | AZ | 85040 | |
| Compressed Air Power Inc | | 3831 East Illini S | | | | Phoenix | AZ | 85040 | |
| Compressor Engineering Eft Corp | | PO Box 200517 | | | | Houston | TX | 77216-0517 | |
| Compressor Engineering Corp | | 1401 Kuebel St | | | | Harahan | LA | 70123 | |
| Compressor Engineering Corp | | 5440 Alder | | | | Houston | TX | 77081-1798 | |
| Compressor Engineering Corp | | Ceco | 5440 Alder Dr | | | Houston | TX | 77081-1704 | |
| Compressor Works Inc | | 3609 Pipestone Rd | | | | Dallas | TX | 75212 | |
| Compressor Works Inc | | Add Chg Ltr 10801 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | | Dallas | TX | 75212 | |
| Compressor Works Inc | | 3609 11 Pipestone Rd | | | | Dallas | TX | 75212 | |
| Compressor Works Inc Eft | | Add Chg Ltr 10 8 01 Csp | 3609 Pipestone Rd | Hld Per Diane Langford Gm | | Dallas | TX | 75212 | |
| Compressorworks Inc | Accounts Payable | 3609 Pipestone Rd | | | | Dallas | TX | 75212-6110 | |
| Compressorworks Inc | | Torqflo | 3609 11 Pipestone Rd | | | Dallas | TX | 75212 | |
| Compro | | PO Box 13088 | | | | Norfolk | VA | 23506 | |
| Comproducts Inc | | B&c Communications | 5321 Commerce Pky W | | | Cleveland | OH | 44130 | |
| Compta Asociados | | | | | | Barcelona | | 8017 | Spain |
| Comptech Corporation | | 15944 Derwood Rd | | | | Rockville | MD | 20855 | |
| Comptech Corporation Oem | | 15944 Derwood Rd | | | | Rockville | MD | 20855 | |
| Compton Berkeley | | 2103 Cannon Circle | | | | Peru | IN | 46970 | |
| Compton Bruce D | | 7798 Oak Rd | | | | St Helen | MI | 48656-8224 | |
| Compton Chris | | Dba Goose Busters | 14450 Hess Rd | | | Holly | MI | 48442 | |
| Compton Chris Dba Goose Buster | | 14450 Hess Rd | | | | Holly | MI | 48442 | |
| Compton Controls | Ken Hoffman Iii | PO Box 848 | 5989 Milford Dr 3 | | | Milford | OH | 45150 | |
| Compton Controls Inc | Phil Vanwinkle | PO Box 848 | | | | Milford | OH | 45150 | |
| Compton Controls Inc | Phil Vanwinkle | PO Box 848 | | | | Milford | OH | 45150-0848 | |
| Compton Johnny | | 8075 South Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Compton Jr Ullie E | | 1200 S Bird Rd | | | | Springfield | OH | 45505-3502 | |
| Compton Kimberley | | 357 Pk Ln Circle Apt 7 | | | | Lockport | NY | 14094 | |
| Compton Linda | | 19165 Compton St | | | | Elkmont | AL | 35620-5611 | |
| Compton Linda K | | 1728 Maumee Dr | | | | Xenia | OH | 45385-4219 | |
| Compton Roberta | | 5347 Lapeer Rd | | | | Burton | MI | 48509 | |
| Compton Teresa | | 161 6 Fieldstone Dr | | | | Trotwood | OH | 45426 | |
| Comptorgage Corp | Moe Carrier | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876-0896 | |
| Comptrol Inc | | 9505 Midwest Ave | | | | Cleveland | OH | 44125-2421 | |
| Comptrol Inc Eft | | 9505 Midwest Ave | | | | Cleveland | OH | 44125 | |
| Comptrol Incorporated | co Joseph A Carbone | 1370 Ontario St Ste 800 | | | | Cleveland | OH | 44113 | |
| Comptroller Of Maryland | | Revenue Administration Division | | | | Annapolis | MD | 21411-0001 | |
| Comptroller Of Maryland | | | | | | | | | |
| Comptroller Of Public Accounts | | 111 E 17th St | | | | Austin | TX | 78774-0100 | |
| Comptroller Of Public Accounts | | Texas Sales & Use Tax Division | 111 E 17th St | | | Austin | TX | 78774 | |
| Comptroller Of The Treasury | | Income Tax Div | | | | Annapolis | MD | 21401 | |
| Comptroller Of The Treasury | | State Of Maryland | | | | | | 1900DE | |
| Comptroller Of Treasury Compliance Div | | 110 Carroll St | | | | Annapolis | MD | 21411 | |
| Compu Cad Services Inc | | 1909 Hydro Dr | | | | Austin | TX | 78728 | |
| Compu Cad Services Inc | | 1909 Hydro Dr | | | | Austin | TX | 78728-762 | |
| Compu Die Inc | | 911 47 St Sw | | | | Wyoming | MI | 49509 | |
| Compu Die Inc | | 911 47th St Sw | | | | Wyoming | MI | 49509 | |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industria | Est | | | Hull North Humberside | | HU7OYN | Gbr |
| Compu Link | | 1205 Gandy Blvdnorth | | | | Stpetersburg | FL | 33702 | |
| Compuadd Corporation | | PO Box 320001 | | | | Dallas | TX | 75320-0001 | |
| Compugenesis Inc | | 10605 Walpole Ln | | | | Austin | TX | 78739-1554 | |
| Compugenesis Inc | | Compugenesys Fax | 10605 Walpole Ln | | | Austin | TX | 78739 | |
| Compugenesis Inc Eft | | 10605 Walpole Ln | | | | Austin | TX | 78739-1554 | |
| Compugrafx Design Cc | | 7816 N Chester Ave | | | | Indianapolis | IN | 46240 | |
| Compulit | | 200 Alta Dale Se | | | | Ada | MI | 49301 | |
| Compulit Inc | | 200 Alta Dale Se | | | | Ada | MI | 49301 | |
| Compumaster | | PO Box 2768 | | | | Mission | KS | 66201-2768 | |
| Compumaster | | Rmt Chg 5 02 Mh | PO Box 2768 | | | Mission | KS | 66201-2768 | |
| Compumaster | | PO Box 80441 | | | | Kansas City | MO | 64180-4441 | |
| Compumaster | | PO Box 804441 | | | | Kanasa City | MO | 64180-4441 | |
| Compumaster | | PO Box 804441 | | | | Kansas City | MO | 64180-4441 | |
| Compumaster | | Pobox 804441 | | | | Kansas City | MO | 64810-4441 | |
| Compusa | | Training Ctr | Novi Town Ctr | 43135 Crescent Blvd | | Novi | MI | 48375 | |
| Compusa | | Training Dept | 1100 Nixon Dr | Eastgate Square | | Mt Laurel | NJ | 8054 | |
| Compusa | | 1355 River Bend | | | | Dallas | TX | 75247 | |
| Compusa Direct | | 34 St Martin Dr | | | | Marlborough | MA | 1752 | |
| Compusa Inc | | 10111 East 71st St | | | | Tulsa | OK | 74133 | |
| Compusa Inc | | 1355 River Bend | | | | Dallas | TX | 75247 | |
| Compusa Inc | | Computer Superstore The 521 | 9503 Research Blvd Ste 300 | | | Austin | TX | 78759 | |
| Compusa Inc | | PO Box 200670 | | | | Dallas | TX | 75320-0670 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Compusa Training Center | | Novi Town Ctr | 43135 Crescent Blvd | | | Novi | MI | 48375 | |
| Compusa Training Dept | | 1100 Nixon Dr | Eastgate Square | | | Mt Laurel | NJ | 8054 | |
| Compusa Training Dept | | 840 Airport Freeway | | | | Hurst | TX | 76054 | |
| Compuserve Inc | | 5000 Arlington Centre Blvd | PO Box 20212 | | | Columbus | OH | 43220 | |
| Compuskills Inc | | 380 Daniel Webster Hwy | | | | Merrimack | NH | 3054 | |
| Compusource Inc | | 9522 E 47th Pl Ste B | | | | Tulsa | OK | 74145 | |
| Computalog Products Mfg | | 500 Winscott Rd | | | | Ft Worth | TX | 76126 | |
| Computational Engineering | | International Inc | 2166 N Salem St Ste 101 | | | Apex | NC | 27502-8208 | |
| Computational Engineering Eft International In | | 2166 N Salem St Ste 101 | | | | Apex | NC | 27502-8208 | |
| Computational Engineering Int | | 2166 N Salem St Ste 101 | | | | Apex | NC | 27502 | |
| Computational Systems Inc | | PO Box 73121 | | | | Chicago | IL | 60673-7121 | |
| Computational Systems Inc | | 835 Innovation Dr | | | | Knoxville | TN | 37932 | |
| Computational Systems Inc | | 835 Innovation Dr | | | | Knoxville | TN | 37932-2470 | |
| Computational Systems Inc | | Csi | 835 Innovation Dr | | | Knoxville | TN | 37932-256 | |
| Computech International | | 525 Northern Blvd Ste 102 | | | | Great Neck | NY | 11021 | |
| Computech International Inc | | Cti | 525 Northern Blvd Ste 102 | | | Great Neck | NY | 11021 | |
| Computer Age Engineering Ef | | 867 E 38th St | | | | Marion | IN | 46953 | |
| Computer Age Engineering Ef | | PO Box 3268 | | | | Marion | IN | 46953 | |
| Computer Age Engineering Inc | | 867 E 38th St | | | | Marion | IN | 46953-4402 | |
| Computer Aided Consultants Inc | | Cac Design & Manufacturing | 215 E Jackson St | | | Painesville | OH | 44077 | |
| Computer Aided Consultants Inc Cac Design & Manufacturing | | PO Box 1634 | | | | Painesville | OH | 44077 | |
| Computer Aided Engineering Tech | | 27510 Hills Tech Court | | | | Farmington Hills | MI | 48331 | |
| Computer Aided Solutions | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft | | 8588 Mayfield Rd | | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft | | Llc | 8588 Mayfield Rd Ste 1 | | | Chesterland | OH | 44026 | |
| Computer Aided Solutions Eft Llc | | 8588 Mayfield Rd Ste 1 | | | | Chesterland | OH | 44026 | |
| Computer Aided Soultion | | Fmly Eqs Systems Inc | 8588 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Computer Alternatives Inc | | 3820 Packard Rd 100 | | | | Ann Arbor | MI | 48108-2012 | |
| Computer Applications Learning | | Center | PO Box 1477 | | | Morristown | NJ | 79621477 | |
| Computer Applications Learning Cente | | PO Box 1477 | | | | Morristown | NJ | 07962-1477 | |
| Computer Asset Management C A M Corp | | PO Box 111 | | | | Lakeland | MI | 48143 | |
| Computer Asset Management Corp | | C A M Corp | 4730 E M 36 | | | Pinckney | MI | 48169 | |
| Computer Associates Internatio | | 200 Galleria Ctr Ste 125 | | | | Southfield | MI | 48034 | |
| Computer Associates Internatio | | 200 Galleria Office Ctr Ste 12 | | | | Southfield | MI | 48034 | |
| Computer Associates Internatio | | 1 Computer Associates Plz | | | | Islandia | NY | 11788-7000 | |
| Computer Associates Intl Inc | Accounts Receivable | PO Box 360355 | | | | Pittsburgh | PA | 15251-6355 | |
| Computer Book Direct | | One Computer Associates Plaza | Remit Chg 12 17 04 Cc | | | Islandia | NY | 11788-7000 | |
| Computer Book Direct | | PO Box 6325 | | | | Indianapolis | IN | 46206-6325 | |
| Computer Care Co The | | Connecting Point | 1114 F S Winter St | | | Adrian | MI | 49221 | |
| Computer Care Company | Billing | 1114 F S Winter St | | | | Adrian | MI | 49221 | |
| Computer City | | 637 John R Rd | | | | Troy | MI | 48083 | |
| Computer City | | Credit Dept | PO Box 1052 | | | Fort Worth | TX | 76101 | |
| Computer City Credit Dept | | PO Box 1052 | | | | Fort Worth | TX | 76101 | |
| Computer Clearing House | | 246 Commerce Dr | | | | Rochester | NY | 14623 | |
| Computer Clearing House | | PO Box 14537 | | | | Rochester | NY | 14614 | |
| Computer Clearing House Inc | | 246 Commerce Dr | | | | Rochester | NY | 14623 | |
| Computer Connection Technologie | | 8559 Page Ave | St Louis Mo 63114 | | | Stlouis | MO | 63114 | |
| Computer Creations | | 88 Westpark Rd | | | | Centerville | OH | 45459 | |
| Computer Creations Inc | | Electronic Connection | 88 Westpark Rd | | | Dayton | OH | 45459 | |
| Computer Data Inc | | 25701 Commerce Dr | | | | Madison Heights | MI | 48071 | |
| Computer Discount Warehouse | | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Computer Dynamics | Debby Still | 7640 Pelham Rd | Ste 300 | | | Greenville | SC | 29615 | |
| Computer Education Services | | Corp | 260 S Broad St Lbby 1 | | | Philadelphia | PA | 19102-5015 | |
| Computer Education Services Cc | | 2295 Millersport Hwy | | | | Getzville | NY | 14068 | |
| Computer Education Services Corp | | PO Box 538417 | | | | Atlanta | GA | 30353-8417 | |
| Computer Education Services Corp | | 260 S Broad St Lbby 1 | | | | Philadelphia | PA | 19102-5015 | |
| Computer Education Srvcs Corp | | Frmly Ikon Education Srvcs | PO Box 932515 | | | Atlanta | GA | 31193-2515 | |
| Computer Education Srvcs Corp | | PO Box 932515 | | | | Atlanta | GA | 31193-2515 | |
| Computer Engineering Co | | Div Of Tool & Engineering Cc | 800 Kirts Blvd Ste 300 | Rmt Add Chg 2 01 Tbk Ltr | | Troy | MI | 48084 | |
| Computer Engineering Co Div Of Tool and Engineering Co | | Lockbox 78161 | PO Box 78000 | | | Detroit | MI | 48278-0161 | |
| Computer Engineering Tech | | 35224 Automation | | | | Clinton Township | MI | 48035 | |
| Computer Identics Corp | | 8190 Beechmont Ave Ste 337 | | | | Cincinnat | OH | 45256 | |
| Computer Learning Center | | 9111 Cross Pk Dr | Bldg C Ste 100 | | | Knoxville | TN | 37923 | |
| Computer Learning Network | | 2900 Farway Dr | | | | Altoona | PA | 16602 | |
| Computer Mail Services | Pamela Wampler | 2899 E Big Beaver Rd No 260 | | | | Troy | MI | 48083-2465 | |
| Computer Maintenance Service | | 9135 W 52nd St | | | | Indianapolis | IN | 46234-2808 | |
| Computer Maintenance Service | | Inc | 9135 W 52nd St | | | Indianapolis | IN | 46234-2808 | |
| Computer Maintenance Services Inc | | 9135 W 52nd St | | | | Indianapolis | IN | 46234-2808 | |
| Computer Medic | Todd Fasing | 2457 South State St | | | | Ann Arbor | MI | 48104 | |
| Computer Methods Corp | | 13740 Merriman Rd | | | | Livonia | MI | 48150-1814 | |
| Computer Methods Corp | | K S From Rd099114050 | 13740 Merriman Rd | | | Livonia | MI | 48150-1814 | |
| Computer Network | | 865 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Computer Network Inc | | 865 28th St Se | | | | Grand Rapids | MI | 49508 | |
| Computer Online | | 780 Montague Expy Ste 202 | | | | San Jose | CA | 95131 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Computer Optical Products Inc | Kees Vanderpool | 9355 Eton Ave | | | | Chatsworth | CA | 91311-5810 | |
| Computer Packages Inc | | 414 Hungerford Dr 3rd F | | | | Rockville | MD | 20850 | |
| Computer Patent Annuities | | North America Llc | 225 Reinekers Ln Ste 400 | | | Alexandria | VA | 22314 | |
| Computer Patent Annuities | | PO Box 778 | | | | Jersey | | JE1 1BL | United Kingdom |
| Computer Patent Annuities LF | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities LF | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Computer Patent Annuities North America LLC | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities North America LLC | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Computer Patent Annuities North America Ltd | | PO Box 778 | Je1 1bl Jersey Channel Islands | | | Great Britain | | | United Kingdom |
| Computer People | | Stockport Rd | Sovereign House | | | Cheadle | | SK82EA | United Kingdom |
| Computer People Payments Department | | 157 160 Blackfriards Rd | Friars House | | | London | | SE18EZ | United Kingdom |
| Computer Printhead Repair | | Cpr | 20219 Ponderosa Tr | | | Volcano | CA | 95689 | |
| Computer Products | | 2900 Gateway Dr | | | | Pompano Beach | FL | 33069 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 9 02 04 Am | | St Clair Shores | MI | 48081-2211 | |
| Computer Sales International | | Inc | 200 Maple Pk Blvd Ste 201 | Rmt Chg Per Ltr 90204 Am | | St Clair Shores | MI | 48081-2211 | |
| Computer Sales International | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International | | Inc | PO Box 775485 | | | St Louis | MO | 63177-5485 | |
| Computer Sales International | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International Inc | | 9990 Old Olive St Rd Ste 101 | | | | Saint Louis | MO | 63141 | |
| Computer Sales International Inc | | PO Box 775485 | | | | St Louis | MO | 63177-5485 | |
| Computer Supplies By Sayers In | | Sayers Computer Source | 1150 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Computer Supplies By Sayers In | | Sayers Computer Source | 7424 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Computer Support Technology | | 1409 G Allen Dr | | | | Troy | MI | 48083 | |
| Computer Support Technology Ir | | 1409g Allen Dr | | | | Troy | MI | 48083 | |
| Computer Systems Of America | | Inc | 22 Batterymarch St | | | Boston | MA | 21094812 | |
| Computer Systems Of America Inc | | Attn David Dolbasiar | PO Box 9012 | | | Boston | MA | 02205-9012 | |
| Computer Systems Technology Ir | | Cst Microsystems | 1525 Perimeter Pky Ste 325 | | | Huntsville | AL | 35806 | |
| Computer Tech | | 107 Sixth St | 10th Fl Fulton Bldg | | | Pittsburgh | PA | 15222 | |
| Computer Trainers | | 200 Washington St | | | | Santa Cruz | CA | 95060 | |
| Computer Training Consultants | | 144 San Tomas Aquino Rd | | | | Campbell | CA | 95008 | |
| Computer Training Labs | | 32985 Hamilton Court | Ste G300 | | | Farmington Hills | MI | 48334 | |
| Computer Troubleshooters | | 1410 Sherwood Ave Se | | | | Grand Rapids | MI | 49506-5008 | |
| Computer Troubleshooters Inc | | 1410 Sherwood Se | | | | Grand Rapids | MI | 49506 | |
| Computer Tutor | | 203 N Academy Blvd Ste 260 | | | | Colorado Springs | CO | 80909 | |
| Computer Tutor | | 603 Omni Dr & Route 206 | | | | Somerville | NJ | 8876 | |
| Computer Tutor | | 603 Omni Dr and Route 206 | | | | Somerville | NJ | 8876 | |
| Computer Warehouse Of Sptg | | 876 E Main St | | | | Spartanburg | SC | 29302 | |
| Computer Weld Technology Inc | | 10702 Old Bammel N Houston Rd | | | | Houston | TX | 77086 | |
| Computer Weld Technology Inc | | 10702 Old Bammel N Houston Rd | | | | Houston | TX | 77086-1776 | |
| Computer Weld Technology Inc | | PO Box 3856 | | | | Houston | TX | 77253-3856 | |
| Computerboards Inc | | 10 Commerce Wy Ste D | | | | Norton | MA | 02766-3321 | |
| Computerized Facility | | Integration Inc | 21700 Greenfield Rd Ste 201 | | | Oak Park | MI | 48237-2551 | |
| Computerized Facility Integration Inc | | 24100 Southfield Rd | Ste 200 | | | Southfield | MI | 48075 | |
| Computerized Machining Service | Ron Rose | 7059 South Potomac St | | | | Centennial | CO | 80112 | |
| Computerized Thermal Imaging | | Inc | Attn Accounts Receivable | Two Ctrpointe Dr Ste 450 | | Lake Oswego | OR | 97035 | |
| Computerized Thermal Imaging Inc | | Attn Accounts Receivablec | Two Ctrpointe Dr Ste 450 | | | Lake Oswego | OR | 97035 | |
| Computerland | | Computerland Of Saginaw | 3545 Bay Rd | | | Saginaw | MI | 48603 | |
| Computerland | | Exexcutive Learning Cct | 3260 Tillman Dr | Ste 100 | | Bensalem | PA | 19020 | |
| Computerland Exexcutive Learning Cente | | 3260 Tillman Dr | Ste 100 | | | Bensalem | PA | 19020 | |
| Computerland Saginaw Eft | | 3545 Bay Rd | | | | Saginaw | MI | 48603 | |
| Computerland Texas | | 2903 Lydia Dr | | | | Wichita Falls | TX | 76308 | |
| Computerplus Sales & Service | | 5 Northway Court | | | | Greer | SC | 29651 | |
| Computers4surecom Inc | | 6 Cambridge Dr | | | | Trumbul | CT | 6611 | |
| Computerworld | | PO Box 2044 | | | | Marion | OH | 43305-2044 | |
| Computime Limited | Iris Ng | 8918 Stone Green Way | | | | Louisville | KY | 40220 | |
| Computype | | Oslo Rd Sutton Fields | | | | Hull | | HU7OYN | United Kingdom |
| Computype Inc | | 218 Thornbury Dr | | | | Oswego | IL | 60543 | |
| Computype Inc | | 5276 Woodfield Dr S | | | | Indianapolis | IN | 46033 | |
| Computype Inc | | 2285 W County Rd C | | | | St Paul | MN | 55113 | |
| Computype Inc | | PO Box Cm9496 | | | | Saint Paul | MN | 55100 | |
| Computype Inc | | PO Box Cm9496 | | | | St Paul | MN | 55170 | |
| Computype Inc | | Sigma | 2285 W County Rd C | | | Saint Paul | MN | 55113-2567 | |
| Computype Inc | | Tbd | | | | Saint Paul | MN | 55170 | |
| Computype nexstep Kob | | Identification Concepts | 38 Locke Rd | | | Concord | NH | 3301 | |
| Computype nexstep Kob | | 2285 W County Rd C | | | | Roseville | MN | 55113 | |
| Compuware Corp | | Numega Lab | 9 Townshend W | | | Nashua | NH | 3063 | |
| Compuware Corporation | c o Ellen E Henderson | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | | Frmrly Mis International Inc | 31440 Northwestern Hwy | Remit Uptd 9 99 Letter | | Farmington Hills | MI | 48334-2564 | |
| Compuware Corporation | | Lock Box 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation Eft | | Drawer 64376 | | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation Eft | | One Campus Maritus | | | | Detroit | MI | 48226-5099 | |
| Compuware Corporation Eft | | One Campus Maritus | | | | Detroit | MI | 48226-5099 | |
| Comrep | | 3260 Peachtree Industrial B | Ste 10 | | | Duluth | GA | 30096 | |
| Comrep Inc | | 3260 Peachtree Ind Blvc | Ste 10 | | | Duluth | GA | 30096 | |
| Comrepinc | Sam Sexton | 2225 Laurel Valley Way | | | | Raleigh | NC | 27604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Comreplnc | | 3501 Providence Manor | | | | Charlotte | NC | 28270 | |
| Comserco | | 14600 Goldenwest St 104c | | | | Westminster | CA | 92683 | |
| Comsource Inc | | 2130 Austin Dr | | | | Rochester Hills | MI | 48309 | |
| Comstock Arrealte J | | PO Box 3223 | | | | Akron | OH | 44309-3223 | |
| Comstock Carolyn | | 319 Sheffield Ct A | | | | Tipton | IN | 46072-1776 | |
| Comstock David | | 1404 Monroe | | | | Saginaw | MI | 48602-4475 | |
| Comstock Donald | | 6045 Lange Rd | | | | Birch Run | MI | 48415 | |
| Comstock Inc Eft | | Interactive Data Corp | 32 Crosby Dr | | | Bedford | MA | 01730-1448 | |
| Comstock Reuben | | 8200 Lake Rd | | | | Sodus Point | NY | 14555 | |
| Comstock Robert | | 1246 Wilson | | | | Saginaw | MI | 48603 | |
| Comtec Gmbh Semiconductor Eft | | Technology And Consult | Max Stromeyer Str 172 | D 78467 Konstanz Hld D Fidler | | | | | Germany |
| Comtech Aha | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163 | |
| Comtech Aha Corporation | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163 | |
| Comtech Aha Corporation | | 2345 Ne Hopkins Ct | | | | Pullman | WA | 99163-5601 | |
| Comtech Llc | | Add Chg 5 99 | 25820 Orchard Lake Rd Ste 3 | | | Farmington Hills | MI | 48333-3079 | |
| Comtech Llc | | PO Box 581165 | | | | Salt Lake City | UT | 84115-8116 | |
| Comtech Marketing | Richard Hanser | PO Box 26678 | | | | San Jose | CA | 95159-6678 | |
| Comtech Mfg Ltd | | 355 Silvercreek Pkwy N | | | | Guelph | ON | N1H 1E6 | Canada |
| Comtech North America Llc | | 502 N C St | | | | Salt Lake City | UT | 84103 | |
| Comtel Co Ltd Partnership | | Comtel Instrument | 4404 Indian Ripple Rd | | | Dayton | OH | 45440 | |
| Comtel Company Limited Partne | | Comtel Instruments Co Div | 2347 Westbrooke Dr | | | Columbus | OH | 43228 | |
| Comtel Corporation | | PO Box 5034 | | | | Southfield | MI | 48086-5034 | |
| Comtel Instruments Co Eft | | Hold Per Dana Fidler | 21223 Hilltop St | PO Box 5034 | | Southfield | MI | 48034 | |
| Comtel Management Corp | | Comtel Midwest | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Comtel Management Corp | | Comtel Electronic Services | 39830 Grand River Ste B3 | | | Novi | MI | 48375 | |
| Comtel Management Corp | | Comtel Instruments Cc | 5387 Avion Pk Dr | | | Cleveland | OH | 44143 | |
| Comten Industries Inc | | Redmer Products | 6405 49th St N | | | Pinellas Pk | FL | 33781 | |
| Comten Industries Inc | | Redmer Products | 6405 49th St N | Adr Chg 11 17 99 Kw | | Pinellas Pk | FL | 33781-5724 | |
| Comten Industries Inc Redmer Product | | 6405 49th St N | | | | Pinellas Pk | FL | 33781-5724 | |
| Comtorage Corportation | | 58 Ns Industrial Dr | | | | Slatersville | RI | 02876-0896 | |
| Comtorgage Corp | | 58 Ns Industrial Dr | PO Box 1217 | | | Slatersville | RI | 02876-1217 | |
| Comtorgage Corporation | | 58 Ns Industrial Dr | | | | Slatersville | RI | 2876 | |
| Comtorgage Corporation | | 58 Ns Industrial Dr | | | | Slatersville | RI | 28761217 | |
| Comtrex Corporation | Ryan Stamm | 8720 Red Oak Blvd | | | | Charlotte | NC | 28217 | |
| Comus International Inc | | 263 Hillside Ave | | | | Nutley | NJ | 7110 | |
| Con Agra Foods Inc | | 5 Con Agra Dr | | | | Omaha | NE | 68102-5002 | |
| Con Lux Coatings Inc | | 226 Talmadge Rd | | | | Edison | NJ | 88172824 | |
| Con Tech Resources Inc | | 1000 Reed Dr | | | | Monroe | OH | 45050-172 | |
| Con Way Air Express Inc | | Dba Con Way Air | 277 Southfield Pkwy | | | Forest Pk | GA | 30297 | |
| Con Way Central Express | | 3410 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Con Way Central Express | | PO Box 360054 | | | | Pittsburgh | PA | 15250-6054 | |
| Con Way Central Express | | PO Box 360360 | | | | Pittsburgh | PA | 15251-6360 | |
| Con Way Central Express | | Pobox 642080 | | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Central Express Inc | | 4880 Venture Dr | | | | Ann Arbor | MI | 48108-9559 | |
| Con Way Full Load | | PO Box 795 | | | | Saline | MI | 48176-0824 | |
| Con Way Now | | 135 S Lassalle Dept 2493 | | | | Chicago | IL | 60674-2493 | |
| Con Way Now | | Con Wau Transportation Service | 4840 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Con Way South Western Ex Eft | Cash Applications | 1717 Nw 21st St | | | | Portland | OR | 97208-5160 | |
| Con Way Southern Express | | PO Box 93990 | | | | Chicago | IL | 60673-3990 | |
| Con Way Southern Express | | PO Box 360054 | | | | Pittsburgh | PA | 15250-6054 | |
| Con Way Southern Express | | PO Box 642080 | | | | Pittsburgh | PA | 15264-2080 | |
| Con Way Southern Express | | PO Box 7777 W8670 | | | | Philadelphia | PA | 19175-8670 | |
| Con Way Southern Express | | | | | | Dallas | TX | 75373-0136 | |
| Con Way Southern Express | | PO Box 660240 | | | | Dallas | TX | 75260-0240 | |
| Con Way Southern Express Eft | Cash Applications | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| Con Way Transportation Eft | | Consolidated Freightways Inc | 1717 Nw 21st St | Scac Cwse | | Portland | OR | 97208-5160 | |
| Con Way Transportation Eft | | Services Inc Scac Cnwy | 1717 Nw 21st St | Attn Cash Applications | | Portland | OR | 97208-5160 | |
| Con Way Transportation Service | | Conway Central Express | 1717 Nw 21st Ave | | | Portland | OR | 97209 | |
| Con Way Transportation Services Inc | | PO Box 5160 | Attn Cash Applications | | | Portland | OR | 97208-5160 | |
| Con Way Transportation Services Inc | | PO Box 5160 | Attn Cash Applications | | | Portland | OR | 972085160 | |
| Con Way Western Express | | Div Con Way Transportation | PO Box 100114 | | | Pasedena | CA | 91189-0114 | |
| Conair | Bill Ellis New Produc | One Conair Dr | | | | Pittsburg | PA | 15202 | |
| Conair Group | | C O Pro Plastics Equipment Inc | 13097 Pkside Dr | | | Fisher | IN | 46038 | |
| Conair Group Inc Eft | | 455 Allegheny Blvc | | | | Franklin | PA | 16323 | |
| Conair Group Inc The | | Conair Martin Wortex | 317 Meadow St Unit 5b | | | Chicopee | MA | 10132242 | |
| Conair Group Inc The | | 1 Conair Dr | | | | Pittsburgh | PA | 15202 | |
| Conair Inc | | Oil City Rd | | | | Franklin | PA | 16323 | |
| Conair Martin Wortex | | PO Box 790 Route 8 North | | | | Franklin | PA | 16323 | |
| Conam Inspection & Engineering | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 8550 | |
| Conam Inspection & Engineering | | 3214 Pasadena Fwy | | | | Pasadena | TX | 77503 | |
| Conam Inspection & Engineering | | Services Inc | 3214 Pasadena Freeway | | | Pasadena | TX | 77503 | |
| Conam Inspection and Engineering Services In | | 195 Clarksville Rd | | | | Princeton Junction | NJ | 8550 | |
| Conant Aaron | | 130 Camelot Pl | Apt A 8 | | | Saginaw | MI | 48603 | |
| Conant Sarah | | 4670 Golden Ridge Trai | | | | Portage | MI | 49024 | |
| Conatser Cherry | | 219 Yale Ave | | | | New Lebanon | OH | 45345 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conatser Timothy | | 5137 Glenmina Dr | | | | Centerville | OH | 45440 | |
| Conaway Alice | | 1864 Robin Ct | | | | Niles | OH | 44446 | |
| Conaway Barbara | | 12615 N State Rd 19 | | | | Roann | IN | 46974 | |
| Conaway H | | 8693 W 200 S | | | | Russiaville | IN | 46979 | |
| Conaway Jill | | 4662 S 800 W | | | | Russiaville | IN | 46979 | |
| Conaway Steven | | 12615 N State Rd 19 | | | | Roann | IN | 46974 | |
| Conaway Theodore | | 5711 Elderberry Rd | | | | Noblesville | IN | 46062 | |
| Conaway William D | | 12208 W 00 Ns | | | | Russiaville | IN | 46979-9753 | |
| Conax Buffalo Corp | | 2300 Walden Ave | | | | Buffalo | NY | 14225 | |
| Conax Buffalo Corp | | Addr 8 96 | 2300 Walden Ave | | | Buffalo | NY | 14225 | |
| Conax Buffalo Corp | | PO Box 2501 | | | | Buffalo | NY | 14240 | |
| Conbar Ep | | 74 Groff Rd | | | | Monroeville | NJ | 8343 | |
| Conbro Inc | | 1018 Hwy 471 | | | | Brandon | MS | 39042 | |
| Conbro Inc Eft | | PO Box 1206 | | | | Brandon | MS | 39043-1206 | |
| Concentra | 888 622 8633 | PO Box 5106 | | | | Southfield | MI | 48086-5106 | |
| Concentra Health Services Inc | | Concentra Medical Ctrs | | | | Dallas | TX | 75244 | |
| Concentra Health Services Inc | | Concentra Medical Ctrs | 6320 Gateway Blvd E | | | El Paso | TX | 79905 | |
| Concentra Integrated Svcs Inc | | Fka Concentra Managed Care | Services Inc | PO Box 660776 | | Dallas | TX | 75266-0776 | |
| Concentra Integrated Svcs Inc | | Fka Concentra Managed Care | Services Incnm Chg Per W9 3 3 | PO Box 660776 | | Dallas | TX | 75266-0776 | |
| Concentra Integrated Svcs Inc Fka Concentra Managed Care | | Services Inc | PO Box 660776 | | | Dallas | TX | 75266-0776 | |
| Concentra Managed Care Inc | | 130 2nd Ave | | | | Waltham | MA | 2451 | |
| Concentra Managed Care Inc | | 6 Pk Ctr Ct Ste 210 | | | | Owings Mills | MD | 21117 | |
| Concentra Managed Care Inc | | 30800 Telegraph Rd Ste 3900 | | | | Bingham Farms | MI | 48025 | |
| Concentra Medical Centers | | PO Box 488 | | | | Lombard | IL | 60148 | |
| Concentra Medical Centers | | PO Box 75410 | | | | Oklahoma City | OK | 73147-5410 | |
| Concentra Occupational Health | | Concentra Detroit Fraser | 34087 Plymouth Rd | | | Livonia | MI | 48151 | |
| Concentric Network Corp | | 1400 Pkmoor Ave | | | | San Jose | CA | 95126-3429 | |
| Concentric Systems Inc | | Csi | 1272 Old Alpharetta Rd | | | Alpharetta | GA | 30005 | |
| Concept Financial Group | | Assignee 3 Rivers Trucking Inc | PO Box 1414 Ncb 12 | | | Minneapolis | MN | 55480-1414 | |
| Concept In Computer Training | | Billing Dept | 1830 W University Ste 109 | | | Tempe | AZ | 85281 | |
| Concept In Computer Training Billing Dep | | 1830 W University Ste 109 | | | | Tempe | AZ | 85281 | |
| Concept Packaging Group | | 17900 Woodland Dr Ste 10 A | Rm Chg 8 16 04 Am | | | New Boston | MI | 48164 | |
| Concept Supply Inc | | 4301 Founders Way Ste D | | | | Chattanooga | TN | 37416 | |
| Concept Supply Inc | | PO Box 16639 | | | | Chattanooga | TN | 37416 | |
| Concept Supply Inc  Eft | | PO Box 16639 | | | | Chattanooga | TN | 37416 | |
| Concept Technology Inc | Thomas Hornung | 144 Wimbleton Dr | | | | Birmingham | MI | 48009 | |
| Concepto Y Color En Acabados S | | Hortensia 521 Colonia Los Angel | | | | Iztapalapa | | 9830 | Mexico |
| Concepto Y Color En Eft | | Acabados S A De C V | Hortensia 521 Col Los Angeles | Del Iztapalapa Df Cp 09830 | | | | | Mexico |
| Concepto Y Color En Eft Acabados S A De C V | | Hortensia 521 Col Los Angeles | Del Iztapalapa Df Cp 09830 | | | | | | Mexico |
| Concepts Eti Inc | | Concepts Nrec | 217 Billings Farm Rd | | | White River Junction | VT | 50019486 | |
| Concepts Nrec | | 217 Billings Farm Rd | | | | White River Jct | VT | 5001 | |
| Concepts Nrec | | PO Box 1301 | | | | Williston | VT | 5495 | |
| Conceria Pasubio Spa | Attn Paul Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Ave | | | New York | NY | 10017 | |
| Conceria Pasubio Spa | | Via Seconda Strada 38 | 36071 Arzignano | | | | | | Italy |
| Conceria Pasubio Spa Eft | | Via Seconda Strada 38 | 36071 Arzignano | | | | | | Italy |
| Concert Group Llc | | Dba Cgl | 2234 Wisconsin Ave | | | Downers Grove | IL | 60515 | |
| Concert Group Llc Dba Cg | | 2234 Wisconsin Ave | | | | Downers Grove | IL | 60515 | |
| Concierge Services Inc | | 4993 Dublin Rd | | | | Dublin | OH | 43017 | |
| Concise Motion Systems Inc | | 5334 Pan American Ne | | | | Albuquerque | NM | 87109 | |
| Concise Motion Systems Inc | | 9440 San Mateo Blvd NE Ste L | | | | Albuquerque | NM | 87113-2434 | |
| Concoat Ltd | | Alastan House Albany Pk | | | | Camberley | | 0GU16- 7PH | United Kingdom |
| Concoat Ltd | | Albany Pk Frimley Rd | Alasan House | | | Camberley | | GU152PL | United Kingdom |
| Concord College | | Business Office | | | | Athens | WV | 24712 | |
| Concord Electronics Corp | Andy Concord | 30 Great Jones St | | | | New York City | NY | 10012 | |
| Concord International Inc | Accounts Payable | 3221 W Big Beaver Rd Ste 110 | | | | Troy | MI | 48084-2810 | |
| Concord Precision Inc | | 38657 Webb Dr | | | | Westland | MI | 48185 | |
| Concord Precision Inc Eft | | 38657 Webb Dr | | | | Westland | MI | 48185 | |
| Concord Tool & Manufacturing | | 118 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-5453 | |
| Concord Tool & Manufacturing | | C O Gerke Peters & Associates | PO Box 81215 | | | Rochester | MI | 48308 | |
| Concord Tool & Mfg Inc | | 106 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concord Tool & Mfg Inc | | 118 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-5453 | |
| Concord Tool & Mfg Inc Eft | | 106 North Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concord Tool and Mfg Inc Eft | | 106 N Groesbeck Hwy | | | | Mt Clemens | MI | 48043 | |
| Concorde Group Sa De Cv | | San Lorenzo Almecatla | Periferico Ecologico 17 | | | Cuautlancingc | | 72008 | Mexico |
| Concorde Group Sa De Cv Eft | | Periferico Ecologico 17 San | Lorenzo Almecatla Cuautlancing | | | Puebla 72710 | | | Mexico |
| Concordia College | Accounts Receivable | 4090 Geddes Rd | | | | Ann Arbor | MI | 48105 | |
| Concordia International Fwc | | Executive Office | 70 East Sunrise Hwy | Ste 605 | | Valley Stream | NY | 11581-1250 | |
| Concordia University | | 1530 Concordia West | | | | Irvine | CA | 92715-3299 | |
| Concordia University | | 7400 Augusta St | | | | River Forest | IL | 60305-1499 | |
| Concordia University | | Cashier | 275 N Syndicate St North | | | St Paul | MN | 55104 | |
| Concordia University Cashie | | 275 N Syndicate St North | | | | St Paul | MN | 55104 | |
| Concordia University Wisconsin | | Business Office | 12800 N Lake Shore Dr | | | Mequon | WI | 53097 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 775 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Concordia University Wisconsin Business Office | | 12800 N Lake Shore Dr | | | | Mequon | WI | 53097 | |
| Concours D Elegance Of | | America | 2690 Crooks Rd Ste 307 | | | Troy | MI | 48084 | |
| Concours D Elegance Of America | | 2690 Crooks Rd Ste 307 | | | | Troy | MI | 48084 | |
| Concours Group | | 800 Rockmead Dr | Three Kingwood Pl | | | Kingwood | TX | 77339 | |
| Concours Group | | Upd 1 23 03 Ph | 800 Rockmead Dr | Three Kingwood Pl | | Kingwood | TX | 77339 | |
| Concours Group Inc The | | 800 Rockmead Dr Ste 100 | 3 Kingwood Villas Ct | | | Kingwood | TX | 77339 | |
| Concrete Coring Co | | 14005 Orange Ave | | | | Paramount | CA | 90723 | |
| Concrete Cutting and Breaking | | 4501 Airwest Se | | | | Grand Rapids | MI | 49512 | |
| Concrete Services Corporation | | PO Box 472094 | | | | Tulsa | OK | 74147-2094 | |
| Concur Technologies Inc | | PO Box 7555 | | | | San Francisco | CA | 94120 | |
| Concurrent Technologies | | Corporation | 1450 Scalp Ave | | | Johnstown | PA | 15904 | |
| Concurrent Technologies Corp | | 100 Ctc Dr | | | | Johnstown | PA | 15904-1935 | |
| Concurrent Technologies Corp | | Ctc | 320 William Pitt Way | | | Pittsburgh | PA | 15238 | |
| Concurrent Technologies Corporation | | 1450 Scalp Ave | | | | Johnstown | PA | 15904 | |
| Concurrent Technologies Plc | Paul Griffith | 4 Gilberd Court | Newcomen Way | Paul Griffith Design Eng | | Colchester Essex | | C04 9WN | United Kingdom |
| Condat Corp  Eft | | PO Box 33321 Drawer 0077 | | | | Detroit | MI | 48232-5321 | |
| Condat Corp Eft | | 250 S Industrial Dr | | | | Saline | MI | 48178-9397 | |
| Conde Ramirez Maria De Los | | Angeles Diseno Bit | Av Industrializacion 9 Parques | Industriales Queretaro76160 | | | | | Mexico |
| Conde Ramirez Maria De Los Ang | | Diseno Bit | Av Industrializacion No 1 | Parques Industriales | | Queretaro | | 76160 | Mexico |
| Conde Ramirez Maria De Los Angeles Diseno Bit | | Av Industrializacion 9 Parques | Industriales Queretaro76160 | | | | | | Mexico |
| Condensor People The | | 1421 Columbine Dr | | | | Schaumburg | IL | 60173 | |
| Conder Crissie | | 930 Wilshire Dr | | | | Carlisle | OH | 45005 | |
| Conderman Jeffrey | | 152 Ellery Rd | | | | Rochester | NY | 14612-2977 | |
| Conderman William | | 48 Peach Blossom Rd N | | | | Hilton | NY | 14468 | |
| Condit Quality Assurance Inc | | 4220 Beeman Rd | | | | Williamston | MI | 48895-9347 | |
| Condit R E Co Inc | | 1502 Westen St | | | | Bowling Green | KY | 42104 | |
| Condit R E Co Inc | | 3050 Springboro W | | | | Dayton | OH | 45439-1716 | |
| Condit R E Co Inc Eft | | 3050 Springboro W | | | | Dayton | OH | 45439-1716 | |
| Condit R E Co Inc Eft | | PO Box 632105 | | | | Cincinnat | OH | 45263-2105 | |
| Condit Re Co | Mike Bish | 3050 Springboro W | | | | Dayton | OH | 45439 | |
| Condit Re Co Inc | | 3050 Springboro W | | | | Dayton | OH | 45439 | |
| Condit Re Co Inc | | 37607 Harlow Dr | | | | Willoughby | OH | 44094-5763 | |
| Condolora Nicholas | | 404 2nd North St | | | | Syracuse | NY | 13208 | |
| Condoluci Lynn F | | 4691 Route 98 | | | | Albion | NY | 14411-0000 | |
| Condoluci Nicholas | | 13458 School La | | | | Albion | NY | 14411 | |
| Condon & Wilcox Pc | | 142 N Main St | | | | Eaton Rapids | MI | 48827 | |
| Condon Donald | | G5146 E Court St S | | | | Burton | MI | 48509 | |
| Condon F J | | 12 Curlew Ave | Mayland | | | Chelmsford | | CM3 6TX | United Kingdom |
| Condon J K | | 12 Curlew Ave | Mayland | | | Chelmsford | | CM3 6TX | United Kingdom |
| Condon Larry G | | 9606 N 200 E | | | | Alexandria | IN | 46001-8309 | |
| Condon Marcie | | 902 Raible Ave | | | | Anderson | IN | 46011 | |
| Condor Dc Power Supplies | Mike Kirkowski Mike Shaw | 2311 Statham Pkwy | | | | Oxnard | CA | 93033 | |
| Condor Painting Inc | | 6320 Rip Rap Rd | | | | Dayton | OH | 45424-2856 | |
| Condron Melissa | | 9085 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Condron Ta | | 81 Simonswood Ln | | | | Liverpool | | L33 5XF | United Kingdom |
| Conductive Containers Inc Ef | | PO Box 280 | | | | Wheeling | IL | 60090-9998 | |
| Conductive Containers Inc Ef | | Ste 100b | 3325 N Arlington Hts Rd | | | Arlington Hts | IL | 60004 | |
| Condumex Arneses | | Arneses Electricos Automotrice | 1184 W Corporate Dr Ste C | | | Arlington | TX | 76006 | |
| Condumex Arneses | | Miguel De Cervantes Saavedra | No 255 Col Ampliaction Grande | | | | | | Mexico |
| Condumex Arneses Arneses Electricos Autometrice | | Miguel De Cervantes Saavedra | No 255 Col Ampliaction Granada | | | | | | Mexico |
| Condumex Arneses Arneses Electricos Autometrice | | Miguel De Cervantes Saavedra | No 255 Col Ampliaction Granada | | | Df Cp11520 | | | Mexico |
| Condumex Auto Partes Sa De Cv | | Juan Fernandez Albarran No 22 | | | | Tlal | | | Mexico |
| Condumex Inc | Accounts Payable | 2590 114th St 200 | | | | Grand Prairie | TX | 75050 | |
| Condumex Inc | | Coraflex | 4944 Belmont Ave Stn 61b | | | Youngstown | OH | 44505 | |
| Condumex Inc | | 1184 Corporate Dr | Ste E | | | Arlington | TX | 76006 | |
| Condumex Inc | | 1184 Corporate Dr W Ste E | | | | Arlington | TX | 76006 | |
| Condumex Inc | | 2590 114th St Ste 200 | | | | Grand Prairie | TX | 75050-6418 | |
| Condura S De Rl De Cv | | Poniente 4 Y Norte 7 6 Cp87300 | 87420 H Matamoros Tamaulipas | | | | | | Mexico |
| Cone Drive Operations Inc | | PO Box 71841 | | | | Chicago | IL | 60694-1841 | |
| Cone Kerry | | 12094 Sanders Rd | | | | Freeland | MI | 48623 | |
| Cone Marilyn M | | 4767 East Dr | | | | Youngstown | OH | 44505-1123 | |
| Cone Michael | | 2737 Long Meadow Ln | | | | Rochester Hills | MI | 48307 | |
| Conectech Sa | Accounts Payable | Charcas 3131 6th Fl E | | | | Buenos Aires | | 1425 | Argentina |
| Conectech Sa | | Charcas 3131 6th Fl E | | | | Buenos Aires | | 0C142-5BMM | Argentina |
| Conejo Circuits Inc | | 2651 Lavery Ct | | | | Newbury Pk | CA | 91320-0000 | |
| Conektro Ue | Accounts Payable | F Skoriny Ave 95 Build J | | | | Minsk Belarus | | 220043 | Bulgaria |
| Conektro Ue | | By 220043 F Skoriny Ave 95 | Build 7 | | | Minsk | | | Belarus |
| Conestoga Rovers & Assoc | John Pentilchuk | 651 Colby Dr | | | | Waterloo | ON | N2V1C2 | Canada |
| Conestoga Rovers & Assoc | | PO Box 8000 Dept 406 | | | | Buffalo | NY | 14267 | |
| Conestoga Rovers & Assoc Inc | | Lock Box 93083 | | | | Chicago | IL | 60673-3083 | |
| Conestoga Rovers & Associates | | Ltd | Locked Box 93682 | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers & Associates | | 14496 Sheldon Rd Ste 200 | | | | Plymouth | MI | 48170 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conestoga Rovers & Associates | | 2055 Niagara Falls Blvd Ste 3 | | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Associates | | Inc | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Associates | | 651 Colby Dr | | | | Waterloo | ON | N2V 1C2 | Canada |
| Conestoga Rovers & Associates | | 651 Colby Dr | | | | Waterloo | ON | N2V1C2 | Canada |
| Conestoga Rovers & Assts Ltc | | Lock Box 93682 | | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers and Assoc Inc | | Lock Box 93083 | | | | Chicago | IL | 60673-3083 | |
| Conestoga Rovers and Associates | | 651 Colby Dr | | | | Waterloo | ON | 0N2V - 1C2 | Canada |
| Conestoga Rovers and Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers and Associates Ltc | | Locked Box 93682 | | | | Chicago | IL | 60673-3682 | |
| Conestoga Rovers and Assts Ltc | | 651 Colby Dr | | | | Waterloo | ON | N2V 1C2 | Canada |
| Conex continental Express | | PO Box 698 | | | | Cleveland | TN | 37364-0698 | |
| Conex Freight Forwarding Inc | | 419 Main St W | | | | Listowel | ON | N4W 1A7 | Canada |
| Conex Freight Forwarding Inc | | PO Box 56 | | | | Listowel Canada | ON | N4W 1A7 | Canada |
| Conex Inc | | G 4376 Beecher | | | | Flint | MI | 48532-2607 | |
| Conex Inc | | G 4376 Beecher Rd | | | | Flint | MI | 48532 | |
| Conexis Benefits Admin Lp | Jason Culp | 721 S Pker Ste 300 | | | | Orange | CA | 92868 | |
| Coney Barbara L | | PO Box 461 | | | | Bridgeport | MI | 48722-0461 | |
| Coney Betty J | | 4110 Triwood Rd | | | | Bridgeport | MI | 48722-9550 | |
| Coney Island Auto Parts Unlimited | | 2317 Mcdonald Ave | | | | Brooklyn | NY | 11223-4737 | |
| Coney Nathanie | | 4039 Gahellher | | | | Saginaw | MI | 48601 | |
| Confer Gerald A Pe | | 577 W Woodland | | | | Ferndale | MI | 48220 | |
| Confer Guitianna | | 10907 Confer Ln | | | | Fairhope | AL | 36532 | |
| Confer Keith | | 6277 Deland Rd | | | | Flushing | MI | 48433 | |
| Conference Board Inc | | 845 3rd Ave | | | | New York | NY | 10022-6601 | |
| Conference Board Inc The | | 845 3rd Ave | | | | New York | NY | 10022-660 | |
| Conference Call Usa Inc | | Citizens Conferencing | PO Box 1053 | | | Bedford Pk | IL | 60499 | |
| Conference Call Usa Inc | | Dba Citizens Conferencing | 1349 S Wabash Ave | | | Chicago | IL | 60605 | |
| Conference Call Usa Inc Dba Citizens | | | | | | | | | |
| Conferencing | | PO Box 1053 | | | | Bedford Pk | IL | 60499-1053 | |
| Confidential Material Destruc | | PO Box 292062 | | | | Kettering | OH | 45429 | |
| Conflict Management Group | | 20 University Rd | | | | Cambridge | MA | 2138 | |
| Conflict Management Inc | | 20 University Rd | | | | Cambridge | MA | 2138 | |
| Conforming Matrix Corporation | | 6255 Suder Ave | | | | Toledo | OH | 43611 | |
| Conforseat Sa De Cv Planta Conforseat 1809( | | 14701 Atlanta Dr | Attn Eva Sanchez | | | Laredo | TX | 78045 | |
| Congdon Jeffrey | | 7100 W Vienna Rd | | | | Clio | MI | 48420 | |
| Congdon Ward & Walden | | 707 N Moreland Blvd Ste 9 | | | | Waukesha | WI | 53186 | |
| Congemi Carla | | 1265 Signature Dr | | | | Youngstown | OH | 44515-3868 | |
| Conger Benjamin | | 4510 Us Rt 3 And 22w | | | | Wilmington | OH | 45177 | |
| Conger Charles | | 3641 Lakeshore Dr | | | | Lapeer | MI | 48446-2945 | |
| Conger Christophe | | 1755 Kingston St | | | | Saginaw | MI | 48603 | |
| Conger James | | 1755 Kingston | | | | Saginaw | MI | 48603 | |
| Conger Lp Gas Inc | | 427 W 7th St | | | | Tifton | GA | 31793-7644 | |
| Conger Mark | | 2101 Jeanette Dr | | | | Sandusky | OH | 44870-7102 | |
| Conger Stephen | | 825 Cr 212 | | | | Fremont | OH | 43420 | |
| Congress Financia | | Assignee Boramco Inc | 6662 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Congress Park Apts | | PO Box 606 | | | | Keego Harbor | MI | 48320 | |
| Congress Tools Co Inc | | 51 Great Hill Rd | | | | Naugatuck | CT | 06770-222 | |
| Congress Tools Co Inc Efi | | PO Box 1009 | | | | Naugatuck | CT | 6770 | |
| Congressional Club | | 2001 New Hampshire Ave Nw | | | | Washington | DC | 20009 | |
| Conigliaro Michae | | 518 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Coniglio Louis F | | 990 Hopkins Rd Apt L | | | | Williamsville | NY | 14221-8321 | |
| Coning Glenda | | 4836 S 500 E | | | | Kokomo | IN | 46902 | |
| Coning Ingle Daphney | | 810 Whitetail Ct | | | | Greentown | IN | 46936 | |
| Coning James | | 4836 S 500 E | | | | Kokomo | IN | 46902 | |
| Conjerti Joanne M | | 41 Grove Ave | | | | Lockport | NY | 14094-2509 | |
| Conjerti Samuel F | | 39 Harvey Ave | | | | Lockport | NY | 14094-4305 | |
| Conkle Charles Motor Co Inc | | 2828 E Markland Ave | | | | Kokomo | IN | 46901 | |
| Conkle Laura | | 3456 Ginger Court | | | | Kokomo | IN | 46901 | |
| Conklin Michae | | 5172 Sandalwood Circle | | | | Grand Blanc | MI | 48439 | |
| Conklin Nicholas | | 2525 Cedarwood Dr | | | | Adrian | MI | 49221 | |
| Conklin Robert J | | 281 Sannita Dr | | | | Rochester | NY | 14626-3615 | |
| Conklin Sr | | PO Box 1256 | | | | Adrian | MI | 49221-7256 | |
| Conklin Sr Robert | | PO Box 1256 | | | | Adrian | MI | 49221 | |
| Conlan James J | | 315 Wedgewood Rd | | | | Southington | CT | 06489-2845 | |
| Conlan Rosemary | | 3403 Poinciana Rd | | | | Middletown | OH | 45042-3627 | |
| Conlee James K | | 6437 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Conlee Michae | | 7025 Mineral Ridge Dr | | | | El Paso | TX | 79912 | |
| Conlee Patrick | | 1505 Colorado | | | | Midland | MI | 48642 | |
| Conley Cora | | 967 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| Conley D J Associates Inc | | 2694 Elliott Ave | | | | Troy | MI | 48083-4633 | |
| Conley D J Associates Inc | | Lof Address Change 8 20 92 | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| Conley Dj Associates Inc | | 2694 Elliott Ave | | | | Troy | MI | 48083-4633 | |
| Conley Gary L | | 8881 Evan Ct | | | | Springboro | OH | 45066-9295 | |
| Conley Gladys M | | 11923 National Rd | | | | Brookville | OH | 45309-8757 | |
| Conley Gregg | | 310 Danern Dr | | | | Dayton | OH | 45430-2005 | |
| Conley Gregory | | 5789 Beattie Ave | | | | Lockport | NY | 14094 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 777 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conley Jodi | | 108 E Jackson St | | | | Franklin | OH | 45005 | |
| Conley Kelly | | 4317 E Lake Rd | | | | Clio | MI | 48420 | |
| Conley Kenneth | | 2220 Hillrise Circle | | | | Bellbrook | OH | 45305 | |
| Conley Kimberly | | 1125 Maple St | | | | Rochester | NY | 14611 | |
| Conley Law Offices | | 436 Spruce St Ste 200 | Brooks Bldg | | | Scranton | PA | 18503 | |
| Conley M Co Eft | | PO Box 21270 | | | | Canton | OH | 44701-1270 | |
| Conley M Co The | | Conley Paper & Packaging | 1312 4th St Se | | | Canton | OH | 44707-3243 | |
| Conley Margaret | | 236 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Conley Owen Chery | | 2231 Martin Rd | | | | Beaverton | MI | 48612 | |
| Conley Rhondalyr | | 6653 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Conley Robyn | | 3316 Ultimate Way | | | | Dayton | OH | 45449 | |
| Conley Samuel | | 1056 E Church St | | | | Marion | OH | 43302 | |
| Conley Shawnda | | 939 Webster St | | | | Dayton | OH | 45404 | |
| Conley Tammy | | 15 N Wright Ave | | | | Dayton | OH | 45403 | |
| Conley Trent | | 1431 Wilmington Ave 314 | | | | Dayton | OH | 45420 | |
| Conley Valerie | | 1040 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Conliff Mark | | 524 N Main St | | | | Fairmount | IN | 46928 | |
| Conlift Inc | | 4338 Tallmadge Rd | | | | Rootstown | OH | 44272-9612 | |
| Conlift Incorporated | | 4338 Tallmadge Rd | | | | Rootstown | OH | 44272 | |
| Conlift Incorporated | | 4338 Tallmadge Rd | PO Box 1085 | | | Rootstown | OH | 44272 | |
| Conlin Mckenney & Philbrick | | 350 S Main St Ste 400 | | | | Ann Arbor | MI | 48104 | |
| Conlisk Steve | | 16801 Kennedy Rd | | | | Los Gatos | CA | 95032 | |
| Conlon Donna | | 2563 Munster Dr | | | | Rochester Hills | MI | 48309 | |
| Conlon Gregory | | 7059 Westwood Dr | | | | Jenison | MI | 49428 | |
| Conlon Jeremiah | | 1003 Midland Blvc | | | | Royal Oak | MI | 48073 | |
| Conlon Thomas | | PO Box 8024 Mo4810eu017 | | | | Plymouth | MI | 48170 | |
| Conly Amanda | | 16245 Silvercrest | | | | Fenton | MI | 48430 | |
| Conmed Aspen Labs | Rwaffle Ext 5253 | 14603 E Fremont Ave | | | | Englewood | CO | 80112 | |
| Conn Cynthia | | 2814 Lydia Dr | | | | Warren | OH | 44481 | |
| Conn Danny S | | 18132 Edgewood Rd | | | | Athens | AL | 35614-6032 | |
| Conn John | | 3830 E 480 S | | | | Cutler | IN | 46920 | |
| Conn Jr Roy | | 108 Wynndale Lake Rd | | | | Terry | MS | 39170-9715 | |
| Conn Karen | | 18132 Edgewood Rd | | | | Athens | AL | 35614 | |
| Conn Lawrence G | | 5349 N County Rd 850 W | | | | Middletown | IN | 47356-9757 | |
| Conn Matthew | | 5580 N 250 W | | | | Kokomo | IN | 46901 | |
| Conn Molly | | 3010 Lakehurst Court | | | | Moraine | OH | 45439 | |
| Conn Ricky | | 901 Kercher St | | | | Miamisburg | OH | 45342 | |
| Conn West Freight Systems Eft Inc | | 3456 St Johns Rd | | | | Lima | OH | 45804 | |
| Conn West Freight Systems Inc | | Scac Cows | 3456 St Johns Rd | | | Lima | OH | 45804 | |
| Connair Karen | | 1007 Independence Dr | | | | Kettering | OH | 45429 | |
| Connaught Laboratories Inc | | PO Box 8500 S 5655 | | | | Philadelphia | PA | 19101 | |
| Conneaut Lake Scientific Inc | | 6921 Main St | | | | Hartstown | PA | 16131 | |
| Conneaut Lake Scientific Inc | | PO Box 100 | | | | Hartstown | PA | 16131 | |
| Connect 21 | Terry Johnsor | 7135 Koldyke Dr | | | | Fishers | IN | 46038 | |
| Connect 21 Inc | Terry Johnsor | PO Box 198 | | | | Fishers | IN | 46038-0198 | |
| Connecteurs Cinch | | Boite Postal 218 | | | | Cedex | | | France |
| Connecticare 060c06c0060k | | Frnly Kaiser Foundation Health | 78051 St Quentin En Yvelines | Plan Of Connecticut Inc | 30 Batterson Pk Rd | Farmington | CT | 6032 | |
| Connecticare Inc Eft | | PO Box 30726 | | | | Hartford | CT | 6150 | |
| Connecticut Airgas Inc | | 325 Mccausland Ct | | | | Cheshire | CT | 6410 | |
| Connecticut Ccspc | | PO Box 990032 | | | | Hartford | CT | 61990032 | |
| Connecticut Ccspc | | PO Box 990032 | | | | Hartford | CT | 06199-0032 | |
| Connecticut Commissioner Of | | Revenue Services | Dept Of Revenue Services | 25 Sigourney St | | Hartford | CT | 61025089 | |
| Connecticut Commissioner Of | | Revenue Services | Dept Of Revenue Services | PO Box 2936 | | Hartford | CT | 61042936 | |
| Connecticut Commissioner Of Revenue Services | | Dept Of Revenue Services | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| Connecticut Commissioner Of Revenue Services | | Dept Of Revenue Services | PO Box 5089 | | | Hartford | CT | 06102-5089 | |
| Connecticut General Life | | Insurance Co Add Chg 6 2 03 | Bloomfield Easc | 5082 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Connecticut General Life | | Insurance Company | | | | Pittsburgh | PA | 15251-8201 | |
| Connecticut General Life Inc | | Co | 590 Naamans Rd 2nd F | Attn Deanna Nardi | | Claymont | DE | 19703 | |
| Connecticut General Life Ins Cc | | 590 Naamans Rd | | | | Claymont | DE | 19703 | |
| Connecticut General Life Insurance Cc | | Bloomfield Easc | 5082 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Connecticut Plastics Inc | Tom Rohlfs | 1268 Old Colony Rd | | | | Wallingford | CT | 6492 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St | | | Hartford | CT | 6115 | |
| Connecticut Secretary Of State | | Document Review | 30 Trinity St PO Box 15047( | | | Hartford | CT | 06106-0470 | |
| Connecticut Secretary Of State Document Review | | PO Box 150470 | | | | Hartford | CT | 06115-0470 | |
| Connecticut State Of | | Department Of Revenue Services | PO Box 2965 | | | Hartford | CT | 61042965 | |
| Connecticut State Of Department Of Revenue Services | | PO Box 2965 | | | | Hartford | CT | 06104-2965 | |
| Connecticut State Of Dept Of | | Revenue Services | PO Box 2974 | | | Hartford | CT | 61042974 | |
| Connecticut State Of Dept Of Revenue Services | | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Connecticut Tool & Cutter Cc | | 280 Redstone Hill Rd | | | | Bristol | CT | 60107742 | |
| Connecticut Tool & Cutter Ef | | Inc | 280 Redstone Hill Rd | | | Bristol | CT | 6010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Connecticut Tool and Cutter | Nancy | 280 Redstone Hill Rd | | | | Bristol | CT | 6010 | |
| Connecticut Tool and Cutter Eft Inc | | 280 Redstone Hill Rd | | | | Bristol | CT | 6010 | |
| Connecticut Water Co | | 93 West Main | | | | Clinton | CT | 6413 | |
| Connecting Devices | | 2400 Grand Ave | PO Box 92619 | | | Long Beach | CA | 90815-1762 | |
| Connection Co Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Co The | | PO Box 28429 | | | | Cincinnat | OH | 43228 | |
| Connection Co The | | PO Box 641065 | | | | Cincinnat | OH | 45264-1065 | |
| Connection Company | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company  Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company Eft | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connection Company The | | 1535 Goergesville Rd | | | | Columbus | OH | 43228 | |
| Connection Company The | | 741 S Vandemark Rd | | | | Sidney | OH | 45365 | |
| Connector Concepts | Accounts Payable | 1609 Barclay Blvd | | | | Buffalo Grove | IL | 60089 | |
| Connector Dist Corporation | | 2985 E Harcourt St | | | | Rancho Dominguez | CA | 90221 | |
| Connector Products Division a division of Methode Electronics Inc | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Connector Specialist | Rick Prindle | 1947 Ave K | Ste A 300 | | | Plano | TX | 75074 | |
| Connector Specialist Inc | | 175 James Dr E | James Business Pk | | | Saint Rose | LA | 70087 | |
| Connector Specialists | | PO Box 860568 | | | | Plano | TX | 75086 | |
| Connector Specialists Inc | | 175 James Dr E | | | | Saint Rose | LA | 70087 | |
| Connector Specialists Inc | | PO Box 62107 | | | | New Orleans | LA | 70162 | |
| Connector Technology Inc | | Cti | 9 Veronica Ave | | | Somerset | NJ | 8873 | |
| Connector Test  Eft Internationa | | 408 S Rosemead Blvd Ste 7 | | | | Pasadena | CA | 91107 | |
| Connector Test Eft | | Internationa | 408 S Rosemead Blvd Ste 7 | | | Pasadena | CA | 91107 | |
| Connector Test Internationa | | 408 S Rosemead Blvd Ste 7 | | | | Pasadena | CA | 91107 | |
| Connectors Cinch | | 2 Blvd Du Gal Martial Valir | | | | Paris | | 75015 | France |
| Connell Christine M | | 4372 Newton Falls Bailey Rd | | | | Newton Falls | OH | 44444-8715 | |
| Connell David | | 5 Tedbury Close | | | | Southdene | | L32 3XH | United Kingdom |
| Connell Jason | | 1060 Bear Cub Dr | | | | Cicero | IN | 46034 | |
| Connell Limited Partnership | John Curtin | One International P | Fort Hill Square | | | Boston | MA | 2110 | |
| Connell Limited Partnership | | Danly Die Set Div | 11169 Airport Rd | | | Olive Branch | MS | 38654 | |
| Connell Limited Partnership | | Danley Die Set Div | PO Box 73814 N | | | Cleveland | OH | 44193-0001 | |
| Connell Limited Partnership | | Danly Die Set Danly Punchrite | 16065 Industrial Ln S W | Rmt Chg 11 02 Mh | | Cleveland | OH | 44135 | |
| Connell Limited Partnership | | Danly Die Set Div | 16996 W Victor Rd | | | New Berlin | WI | 53151 | |
| Connell Limited Partnership Danly Die Set Danly Punchrite | | PO Box 99897 | | | | Chicago | IL | 60696-7697 | |
| Connell Lp | | Wabash Alloys | 4525 W Old 24 | | | Wabash | IN | 46992 | |
| Connell Lp | | 1 International Pl 31st F | | | | Boston | MA | 2110 | |
| Connell Lp | | Danly Die Set | 255 Industrial Pky | | | Ithaca | MI | 48847 | |
| Connell Lp | | Danly Die Set Div | 16065 Industrial Ln Sw | | | Cleveland | OH | 44135 | |
| Connell Lp | | Danly Iem | 11400 Brookpark Rd | | | Cleveland | OH | 44130-1131 | |
| Connell Lp | | Danly Iem Div | 5601 Webster St | | | Dayton | OH | 45414 | |
| Connell Roy | | 2199 S State Rd | | | | Davison | MI | 48423-8701 | |
| Connelly Crysta | | 10408 Melinda Dr | | | | Clio | MI | 48420-9407 | |
| Connelly Iii William J | | 1227 Grand Cyn | | | | Brea | CA | 92821-2623 | |
| Connelly Larry | | 4703 469th W Ave | | | | Jennings | OK | 74038 | |
| Connelly Larry L | | 4703 S 469th W Ave | | | | Jennings | OK | 74038 | |
| Connelly Patrick | | 906 E 27th St | | | | Anderson | IN | 46016 | |
| Connelly Thomas | | 10408 Melinda Dr | | | | Clio | MI | 48420-9407 | |
| Connelly Thomas | | 4830 Pine Trace St | | | | Youngstown | OH | 44515-4816 | |
| Connelly William | | 9243 Howland Springs Rd Se | | | | Warren | OH | 44484 | |
| Connely Maria | | 4870 Lakeview Blvd | | | | Independence | MI | 48348 | |
| Conner Alan | | 1731 Pinetree Ln | | | | Kokomo | IN | 46902 | |
| Conner Alonzo | | 1685 Ward Rd | | | | Columbus | OH | 43224-5226 | |
| Conner Christine | | PO Box 105 | | | | Vandalia | OH | 45377 | |
| Conner Christopher | | 24 Yale Ave 5 | | | | Dayton | OH | 45406 | |
| Conner Curtis G | | 14243 Deb Dr | | | | Athens | AL | 35611-7036 | |
| Conner David | | 3710 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Conner David | | 1309 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Conner Donnel | | 130 Elruth Ct | Apt 42 | | | Girard | OH | 44420 | |
| Conner Harold | | 3743 Briar Pl | | | | Dayton | OH | 45405-1803 | |
| Conner Jim Enterprises Inc | | Hwy 37 S 1 Mile | | | | Benton | IL | 62812 | |
| Conner Jim Enterprises Inc | | PO Box 636 | | | | Benton | IL | 62812 | |
| Conner John | | 1213 St Rt 534 Nw | | | | Newton Falls | OH | 44444 | |
| Conner Jr David | | 208 Mar Ken Dr | | | | Dayton | OH | 45405-5242 | |
| Conner Karen S | | 816 Ernie Lu Ave | | | | Anderson | IN | 46013-3644 | |
| Conner Linda S | | 520 E Vaile Ave | | | | Kokomo | IN | 46901-5515 | |
| Conner Randall D | | 2312 Aspen Ct | | | | Anderson | IN | 46011-2805 | |
| Conner Robert | | 4637 N Gregory | | | | Saginaw | MI | 48601 | |
| Conner Steven | | 8350 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Conner Tina | | 5582 Nantucket Rd | | | | Trotwood | OH | 45426 | |
| Conners James R | | 826 Hilda Way | | | | The Villages | FL | 32162-3747 | |
| Conners Kenc | | 304 Mark St | | | | Flushing | MI | 48433 | |
| Connerton Michael F | | 8 Cricketknoll Ln | | | | Carmel | IN | 46033-1962 | |
| Connerty P | | 38 Shaldon Rd | | | | Liverpool | | L32 6RT | United Kingdom |
| Conney Safety Products | | 3202 Latham Dr | | | | Madison | WI | 53744-4190 | |

1/11/2008 6:53 PM
Creditor Matrix service list

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 779 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conney Safety Products | | PO Box 44575 | | | | Madison | WI | 52744 | |
| Conney Safety Products Co Inc | | 3202 Latham Dr | | | | Madison | WI | 53713 | |
| Connick Fj | | 8 Atterbury Close | | | | Widnes | | WA8 4GF | United Kingdom |
| Connie Boyer | | 3228 Airway | | | | St Louis | MO | 63114 | |
| Connie D Murphy | | 3257 Green Terrace | | | | Shreveport | LA | 71118 | |
| Connie Diana Abbott | | 434 Ridge Wood Dr | | | | Vicksburg | MS | 39180 | |
| Connie Gast | | 2243 Hwy 99 | | | | Chapel Hill | TN | 37034 | |
| Connie Hickman Boring | | PO Box 678 | | | | Pulaski | TN | 38478 | |
| Connie Horton | | 9680 Buttermilk Ridge | | | | Lawrenceburg | TN | 38464 | |
| Connie J Finch Peters | | 5720 Keithville Springridge Rd | | | | Keithville | LA | 71047 | |
| Connie J Thompson | | 2608 Murray | | | | Shreveport | LA | 71108 | |
| Connie Jaime | | 1321 Vine St | | | | San Jose | CA | 95110 | |
| Connie M Aubrey | | 3257 Green Terrace | | | | Shreveport | LA | 71118 | |
| Connie Mills | | 5404 Woodland Ave | | | | W Des Moines | IA | 50266 | |
| Connie Mills | | 5404 Woodland Ave | | | | West Des Moines | IA | 50266 | |
| Connie P Krusniak | | 201 S James St | | | | Ludingtor | MI | 49431 | |
| Connie Wick | | 9161 Somerset Dr | | | | Barker | NY | 14012 | |
| Connolly Bove Lodge & Hutz Llp | Jeffrey C Wisler Esq | 1007 N Orange St | PO Box 2207 | | | Wilmington | DE | 19899 | |
| Connolly Cf Sr & Rp Connolly | | Trustees | Claremont Realty Trust | 26 Fraser Rd | | Framingham | MA | 1702 | |
| Connolly Cf Sr and Rp Connolly Trustee | | Claremont Realty Trust | 26 Fraser Rd | | | Framingham | MA | 1702 | |
| Connolly Charles F Distributr | | 39 River Rd | | | | North Arlington | NJ | 7031 | |
| Connolly Edward | | 8068 West Rivershore Dr | | | | Niagara Falls | NY | 14304 | |
| Connolly Hugh T | | 112 Leah Ave | | | | Youngstown | OH | 44502-2741 | |
| Connolly Jacqueline | | 518 W Liberty St Apt 349 | | | | Hubbard | OH | 44425-3703 | |
| Connolly Jr John J | | 1002 Lafayette St | | | | Flint | MI | 48503-2855 | |
| Connolly Judith | | 4115 Toni Dr | | | | Kokomo | IN | 46902 | |
| Connolly M | | 4 Crowland Way | | | | Liverpool | | L37 8BR | United Kingdom |
| Connolly Michae | | 4320 Lake Rd | | | | Youngstown | OH | 44511 | |
| Connolly Patrick J | | 350 Mckinley Ave | | | | Williamsville | NY | 14221-7136 | |
| Connolly Roseller | | 1695 Est 300 South Rd | | | | Kokomo | IN | 46902 | |
| Connor Corp | | 1319 Production Rd | | | | Fort Wayne | IN | 46808 | |
| Connor Corp | | PO Box 66204 | | | | Indianapolis | IN | 46266 | |
| Connor Corp | | Richardson Div | 3500 E 20th St | | | Indianapolis | IN | 46218 | |
| Connor Corporation Efl | | 2701 Dwenger Ave | | | | Fort Wayne | IN | 46803 | |
| Connor Corporation Efl | | 1319 Production Rd | | | | Ft Wayne | IN | 46808 | |
| Connor Corporation Efl | | 2701 Dwenger Ave | | | | Fort Wayne | IN | 46803 | |
| Connor Fluid Power System Inc | | 1131 3rd Ave Sw | | | | Carmel | IN | 46032-2565 | |
| Connor Jane | | 10249 Boulder Pass | | | | Davisburg | MI | 48350 | |
| Connor John E and Associates | | 1860 One American Sq | PO Box 82020 | | | Indianapolis | IN | 46282 | |
| Connor Joseph J | | 422 Golden Meadows Circle | | | | Suwanee | GA | 30024 | |
| Connor Lou | | 2908 S 750 W | | | | Russiaville | IN | 46979 | |
| Connor Lynda Marie | | 5659 Garland Ln | | | | Greendale | WI | 53129 | |
| Connor Tanna R | | 3488 W County Rd 80 N | | | | Kokomo | IN | 46901-3822 | |
| Connor William | | 8969 S Mcgray Dr | | | | Pendleton | IN | 46064-9541 | |
| Connors John W | | 2 Eastern Ave | | | | Worcester | MA | 1605 | |
| Connors John W Attorney At Law | | 2 Eastern Ave | Chg Per Dc 2 02 Cp | | | Worcester | MA | 1605 | |
| Connors Michae | | 3913 Drummond | | | | Toledo | OH | 43613 | |
| Connors Shawn | | 240 Sandhurst Dr | | | | Dayton | OH | 45405 | |
| Connors Trucking Inc | | 7333 Fosdick Rd | | | | Saline | MI | 48176 | |
| Conoco Inc | | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079 | |
| Conocophillips | | Fuels Technology Division | PO Box 75231 | | | Charlotte | NC | 28275 | |
| Conocophillips | | 1536 Phillips Building | | | | Bartlesville | OK | 74004 | |
| Conocophillips | | 256 Pl Btc | Us Hwys 123 & 60 | | | Bartlesville | OK | 74004 | |
| Conocophillips Cco | | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079 | |
| Conocophillips Tosco Refining Co | James Mulva Chairman & Ceo | 600 North Dairy Ashford | PO Box 2197 | | | Houston | TX | 77252-2197 | |
| Cononico Anna Marie | | 733 E Kline St | | | | Girard | OH | 44420 | |
| Conover Edward L | | 5422 Fosdick Rd | | | | Ontario | NY | 14519-9522 | |
| Conover Lois A | | 2229 West Louisville | | | | Broken Arrow | OK | 74012 | |
| Conpro Tec Inc | | 8 Willow St | | | | Salem | NH | 3079 | |
| Conquest Gmc Truck | | 13870 Al Hwy 20 | | | | Madison | AL | 35756 | |
| Conrad Autum | | 3050 New Rd | | | | Ransomville | NY | 14131 | |
| Conrad Daniel | | 99 Glenmont Dr | | | | Rochester | NY | 14617 | |
| Conrad Dean F | | | 2553 Sawyer Rd | | | Kent | NY | 14477 | |
| Conrad Dean F | | 2553 Sawyer Rd | | | | Kent | NY | 14477 | |
| Conrad Frank | | 2553 Sawyer Rd | | | | Kent | NY | 14477 | |
| Conrad James E | | 1314 Greenwich St | | | | Saginaw | MI | 48602 | |
| Conrad James E | | 1314 Greenwich St | | | | Saginaw | MI | 48602-1646 | |
| Conrad Kacsick Instrument | Cindy Staron | PO Box 74894 | | | | Cleveland | OH | 44194-4894 | |
| Conrad Kacsik Instr Systems | | 30925 Aurora Rd | | | | Solon | OH | 44139 | |
| Conrad Kacsik Instrumen | | Systems Inc | 30925 Aurora Rd | Rmt Chg 6 25 04 Cc | | Solon | OH | 44139 | |
| Conrad Kacsik Instrument Systems Inc | | PO Box 74894 | | | | Cleveland | OH | 44194-4894 | |
| Conrad Kara | | 872 Us Rte 20 E | | | | Norwalk | OH | 44857 | |
| Conrad Keith | | 4272 Kitridge Rd | | | | Huber Heights | OH | 45424-5854 | |
| Conrad Kenneth L | | 1206 County St 2955 | | | | Tuttle | OK | 73089 | |
| Conrad Michael | | 8544 Red Lion Five Points Rd | | | | Springboro | OH | 45066 | |
| Conrad Phyllis M | | 236 Trace Harbor Rd | | | | Madison | MS | 39110-8731 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conrad Richard | | 82 Vandergrift Dr | | | | Riverside | OH | 45431 | |
| Conrad Ronald | | 6053 Bartonville Rd | | | | Belding | MI | 48809 | |
| Conrad Stacy | | 5569 Chapel Hill Ct N | | | | Warren | OH | 44483 | |
| Conrad Thomas G | | 63 Thatcher Rd | | | | Rochester | NY | 14617-2109 | |
| Conrad Timothy | | 1001 Deer Run Dr | | | | Kokomo | IN | 46901 | |
| Conrad William Judson | | 431 Colony Dr | | | | Dagsboro | DE | 19939-3270 | |
| Conrady Consultant Service | | 118 Pinetree Cir | | | | Columbiana | AL | 35051-9333 | |
| Conrady Consultant Service | | PO Box 650948 | | | | Vero Beach | FL | 32965 | |
| Conrail Direct Inc | | 1 Plymouth Meeting Ste 610 | | | | Plymouth Meeting | PA | 19462 | |
| Conrail Inc | | 2001 Market St | | | | Phialdelphia | PA | 19103 | |
| Conrath James | | Dba Hard Metal Tooling | PO Box 7 | | | Pleasant Unity | PA | 15676 | |
| Conrath James Dba Hard Metal Tooling | | PO Box 7 | | | | Pleasant Unity | PA | 15676 | |
| Conrath Jim | | Hard Metal Tooling | Rte 981 & Hancock St | | | Latrobe | PA | 15650 | |
| Conroy And Knowlton Inc | | 2000 S Hoefner Ave | | | | Commerce | CA | 90040 | |
| Conroy David | | 924 Oak St | | | | Tipton | IN | 46072 | |
| Conroy Loretta | | 924 Oak St | | | | Tipton | IN | 46072 | |
| Conroy Michae | | 1113 S Orchard Ave | | | | Fullerton | CA | 92833 | |
| Conroy William | | 808 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Conry Carol | | 112 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Conseco Finance Corp | | 3601 Minnesota Dr 9th F | | | | Bloomington | MN | 55435 | |
| Consejo Mexicanc | | De Comercio Exterior Ac | Lancaster 15 Piso 2y3 Co | Juarez Cp 06600 | | Df | | | Mexico |
| Consejo Mexicano De Comercio Exterior A | | Lancaster 15 Piso 2y3 Co | Juarez Cp 06600 | | | Mexico Df | | | Mexico |
| Consensus Scientific LLC | Consensus Scientific | 1912 A N Batavia St | | | | Orange | CA | 92865 | |
| Conserv A Watt | | 720 Vallejo St | | | | Denver | CO | 80204 | |
| Consevage Isobell C | | 218 Atwood Pl | | | | Huron | OH | 44839-1106 | |
| Considar Metal Marketing | | Inc | 357 Bay St Ste 300 | | | Toronto | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc | | 22830 Network Pl | | | | Chicago | IL | 60673-1228 | |
| Considar Metal Marketing Inc | | 22830 Network Plaza | | | | Chicago | IL | 60673-1228 | |
| Considar Metal Marketing Inc | | 357 Bay St Ste 300 | | | | Toronto | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc Cmm Inc | | Cmm Inc Fmly Zochem & Hbm&s | 357 Bay St Ste 300 | Toronto | | | ON | M5H 2T7 | Canada |
| Considar Metal Marketing Inc Cmm Inc | | 22830 Network Pl Box 22830 | | | | Chicago | IL | 60673-1228 | |
| Considine Debra | | 72 Harvington Rd | | | | Tonawanda | NY | 14150 | |
| Consiglio Frank J | | 1249 Severn Ct Se | | | | Warren | OH | 44483-5933 | |
| Consigny Trus | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Consola Richard F | | 1182 Maple Rd | | | | Williamsville | NY | 14221 | |
| Consolidated Casting Corp | | 1501 S I 45 | | | | Hutchins | TX | 75141 | |
| Consolidated Casting Corp Eft | | 1501 S I 45 | | | | Hutchins | TX | 75141 | |
| Consolidated Castings Corp | | C O Schwegman & Assocociates | 2545 W Maple Rd Ste 1 | | | Troy | MI | 48084-3543 | |
| Consolidated Castings Corp | | Co Schwegman & Assocociates | 2545 W Maple Rd Ste 1 | | | Troy | MI | 48084-3543 | |
| Consolidated Controls Cc | | 6195 Belmont Ave | | | | Belmont | MI | 49306 | |
| Consolidated Controls Co Inc | | 6195 Belmont Ave | | | | Belmont | MI | 49306 | |
| Consolidated Controls Inc | | 4511 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Consolidated Controls Inc | | J Finnicum & Assoc Inc | 4511 Rocky Rd Dr | | | Cleveland | OH | 44135 | |
| Consolidated Controls Inc J Finnicum and Assoc Inc | | 4511 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Consolidated Diesel Inc | | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Consolidated Diesel Company | Accounts Payable | 9377 North Us 301 PO Box 670 | | | | Whitakers | NC | 27891 | |
| Consolidated Diesel Company | | PO Box 670 | Highway 301 | | | Whitakers | NC | 27891-0670 | |
| Consolidated Edison Inc | | 4 Irving Pl | Room 1610 | | | New York | NY | 10003-3598 | |
| Consolidated Electrica | | Distributors Inc | 11180a Rojas | | | El Paso | TX | 79935 | |
| Consolidated Electrical Dis | | Inc | Ced Credit | 1207 Central Pkwy Sw | | Decatur | AL | 35601 | |
| Consolidated Electrical Dis | | 1200 W Trenton Ave | | | | Orange | CA | 92867 | |
| Consolidated Electrical Dis | | Ced Credit Office | PO Box 1510 | | | Cary | NC | 27512-1510 | |
| Consolidated Electrical Dis | | Add Chg 9 02 Mh | PO Box 2616 | | | Laredo | TX | 78041 | |
| Consolidated Electrical Dis | | PO Box 2616 | | | | Laredo | TX | 78041 | |
| Consolidated Electrical Dist | | 3435 Eric Cir | | | | Tuscaloosa | AL | 35401 | |
| Consolidated Electrical Dist | | Ced | 1308 Central Pky | | | Decatur | AL | 35601 | |
| Consolidated Electrical Dist | | Rensenhouse Electrical Suppl | 1919 Cherry St | | | Kansas City | MO | 64108-1714 | |
| Consolidated Electrical Dist | | 11211 Pelicano | | | | El Paso | TX | 79935-5303 | |
| Consolidated Electrical Dist In | | Interstate Electric | 2601 Lathrop Ave | | | Racine | WI | 53405 | |
| Consolidated Electrical Distr | | Ced Credit | | | | Brentwood | TN | 37024 | |
| Consolidated Electrical Distr | | Rensenhouse Elec Fx04013664( | PO Box 15118 | | | Little Rock | AR | 72231 | |
| Consolidated Electrical Distr | | Ced | 4605 Warehouse Ln | | | Laredo | TX | 78041 | |
| Consolidated Electrical Distributors In | | 11180a Rojas | | | | El Paso | TX | 79935 | |
| Consolidated Electrical Distributors Inc Att Accts Rec | | Rensenhouse Electric Co | PO Box 15118 | | | Little Rock | AR | 72231 | |
| Consolidated Electrical Eft | | Distributors Inc | PO Box 085540 | 2601 Lathrop Ave | | Racine | WI | 53408 | |
| Consolidated Electrical Eft Distributors In | | Ced Racine Credit Office | PO Box 085540 | | | Racine | WI | 53408 | |
| Consolidated Fence | David Hare | 25451 Hwy 27 | | | | Daphne | AL | 36526 | |
| Consolidated Freightways | | PO Box 740715 | | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 7400 | | | | Pasadena | CA | 91109-7400 | |
| Consolidated Freightways | | PO Box 740715 | | | | Atlanta | GA | 30374-0715 | |
| Consolidated Freightways | | PO Box 73615 | | | | Chicago | IL | 60673-7615 | |
| Consolidated Freightways | | 9680 Eagle Rd | | | | Dearborn | MI | 48120 | |
| Consolidated Freightways | | Cf Motor Freight Scac Cfwy | PO Box 3113 | | | Portland | OR | 97208-4488 | |
| Consolidated Freightways | | PO Box 4488 | | | | Portland | OR | 97208-4488 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Consolidated Freightways | | PO Box 4846 | | | | Portland | OR | 97208-4846 | |
| Consolidated Freightways | | PO Box 660474 | | | | Dallas | TX | 75266-0474 | |
| Consolidated Freightways | | PO Box 730415 | | | | Dallas | TX | 75373 | |
| Consolidated Freightways Corp | | 175 Linfield Dr | | | | Menlo Pk | CA | 94025 | |
| Consolidated Freightways Corp | | 4601 Stecker Ave | | | | Dearborn | MI | 48126 | |
| Consolidated Freightways Corp | | 1621 Nw 21st Ave | | | | Portland | OR | 97209 | |
| Consolidated Freightways Ef | | Inc | PO Box 4488 | | | Portland | OR | 97208 | |
| Consolidated Freightways Eft In | | PO Box 3113 | | | | Portland | OR | 97208-3113 | |
| Consolidated Freightways Eft In | | PO Box 4488 | | | | Portland | OR | 97208 | |
| Consolidated Freightways Inc | | C F Motor Freight | PO Box 4488 | | | Portland | OR | 97208 | |
| Consolidated Gauge Co | | Goodway Tool Corp | 858 Old Mill Rd | | | Pittsburgh | PA | 15238 | |
| Consolidated Industrial Corp | | St Clair Plastics Co | 30855 Teton Pl | | | Chesterfield | MI | 48047 | |
| Consolidated Machinery Movers | | 15 Heid Ave | | | | Dayton | OH | 45404 | |
| Consolidated Machinery Movers | | Inc | 15 Heid Ave | | | Dayton | OH | 45404 | |
| Consolidated Machinery Movers In | | 15 Heid Ave | | | | Dayton | OH | 45404 | |
| Consolidated Manufacturing | | Industries Ltc | Private Bag 6 | Fleminton Vic | | | | | Australia |
| Consolidated Manufacturing Inc | | 2510 Quality Ln | Westbridge Business Pk | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Inc | | Westbridge Business Pk | | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Inc | | Westbridge Business Pk | 2510 Quality Ln | | | Knoxville | TN | 37931 | |
| Consolidated Manufacturing Industries Lt | | Private Bag 6 | Fleminton Vic | | | | | | Australia |
| Consolidated Metco Bryson City | | PO Box 1457 | | | | Bryson City | NC | 28713 | |
| Consolidated Pipe & Supply Co | | Hwy 20 W | | | | Decatur | AL | 35603 | |
| Consolidated Pipe and Supply Co | | Dept 3147 | PO Box 2153 | | | Birmingham | AL | 35287-3147 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Plastics Co Inc | | 8181 Sarrow Rd | | | | Twinsburg | OH | 44087-9822 | |
| Consolidated Plastics Company Inc | | 8181 Darrow Rd | | | | Twinsburg | OH | 44087-2375 | |
| Consolidated Rail Corp | | PO Box 281557 | | | | Atlanta | GA | 30384-1557 | |
| Consolidated Rail Corp | | Conrail | 17301 Michigan Ave Rm 330 | | | Dearborn | MI | 48126 | |
| Consolidated Rail Corp | | Conrail | 2001 Market St | | | Philadelphia | PA | 19101 | |
| Consolidated Rail Corp | | Conrail | PO Box 8500 S 2350 | | | Philadelphia | PA | 19178 | |
| Consolidated Rail Corp | | PO Box 8500 4450 | | | | Philadelphia | PA | 19178-4450 | |
| Consolidated Rail Corp Eft | | PO Box 116953 | | | | Atlanta | GA | 30368-6953 | |
| Consolidated Rail Corporation | | Scac Cr | 110 Franklin Rd | Add Chg 9 20 04 Cm | | Roanoke | VA | 24042-0044 | |
| Consolidated Reprographics | | 560 W First St | | | | Tustin | CA | 92680 | |
| Consolidated Services Group | | 317 Inverness Way South | Ste 150 | | | Englewood | CO | 80112 | |
| Consolidated Transf & Whse | | 1251 Taney St | | | | North Kansas City | MO | 64116 | |
| Consolidated Transf and Whse | | PO Box 34785 | | | | North Kansas City | MO | 64116 | |
| Consolidated Transfer & Warehc | | 1251 Taney St | | | | Kansas City | MO | 64116 | |
| Consolidated Waste Industries | | 10680 Silicon Ave | | | | Montclair | CA | 91763-4621 | |
| Consortium Industriel Commercial & Maritime | | 19 Blvd Imam Ali | | | | Kenitra | | | Morocco |
| Consortium Service Mgmt Grpinc | | | | | | Corpus Christ | TX | 78471 | |
| Consorts Quality Inspections | | 901 Antonio St | | | | Pickering | ON | L1W 1T4 | Canada |
| Consorts Quality Inspections | | 901 Antonio St | | | | Pickering Canada | ON | L1W 1T4 | Canada |
| Constable Albert | | 7787 Elliott Hwy | | | | Sand Creek | MI | 49279 | |
| Constable Frank Polizz | | Rm 6 Hall Of Justice | | | | Rochester | NY | 14614 | |
| Constable John Sold | | PO Box 288 | | | | North Greece | NY | 14515 | |
| Constable Reno Township | | PO Box 11130 | | | | Reno | NV | 89510 | |
| Constable Richard G Schneide | | Anthony E Martin | Index 5716 92 | 99 Exchange St Room 1 | | Rochester | NY | 12648-5419 | |
| Constable Richard G Schneider Anthony E Martin | | Index 5716 92 | 99 Exchange St Room 1 | | | Rochester | NY | 14614 | |
| Constable Robert | | 3052 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Constable Robert Kotir | | Account Of Louise Thompson | Case 94 4604 | PO Box 25469 | | Rochester | NY | 19944-7091 | |
| Constable Robert Kotin Account Of Louise Thompson | | Case 94 4604 | PO Box 25469 | | | Rochester | NY | 14625 | |
| Constable Sal J Mazzagatt | | PO Box 205 | | | | Morganville | NJ | 7751 | |
| Constable Simon | | 318 Oak St | | | | Rochester | MI | 48307 | |
| Constable Steven Bates | | PO Box 606 | | | | Bath | NY | 14810 | |
| Constable Thomas C Pinto | | Acct Of Dawn L Williams | Case D94 0769 | 900 Edinburg Rd | | Trenton | NJ | 14048-9462 | |
| Constable Thomas C Pinto | | Acct Of Debra A Matson | Docket D93 2853 | 900 Edinburg Rd | | Trenton | NJ | 13860-3029 | |
| Constable Thomas C Pinto | | For Acct Of Joseph Luminello | Case 472138 | 900 Edinburg Rd | | Trenton | NJ | 13642-9713 | |
| Constable Thomas C Pinto Acct Of Dawn L Williams | | Case D94 0769 | 900 Edinburg Rd | | | Trenton | NJ | 8690 | |
| Constable Thomas C Pinto Acct Of Debra A Matson | | Docket D93 2853 | 900 Edinburg Rd | | | Trenton | NJ | 8690 | |
| Constable Thomas C Pinto For Acct Of Joseph Luminello | | Case 472138 | 900 Edinburg Rd | | | Trenton | NJ | 8690 | |
| Constance G Ayo | | 3610 Dolphaine | | | | Flint | MI | 48506 | |
| Constance Margaret | | 15 Saunders Ave | | | | Prescott | | L35 5DE | United Kingdom |
| Constance Y Ross | | 411 W Lake Lansing Rd Ste A125 | | | | E Lansing | MI | 48823 | |
| Constanin Hang Gmbh | | Postfach 549 | D 73005 Goppingen | | | | | | Germany |
| Constantin Hang Gmbh | | Ulmer Str 32 | | | | Goeppingen | | 73037 | Germany |
| Constantine Frank | | 2112 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Constantine Katherine | | 2112 Timber Way Dr | | | | Cortland | OH | 44410 | |
| Constellation New Energy | | PO Box 642399 | | | | Pittsburgh | PA | 16264-2399 | |
| Constellation New Energy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | | Baltimore | MD | 21202 | |
| Constellation New Energy Ky | | Section 2059 | | | | Carol Stream | IL | 60132-2059 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy Gas Division LLC | Constellation New Energy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Constellation NewEnergy Inc | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Constellation NewEnergy Inc | | | | | | | | | |
| Constellation NewEnergy Inc Gas Division LLC | Maria Ellena Chavez Ruark Esc | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | | Baltimore | MD | 21209 | |
| Construcciones Electromecanic Y Servicios Ind Sa De Cv | | Cerro De Las Campanas No 175 | Col Las Americas Queretaro Qro | | | 76121 Mexico | | | Mexico |
| Construct Data Verlag Gmbh | | Ortsstrase 54 | Vosendorf Niederosterreich | | | | | 2331 | Austria |
| Construction And Maintenance | | Management Inc Cmm Inc | 7188 Colesbrooke Dr | | | Hudson | OH | 44236 | |
| Construction And Maintenance Management Inc Cmm Inc | | 7188 Colesbrooke Dr | | | | Hudson | OH | 44236 | |
| Construction Design Inc | | 5621 Kansas Ave | | | | Kansas City | KS | 66106 | |
| Construction Design Inc | | Cdi | 5621 Kansas Ave | | | Kansas City | KS | 66106-1146 | |
| Construction Development Enterprise | Accounts Payable | 1010 Woodman Dr Ste 250 | | | | Dayton | OH | 45432 | |
| Construction Equip Spph | Scott Wagner | 3015 Old Railroad | PO Box 436 | | | Sandusky | OH | 44870 | |
| Construction Equipment & Supp | | 3015 Old Railroad | | | | Sandusky | OH | 44870 | |
| Construction Helicopters Eft Inc | | 807 Willow Run Airport | | | | Ypsilant | MI | 48198-0899 | |
| Construction Helicopters Inc | | 807 Willow Run Airport | | | | Ypsilant | MI | 48198 | |
| Construction Helicopters Inc | | Inc | 807 Willow Run Airport | | | Ypsilant | MI | 48198-0899 | |
| Construction Materials Llc | | 3288 Wall Triana | | | | Huntsville | AL | 35824 | |
| Construction Materials Llc | | PO Box 830767 | | | | Birmingham | AL | 35283-0767 | |
| Construction Materials Ltd Inc | | 3288 Wall Triana Hwy | | | | Huntsville | AL | 35824 | |
| Construction Specialties Inc | | PO Box 31909 | | | | Hartford | CT | 06150-1909 | |
| Construction Specialties Inc | | Apc Daylighter Inc | 49 Meeker Ave | | | Cranford | NJ | 7016 | |
| Construction Specialties Inc | | Apc Daylighter Division | 49 Meeker Ave | | | Cranford | NJ | 7016 | |
| Construction Testing Services | | 4019 E Baldwin Rd | | | | Holly | MI | 48442 | |
| Construction Testing Services | | Inc | 4019 E Baldwin Rd | | | Holly | MI | 48442 | |
| Construction Testing Services Inc | | 4019 E Baldwin Rd | | | | Holly | MI | 48442 | |
| Consuelo G Gloria | | 2701 Garfield Ave | | | | Bay City | MI | 48708 | |
| Consuelo Zaragoza | | 6382 Warner Ave B | | | | Huntington Beach | CA | 92647 | |
| Consuelo Zaragoza | | 6382 Warner Ave B | | | | Huntngtn Bch | CA | 92647 | |
| Consuelo Zaragoza | | 2704 Bert Yance | | | | El Paso | TX | 79936 | |
| Consulate General Of China | | 100 W Erie St | | | | Chicago | IL | 60610 | |
| Consulate General Of Mexico | Visas | 2600 Apple Valley Rc | | | | Atlanta | GA | 30319 | |
| Consultant Auto Repair Services 2 | Lee Grabowski | 90 Dart Settlement Rd | | | | Wellsboro | PA | 16901 | |
| Consultants Operations | | Management Programs | PO Box 2617 | | | Kokomo | IN | 46904-2617 | |
| Consultants Operations Management Program | | PO Box 2617 | | | | Kokomo | IN | 46904-2617 | |
| Consultants Rgskap Inc | | 428 Odile St | | | | Laval | PQ | H7R 5Y5 | Canada |
| Consulting Engineers Inc | | 1437 S Boulder Ste 350 | | | | Tulsa | OK | 74119-3693 | |
| Consulting Physicians Pi | | PO Box 771138 | | | | Detroit | MI | 48277-1138 | |
| Consumer & Industry Services | | 7310 Woodward Ave Rm 406 | | | | Detroit | MI | 48202 | |
| Consumer Auto Parts Inc | | 75 Fortune Blvc | | | | Milford | MA | 01757-1746 | |
| Consumer Cr Counseling Service | | Of Warren Acct Of Irma Wesley | Ss 292 38 6434 | 1704 N Rd Se Ste 2 | | Warren | OH | 29238-6434 | |
| Consumer Cr Counseling Service Of Warren Acct Of Irma Wesley | | 1704 N Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Corp | | PO Box 663 | | | | St Clair Shr | MI | 48080 | |
| Consumer Credit Corporation | | PO Box 8641 | | | | St Clair Shr | MI | 48080 | |
| Consumer Credit Coun Service | | Account Of Anthony Kitchings | Ss 256 92 6099 | 1704 North Rd Se Ste 2 | | Warren | OH | 25692-6099 | |
| Consumer Credit Coun Service | | Account Of Phillip Dobay | Ss 162 36 2018 | 1704 North Rd Se Ste 2 | | Warren | OH | 16236-2018 | |
| Consumer Credit Coun Service Account Of Anthony Kitchings | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Counseling Se | | Account Of Cordelius Middletor | Ss 160 36 8011 | 1704 North Rd Se Ste 2 | | Warren | OH | 16036-8011 | |
| Consumer Credit Counseling Ser Account Of Cordelius Middleton | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Consumer Credit Counseling Service | | PO Box 94940 | | | | Cleveland | OH | 44114 | |
| Consumer Credit Counseling | | Service | 4500 East Broad St | | | Columbus | OH | 43213 | |
| Consumer Credit Counselling Service | | 4500 East Broad St | | | | Columbus | OH | 43213 | |
| Consumer Credit Counselling Srvc | | 4500 East Broad St | | | | Columbus | OH | 43213 | |
| Consumer Credit Llc | | PO Box 1754 | | | | Warren | MI | 48090 | |
| Consumer Electronics Assoc | | 2500 Wilson Blvc | | | | Arlington | VA | 22201 | |
| Consumer Electronics Assoc | | 2500 Wilson Blvc | Remit Uptd 03 2000 | | | Arlington | VA | 22201 | |
| Consumer Printing Inc | | 112 East Harris St | | | | Grain Valley | MO | 64029 | |
| Consumer Reports | | Subscription Dept | PO Box 2073 | Add Chg 5 10 04 Am | | Harlan | IA | 51593-0272 | |
| Consumer Reports Subscription Dep | | PO Box 2073 | | | | Harlan | IA | 51593-0272 | |
| Consumer Technologies Inc | | 155 E 1400 N | | | | Logan | UT | 84341-2326 | |
| Consumer Technologies Inc Dba Stokes Brothers | | 155 East 1400 N | | | | Logan | UT | 84341-2326 | |
| Consumers Energy | | | | | | Lansing | MI | 48937-0001 | |
| Consumers Energy | | 2400 Weiss | | | | Saginaw | MI | 48602-3858 | |
| Consumers Energy | | 3201 E Court St | | | | Flint | MI | 48506 | |
| Consumers Energy | | 35350 Kelly Rd | | | | Mount Clemens | MI | 48043 | |
| Consumers Energy | | 4600 Coolidge Hwy | | | | Royal Oak | MI | 48073 | |
| Consumers Energy | | 530 Willow St | | | | Lansing | MI | 48906-4744 | |
| Consumers Energy | | Laboratory Commercial Services | 135 W Trail St Ste T214a | | | Jackson | MI | 49201 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 783 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Consumers Energy | | Midland Training Ctr | 3249 E Gordonville Rd | | | Midland | MI | 48640 | |
| Consumers Energy | | Power Quality Solutions | 34147 Schoolcraft | | | Livonia | MI | 48150 | |
| Consumers Energy | | West Metro District | 11801 Farmington Rd | | | Livonia | MI | 48150 | |
| Consumers Energy Co | | 1 Energy Plz | | | | Jackson | MI | 49201 | |
| Consumers Energy Co | | Business Ctr | 4000 Clay Ave Sw | | | Grand Rapids | MI | 49548-3017 | |
| Consumers Energy Co | | Es Services | 212 W Michigan Ave | | | Jackson | MI | 49201 | |
| Consumers Marine Electronics Inc | | 1758 Hwy 34 N | | | | Wall | NJ | 7719 | |
| Consumers Pipe & Supply Co | Margaret Breazeal | 5832 E 61st St | | | | Los Angeles | CA | 90040 | |
| Consumers Power Co | | PO Box 369 | | | | Royal Oak | MI | 48068 | |
| Consumers Power Company | | 1955 W Parnell Rd | | | | Jackson | MI | 49201 | |
| Consumers Power Company | | Central Mail Remit | | | | Lansing | MI | 48937-0001 | |
| Consumers Professional Cr Un | Tonya X | 525 W Willow | | | | Lansing | MI | 48901 | |
| Contact East | | 590 Territorial Dr Ste H | | | | Bolingbrook | IL | 60440-4887 | |
| Contact East Inc | Dawn Masse | 335 Willow St | | | | North Andover | MA | 1845 | |
| Contact East Inc | Josh Nerat | 7815 S 46th St | | | | Phoenix | AZ | 85044 | |
| Contact East Inc | | 590 Territorial Dr Ste H | | | | Bolingbrook | IL | 60440-4887 | |
| Contact East Inc | | PO Box 94184 | | | | Chicago | IL | 60690 | |
| Contact East Inc | | 333 Willow St | | | | North Andover | MA | 01845-5995 | |
| Contact East Inc | | 335 Willow St | Rmt Chg 1 03 Mh | | | North Andover | MA | 18455995 | |
| Contact East Inc | | Box 81016 | | | | Woburn | MA | 01813-1016 | |
| Contact East Inc | | PO Box S 0147 | | | | Woburn | MA | 1815 | |
| Contact Fabricators Of Indiana | | Inc | 4449 North 905 West | | | Shirley | IN | 47384-9057 | |
| Contact Fabricators Of Indiana Inc | | 4449 North 905 West | | | | Shirley | IN | 47384-9057 | |
| Contact Fabricators Of Indian | | 4449 N County Rd 950 W | | | | Shirley | IN | 47384 | |
| Contact Lubricants | | Brookledge Ln | Ashnab House | | | Adlington Ch | | SK104JU | United Kingdom |
| Contact Products | | Charles Everett Technologies | 8736 Schreiber Dr | | | Munster | IN | 46321 | |
| Contact Service Tools | | 1559 Se Railroad Blvd | | | | Redmond | OR | 97756-9614 | |
| Contacts Metals & Welding Eff | | Inc | 70 S Gray St | PO Box 2266 | | Indianapolis | IN | 46206 | |
| Contacts Metals & Welding Inc | | Cmw Inc | 70 S Gray St | | | Indianapolis | IN | 46201 | |
| Contacts Metals & Welding Inc | | PO Box 66481 | | | | Indianapolis | IN | 46266-6481 | |
| Container Express Inc | | PO Box 4776 Dept F | | | | Carol Stream | IL | 60197-4776 | |
| Container King | | 955 Lippincott Rd | | | | Urbana | OH | 43078 | |
| Container King Inc | | 955 Lippincott Rd | | | | Urbana | OH | 43078 | |
| Container Management Co | | 1200 Corrugated Way | | | | Columbus | OH | 43201 | |
| Container Management Co Inc | | 1200 Corrugated Way | | | | Columbus | OH | 43201 | |
| Container Port Group | Dean Anderson | 1935 Kentucky Ave | | | | Indianapolis | IN | 46221-1913 | |
| Container Supply Inc | | PO Box 18224 | | | | Oklahoma City | OK | 73154-0224 | |
| Containerization & Lean Eng Ef | | Integration Optimization | Ubs Paine Webber Inc | 2301 W Big Beaver Rd Ste 800 | | Troy | MI | 48084-3321 | |
| Containerization & Lean Engr | | 6910n Squirrel Rd Ste 175 | | | | Auburn Hills | MI | 48326 | |
| Containerization and Lean Eng Ef Integration Optimization | | Ubs Paine Webber Inc | 2301 W Big Beaver Rd Ste 800 | | | Troy | MI | 48084-3321 | |
| Containerport Group Inc | | PO Box 72186 | | | | Cleveland | OH | 44192 | |
| Containment Technology Inc | | 1105 Hwy 30 | | | | Saint Gabriel | LA | 70776 | |
| Containment Technology Inc | | 1105 Hwy 30 | | | | St Gabriel | LA | 70776-5011 | |
| Contamination Control & Device | | 510 Market Loop | | | | West Dundee | IL | 60118 | |
| Contamination Control & Dvcs | | 510 Market Loop | | | | Dundee | IL | 60118-213 | |
| Contamination Control and Device | | 510 Market Loop | | | | West Dundee | IL | 60118 | |
| Contamination Control Apparel Ltd | | Northolt Dr | | | | Bolton | | BL36RE | United Kingdom |
| Contamination Studies | | Laboratories Inc | 1982 S Elizabeth St | | | Kokomo | IN | 46902 | |
| Contamination Studies Lab Inc | | 201 E Deffenbaugh | | | | Kokomo | IN | 46902 | |
| Contamination Studies Laboratories In | | 1982 S Elizabeth St | | | | Kokomo | IN | 46902 | |
| Contangelo David J | | 8210 Hickory Ln | | | | Niagara Falls | NY | 14304-1480 | |
| Contax Automation Ltc | | Little Pk Farm Rd | | | | Fareham | | 0PO15- 5SJ | United Kingdom |
| Contax Limited | | Segensworth West | Little Pk Farm Rd | | | Fareham792677478 Ha | | PO155SJ | United Kingdom |
| Contec Microelectronics | | 1294 Lawrence Station Rd | | | | Sunnyvale | CA | 94089-2220 | |
| Contec Thunderbol | | PO Box 751010 | | | | Charlotte | NC | 28275-1010 | |
| Contec Thunderbol | | Frmly Thunderbolt Industries | 5222 Enterprise Blvd | | | Toledo | OH | 43612 | |
| Contech | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech  Eft | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Converting Technology | | 1756 S 151st West | | | | West Goddard | KS | 67052 | |
| Contech Division Of Spx | | 8080 Moorsbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Contech Division Of Spx Bank Of America | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Eft | | PO Box 406386 | | | | Atlanta | GA | 30384-6386 | |
| Contech Eft | | 8080 Moorsbridge Rd Ste 200 | | | | Portage | MI | 49024 | |
| Contech Eft | | PO Box 77832 | | | | Detroit | MI | 48277-0832 | |
| Contech Research Inc | | 67 Mechanic St | | | | Attleboro | MA | 2703 | |
| Contech Systems Inc | Don Cuthbertson | 8661 Monroe Rd | | | | Charlotte | NC | 28212 | |
| Conteh Aminata | | 159 Hempstead Dr Bldg 13 | | | | Somerset | NJ | 88733949 | |
| Conteh Sheku | | 55 Ray St | | | | Somerset | NJ | 88733932 | |
| Contemporary Cybernetics Grp | | 111 Cybernetics Way | | | | Yorktown | VA | 23693 | |
| Contental Teves Ag and Co Ohg | | Guerickestr 7 | D 60488 Frankfurt | | | | | | Germany |
| Contestabile Gino | | 983 Britton Rd | | | | Rochester | NY | 14616 | |
| Contexx | | 5555 E 71st St Ste 8120 | | | | Tulsa | OK | 74136 | |
| Conteyor North America Llc | | Conteyor Packaging Systems | 1070 Maplelawn Dr | | | Troy | MI | 48084 | |
| Conteyor Packaging Systems | | 1070 Maplelawn Dr | | | | Troy | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conti Electric | | Conti Ceico Inc | 6417 Ctr Dr Ste 120 | | | Sterling Heights | MI | 48312 | |
| Conti Electric Conti Ceico Inc | | 6417 Ctr Dr Ste 120 | | | | Sterling Heights | MI | 48312 | |
| Conti Electric Inc | | 6417 Ctr Dr Ste120 | | | | Sterling Heights | MI | 48312 | |
| Conti Environmental Inc | | 3001 S Clinton Ave | | | | S Plainfield | NJ | 7080 | |
| Conti Jr Anthony | | 746 Walnut St | | | | Lockport | NY | 14094-3307 | |
| Conti Luiz | | 40163 Streamwood Ct | | | | Sterling Heights | MI | 48310 | |
| Conti Rorie | | 7301 S Darlington Av | | | | Tulsa | OK | 74136 | |
| Conti Temic Microelectronic Grr | | One Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Conti Temic Microelectronic Gmbh | Thomas Goernig | PO Box 10 09 54 | 85009 Ingolstadt | | | | | | Germany |
| Continenta | George R Jurch Ii | One Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Airlines Inc | | PO Box 4607 | | | | Houston | TX | 77210-4607 | |
| Continental Auto Mexicana Sa De Cv | | Parque Ind De Negoclos Las Collnas | Paseo De Las Colinas No 219 | | | Silao | | 36270 | Mexico |
| Continental Auto Mexicana Sa De Cv Parque Inc De Negoclos Las Colinas | | Paseo De Las Colinas No 219 | | | | Silao | | 36270 | Mexico |
| Continental Battery Cc | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Battery Co Bdc | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Battery Co Plan | | 4919 Woodall St | | | | Dallas | TX | 75247-6795 | |
| Continental Carbon Cc | | 16450 Park Row | | | | Houston | TX | 77084-5023 | |
| Continental Carbon Company Ef | | 16850 Park Bow | | | | Houston | TX | 77084-5023 | |
| Continental Design Co Inc | Bryan Fischer | 3985 East Harrison Ave | | | | Decatur | IL | 62526 | |
| Continental Chivas Llc | | Continental Lighting | 4662 Puttygut Rd | | | China | MI | 48054-2109 | |
| Continental Coatings | C Boso | 33525 Groesbeck | | | | Fraser | MI | 48026 | |
| Continental Coatings Llc | | 4662 Puttygut Rd | | | | East China | MI | 48054 | |
| Continental Coatings Llc Ef | | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Continental Coatingscc | | 4662 Puttygut Rd | | | | China Township | MI | 48054 | |
| Continental Connector Cc | | Subsidiary Of Asc Group Inc | 53 La France Ave | | | Bloomfield | NJ | 07003-0000 | |
| Continental Connector Co Sub Of Asc Group | | 53 La France Ave | | | | Bloomfield | NJ | 07003-0000 | |
| Continental Cordage Iwc | | 75 Burton St | | | | Cazenovia | NY | 13035 | |
| Continental Design Co Inc | | 2710 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Continental Disc Corporation | | PO Box 803313 | | | | Kansas City | MO | 64180-3313 | |
| Continental Do Brasil Eft Produtos Automotivos Ltda | | Avenida Duque De Caxias | 2422 54 Varzea Paulista Cep | | | | | | Brazil |
| Continental Do Brasil Products | | Divisao Continental Tever | Av Nove De Julho 2960 | | | Jundiai | | 13208-010 | |
| Continental Do Brasil Products | | Divisao Continental Tever | Jardim Santa Lucia | | | Varzea Paulista | | 13220-970 | |
| Continental Dynamics Corp | | 63 Hemlock Dr | | | | Hempstead | NY | 11550 | |
| Continental Dynamics Corp | | Global Computer Supplies | 11 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Dynamics Corp | | Global Equipment Cc | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Dynamics Corp | | Global Industrial Equipment Cc | 22 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Continental Equipment Corp | | 6103 N 76th St | | | | Milwaukee | WI | 53218-0662 | |
| Continental Equipment Corp Ef | | PO Box 18662 | | | | Milwaukee | WI | 53218-0662 | |
| Continental Exhibitions Inc | | 370 Lexington Ave Ste 1407 | | | | New York | NY | 10017-6503 | |
| Continental Exhibitions Inc | | 370 Lexington Ave Rm 1407 | | | | New York | NY | 10017 | |
| Continental Express | | 2800 Cantrell Rd Ste 500 | Rmt Chg 8 02 Mh | | | Little Rock | AR | 72219 | |
| Continental Express | | PO Box 1000 Dept 006 | | | | Memphis | TN | 38148-0006 | |
| Continental Field Systems Inc | | 23 Westgate Blvd | | | | Savannah | GA | 31405 | |
| Continental Field Systems Inc | | Cfs | 23 Westgate Blvd | | | Savannah | GA | 31405 | |
| Continental Fire & Safety Svcs | | Dba Confires Fire Protection | Service Llc | 2800 Hamilton Blvd | | South Plainfield | NJ | 7080 | |
| Continental Fire and Safety Svcs Dba Confires Fire Protection | | Service Llc | PO Box 764 | | | South Plainfield | NJ | 7080 | |
| Continental General Tire Ef | | 1800 Continental Blvc | | | | Charlotte | NC | 28273 | |
| Continental General Tire Inc | | Detroit Original Equipment Off | 4141 Continental Dr | | | Auburn Hills | MI | 48326 | |
| Continental General Tire Inc | | General Tire Inc | PO Box 78007 | | | Detroit | MI | 48278 | |
| Continental General Tire Inc | | Frnly General Tire & Rubber Cc | 1800 Continental Blvc | | | Charlotte | NC | 28273 | |
| Continental General Tire Inc | | Contitech General Tires | 136 Summit Ave | | | Montvale | NJ | 7645 | |
| Continental Hose | | Dana Fluid Systems Products | 500 Raybestos Dr | | | Upper Sandusky | OH | 43351 | |
| Continental Hose Dana Fluid Systems Products | | 500 Raybestos Dr | | | | Upper Sandusky | OH | 43351-9709 | |
| Continental Hydraulic Hose Co | | 500 Raybestos Dr | | | | Upper Sandusky | OH | 43351-966 | |
| Continental Isad Elect Sys Gmbh & C | Accounts Payable | Landsberg Am Lech | | | | Landsberg | DE | 86899 | Germany |
| Continental Isad Electsysgmbh & Cov | | Justus Von Liebig Str 5 | D 86899 Landsberg Am Lech | | | Landsberg | | | Germany |
| Continental Lighting Llc | | 4662 Puttygut Rd | | | | China | MI | 48054-2109 | |
| Continental Logistics Inc | | 1 World Trade Ctr Ste 2145 | | | | New York | NY | 10048 | |
| Continental Machinery | | Exchange Corp | 145 Front St | | | Bridgeport | CT | 6606 | |
| Continental Machinery Exchange | | Comex | 145 Front St | | | Bridgeport | CT | 6606 | |
| Continental Machines Inc | | 5505 West 123rd St | | | | Savage | MN | 55378 | |
| Continental Merchandisers Inc | | 273 Lafayette Rd S | | | | St Paul | MN | 55107 | |
| Continental Midland Inc | | 24000 S Western Ave | | | | Park Forest | IL | 60466 | |
| Continental Midland Inc | | 702 Thomas Ave | | | | Bensenville | IL | 60106 | |
| Continental Midland Llc | | 1585 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Continental Mortgage & Equity | | Trust | 10670 N Central Expy Ste 600 | | | Dallas | TX | 75231 | |
| Continental Mortgage and Equity Trus | | 10670 N Central Expy Ste 600 | | | | Dallas | TX | 75231 | |
| Continental Paper & Supply | Sharon Dale | 6400 E 8 Mile Rd | | | | Detroit | MI | 48234 | |
| Continental Paper Division | | 6400 East Eight Mile Rd | | | | Detroit | MI | 48234 | |
| Continental Plastics Cc | | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026-4205 | |
| Continental Plastics Company | Accounts Payable | 33525 Groesbeck Hwy | | | | Fraser | MI | 48026 | |
| Continental Power Corp | | 215 N 4th St | | | | Jeannette | PA | 15644 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Continental Power Corporation | | 215 North Fourth St | | | | Jeannette | PA | 15644 | |
| Continental Power Corporation | | PO Box 99 | | | | Jeannette | PA | 15644 | |
| Continental Prec Stamping Co | | 102 Exchange P | | | | Pomona | CA | 91768 | |
| Continental Recovery & Filing | | Solutions | PO Box 1389 | | | Simi Valley | CA | 93062 | |
| Continental Recovery and Filing Solution | | PO Box 1389 | | | | Simi Valley | CA | 93062 | |
| Continental Resources Inc | | 1555n Mittel Blvd Ste T | | | | Wood Dale | IL | 60191 | |
| Continental Resources Inc | | 175 Middlesex Tpke | | | | Bedford | MA | 17301409 | |
| Continental Resources Inc | | 175 Middlesex Turnpike | | | | Bedford | MA | 1730 | |
| Continental Resources Inc | | 17 Hampshire Dr | | | | Hudson | NH | 3051 | |
| Continental Structura | | Plastics | 103 E Sheridan St | | | Petoskey | MI | 49770 | |
| Continental Structural Plastic | | 30600 Telegraph Rd Ste 425£ | | | | Franklin | MI | 48025 | |
| Continental Structural Plastic | | PO Box 367 | | | | Petoskey | MI | 49770 | |
| Continental Systems Inc | | Name Chg Ltr 4 22 99 | 101 W Sandusky St Ste 302 | Per Beth | | Findlay | OH | 45840 | |
| Continental Tever | | 4141 Continental Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Teves Ag & Co Ohg | | Alfred Teves Str 11 | | | | Gifhorn | | 38518 | Germany |
| Continental Teves Ag & Co Ohg | | Fmly Itt Auto Europe Gmbh | Guerickestrasse 7 | 60488 Frankfurt Mair | | | | | Germany |
| Continental Teves Ag & Co Ohg | | Guerickestr 7 | | | | Frankfurt | | 60488 | Germany |
| Continental Teves Ag & Co Ohg | | Guerickestrasse 7 | 60488 Frankfurt Mair | | | | | | Germany |
| Continental Teves Cc | | | | | | | | | Germany |
| Continental Teves Corporation Financo | | 1 1 25 Shin Urashimacho | Kanagawa Ku | | | Yokohama City | Kanagawa | 221-0031 | Japan |
| Continental Teves Corporation Shinagawa Fudosan Hamacho | | Bldg 7F 2 62 6 Nihonbashi | Hamacho Chuo Ky | | | Tokyo | | 103-0007 | Japan |
| Continental Teves Corporation, Financo | | 1-1-25 Shin Urashimacho | Kanagawa Ku | | | Yokohama City | Kanagawa | 221-0031 | Japan |
| Continental Teves Inc | | 1 Quality Way | | | | Fletcher | NC | 28732-9385 | |
| Continental Teves Inc | | Continental Tever | 1 Quality Way | | | Fletcher | NC | 28732-938 | |
| Continental Teves Inc | | PO Box 40 | PO Box 40 | | | Culpeper | VA | 22701 | |
| Continental Teves Inc Ef | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Continental Teves, Inc | Jeff Zyrd | 4141 Continental Drive | | | | Auburn Hills | MI | 48326 | |
| Continental Tool & Rubber Proc | | 432 Kiser St | | | | Dayton | OH | 45404 | |
| Continental Tool & Rubber Proc | | Release Le 5 21 97 | 1222 Pennsylvania Ave | G27 10 | | Dayton | OH | 45404-1655 | |
| Continental Tool and Rubber Proc | | 1222 Pennsylvania Ave | | | | Dayton | OH | 45404-1655 | |
| Continental Wirt Electronics | Michael Katar | Dba C W Industries | 130 James Way | | | South Hampton | PA | 18966 | |
| Continental/midland Llc | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606-1615 | |
| Continuing Professiona | | Education Ctr Inc | PO Box 305 | | | Skillman | NJ | 8558 | |
| Continuing Professional Education Ctr In | | PO Box 305 | | | | Skillman | NJ | 8558 | |
| Continuos Software Corp | | 9401 Jeronimo Rd | | | | Irvine | CA | 92618 | |
| Contitech | | Elastomer Beschichtungen Gmbh | Breslauer Str 14 | | | Northeim | | 37154 | Germany |
| Contitech Elastomer | | Fmly Contitech Formteile Gmbh | Wunstorfer Strasse 130 | PO Box 91020 Plz 30422 | | 30453 Hanover Ger | | | Germany |
| Contitech Elastomer  Eft Beschichtungen Gmbh | | Breslauer Strasse 14 | | | | | | | Germany |
| Contitech Elastomer Beschicht. | | Breslauer Str 14 | 37154 Northeim | | | Northeim | | 37154 | Germany |
| Contitech North America Inc | | 136 Summit Ave | | | | Montvale | NJ | 7645 | |
| Contitech Schlauch Gmbh | | Continentalstrasse 3 £ | | | | Korbach | | 34497 | Germany |
| Contitech Schlauch Gmbh | | Kreditorenkontokorrent | Continentalstrasse 3 £ | | | Korbach | | 34497 | Germany |
| Contitech Vibration  Eft Control Gmbh | | PO Box 210469 | 30404 Hannover | | | | | | Germany |
| Contitech Vibration Control Grr | | Breslauer Str 14 | | | | Northeim | | 37154 | Germany |
| Contitech Vibration Eft | | Control Gmbh | 69811 Ddoitoren | 30404 Hannover | | | | | Germany |
| Contour Hardening | Chrissy Sottong | 8401 Northwast Blvd | | | | Indianapolis | IN | 46278 | |
| Contour Plastics Inc | Bobbie Warner | 660 Vandeberg Rd | | | | Baldwin | WI | 54002-3251 | |
| Contra Costa Cnty | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Contra Costa Community College | | Accounting Department | 500 Court St | | | Martinez | CA | 94553 | |
| Contra Costa Community College Accounting Department | | 500 Court St | | | | Martinez | CA | 94553 | |
| Contra Costa County Collector | | PO Box 631 | | | | Martinez | CA | 94553 | |
| Contra Costa County Treasure | | 625 Court St | PO Box 631 | | | Martinez | CA | 94553-1280 | |
| Contra Costa Cty | | Office Of Education | 77 Santa Barbara Rd | | | Pleasant Hil | CA | 94523 | |
| Contract Design Service Inc | | Cds Manufacturing | 1133 Mt Read Blvd | | | Rochester | NY | 14606-2815 | |
| Contract Engineer Team Cetsa | | Sa De Cv | Doctores | Heriberto Deandar No 222 Col | | Reynosa | | 88690 | Mexico |
| Contract Engineer Team Cetsa S A De C V | | H Deandar Amador 222 Col | Doctores Cp 88690 Reynosa | | | Tamps Mexico | | 88690 | Mexico |
| Contract Engineer Team Sa De C | | Cetsa | Deandar Amador 222 | Los Doctores | | Reynosa Tamaulipas | | 88690 | Mexico |
| Contract Freighters Inc Ef | | PO Box 771075 | | | | Detroit | MI | 48277-1075 | |
| Contract Freighters Inc Ef | | 4701 East 32nd St | | | | Joplin | MO | 64803 | |
| Contract Industrial Tooling Ir | | 433 Nw L St | | | | Richmond | IN | 47374 | |
| Contract Interiors | | 10 Oak Hollow Ste 200 | | | | Southfield | MI | 48034 | |
| Contract Materials Processing Inc | | 1922 Benhill Ave | | | | Baltimore | MD | 21226 | |
| Contract Mfg Inc | Marc York | 10963 Leroy Dr | | | | Northglenn | CO | 80233-3615 | |
| Contract Mfg Inc | Mark York | 10963 Leroy Dr | | | | Northglenn | CO | 80233-36 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 08023-336 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 08023-3-36 | |
| Contract Mfg Inc | | 10963 Leroy Dr | | | | Northglenn | CO | 80233-36 | |
| Contract Sweepers & Equipment | | 561 Short St | | | | Columbus | OH | 43215-5678 | |
| Contract Sweepers & Equipment Company | | 561 Short St | | | | Columbus | OH | 43215 | |
| Contract Sweepers Co | | Productive Equipment Cc | 561 Short St | | | Columbus | OH | 43215-5614 | |
| Contracting Services Inc | | Csi | 4108 Cartwright Dr | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contractor Connection Inc | | 4750 Red Fox Dr Nw | | | | Massillon | OH | 44646 | |
| Contractors Choice Inc | | 2070 Schappelle Ln | | | | Cincinnat | OH | 45240 | |
| Contractors Steel Company | | 1648 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Contractors Steel Company | | 2768 Dormax Sw | | | | Grand Rapids | MI | 49509 | |
| Contractors Steel Company | Laura Reddock | 33655 Amrhein Rd | | | | Livonia | MI | 48151-8100 | |
| Contrarian Capital Management Llc | | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 6830 | |
| Contrarian Capital Management Llc | Mark Lee Janice Stanton Bill Raine Seth Lax | 411 West Putnam Ave | Ste 225 | | | Greenwich | CT | 6830 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kirkpatrick & Lockhart Nicholson Graham LLP | Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| Contrarian Funds LLC | Squire Sanders & Dempsey | Kristin Richner | 1300 Huntington Ctr | 41 S High St | | Columbus | OH | 43215 | |
| Contrarian Funds LLC | Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | | Dallas | TX | 75202-3794 | |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of ARAMARK Uniform & Career Apparel Inc | dba ARAMARK Uniform Services and ARAMARK | c o Star Source Management Services | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 6830 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 6830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Continental Do Brasil Eft Produtos Automotivos | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of ETCO | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Gemin Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of IMCO Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Industrial Container Services | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 787 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as assignee of Inte Americas Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Inte Corporation UK LTD | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Magnesium Products of America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Attn Robin L Spear & Margot P Elrich | 1540 Broadway | | | New York | NY | 10036 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pylon Too Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Regency McAllen | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Sierra Plastics Inc aka Sierra El Paso | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | 411 West Putnam Ave Ste 225 | | | | Greenwich | CT | 6830 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Thumt Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contreras Anastacic | | PO Box 713 | | | | Santa Teresa | NM | 88008 | |
| Contreras Javier | | 1411 W Riverside | | | | Muncie | IN | 47303 | |
| Contreras Ray Anthony | | 3850 Downieville St | | | | Loveland | CO | 80538 | |
| Contreras Sara | | 2407 Lawn St | | | | Racine | WI | 53404-2825 | |
| Contreras Thomas | | 3278 Meadowview Ln | | | | Saginaw | MI | 48601-5628 | |
| Contrl Devices Inc | | 228 Northeast Rd | | | | Standish | ME | 4084 | |
| Control & Metering Ltd | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Control & Power Inc | | 1920 27th Ave S | | | | Birmingham | AL | 35209-1936 | |
| Control Analytics Inc | | 106 Laird St | | | | Greensburg | PA | 15601 | |
| Control Analytics Inc | | Dock 12 | 125 Theobold Ave | | | South Greensburg | PA | 15601 | |
| Control and Metering Ltd | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 1Z6 | Canada |
| Control and Power Inc | Inside Sales | 2720 7th Ave South | PO Box 59288 | | | Birmingham | AL | 35259 | |
| Control Associates Inc | | 24381 Aurora Rd B6 | | | | Bedford Heights | OH | 44146 | |
| Control Associates Inc | | 24381 Aurora Rd Ste B6 | | | | Bedford Heights | OH | 44146 | |
| Control Chief Corp | | 200 William St | | | | Bradford | PA | 16701 | |
| Control Chief Corp | | PO Box 643165 | | | | Pittsburgh | PA | 15264-3165 | |
| Control Company | | 308 W Edgewood | | | | Friendswood | TX | 77546 | |
| Control Components Cc | | 333 E 200 St Ste 400 | | | | Cleveland | OH | 44119-1168 | |
| Control Components Company | | 405 East 200th St | | | | Euclid | OH | 44119 | |
| Control Components Inc | | 105 Court Way | | | | Pelham | AL | 35124 | |
| Control Components Inc | | 2275 Lower Wetumpka Rd | | | | Montgomery | AL | 36110 | |
| Control Concepts | Bill | 7870 Pk Dr | | | | Chanhassar | MN | 55317 | |
| Control Design Inc | | 1 Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Control Design Inc | | One Zesta Dr | | | | Pittsburgh | PA | 15205 | |
| Control Devices Inc | Accounts Payable | 228 Northwest Rd | | | | Standish | ME | 4084 | |
| Control Devices Inc | | Gte Products Frmly Osram Sylva | 228 Northeast Rd Hold Dale | Scheer 62100 | | Standish | ME | 4084 | |
| Control Devices Inc Eft | | 228 Northeast Rd | | | | Standish | ME | 4084 | |
| Control Devices Inc Eft | | 228 Northeast Rd | | | | Standish | ME | 4084 | |
| Control Dyne | | 6475 E Main St Ste 120 | | | | Reynoldsburg | OH | 43068 | |
| Control Dyne Inc | | 6475 E Main St | | | | Reynoldsburg | OH | 43068 | |
| Control Equipment Cc | | 605 Commerce Pk Dr | | | | Marietta | GA | 30060 | |
| Control Equipment Corp | | 1 Carriage Ln Pl | | | | Cazenovia | NY | 13035 | |
| Control Gaging Co Inc | Sherri Achtenbe | 5200 Venture Dr | | | | Ann Arbor | MI | 48108-9561 | |
| Control Gaging Company Inc | | 5200 Venture Dr | | | | Ann Arbor | MI | 48108-9561 | |
| Control Gaging Inc Coc | Sherri | 5200 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Control Gaging Inc Eft | | 5200 Venture Dr | | | | Ann Arbor | MI | 48108 | |
| Control Instruments Corp | Dan Strasser | 25 Law Dr | | | | Fairfield | NJ | 7004 | |
| Control King Inc | | 1 Comac Loop | | | | Ronkonkoma | NY | 11779-6816 | |
| Control King Inc Eft | | I Comac Loop | | | | Ronkonkoma | NY | 11779 | |
| Control King Inc Eft | | I Comac Loop | | | | Ronkonkoma | NY | 11779 | |
| Control Laser Corp | | 41 Research Way | | | | E Setauket | NY | 11733 | |
| Control Laser Corp Eft | | 41 Research Way | | | | E Setauket | NY | 11733 | |
| Control Masters Inc | | Co Hinsdale Bank & Trus | PO Box 130 | | | Hinsdale | IL | 60521 | |
| Control Methods Inc Eft | | 35440 Forton Ct | | | | Clinton Twp | MI | 48035 | |
| Control Module Inc | Jack Batalha | 227 Brainard Rd | | | | Enfield | CT | 6082 | |
| Control Panels Inc | | 189 Scott St | | | | Memphis | TN | 38112 | |
| Control Power Reliance Llc | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| Control Power Reliance Llc | | Cpr | 310 & 314 Executive Dr | | | Troy | MI | 48083 | |
| Control Power Reliance Llc Eft | | 310 Executive Dr | | | | Troy | MI | 48083-4587 | |
| Control Products Inc | | 757 Kelly Fitzpatrick Dr | | | | Wetumpka | AL | 36092 | |
| Control Products Inc | | PO Box 8844 | | | | Dothan | AL | 36304 | |
| Control Resources Inc | | PO Box 3502 | | | | Salisbury | NC | 28145 | |
| Control Source | Donal Chinn | 10881 Engle Rd | | | | Vandalia | OH | 45377 | |
| Control Source Ltd Llc | | Control Source | 10881 Engle Rd | | | Vandalia | OH | 45377 | |
| Control Systemation Inc | | 2419 Lake Orange Dr | | | | Orlando | FL | 32837 | |
| Control Systemation Inc | | PO Box 11469 | | | | New York | NY | 10286-1469 | |
| Control Systems & Services Inc | | 12095 N Elms Rd | | | | Clio | MI | 48420 | |
| Control Systems and Services Inc | | 12095 N Elms Rd | | | | Clio | MI | 48420 | |
| Control Systems Laboratories | | 1501 Kensington Ave | | | | Buffalo | NY | 14215 | |
| Control Systems Laboratories | | PO Box 39 | | | | Cheektowaga | NY | 14225 | |
| Control Technique Inc | | 41200 Technology Pk Dr | | | | Sterling Heights | MI | 48314-4102 | |
| Control Technique Inc | | Cti | 41200 Technology Pk Dr | | | Sterling Heights | MI | 48314 | |
| Control Techniques | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques Eft | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques Drives Inc | | 1365 Pk Rd | | | | Chanhasser | MN | 55317 | |
| Control Techniques Drives Inc | | 359 Lang Blvd Bldg B | | | | Grand Island | NY | 14072 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Control Techniques Drives Inc | | 2064 Stabler Rd | | | | Akron | OH | 44313 | |
| Control Techniques Eft | | Frmly Emerson Emc | PO Box 70141 | | | Chicago | IL | 60673 | |
| Control Techniques Eft | | PO Box 70141 | | | | Chicago | IL | 60673 | |
| Control Techniques Eft | | 12005 Technology Dr | | | | Eden Prairie | MN | 55344-3520 | |
| Control Techniques Inc | | 12005 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Control Techniques Inc Ef | | Div Of Emerson | 12005 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Control Valves Inc | | 654 West Davis | | | | Dallas | TX | 75208 | |
| Control Y Elementos De Eft | | Automatizacion Sa De Cv | Calzada Abastos 1620 Nte 7cp | 27010 Torreon Coah | | | | | Mexico |
| Control Y Elementos De Eft Automatizacion Sa De Cv | | Calzada Abastos 1620 Nte 7cp | 27010 Torreon Coah | | | | | | Mexico |
| Controladora Chihuahuense S De Rl De Cv | | Hermanos Escobar 5756 | Col Foviste Chamiza | | | Juarez Chihuahua | | | Mexico |
| Controladora De Alambrados Y Circuitos S De Rl De Cv | | Hermanos Escobar 5756 | Col Foviste Chamizal | | | Juarez Chihuahua | | | Mexico |
| Controladora De Rio Bravo S De Rl De Cv | | Lago Victoria No 74 | | | | | | | Mexico |
| Controladora Vesfron S De Rl De Cv | | Hermanos Escobar 5756 | Col Foviste Chamiza | | | Juarez Chihuahua | | | Mexico |
| Controlco Inc | | 801 Sharon Dr | | | | Cleveland | OH | 44145-1522 | |
| Controlco Inc | | PO Box 45435 | | | | Westlake | OH | 44145 | |
| Controlled Air Comfort Co | | 5477 I 55 South | | | | Jackson | MS | 39212 | |
| Controlled Air Comfort Co | | PO Box 720549 | | | | Byram | MS | 39272-0549 | |
| Controlled Air Comfort Company | | 5477 I 55 S | | | | Byram | MS | 39272 | |
| Controlled Atmosphere Proc | | 15550 Idaho St | | | | Detroit | MI | 48238-156 | |
| Controlled Environmen | | Equipment Ltd | W309 S4860 Commercial Dr | | | North Prairie | WI | 53153 | |
| Controlled Environment Ltc | | 1337 Pearl St | | | | Waukesha | WI | 53186 | |
| Controlled Envmt Pdts Inc | Ross Castriann | 3603 Ne Kimball Dr | | | | North Kansas Ci | MO | 64116 | |
| Controlled Power Co | | 1955 Stephenson Hwy | | | | Troy | MI | 48083-2134 | |
| Controlled Power Co Eft | | 1955 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Controlled Power Company | | 1955 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Controlled Process Trans | | 9809 Maha Rd | | | | Mabelvale | AR | 72108 | |
| Controlled Temperature Co | | 1897 Best Dr | | | | Walled Lake | MI | 48390-2929 | |
| Controlled Temperature Inc | | 1897 Best Dr | | | | Walled Lake | MI | 48390 | |
| Controls For Automation | Sales | 55 Commerce Way | PO Box 4126 | | | Dedham | MA | 02027-4126 | |
| Controls For Motion Automatior | | 3265 Gateway Rd Ste 300 | | | | Brookfield | WI | 53045 | |
| Controls For Motion Automatior | | Cma Inc | 3265 Gateway Rd Ste 300 | | | Brookfield | WI | 53045 | |
| Controls West Inc | | 15223 Farmington Rd | | | | Livonia | MI | 48154 | |
| Controls West Inc | | 15223 Farmington Rd Ste 5 | | | | Livonia | MI | 48154 | |
| Controlware Inc | | 1258 Date Palm Dr | | | | Carson | CA | 90746 | |
| Controlware Inc | | 1258 Date Palm Dr | | | | Carson | CA | 90746-7411 | |
| Controlware Inc | | 1258 Date Palm Dr | Add Chg 9 02 Mh | | | Carson | CA | 90746-7411 | |
| Contronic Devices Inc | | 15661 Producer Ln Unit G | | | | Huntington Beach | CA | 92649 | |
| Contrucciones Electromecanicas | | Cerro De Las Camapans No 175 | Col Las Americas | | | Queretaro | | 76121 | Mexico |
| Conture Scott Joseph | | Dba Ltc Distribution Llc | 806 N Patterson | | | Bay City | MI | 48706 | |
| Conture Scott Jospeh Dba Ltc Distribution Llc | | 806 N Patterson | | | | Bay City | MI | 48706 | |
| Conus Communications | | 1825 K St Nw | 9th Fl | | | Washington | DC | 20006 | |
| Conuty Court At Jefferson | | Acct Of Lianne Barker | Case 95c4983 | 100 Jefferson County Pkwy | | Golden | CO | 52408-0491 | |
| Convenient Loan | | Acct Of El Ester Anderson | Case 5c94 3761 | | | Lawton | OK | 44154-6097 | |
| Convenient Loan Acct Of El Ester Anderson | | Case 5c94 3761 | 1720 1 2 Cache Rd | | | Lawton | OK | 72507 | |
| Convenient Loan Co | | 1120 11b S Air Depot | | | | Midwest City | OK | 73110 | |
| Convention Store Inc | | 2981 Solomons Island Rd | | | | Edgewater | MD | 21037 | |
| Conventor Inc | | Dept At 952009 | | | | Atlanta | GA | 31192-2009 | |
| Convergenie 2002 | Raui Rajegopaten | 5825 Delphi Dr Mc 483 400 272 | | | | Troy | MI | 48098 | |
| Convergenie 2002 | Raui Rajegopaten | 5825 Delphi Dr Mc 483 400 272 | | | | Troy | NJ | 48098 | |
| Converging Technologies Inc | Gary Roberts | 3760 N Commerce Dr Ste 100 | | | | Tucson | AZ | 85705 | |
| Conversion Resource | Accounts Payable | 8295 Bavaria Dr East Ste A | | | | Macedonia | OH | 44056 | |
| Conversion Resources  Ef | | 10145 Philipp Pkwy | | | | Streetsboro | OH | 44241 | |
| Conversion Resources Ef | | Rmv Hld Per Jim Salois | 10145 Philipp Pkwy | | | Streetsboro | OH | 44241 | |
| Conversion Resources Inc | | 10145 Philipp Pky | | | | Streetsboro | OH | 44241 | |
| Converso Michae | | 298 Sagewood Ter | | | | Williamsville | NY | 14221-3908 | |
| Converter Accessory Corp | | 201 Alpha Rd | | | | Wind Gap | PA | 18091 | |
| Converter Accessory Corp | | Cac | 201 Alpha Rd | | | Wind Gap | PA | 18091 | |
| Conveyer & Caster Corp | | 2495 Main St | Add Chg 6 97 Letter | | | Buffalo | NY | 14214 | |
| Conveyer and Caster Corp | | 2495 Main St | | | | Buffalo | NY | 14214 | |
| Conveying Solutions | | PO Box 791235 | | | | Baltimore | MD | 21279-1235 | |
| Conveyor & Caster Corp | | 2495 Main St | | | | Buffalo | NY | 14214 | |
| Conveyor and Caster Corp | | 3501 Detroit Ave | | | | Cleveland | OH | 44113 | |
| Conveyor Components Co | Eric Nicholson | PO Box 167 | | | | Croswell | MI | 48422-0167 | |
| Conveyor Technologies Inc | Julie Blakeley | PO Box 890157 | | | | Charlotte | NC | 28289-0157 | |
| Conveyor Technologies Inc | | 5313 Womack Rd | | | | Sanford | NC | 27330 | |
| Conveyors & Materials Handling | | Inc | 460 Eagle Dr | | | El Paso | TX | 79912-5683 | |
| Conveyors and Materials Handling In | | 460 Eagle Dr | | | | El Paso | TX | 79912-5683 | |
| Convis Janice L | | 1078 Jenna Dr | | | | Davison | MI | 48423-2896 | |
| Convis Neuman C | | 1078 Jenna Dr | | | | Davison | MI | 48423-2896 | |
| Convoy Oil Corp | | PO Box 29336 | 1412 N Front St | | | Philadelphia | PA | 19125-0366 | |
| Conway & Omalley | | 905 Pittsburgh Ave | | | | Erie | PA | 16505 | |
| Conway Bus Assembly Plan | | 751 Harkrider St | PO Box 6000 | | | Conway | AR | 72032 | |
| Conway Deidra | | 423 S 27th St | | | | Saginaw | MI | 48601-6418 | |
| Conway Gage Service Inc | | | 1.62E+08 88 South Pearl St | | | Canandaigua | NY | 14424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conway Gage Service Inc | | 2635 Hanna Rd | | | | Canandaigua | NY | 14424-8855 | |
| Conway James | | 126 N Main St Apt1 | | | | Adrian | MI | 49221 | |
| Conway James R | | 512 Arapaho Trail | | | | Lake Villa | IL | 60046 | |
| Conway Larry | | 423 S 27th St | | | | Saginaw | MI | 48601-6418 | |
| Conway Longson | | 2706 E Michigan Ave | | | | Langsing | MI | 48912 | |
| Conway Mark | | 1204 15th | | | | Bay City | MI | 48706-4261 | |
| Conway Michae | | 706 Sara Ct | | | | Lewiston | NY | 14092 | |
| Conway Michae | | 8186 Glenwood Ave | | | | Youngstown | OH | 44512 | |
| Conway Polly | | 5245 Pheasant Run Dr 1 | | | | Saginaw | MI | 48603 | |
| Conway Terrence | | 916 Iowa Ave | | | | Mc Donald | OH | 44437-1640 | |
| Conway Thomas | | 125 Jordon Rd | | | | Ellisville | MS | 39437-8223 | |
| Conway Thomas | | 2908 Crescent Dr Ne | | | | Warren | OH | 44483 | |
| Conwell Ii William J | | 6444 Calle Del Sol Dr | | | | El Paso | TX | 79912-7523 | |
| Conwell Jerry H | | PO Box 425 | | | | Galveston | IN | 46932-0425 | |
| Conwell Scott | | 8509 East St Rd 18 | | | | Galveston | IN | 46932 | |
| Conwell Wayne | | 601 S Dixon Rd | | | | Kokomo | IN | 46901 | |
| Conwell William R | | 2900 N Apperson Way Trlr 340 | | | | Kokomo | IN | 46901-1488 | |
| Conyers Larry E | | 794 Brookfield Ave | | | | Masury | OH | 44438-1174 | |
| Conyers Michae | | 4135 S 100 W | | | | Kokomo | IN | 46902 | |
| Conyers Robert | | 5608 Hidden Valley Dr | | | | Russiaville | IN | 46979 | |
| Conyers Ronnie L | | 634 Lakewood Pl | | | | Greentown | IN | 46936-8768 | |
| Conyers Tami | | 2796 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Conzett Kenneth | | 32 Nesbitt St | | | | Poland | OH | 44514 | |
| Conzett Lawrence | | 191 Sexton St | | | | Struthers | OH | 44471-1740 | |
| Coogan Bryan | | 8209 Mount Washington Dr | | | | Huber Heights | OH | 45424-2003 | |
| Coogan John | | 63 Melling Way | | | | Old Hall Estate | | L32 1TN | United Kingdom |
| Coogan John J | | 917 Overhill St | | | | Bedford | TX | 76022 | |
| Coogan Marilyn | | 63 Melling Way | | | | Old Hall Estate | | L32 1TN | United Kingdom |
| Coogler Jodie K | | 6455 River Bend Dr | | | | Clayton | OH | 45415-2675 | |
| Cook Arnal | | 6096 Buttonwood Dr | | | | Noblesville | IN | 46060-9529 | |
| Cook Barbara A | | 433 Ogden Parma Town Line Rd | | | | Spencerport | NY | 14559-1151 | |
| Cook Bernice L | | 2312 Cleveland Ave Sw | | | | Decatur | AL | 35601-6240 | |
| Cook Betsy | | 2370 Natzke Ct | | | | Burton | MI | 48509-1370 | |
| Cook Brenda S | | 1138 Earl Knight Rd | | | | Crystal Spgs | MS | 39059-9576 | |
| Cook Brian E & Julie A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cook Brian E & Julie A | | 1754 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Cook Carl | | 3427 Erhardt Dr | | | | Mount Morris | MI | 48458-9404 | |
| Cook Carlton R | | 2769 State Route 73 | | | | Hillsboro | OH | 45133-7811 | |
| Cook Carol | | 1678 Boy Scout Rd | | | | Caro | MI | 48723 | |
| Cook Carol L | | 1678 Boy Scout Rd | | | | Caro | MI | 48723-9491 | |
| Cook Carolyn | | 5760 S 150 E | | | | Peru | IN | 46970-9137 | |
| Cook Charles | | 6586 Eagle Ridge | | | | El Paso | TX | 79912 | |
| Cook Cheryl | | 4384 Townline Rd | | | | Lockport | NY | 14094 | |
| Cook Chris | | 8145 Scenic Hwy | | | | Gadsden | AL | 35901 | |
| Cook County Friend Of Court | | Acct Of Paul A Moody | Case Na200 39491 60 | 32 West Randolph St Room 1350 | | Chicago | IL | 33044-5792 | |
| Cook County Friend Of Court | | Acct Of Paul A Moody | Case Na200 44162 50 | 32 West Randolph St Room 1350 | | Chicago | IL | 33044-5792 | |
| Cook County Friend Of Court Acct Of Paul A Moody | | Case Na200 39491 60 | 32 West Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Cook County Friend Of Court Acct Of Paul A Moody | | Case Na200 44162 50 | 32 West Randolph St Room 1350 | | | Chicago | IL | 60601 | |
| Cook Cty Circuit Ct | | 32 W Randolph Rm 1025 | | | | Chicago | IL | 60601 | |
| Cook Cty Circuit Ct Clerk | | 1500 Maybrook Dr | | | | Maywood | IL | 60153 | |
| Cook Cty Circuit Ct Clerk | | Acct Of Marlon Young | Case 86 D 9714 | 32 W Randolh Room 1350 | | Chicago | IL | 37866-0140 | |
| Cook Cty Circuit Ct Clerk Acct Of Marlon Young | | Case 86 D 9714 | 32 W Randolh Room 1350 | | | Chicago | IL | 60601 | |
| Cook D | | 9125 Ronrick Pl N | | | | Frankenmuth | MI | 48734 | |
| Cook Dale | | 37 Covered Wagon Trail | | | | West Henrietta | NY | 14586 | |
| Cook Dallas | | 7291 Clements Foley Rd | | | | Northport | AL | 35403 | |
| Cook Daniel | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Cook Daniel | | 300 Union Rd | | | | Carlisle | OH | 45005 | |
| Cook Danielle | | 2700 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Cook Danny | | 1982 S Strawtown Pike | | | | Peru | IN | 46970-2709 | |
| Cook Darrell | | 5247 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Cook David | | 7861 Oak Ct | | | | Birch Run | MI | 48415 | |
| Cook David | | 9125 Ronrick Pln | | | | Frankenmuth | MI | 48734 | |
| Cook David A | | 10100 E 700 S | | | | Selma | IN | 47383-0000 | |
| Cook Dawn | | 193 Grove Dr | | | | Cortland | OH | 44410 | |
| Cook Deana | | 280 Merrimac St | | | | Rochester | NY | 14605 | |
| Cook Debra | | 1718 S Main St | | | | Kokomo | IN | 46902-2137 | |
| Cook Denise M | | 3143 Countyline Rd | | | | Middleport | NY | 14105-9714 | |
| Cook Dennis | | 9382 S Springhill Ln | | | | Franklin | WI | 53132-9141 | |
| Cook Eileen | | 33 Elm Rd | | | | Kirkby Row Estate | | L32 0RY | United Kingdom |
| Cook Emmett E | | 925 W Hacienda Dr | | | | Corona | CA | 92882-4058 | |
| Cook Faith | | 1306 W 300 N | | | | Kokomo | IN | 46901 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 791 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cook Gail | | 5920 Waubesa Way | | | | Kokomo | IN | 46902 | |
| Cook Gail R | | 100 Ellis Dr | | | | Waynesville | OH | 45068-0000 | |
| Cook Gene Madsen | | 5216 Hwy V | | | | Franksville | WI | 53126-9516 | |
| Cook Gerald R | | 3511 Ray Rd | | | | Grand Blanc | MI | 48439-9383 | |
| Cook Ginger | | 1218 Sunset Dr | | | | Englewood | OH | 45322 | |
| Cook Glenice | | 6275 S 160 W | | | | Peru | IN | 46970 | |
| Cook Glenna J | | 7737 W County Rd 400 N | | | | Kokomo | IN | 46901-8698 | |
| Cook Gloria M | | 3902 Wisner | | | | Flint | MI | 48504-3707 | |
| Cook Gregory | | 25 S Church St | | | | New Lebanon | OH | 45345 | |
| Cook Henrietta | | 2184 Alpena Ave | | | | Dayton | OH | 45406-2634 | |
| Cook Ii Clifton | | 3510 Hoover Ave | | | | Dayton | OH | 45407 | |
| Cook Induction Heating Cc | | 4925 E Slauson Ave | | | | Maywood | CA | 90270 | |
| Cook Iron Store Co Inc Eft | | PO Box 1237 | | | | Rochester | NY | 14603 | |
| Cook Iron Store Company Inc | | Cisco | 128 Saint Paul St | | | Rochester | NY | 14603 | |
| Cook Iron Store Company Inc | | Cisco | 128 Saint Paul St | | | Rochester | NY | 14604-131 | |
| Cook James | | 1605 Buick Ln | | | | Kokomo | IN | 46902 | |
| Cook James D | | 68400 Powell Rd | | | | Washington Twp | MI | 48095-1523 | |
| Cook James P | | 1605 Buick Ln | | | | Kokomo | IN | 46902-2579 | |
| Cook Jamie | | 110 Carribean Cove | | | | Clinton | MS | 39056 | |
| Cook Janet | | PO Box 1228 | | | | Reform | AL | 35481 | |
| Cook Janice R | | 2087 N Genesee Rd | | | | Burton | MI | 48509-1246 | |
| Cook Jason | | 100 Zinfandel Dr | | | | Union | OH | 45502 | |
| Cook Jason | | 4340 Commanche Trail | | | | Jamestown | OH | 45335 | |
| Cook Jay | | 1247 39th Ave | | | | Kenosha | WI | 53144 | |
| Cook Jeffery | | 193 Grove Dr | | | | Cortland | OH | 44410 | |
| Cook Jennifer | | 383 S Ctr St | | | | Bunker Hill | IN | 46914 | |
| Cook Jennifer | | 83 Bavarian Dr | | | | Middletown | OH | 45044 | |
| Cook Jerry A Dba 5041 | | Associates | PO Box 31063 | | | Raleigh | NC | 27612 | |
| Cook Jerry A Dba 5041 Associates | | PO Box 31063 | | | | Raleigh | NC | 27612 | |
| Cook Jesse | | 107 Carnette Dr | | | | Madison | AL | 35758-1069 | |
| Cook Jf Co Inc | | Overhead Door Co Of Greater M | 7830 S 10th St | | | Oak Creek | WI | 53154 | |
| Cook Jimmy | | 10721 County Rd 23 | | | | Mount Hope | AL | 35651-9761 | |
| Cook Jimmy K | | 26379 Old Hwy 49 | | | | Saucier | MS | 39574-9166 | |
| Cook Jodi | | 4650 Ciunie | | | | Saginaw | MI | 48603 | |
| Cook John | | 2423 Hazelnut Lr | | | | Kokomo | IN | 46902 | |
| Cook John | | 2421 Hickory Circle Dr | | | | Howell | MI | 48843-7760 | |
| Cook Jon | | 5880 Windward Ct | | | | Clarkston | MI | 48346 | |
| Cook Jr Charles | | 546 Sunshine Ave | | | | Youngstown | OH | 44505 | |
| Cook Jr Charles W | | 4124 Breckenridge Rd | | | | Kettering | OH | 45429-1716 | |
| Cook Jr James | | 325 Eucutta Rd | | | | Shubuta | MS | 39360 | |
| Cook Jr Jerry | | 3500 Vance Rd | | | | West Blocton | AL | 35184 | |
| Cook Judith K | | 5249 Field Rd | | | | Clio | MI | 48420-8220 | |
| Cook Julian | | 49 Pinehurst Ave | | | | Dayton | OH | 45405-3026 | |
| Cook Kathleen L | | 206 N Lapeer St | | | | Davison | MI | 48423-1422 | |
| Cook Kenneth E | | 7491 Maple Rd | | | | Frankenmuth | MI | 48734-9547 | |
| Cook Kerri | | 8145 Scenic Hwy | | | | Gadsden | AL | 35904 | |
| Cook Kevin | | 1444 Mceven St | | | | Burton | MI | 48509-2165 | |
| Cook Lamar | | 1528 Dietzen Ave | | | | Dayton | OH | 45408 | |
| Cook Lavonne | | PO Box 26147 | | | | Trotwood | OH | 45426-0147 | |
| Cook Law Offices | | PO Box 1405 | | | | Waukesha | WI | 53187 | |
| Cook Leslie | | 359 North Ave | | | | Hilton | NY | 14468 | |
| Cook Lisa | | 871 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Cook Lisa | | 9681 Feather Wood Ln | | | | Dayton | OH | 45458-9311 | |
| Cook Lonnie | | PO Box 13412 | | | | Dayton | OH | 45413 | |
| Cook Lori | | 300 Union Rd | | | | Carlisle | OH | 45005 | |
| Cook Mark | | 316 Tamarac Dr | | | | Davison | MI | 48423-1938 | |
| Cook Mary | | 7115 Encanto Pl | | | | Huber Heights | OH | 45424 | |
| Cook Mary M | | 1740 Pennway Pl | | | | Dayton | OH | 45406-3301 | |
| Cook Melesa | | 705 Five Oaks Apt B | | | | Dayton | OH | 45406 | |
| Cook Michael | | 6842 Mineral Ridge | | | | El Paso | TX | 79912 | |
| Cook Michael R | | 3158 Lodwick Dr NW Apt 2 | | | | Warren | OH | 44485-1554 | |
| Cook Mikel | | 104 Hickory Pl | | | | Brandon | MS | 39042-8878 | |
| Cook Myla | | 319 Verona Rd | | | | Dayton | OH | 45417 | |
| Cook Nancy | | 1411 Parliament St | | | | Burkburnett | TX | 76354 | |
| Cook Otis | | 2692 Larry Tim Dr | | | | Saginaw | MI | 48601 | |
| Cook Patrice | | 839th S 12 | | | | Saginaw | MI | 48601 | |
| Cook Patty | | 620 Frank St | | | | Adrian | MI | 49221 | |
| Cook Pauletta | | 4410 Penny Pike | | | | Springfield | OH | 45502 | |
| Cook Robert | | 5161 Mc Carty | | | | Saginaw | MI | 48603 | |
| Cook Robert | | 690 Five Points Rc | | | | Rush | NY | 14543 | |
| Cook Robert | | 196 Portal Dr | | | | Cortland | OH | 44410 | |
| Cook Robert C | | Dba Robert C Cook Co | 1246 Autumn Hill Dr | | | Columbus | OH | 43235 | |
| Cook Robert C Co | | 1246 Autumn Hill Dr | | | | Columbus | OH | 43235 | |
| Cook Robert C Dba Robert C Cook Co | | 1246 Autumn Hill Dr | | | | Columbus | OH | 43235 | |
| Cook Robert L | | 1406 Crestwood Dr | | | | Mt Pleasant | MI | 48858 | |
| Cook Robert L | | 5478 Salt Rd | | | | Middleport | NY | 14105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cook Roderick | | 201 Chippewa Ct | | | | Girard | OH | 44420 | |
| Cook Ronald | | 12246 Elms Rd | | | | Clio | MI | 48420 | |
| Cook Ronald | | PO Box 16 | | | | Waynesville | OH | 45068-0016 | |
| Cook Ronald B | | 7011 128th St | | | | Sand Lake | MI | 49343 | |
| Cook Ronald B | | 7011 E 128th St | | | | Sand Lake | MI | 49343-9641 | |
| Cook Roy L | | 1370 Carrilon Woods Dr | | | | Centerville | OH | 45458-2926 | |
| Cook Sarah | | 5216 Hwy V | | | | Franksville | WI | 53126 | |
| Cook Shirley G | | 1805 N Leeds St | | | | Kokomo | IN | 46901-2067 | |
| Cook Sylvia | Carrie R Frank Esq | 5400 Ward Rd | Building Iv | Ste 200 | | Arvada | CO | 80002 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | c/o Gilbert Frank Ollanik And Komyatte | Paul J Komyatte | 5400 Ward Rd Building Iv | Ste 200 | | Arvada | CO | 80002 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | | 710 Elk Glen Court | | | | Colorado Springs | CO | 80906 | |
| Cook Teresa D | | PO Box 85 | | | | Galveston | IN | 46932-0085 | |
| Cook Terry | | 3143 County Line Rc | | | | Middleport | NY | 14105 | |
| Cook Terry D | | 832 Ramblin Rd | | | | Quitman | GA | 31643-5819 | |
| Cook Thomas | | 2260 E Hibbard Rd | | | | Owosso | MI | 48867 | |
| Cook Tracy | | 1843 Geneva St | | | | Racine | WI | 53402-4623 | |
| Cook Tucker Netter & Cloonar | | Pc | PO Box 3939 | | | Kingston | NY | 12401 | |
| Cook Tucker Netter and Cloonan Po | | PO Box 3939 | | | | Kingston | NY | 12401 | |
| Cook Vikki | | 5577 Maple Ave | | | | St Louis | MO | 63113 | |
| Cook Virginia | | 16323 Redwood Court | | | | Fenton | MI | 48430 | |
| Cook Wayne | | 12517 Quin Rd | | | | Athens | AL | 35611 | |
| Cook William | | 6905 Clements Foley Rd | | | | Northport | AL | 35473 | |
| Cook William | | 306 Sundown Trail 3c | | | | Williamsville | NY | 14221 | |
| Cook William | | 11499 Jones Rd | | | | Laura | OH | 45337 | |
| Cook William D Co Inc | | 347 Wamba Ave | | | | Toledo | OH | 43607 | |
| Cook Willie E | | 4593 Channing Lr | | | | Dayton | OH | 45416-1654 | |
| Cook Willodean | | 104 Hillsboro Rd | | | | Moulton | AL | 35650 | |
| Cooke Brian | | 4822 Hamilton Scipio Rd | | | | Hamilton | OH | 45013-8923 | |
| Cooke Candace | | 17 Hughes Ave | | | | Buffalo | NY | 14208 | |
| Cooke Daniel | | 60 West St | | | | Coopersville | MI | 49404-1321 | |
| Cooke David | | 6266 Corwin Sta | | | | Newfane | NY | 14108 | |
| Cooke Douglas | | 13677 48th Ave | | | | Coopersville | MI | 49404 | |
| Cooke E | | 33 Elm Rd | Kirkby Row | Kirkby | | Merseyside | | L32 0RY | United Kingdom |
| Cooke Gleraina | | 476 Buckthorn Cl | | | | Flint | MI | 48506 | |
| Cooke I | | 92 Lambeth Rd | | | | Liverpool | | L4 15H | United Kingdom |
| Cooke I C | | 2 Killington Way | | | | Liverpool | | L4 4QP | United Kingdom |
| Cooke Jesse | | 6266 Corwin Station | | | | Newfane | NY | 14108 | |
| Cooke Jr Ralph F | | 1875 Bunker Hill Woods Rc | | | | Oxford | OH | 45056-9129 | |
| Cooke Lawrence | | 355 N Transit St | | | | Lockport | NY | 14094 | |
| Cooke Mary K | | 6189 S 400 E | | | | Cutler | IN | 46920-9498 | |
| Cooke Nancy | | 3335 Menominee | | | | Burton | MI | 48529 | |
| Cooke R | | 413 Woodridge Dr | | | | Atlanta | GA | 30339-5821 | |
| Cooke Stephen | | 29338 Norma | | | | Warren | MI | 48093 | |
| Cooke Steven | | 1875 Bunkerhill Woods Rc | | | | Oxford | OH | 45056 | |
| Cooke William | | 19 Woodruff Dr | | | | Dayton | OH | 45405 | |
| Cooke Winton | | 7590 S Pricetown Rd | | | | Berlin Ctr | OH | 44401-9602 | |
| Cookman Harold | | 4620 Southview Dr | | | | Anderson | IN | 46013 | |
| Cookman Melissa | | 4948 Fletcher St | | | | Anderson | IN | 46013 | |
| Cookman Ted | | 6320 Franklin Trai | | | | El Paso | TX | 79912 | |
| Cooks Andreil | | 4606 Belvedere Pk | | | | Columbus | OH | 43228 | |
| Cooks Creek Golf Club Inc | | 16405 Us Hwy 23 South | | | | Ashville | OH | 43153 | |
| Cooks Pest Control Inc | | 1741 5th Ave Se | | | | Decatur | AL | 35601-5923 | |
| Cooks Pest Control Inc | | 1741 Fifth Ave S E | | | | Decatur | AL | 35602-0669 | |
| Cooks Robert | | 52281 Base St | | | | New Baltimore | MI | 48047 | |
| Cookson America Inc | | Cookson Electronics Customer S | 580 A Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson America Inc | | Cookson Performance Solutions | 580a Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson America Inc | | Alpha Metals | 600 Rt 440 | | | Jersey City | NJ | 7304 | |
| Cookson America Inc | | Cookson Electronic Assembly Ma | 4100 6th Ave | | | Altoona | PA | 16602-152 | |
| Cookson Christina | | 6725 Windstar Dr | | | | Westerville | OH | 43082 | |
| Cookson Electronics | Paul Smith | Assembly Materials Division | 4100 Sixth Ave | | | Altoona | PA | 16602 | |
| Cookson Electronics | | 4100 Sixth Ave | | | | Altoona | PA | 16602 | |
| Cookson Electronics | | Kelvin South Bus Pk Scotlanc | 3 Langlands P | | | East Kilbride | | G750YS | United Kingdom |
| Cookson Electronics Customel | | Customer Support Ctr | 580a Tollgate Rd | | | Elgin | IL | 60123 | |
| Cookson Electronics Efl | | Fry Technology Us | 4100 Sixth Ave | | | Altoona | PA | 16600 | |
| Cookson Electronics Fry Metals | | 4100 Sixth Ave | | | | Altoona | PA | 16600 | |
| Cookson Electronicsalpha Fn | | Alpha Metalsinc | 200 Technology Dr | | | Alpharetta | GA | 30005 | |
| Cookson Performance Solution | | 580 A Tollgate Rd | | | | Elgin | IL | 60123 | |
| Cookson Performance Solutions | | 25 Forbes Blvd Ste 3 | | | | Foxborough | MA | 2035 | |
| Cookson Plastic Molding | | Material Handling Division | 787 Waterviet Shaker Rd | | | Latham | NY | 12110 | |
| Cookson Plastic Molding Corp | | C O Liberty Industries Inc | 555 Tibbetts Wick Rd | | | Girard | OH | 44420-1101 | |
| Cool Linda K | | 169 Gertrude St Nw | | | | Warren | OH | 44483-1401 | |
| Cool William | | 4797 N 550 E | | | | Mooreland | IN | 47360 | |
| Cool Zone | Bill Faulkenste | 4350 S Arville | Ste 39b | | | Las Vegas | NV | 89103 | |
| Coolant Consultants Inc | David Schutter | 1780 North Cedar Ave | | | | Owatonna | MN | 55060 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coolant Control Inc | | 3120 Warsaw Ave | | | | Cincinnati | OH | 45205-191 | |
| Cooler Air Systems Llc | | 4700 W 60th Ave Unit 3 | | | | Arvada | CO | 80003 | |
| Cooley Alan | | 3931 Ravines Dr | | | | Allendale | MI | 49401 | |
| Cooley Carolyn J | | 1605 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Cooley D | | 155 W Hudson Ave | | | | Dayton | OH | 45405-3356 | |
| Cooley Dennis | | 101 N Gravel Bar Rd | | | | Marblehead | OH | 43440 | |
| Cooley Frances A | c/o Freund Freeze & Arnolc | Christopher F Johnsor | One Dayton Centre Ste 1800 | 1 South Main St | | Dayton | OH | 45402-2017 | |
| Cooley Fraser | | 18195 Minnie Dr | | | | Athens | AL | 35611-5817 | |
| Cooley Godward LLP | Robert L Eisenbach III Gregg S Kleine | 101 California St 5th F | | | | San Francisco | CA | 94111-5800 | |
| Cooley Godward Llp | | 101 California St Fl 5 | | | | San Francisco | CA | 94111-3580 | |
| Cooley Jazmin | | 6428 Celestine St | | | | Huber Heights | OH | 45424 | |
| Cooley Jerry | | 742 Hwy 590 W | | | | Ellisville | MS | 39437-8431 | |
| Cooley Jody | | 1776 Oak Tree Dr Apt06 | | | | North Brunswick | NJ | 8902 | |
| Cooley Karen | | 2444 Valley Pike | | | | Riverside | OH | 45404 | |
| Cooley Lavon | | 150 Highland Ave | | | | Piscataway | NJ | 8854 | |
| Cooley Michae | | 2354 20th St | Rt 2 | | | Hopkins | MI | 49328 | |
| Cooley Raymond | | 4203 Central Ave | | | | Middletown | OH | 45044 | |
| Cooley Stacey | | 3708 Maywood Ave | | | | Dayton | OH | 45417 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | | Schiller Pk | IL | 60176 | |
| Cooley Wire Products Mfg Co | | 5025 N River Rd | | | | Schiller Pk | IL | 60176-1016 | |
| Coolick Joseph | | 7258 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Coolick Mariela | | 7258 S Fork Dr | | | | Swartz Creek | MI | 48473-9759 | |
| Coolidge Wall Womsley & | | Lombard Trust Acct | 33 W 1st St Ste 600 | | | Dayton | OH | 45402-1289 | |
| Coolidge Wall Womsley & | | Lombardo Co Lpa P Merrill | Coolidge Wall Etal | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |
| Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie J Derrien | 33 W First St Ste 600 | | | | Dayton | OH | 45402 | |
| Coolidge Wall Womsley & Lombard Co Lpa | Steven M Wachstein | 33 West First St | Ste 600 | | | Dayton | OH | 45402 | |
| Coolidge Wall Womsley & Lombard Co LPA | | | | | | | | | |
| Coolidge Wall Womsley and Lombard Trust Acct | | 33 W 1st St Ste 600 | | | | Dayton | OH | 45402-1289 | |
| Coolidge Wall Womsley and Lombardo Co Lpa P Merrill | | Coolidge Wall Etal | 33 W 1st St Ste 600 | | | Dayton | OH | 45402 | |
| Cooligy Inc | Accounts Payable | 2370 Charleston Rd | | | | Mountain View | CA | 94043 | |
| Cooling Technology Inc | | 1800 Orr Industrial Ct | | | | Charlotte | NC | 28213 | |
| Cooling Technology Inc | | PO Box 560369 | | | | Charlotte | NC | 28256-0369 | |
| Cooling Technology Inc | | PO Box 560369 | Add Chg 2 03 Mh | | | Charlotte | NC | 28256-0369 | |
| Cooling Towers Specialties Inc | | 11 Canning St | | | | Hilton | NY | 14468 | |
| Cooling Towers Specialties Inc | | PO Box 123 | | | | Hilton | NY | 14468 | |
| Cooljet Systems Inc | | 2900 A Saturn St | | | | Brea | CA | 92821 | |
| Coolmation Ltd | | Harvey Courtst Helens Rc | Unit B3 1 | | | Leigh | | LE19H | United Kingdom |
| Coolstar Inc | | 11620 Goodnight Ln Ste 400 | | | | Dallas | TX | 75229-3360 | |
| Coombs Kevin | | 3901 Pamela Ct | | | | Kokomo | IN | 46902 | |
| Coombs Kimberly | | 5406 Longbow Dr | | | | Kokomo | IN | 46902 | |
| Coombs Mary | | 16575 Audubon Ct | | | | Noblesville | IN | 46060 | |
| Coombs Thomas Richarc | | 3727 S Atlantic Ave Unit 201 | | | | Daytona Beach | FL | 32118-7224 | |
| Coomer Diana | | 2951 Waterstone Pl | | | | Kokomo | IN | 46902 | |
| Coomer Diana S | | 2951 Water Stone Pl | | | | Kokomo | IN | 46902 | |
| Coon Angela | | 3147 Roods Lake | | | | Lapeer | MI | 48446 | |
| Coon Bradley | | 310 Pueblo Dr | | | | Russiaville | IN | 46979 | |
| Coon Craig | | 5282 Oakhill Dr | | | | Swartz Creek | MI | 48473 | |
| Coon Cristina | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722-9589 | |
| Coon David | | 3357 Johnson Rc | | | | Hesperia | MI | 49421 | |
| Coon David | | 9416 Chidsey Rc | | | | Nunda | NY | 14517 | |
| Coon De Visser Co The | | 1600 W Maple Rd | | | | Troy | MI | 48084 | |
| Coon De Visser Co The | | 2519 Branch Rd | | | | Flint | MI | 48506 | |
| Coon De Visser Co The | | Wholesales Distributo | 4612 James Savage Rd | | | Midland | MI | 48642 | |
| Coon Devisser Cc | | 1500 N Stephenson Hwy | PO Box 81 | | | Royal Oak | MI | 48068 | |
| Coon Devisser Co Efl | | 1500 N Stevenson Hwy | | | | Royal Oak | MI | 48068 | |
| Coon Jack H | | 3245 S Airport Rd | | | | Bridgeport | MI | 48722-9589 | |
| Coon Sarah M | | 6897 E 100 N | | | | Kokomo | IN | 46901 | |
| Coon Stephen | | 1060 Lincoln Dr | | | | Flint | MI | 48507 | |
| Coon Wayne | | 7348 W Stanley Rd | | | | Flushing | MI | 48433 | |
| Coon Wayne | | 8560 Taylorsville Rc | | | | Huber Heights | OH | 45424 | |
| Coon Wayne A | | 7348 Stanley Rd | | | | Flushing | MI | 48433-9062 | |
| Coonce Janet | | 3663 Pamelia Dr | | | | Lauderdale | MS | 39335 | |
| Coonce William | | PO Box 118 | | | | Bunker Hill | IN | 46914 | |
| Cooney Francis E | | 1157 Hathaway Rising | | | | Rochester His | MI | 48306-3941 | |
| Cooney Maryanr | | 4379 Karen Ln | | | | Bloomfield | MI | 48302 | |
| Cooney Therese | | 3385 Northwood Dr | | | | Columbiaville | MI | 48421-8926 | |
| Cooney Thomas | | 5210 Sabrina Ln Nw | | | | Warren | OH | 44483 | |
| Coons Trucking & Semi Traile | | Coons Leasing | 4221 Holiday Dr | | | Flint | MI | 48507 | |
| Coons William E | | Dba Coons Semitrailer Leasing | 4221 Holiday Dr | | | Flint | MI | 48507 | |
| Coons William E Dba Coons Semitrailer Leasing | | 4221 Holiday Dr | | | | Flint | MI | 48507 | |
| Coop Betty F | | 2839 S County Rd 200 E | | | | Kokomo | IN | 46902-0000 | |
| Coop Johnnie | | 890 Kentshire Dr | | | | Centerville | OH | 45459 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 794 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coop Thomas E | | 3816 Yorkland Dr | Apt 6 | | | Comstock Pk | MI | 49321 | |
| Cooper & Brass Sales Eft | | 5755 Grant Ave | | | | Cleveland | OH | 44105 | |
| Cooper Alice | | PO Box 293135 | | | | Kettering | OH | 45429-9135 | |
| Cooper and Brass Sales  Eft | | PO Box 77040 | | | | Detroit | MI | 48277-7040 | |
| Cooper Angela | | 1819 Ferncreek Pl | | | | Richmond | VA | 23235 | |
| Cooper Annetta P | | 1901 Roselawn Dr | | | | Flint | MI | 48504-2087 | |
| Cooper Anthony | | 1549 Fox Cove Dr | | | | Kokomo | IN | 46902 | |
| Cooper Anthony H | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Anthony H  Eft | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Anthony H Eft | | PO Box 8024 Mc481 Jpn 023 | | | | Plymouth | MI | 48170 | |
| Cooper Automation Hold | Karen Long | 4121 N Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Cooper B Line | Accounts Payable | 509 West Monroe St | | | | Highland | IL | 62249 | |
| Cooper Batekwa | | 930 Hickory Vally Rd | | | | Argo | AL | 35173 | |
| Cooper Boyd | | 6039 Wallace Ave | | | | Newfane | NY | 14108 | |
| Cooper Brenda | | 55 Ellen St | | | | New Brunswick | NJ | 8901 | |
| Cooper Brenda M | | 538 Applewood Dr | | | | Lockport | NY | 14094-9155 | |
| Cooper Bruce | | 239 Bane Ave | | | | Newton Falls | OH | 44444 | |
| Cooper Buick Pontiac Gmc Inc | | Addr Chnge Lof 10 96 | Lock Box 2305 | | | Monroe | LA | 71207 | |
| Cooper Buick Pontiac Gmc Inc | | Lock Box 2305 | | | | Monroe | LA | 71207 | |
| Cooper Bussman Inc | | PO Box 642001 | | | | Pittsburgh | PA | 15264-2001 | |
| Cooper Bussmann | | | | Nm & Ad Chg Per Ltr 11 16 04 | | | | | |
| Cooper Bussmann | | Fmly Cooper Electronic Tech | PO Box 640837 | | | Pittsburgh Arn | PA | 15264-0837 | |
| Cooper Bussmann | | PO Box 640837 | | | | Pittsburgh | PA | 15264-0837 | |
| Cooper Bussmann Inc | | 114 Old State Rd | | | | Ellisville | MO | 63021-5915 | |
| Cooper Calvin | | 56 Clifton St | | | | Rochester | NY | 14609-4037 | |
| Cooper Cameron Corp | | 10810 Nw Freeway | | | | Houston | TX | 77092 | |
| Cooper Carl | | 1605 Walton Ln | | | | Smyrna | GA | 30082 | |
| Cooper Carolyn | | 601 Vairo Blvd | | 327 | | State College | PA | 16803 | |
| Cooper Catesia | | 6235 Waylawn Dr | | | | Jackson | MS | 39206 | |
| Cooper Chad | | 111 Grafton Ave Apt 505 | | | | Dayton | OH | 45406 | |
| Cooper Christine | | 3030 Westwood Pkwy | | | | Flint | MI | 48503 | |
| Cooper Cynthia J | | 2818 Wisner | | | | Flint | MI | 48504-2581 | |
| Cooper Dan | | 8900 Sw Sweek Dr | Apt 1217 | | | Tualatin | OR | 97062 | |
| Cooper Daniel | | 4460 Harbison St | | | | Dayton | OH | 45439-2750 | |
| Cooper Danny | | 695 Homeway Dr | | | | New Lebanon | OH | 45345 | |
| Cooper Darrell | | 1440 W Kemper Rd Apt 716 | | | | Cincinnat | OH | 45240 | |
| Cooper David | | 6660 Riddle Rd | | | | Lockport | NY | 14094-9333 | |
| Cooper David | | 6728 Akron Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Cooper David H | | 2316 Prestwick Pl | | | | Winter Haven | FL | 33881-9769 | |
| Cooper Donald | | 1903 Cumberland Av Sw | | | | Decatur | AL | 35603 | |
| Cooper Donald | | 15016 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Cooper Doris | | 1158 Macon St | | | | Jackson | MS | 39209 | |
| Cooper Dorothy H | | 234 W Dennick Ave | | | | Youngstown | OH | 44504-1817 | |
| Cooper Duane | | 3104 Lambros Dr | | | | Midland | MI | 48642 | |
| Cooper Duane D | | 3104 Lambros Dr | | | | Midland | MI | 48642-3973 | |
| Cooper Electric | | 1769 Elmore St | | | | Cincinnat | OH | 45223-2482 | |
| Cooper Electronic Technologies | | 3601 Quantum Blvd | | | | Boynton Beach | FL | 33426 | |
| Cooper Electronic Technologies | | Fmly Coltronics Inc | PO Box 643444 | | | Pittsburgh | FL | 15264-3444 | |
| Cooper Electronic Technologies | | C O Mc Kenzie & Associates | 1307 E Markland | | | Kokomo | IN | 46901 | |
| Cooper Electronic Technologies | | PO Box 643444 | | | | Pittsburgh | PA | 15264-3444 | |
| Cooper Erick | | 704 Banner St Sw | | | | Grand Rapids | MI | 49509-1502 | |
| Cooper Gary | | 2953 Carmen Rd | | | | Middleport | NY | 14105-9765 | |
| Cooper Gena | | 166 Maddox Rd | | | | Danville | AL | 35619-6534 | |
| Cooper George | | 828 Oregon Ave | | | | Mc Donald | OH | 44437-1626 | |
| Cooper Geraldine | | PO Box 114 | | | | Montrose | MI | 48457-0114 | |
| Cooper Geraldine A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cooper Geraldine A | | 1645 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cooper Huddleston & Aldous Pc | | 1999 Bryan St Ste 2300 | | | | Dallas | TX | 75201 | |
| Cooper Huddleston and Aldous Pc | | 1999 Bryan St Ste 2300 | | | | Dallas | TX | 75201 | |
| Cooper Industries Apex Div | | C O Claude Mann & Associates | 1720 E Morris Ste 113 | | | Wichita | KS | 67211 | |
| Cooper Industries Inc | | 7300 W Wilson Ave | | | | Chicago | IL | 60656 | |
| Cooper Industries Inc | | Apex Div | PO Box 98361 | | | Chicago | IL | 60693 | |
| Cooper Industries Inc | | Cooper Automotive | PO Box 93026 | | | Chicago | IL | 60673-3026 | |
| Cooper Industries Inc | | Cooper Power Tools | 1255 Hamilton Pky | | | Itasca | IL | 60143 | |
| Cooper Industries Inc | | Cooper Power Tools Div | PO Box 93248 | | | Chicago | IL | 60673 | |
| Cooper Industries Inc | | Cooper Automation | 4121 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Cooper Industries Inc | | Cooper Power Tools Div | 4121 N Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Cooper Industries Inc | | Bussman Division | 114 Old State Rd | | | Ellisville | MO | 63021 | |
| Cooper Industries Inc | | Apex Operations | 762 W Stewart St | | | Dayton | OH | 45408-1971 | |
| Cooper Industries Inc | | 10138 Two Notch Rd | | | | Columbia | SC | 29223 | |
| Cooper Industries Inc | | Cooper Tools | 670 Industrial Dr | | | Lexington | SC | 29072-3763 | |
| Cooper Industries Inc | | 600 Travis St Ste 5800 | | | | Houston | TX | 77002-3008 | |
| Cooper Industries Inc On Behalf Of Arrow Har | Ronald Sandberg Dir Env Affairs | 600 Travis | Ste 5800 | | | Houston | TX | 77002-1001 | |
| Cooper Industries Incon Behalf Of Arrow Har | Ronald Sandbergdir Legal Affairs | 600 Travis | Ste 5800 | | | Houston | TX | 77002-1001 | |
| Cooper Industries Usc | | PO Box 70722 | | | | Chicago | IL | 60673 | |
| Cooper Industries/usc | | PO Box 70722 | | | | Chicago | IL | 60673 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper J | | 803 E 10Th St | | | | Tuscumbia | AL | 35674-2717 | |
| Cooper Jack Transport Co Eft Inc | | PO Box 18547 | | | | Oklahoma City | OK | 73154-0547 | |
| Cooper Jack Transport Co Inc | | Pacific Motor Trucking | 101 S Kraemer Blvd St | | | Placentia | CA | 92670 | |
| Cooper Jack Transport Co Inc | | Pacific Motor Trucking | 2345 Grand Blvd Ste 400 | | | Kansas City | MO | 64108-2625 | |
| Cooper James | | 2107 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Cooper James | | 2318 Barnard St | | | | Saginaw | MI | 48602-5064 | |
| Cooper James | | 73 Montgomery St | | | | Piscataway | NJ | 8854 | |
| Cooper James | | 1924 Sand Dr | | | | Huron | OH | 44839 | |
| Cooper James Q | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Cooper Jeffrey | | 1210 Kettering St | | | | Burton | MI | 48509 | |
| Cooper Jennifer | | 403 Storch St | | | | Saginaw | MI | 48602 | |
| Cooper Jennifer | | 8 Wagner | | | | Sloan | NY | 14212 | |
| Cooper Jerry | | 14 Deerwood Pvt Dr | | | | Somerville | AL | 35670 | |
| Cooper Jerry L | | 12710 Block Rd | | | | Birch Run | MI | 48415-9446 | |
| Cooper Jessica | | 25 Patriot Rd | | | | Windsor | CT | 6095 | |
| Cooper Jessica L | | 25 Patriot Rd 40 | | | | Windsor | CT | 6095 | |
| Cooper John | | PO Box 276 | | | | Somerville | AL | 35670 | |
| Cooper John | | Pobox 1242 | | | | Saginaw | MI | 48606 | |
| Cooper John | | 10550 Tillman Rd | | | | Clarence | NY | 14031 | |
| Cooper John | | 25 Clinton St | | | | Bergen | NY | 14416-9578 | |
| Cooper John | | 419 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Cooper John H Electrical Cont | | Cooper Electric | 1769 Elmore St | | | Cincinnat | OH | 45223-2482 | |
| Cooper Joseph | | 7360 Greenhill Ct | | | | Springboro | OH | 45066 | |
| Cooper Joyce J | | 2442 Lost Creek Dr | | | | Flushing | MI | 48433-9425 | |
| Cooper Joyce O | | 1510 Hwy 101 | | | | Town Creek | AL | 35672-7422 | |
| Cooper Jr James Q | | 8740 S College Ave | | | | Tulsa | OK | 74137 | |
| Cooper Jr John W | | PO Box 156 | | | | Middletown | IN | 47356-0156 | |
| Cooper Jr Sam | | 17 Emily Ct | | | | Bergen | NY | 14416 | |
| Cooper Judy | | 1445 Pratt Way | | | | Longmont | CO | 80501 | |
| Cooper Judy | | 270 Fitzooth Dr | | | | Miamisburg | OH | 45342 | |
| Cooper Kathleen | | 520 Iowa | | | | Mcdonald | OH | 44437 | |
| Cooper Keith | | 1564 Elm Rd Ne | | | | Warren | OH | 44483 | |
| Cooper Keith | | 320 Marview Ave | | | | Vandalia | OH | 45377 | |
| Cooper Keith | | PO Box 1731 | | | | Warren | OH | 44482-1731 | |
| Cooper Lanny L | | 3604 Pobst Dr | | | | Dayton | OH | 45420-1046 | |
| Cooper Liebowitz Royster & | | Wright | Three West Main St | | | Elmsford | NY | 10523 | |
| Cooper Liebowitz Royster and Wrigh | | Three West Main St | | | | Elmsford | NY | 10523 | |
| Cooper Lugenia C | | 8000 Colwood St | | | | Trotwood | OH | 45426-3894 | |
| Cooper M | | PO Box 831 | | | | Olcott | NY | 14126-0831 | |
| Cooper Marianne | | 559 Adeline Ave | | | | Vandalia | OH | 45377 | |
| Cooper Marilyn S | | 3350 Murphy Rd | | | | Newfane | NY | 14108-9723 | |
| Cooper Marisa | | 1503 Schuler Dr | | | | Kokomo | IN | 46901 | |
| Cooper Mark | | 2392 Hosmer Rd | | | | Appleton | NY | 14008-9623 | |
| Cooper Mark | | 5651 Locust St Ext | | | | Lockport | NY | 14094-5922 | |
| Cooper Mark | | 1648 Blackhorse Ln | | | | Hilliard | OH | 43026 | |
| Cooper Mark R | | 9367 Artz Rd | | | | New Carlisle | OH | 45344-2206 | |
| Cooper Melita | | 1181 River Valley Dr | Apt 8 | | | Flint | MI | 48532 | |
| Cooper Merel L | | 6029 Blendon Chase Dr | | | | Westerville | OH | 43081-8663 | |
| Cooper Michael | | 3324 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Cooper Michael | | 86 Joellen Dr | | | | Rochester | NY | 14626 | |
| Cooper Michael | | 113 N Butter St | | | | Germantown | OH | 45327 | |
| Cooper Michelle | | 7624 Mclin Dr | | | | Dayton | OH | 45418 | |
| Cooper Mitchel | | 114 Glynn Ave | | | | Fitzgerald | GA | 31750 | |
| Cooper N | | PO Box 408 | | | | Christiansbrg | OH | 45389-0408 | |
| Cooper Nia | | 76 N Merrimac | | | | Pontiac | MI | 48340 | |
| Cooper Nicholas | | 464 Greenmont Dr | | | | Canfield | OH | 44406-9327 | |
| Cooper Norma | | 3108 Thom St | | | | Flint | MI | 48506-2550 | |
| Cooper Paul A | | 216 Mariner Point Rd 4 | | | | Lafollette | TN | 37766-5827 | |
| Cooper Phillip | | 15 Shefflor Cres | | | | Winstanley | | WN3 6LF | United Kingdom |
| Cooper Power Tools | Scott brad | Apex Midest Sales | 923 East Central Ave | | | West Carrollton | OH | 45449 | |
| Cooper Power Tools Div Apex | | PO Box 73022 | | | | Chicago | IL | 60673-7022 | |
| Cooper Power Tools Div Apex | | Frmly Apex Cooper Indassy Svr | Apex Lansing | PO Box 952 | | Dayton | OH | 45401 | |
| Cooper Power Tools Intoo | | 670 Industrial Dr | Uptd As Per Goi 3 23 05 Gj | | | Lexington | SC | 29072 | |
| Cooper Power Tools Intool Eft | | PO Box 93248 | | | | Chicago | IL | 60673 | |
| Cooper Power Tools Intool Eft | | 670 Industrial Dr | Uptd As Per Goi 3 23 05 Gj | | | Lexington | SC | 29072 | |
| Cooper Reginald | | 11014 Clearview Ave | | | | Baton Rouge | LA | 70811 | |
| Cooper Rhett | | 5478 Route 80 | | | | Tully | NY | 13159 | |
| Cooper Richard | | 10497 Perry Rd | | | | Leroy | NY | 14482 | |
| Cooper Richard | | 6389 Sherman Dr | | | | Lockport | NY | 14094 | |
| Cooper Robert | | 3744 W Clover Ln | | | | Kokomo | IN | 46901-9460 | |
| Cooper Robert | | 736 Cliffside Dr | | | | New Carlisle | OH | 45344 | |
| Cooper Robin | | 173 Anna | | | | Dayton | OH | 45417 | |
| Cooper Rodney | | 211 Monroe | | | | Eldorado | OH | 45321 | |
| Cooper Sally | | 7767 Locust Ave | | | | Newaygo | MI | 49337 | |
| Cooper Scotty | | 8988 S State Rd 109 | | | | Markleville | IN | 46056 | |
| Cooper Shante | | 1401 Hwy 80 E Apt D44 | | | | Clinton | MS | 39056 | |

1/11/2008 6:53 PM
Creditor Matrix service list

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper Sharon | | 3369 W Lake Rd | | | | Clio | MI | 48420 | |
| Cooper Shirley | | 2049 Lochnayne Lr | | | | Davison | MI | 48423 | |
| Cooper Shonika | | 216 Walnut Ridge St | | | | Ridgeland | MS | 39157 | |
| Cooper Sr Marshal | | 413 Forest Pk Dr Apt F2 | | | | Dayton | OH | 45405 | |
| Cooper Standard | Dave Leffler | Department 77547 | PO Box 77000 | | | Detroit | MI | 48277-0547 | |
| Cooper Standard | | 207 S West St | | | | Auburn | IN | 46706 | |
| Cooper Standard Automotive | Accounts Payable | 1030 Erie St | | | | Stratford | ON | N5A 6V7 | Canada |
| Cooper Standard Automotive | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Cooper Standard Automotive | Thomas E Petko | Cooper Standard Automotive Inc | 39550 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Cooper Standard Automotive | | 3285 Lapeer Rd W | Mel Mar Industrial Pk | | | Auburn Hills | MI | 48326 | |
| Cooper Standard Automotive | | Griffins | PO Box 8034 | | | Novi | MI | 48376-8034 | |
| Cooper Standard Automotive | | PO Box 77000 Dept 771104 | | | | Detroit | MI | 48277-1104 | |
| Cooper Standard Automotive | | PO Box 8034 | | | | Novi | MI | 48376-8034 | |
| Cooper Standard Automotive | | Siebe Auto Siebe Fluid Systems | Bank One | PO Box 77000 Dept 77363 | | Detroit | MI | 48277 | |
| Cooper Standard Automotive | | Cooper Standard Automotive Grc | 1175 N Main St | | | Bowling Green | OH | 43402 | |
| Cooper Standard Automotive | | Winnsboro Div | Hwy 34 & Hwy 321 | | | Winnsboro | SC | 29180 | |
| Cooper Standard Automotive Eft Div Of Cooper Tire | | Engineered Products Div | 725 W 11th St | | | Auburn | IN | 46706 | |
| Cooper Standard Automotive FKA ITT Automotive Fluid Hdg Syst | | Cooper Standard Automotive | 39550 Orchard Hill Pl | | | Novi | MI | 48376 | |
| Cooper Standard Automotive Fluid Sy | | Praxedis De La Pena 268 Cc | Industrial Torreor | | | Torreon | | 27019 | Mex |
| Cooper Standard Automotive Inc | Attn Guy Todd & Timothy Griffitr | 39950 Orchard Hill Pl Dr | | | | Novi | MI | 48375 | |
| Cooper Standard Automotive Inc | | Cooper Engineered Products Div | 166 Cooper Dr | | | El Dorado | AR | 71730-6601 | |
| Cooper Standard Automotive Inc | | Drawer Dept Ch10141 | | | | Palatine | IL | 60055 | |
| Cooper Standard Automotive Inc | | 207 S West St | | | | Auburn | IN | 46706-202 | |
| Cooper Standard Automotive Inc | | 725 W 15th St | | | | Auburn | IN | 46706-2136 | |
| Cooper Standard Automotive Inc | | Cooper | 39550 Orchard Hill Pl Di | | | Novi | MI | 48375-5329 | |
| Cooper Standard Automotive Inc | | Cooper Engineering Products D | 400 Van Camp Rd | | | Bowling Green | OH | 43402 | |
| Cooper Standard Automotive Siebe Auto Siebe Fluid Systems | | Bank One | PO Box 77000 Dept 77363 | | | Detroit | MI | 48277 | |
| Cooper Std Automotive | | 1001 Carriers Dr | Unitec Park | | | Laredo | TX | 78045 | |
| Cooper Std Automotive | | 1001 Carriers Dr | Unitec Pk | | | Laredo | TX | 78045 | |
| Cooper Susan | | 5087 Mildred Ave Se | | | | Kentwood | MI | 49508-4709 | |
| Cooper Susan | | 546 Greenway Dr | | | | Davison | MI | 48423 | |
| Cooper Tammy | | 10769 Kley Rd | | | | Vandalia | OH | 45377 | |
| Cooper Terri | | 34 North Halloway St | | | | Dayton | OH | 45417 | |
| Cooper Tire & Rubber Co | | Cooper Engineered Products Div | 166 Cooper Dr | | | El Dorado | AR | 71730 | |
| Cooper Tire & Rubber Co | | Cooper Engineered Products Div | 26500 Haggerty Rd Ste 100 | | | Farmington Hills | MI | 48331-3492 | |
| Cooper Tonda | | 1044 W Grand Ave | | | | Dayton | OH | 45407 | |
| Cooper Travis | | 2816 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Cooper Turbo Div Cooper Cameron | Accounts Payable | PO Box 209 | | | | Buffalo | NY | 14225 | |
| Cooper Turbo Div Cooper Cameron | | 3101 Broadway | | | | Buffalo | NY | 14225 | |
| Cooper Turbocompressor | | PO Box 70098 | | | | Chicago | IL | 60673-0098 | |
| Cooper Turbocompressor Inc | | Cooper Compressor Div | 3101 Broadway St | | | Buffalo | NY | 14227-1034 | |
| Cooper Turbocompressor Inc | | Cooper Ind Lof Add Chg 2 96 | 3101 Broadway | Ks From 608055968 | | Buffalo | NY | 14225-0209 | |
| Cooper Uk Ltd | | Melton Rd Burton On The Wolds | | | | Leicestershire | | LE12 5TH | United Kingdom |
| Cooper Vern | | 3144 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Cooper Weymouth Peterson | | PO Box 5 0571 | | | | Woburn | MA | 01815-0571 | |
| Cooper Weymouth Peterson | | Addr 8 99 | 319 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |
| Cooper Weymouth Peterson | | C O Penntech Industrial Tool: | 319 Thomson Pk Dr | | | Cranberry Township | PA | 16066 | |
| Cooper Weymouth Peterson Co | | 76 Hinckley Rd | | | | Clinton | ME | 4927 | |
| Cooper Whitney | | 1521 Sw 38 St | | | | Oklahoma City | OK | 73119-3826 | |
| Cooper William | | 2775 Tara Trail | | | | Beavercreek | OH | 45434 | |
| Cooper William J | | 3030 Westwood Pkwy | | | | Flint | MI | 48503-4675 | |
| Cooper Winnie F | | 4483 Old Hwy 80 | | | | Bolton | MS | 39041-9669 | |
| Cooperative Computing Inc | | Cci Triad | 3055 Traid Dr | | | Livermore | CA | 94550 | |
| Cooperative Power Assoc | | 14615 Lone Oak Rd | | | | Eden Prairie | MN | 55344-2287 | |
| Cooperheat Mgs Inc | c/o Newton & Associates | Teresa Payne Esq | Po Box 8510 | | | Metarie | LA | 70011 | |
| Cooperheat Mgs Inc | | Mgs Inspection Inc | 12645 Delta Rd | | | Taylor | MI | 48180 | |
| Cooperheat Mgs Inc | | PO Box 4437 | | | | Houston | TX | 77210-4437 | |
| Cooperheat Mgs Inc | | | | | | | | | |
| Coopers & Lybrand | | Dept 1155 | | | | Pittsburgh | PA | 15264-1155 | |
| Coopers & Lybrand Consultants | | Ltd | 23 F Sunning Plazz | No 10 Hysan | | Hong Kong | | | Hong Kong |
| Coopers & Lybrand Llp | | 1900 K St Nw | | | | Washington | DC | 20006-1110 | |
| Coopers & Lybrand Llp | | PO Box 73085 | | | | Chicago | IL | 60673-7085 | |
| Coopers & Lybrand Llp | | Add Chg 6 97 | 400 Renaissance Ctr 29th F | | | Detroit | MI | 48243 | |
| Coopers & Lybrand Llp | | PO Box 905695 | | | | Charlotte | NC | 28290-5695 | |
| Coopers and Lybranc | | Dept 1155 | | | | Pittsburgh | PA | 15264-1155 | |
| Coopers and Lybrand Consultants Ltd | | 23 F Sunning Plazz | No 10 Hysan | | | | | | Hong Kong |
| Coopers and Lybrand Llp | | 1900 K St Nw | | | | Washington | DC | 20006-1110 | |
| Coopers and Lybrand Llp | | PO Box 73085 | | | | Chicago | IL | 60673-7085 | |
| Coopers and Lybrand Llp | | 400 Renaissance Ctr 29th F | | | | Detroit | MI | 48243 | |
| Coopers and Lybrand Llp | | PO Box 905695 | | | | Charlotte | NC | 28290-5695 | |
| Coopersville Area Chamber Of | | Commerce | 198 East St | | | Coopersville | MI | 49404-1290 | |
| Coopersville Area Chamber Of Commerce | | 198 East St | | | | Coopersville | MI | 49404-1290 | |
| Coopersville Area Public | | Schools | Attn Ron Veldman | 198 East St | | Coopersville | MI | 49404 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coopersville Area Public Schoo | | 198 East St | | | | Coopersville | MI | 49404 | |
| Coopersville Area Public Schools | | Attn Ron Veldman | 198 East St | | | Coopersville | MI | 49404 | |
| Coopersville City Of Ottawa | | 289 Danforth St | | | | Coopersville | MI | 49404 | |
| Coopersville Jaycee | | 99 Burr Oak Dr | | | | Coopersville | MI | 49404 | |
| Coopersville Observe | | PO Box 111 | | | | Coopersville | MI | 49404 | |
| Coopersville Water & Sewage | | 289 Danforth | | | | Coopersville | MI | 49404-0135 | |
| Coopersville Water and Sewage | | PO Box 135 | | | | Coopersville | MI | 49404-0135 | |
| Coopersville& Marne Railway Co | | PO Box 55 | | | | Coopersville | MI | 49404 | |
| Coopersvilleand Marne Railway Co | | PO Box 55 | | | | Coopersville | MI | 49404 | |
| Cooperwood Frances D | | 4161 W Saxony Dr Se | | | | Grand Rapids | MI | 49508-3647 | |
| Coopmans James | | 7330 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Coordinate Measurement | | Specialists Inc | 46425 Peary Ct | Add Chg 802 Mh | | Novi | MI | 48377 | |
| Coordinate Measurement Specia | | 46425 Peary Ct | | | | Novi | MI | 48377 | |
| Coordinate Measuring Machine C | | Cmmc | 436 Bennett Rd | | | Hilton | NY | 14468 | |
| Coordinate Meauring Machine | | Cmmc | 436 Bennett Rd | | | Hilton | NY | 14468 | |
| Coordinate Meauring Machine Cmmc | | PO Box 137 | | | | Hilton | NY | 14468 | |
| Coordinating Committee For | | Automotive Repair | 12900 Metacalf Ave Ste 120 | Uptd As Per W9 3 15 05 Gj | | Overland Pk | KS | 66213 | |
| Coordinating Committee For Automotive Repai | | PO Box 26741 | | | | Overland Pk | KS | 66225-6741 | |
| Coors Ceramic Co | | Electronics Products Group | | | | Atlanta | GA | | |
| Coors Ceramic Co | | Electronics Products Group | PO Box 101602 | | | Atlanta | GA | 30392 | |
| Coors Ceramicon Designs Ltc | | 16000 Table Mountain Pkwy | | | | Golden | CO | 80403 | |
| Coors Ceramics Co Eft | | Frmly Coors Ceramic Cc | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coors Ceramics Co Eft | | Frmly Coors Ceramics Cc | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coors Electronics Package Co | | 511 Manufacturers Rd | | | | Chattanooga | TN | 37405 | |
| Coors Porcelain Co | | C O At Callas Cc | 2100 W Big Beaver Rd Ste 205 | | | Troy | MI | 48084 | |
| Coors Technical Ceramics Co | | Coors Ceramics Co | 450 24th Ave Nw | | | Norman | OK | 73069 | |
| Coors Technical Ceramics Co | | Coors Ceramics | 1100 Commerce Pk Dr | | | Oak Ridge | TN | 37830 | |
| Coorstek | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Eft | | Frmly Coors Ceramics Cc | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coorstek Inc | Elizabeth Flaagan | Holme Roberts & Owen Llp | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203-4541 | |
| Coorstek Inc | | 16000 Table Mountain Pkj | | | | Golden | CO | 80403 | |
| Coorstek Inc | | Colorado Operations | 17750 W 32nd Ave | | | Golden | CO | 80401 | |
| Coorstek Inc | | Coors Ceramics Co | 600 9th St | | | Golden | CO | 80401 | |
| Coorstek Inc | | Coors Ceramics Electronics | 2449 River Rd | | | Grand Junction | CO | 81505-132 | |
| Coorstek Inc | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Inc | | 511 Manufacturers Rd | | | | Chattanooga | TN | 37405 | |
| Coorstek Inc | | Coorstek Tennessee Operation: | 1100 Commerce Pk Dr | | | Oak Ridge | TN | 37830 | |
| Coorstek Inc  Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Inc  Eft | | Dept 1515 | | | | Denver | CO | 80291-1515 | |
| Coorstek Inc Eft | | Frmly Coors Ceramics Cc | Dept 1515 | | | Denver | CO | 80291-1515 | |
| Coote Abigail | | 4406 Maple Pointe Trai | | | | Grand Blanc | MI | 48439 | |
| Coote Jeffrey | | 4406 Maple Pointe Trai | | | | Grand Blanc | MI | 48439 | |
| Coots Duanne | | PO Box 851125 | | | | Westland | MI | 48185-6025 | |
| Coots Janice M | | 9260 Brown Rd | | | | Jonesville | MI | 49250-0000 | |
| Coots Michael R | | 9260 Brown Rd | | | | Jonesville | MI | 49250-0000 | |
| Coots Norman | | 2625 Trade Wind Ct | | | | Anderson | IN | 46011 | |
| Copanic Dennis | | 217 Pennsylvania Ave | | | | Mc Donald | OH | 44437-1937 | |
| Copar Inc | | 210 Bill Bryon Blvc | | | | Hopkinsville | KY | 42241 | |
| Copas David C | Accounts Payable | 8099 Bunnell Hill Rc | | | | Springborc | OH | 45066-9369 | |
| Copas Shannon | | 904 Ash St | | | | Tipton | IN | 46072 | |
| Cope Bestway Express Inc | | Bestway Distribution Services | 2345 Walden Ave | | | Cheektowaga | NY | 14225 | |
| Cope Bestway Express Inc | | Bestway Distribution Services | 2775 Broadway St | | | Cheektowaga | NY | 14227-1043 | |
| Cope Catherine S | | 27 Smithsonian St | | | | Girard | OH | 44420-1850 | |
| Cope Coby | | 966 Independence Dr | | | | Kettering | OH | 45429 | |
| Cope Craig | | 2103 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Cope Eric | | 5944 Ulster Dr | | | | Dublin | OH | 43016 | |
| Cope Farm Equipment Inc | | 6401 St Rt 87 | | | | Kinsman | OH | 44428 | |
| Cope Farm Equipment Inc | | 6401 State Rte 87 | | | | Kinsman | OH | 44428 | |
| Cope Farm Equipment Inc | | PO Box 170 | | | | Kinsman | OH | 44428 | |
| Cope Ii Richard | | 87 N Dixie Dr | | | | Dayton | OH | 45377 | |
| Cope Kevin | | 1900 Mccormick | | | | Rochester | MI | 48306 | |
| Cope Plastics Inc | | 208 Wholesale Ave | | | | Huntsville | AL | 35811 | |
| Cope Plastics Inc | | 208 Wholesale Dr | Remit Updt 7 00 Ltr | | | Huntsville | AL | 35811 | |
| Cope Plastics Inc | | PO Box 368 | | | | Godfrey | IL | 62035-0368 | |
| Cope Thomas | | 2122 Robbins Ave | Apt 122 | | | Niles | OH | 44446 | |
| Cope Thomas E | | 2122 Robbins Ave Apt 122 | | | | Niles | OH | 44446-3985 | |
| Copeland Barbara | | 2018 County Rd 585 | | | | Town Creek | AL | 35672-5028 | |
| Copeland Bennie | | 3412 Church St | | | | Monroe | LA | 71203-5310 | |
| Copeland Brian | | 11157 South St | | | | Nunica | MI | 49448 | |
| Copeland Carmen | | 4322 Saylor St | | | | Dayton | OH | 45416-2116 | |
| Copeland Danny | | 551 E Sycamore St | | | | Miamisburg | OH | 45342 | |
| Copeland Deborah | | PO Box 5657 | | | | Youngstown | OH | 44504-0657 | |
| Copeland Douglas | | PO Box 4 | | | | Lamont | MI | 49430 | |
| Copeland Douglas E | | 13189 44th Ave | Ad Chg Per Afc 8 05 04 Am | | | Lamont | MI | 49430 | |
| Copeland Douglas E | | PO Box 4 | | | | Lamont | MI | 49430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Copeland Huey G | | 2234 Shawnee Dr Se | | | | Grand Rapids | MI | 49506-5335 | |
| Copeland Jesse | | 2019 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Copeland Jr Lenwood | | 1553 Faversham Dr | | | | Columbus | OH | 43228 | |
| Copeland Jr Ridley L | | 309 Western Ave | | | | Brookville | OH | 45309-1426 | |
| Copeland Lori | | 823 S Lewis | | | | Kokomo | IN | 46901 | |
| Copeland Mark Anthony | | 18224 Bream Bluffs | | | | Athens | AL | 35611- | |
| Copeland Michae | | 1044 Wendall | | | | New Carlisle | OH | 45344 | |
| Copeland Nancy | | 5606 Leland Way | | | | Anderson | IN | 46017 | |
| Copeland Ricky | | 2111 Breeding Dr | | | | Hartselle | AL | 35640 | |
| Copeland Roxanne E | | 2020 Flamingo Dr | | | | Mount Morris | MI | 48458 | |
| Copeland Ruby | | 496 Greensport Rd | | | | Ohatchee | AL | 36271 | |
| Copeland Sandra | | 2470 Griffith Dr | | | | Cortland | OH | 44410 | |
| Copeland Tearle | | 3669 Christy Way W | | | | Saginaw | MI | 48603 | |
| Copeland Terry | | 19215 Kemp Ave | | | | Carson | CA | 90746-2838 | |
| Copeland Timothy | | 14133 Eaton Pk | | | | New Lebanon | OH | 45345 | |
| Copeland Van | | PO Box 245 | | | | Youngstown | OH | 44501-0245 | |
| Copella Kenneth | | 8441 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Copen Sharon W | | 39 Lafayette Ave | | | | Niles | OH | 44446-2427 | |
| Copen Shirley | | 560 East Angle Ave | | | | Logan | OH | 43138 | |
| Copenhaver Marvir | | 701 Blair St | | | | Flint | MI | 48504 | |
| Copeny Larry W | | 1404 Sun Terrace Dr | | | | Flint | MI | 48532-2241 | |
| Copeny Margaret | | 1404 Sun Terrace Dr | | | | Flint | MI | 48532 | |
| Coperion Corp | | 185 Hansen Ct Ste 100 | | | | Wood Dale | IL | 60191-1168 | |
| Coperion Corp | | 663 E Crescent Ave | | | | Ramsey | NJ | 74461220 | |
| Coperion Corp | | 663 E Crescent Ave | | | | Ramsey | NJ | 07446-1220 | |
| Coperion Corp | | PO Box 15112 | | | | Newark | NJ | 7192 | |
| Copesan Services Inc | | Wil Kil Pest Control Cc | 11912 W Silver Spring Rd | | | Milwaukee | WI | 53225 | |
| Copfer Kimberly | | 2537 Danz Ave | | | | Kettering | OH | 45420 | |
| Copiah Cnty Justice Crt Clk | | PO Box 798 Henly Bldg | | | | Hazlehurst | MS | 39083 | |
| Copiah Co Ms | | Copiah Co Tax Collector | PO Box 705 | | | Hazlehurst | MS | 39083 | |
| Copiah County Dht | | Po 600 | | | | Hazlehurst | MS | 39083 | |
| Copiah County Tax Collecto | | PO Box 705 | | | | Hazlehurst | MS | 39083 | |
| Copiah Lincoln Community | | College Addr Chg 4 22 98 | PO Box 649 | | | Wesson | MS | 39191 | |
| Copiah Lincoln Community College | | PO Box 649 | | | | Wesson | MS | 39191 | |
| Copier & Computer Systems Of | | 11002 A E 51st St | | | | Tulsa | OK | 74146-5820 | |
| Copier Products Group | | Div Of Xerox | 5 Hutton Centre Ste 1150 | | | Santa Ana | CA | 92707 | |
| Copier Technologies Inc | | 290 Andrews Rd | | | | Langhorne | PA | 19053 | |
| Copilaser Del Norte | | 1545 Goodyear Dr Ste 2 | | | | El Paso | TX | 79936 | |
| Copilaser Del Norte Sa De Cv | | Av Ejercito Nacional 6415 Loca | | | | Ciudad Juarez | | | Mexico |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 111C | Colonia El Barrea | | | Cd Juarez | | 32040 | Mexico |
| Copin Sa De Cv | | Eje Vial Juan Gabriel 111C | Colonia El Barrea | | | Cd Juarez | | 32040 | Mexico |
| Copley Charles | | 436 Pamlico St | | | | Columbus | OH | 43228-2550 | |
| Copley Controls Corp | | 20 Dan Rd | | | | Canton | MA | 2021 | |
| Copley Controls Corp | | 410 University Ave | | | | Westwood | MA | 2090 | |
| Copley Controls Corp | | PO Box 845484 | | | | Boston | MA | 02284-5484 | |
| Coplin Samuel | | 1064 N Gale Rd | | | | Davision | MI | 48423 | |
| Coplin Samuel T | | 1064 N Gale Rd | | | | Davision | MI | 48423-2505 | |
| Copower | | PO Box 10862 | | | | Palo Alto | CA | 94303-0918 | |
| Copp Brian | | PO Box 751674 | | | | Dayton | OH | 45475-1674 | |
| Copp David | | 1015 E Meridian | | | | Sharpsville | IN | 46068 | |
| Copp Douglas | | 6180 S Iddings Rd | | | | West Milton | OH | 45383 | |
| Copp Rollie | | 5814 N 400 W | | | | Sharpsville | IN | 46068 | |
| Copp Systems Inc | | 123 S Keowee St | | | | Dayton | OH | 45402-2240 | |
| Copp Systems Inc | | Copp Systems | 123 S Keowee St | | | Dayton | OH | 45402-1621 | |
| Copper & Brass Inc | | 1137 Atlanta Industrial D | | | | Marietta | GA | 30066 | |
| Copper & Brass Sales | | 1440 N Harbor Blvd Ste225 | | | | Fullerton | CA | 92835 | |
| Copper & Brass Sales | | PO Box 77040 | | | | Detroit | MI | 48277-7040 | |
| Copper & Brass Sales | | 5755 Grant Ave | | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Eft | | Frmly Mcr Metalcenter Rochester | 5755 Grant Ave | | | Cleveland | OH | 44105 | |
| Copper & Brass Sales Inc | | 1440 N Harbor Ste 225 | | | | Fullerton | CA | 92831 | |
| Copper & Brass Sales Inc | | 1310 Scribner Nw | | | | Grand Rapids | MI | 49504-3231 | |
| Copper & Brass Sales Inc | | 6555 E Davison | | | | Detroit | MI | 48212-145 | |
| Copper & Brass Sales Inc | | PO Box 77040 | | | | Detroit | MI | 48277-0040 | |
| Copper & Brass Sales Inc | | 6700 Poe Ave | | | | Dayton | OH | 45414-2529 | |
| Copper & Brass Sales Mcr Div | | 102 Pk Rd | | | | Cranberry Township | PA | 16066 | |
| Copper & Brass Sales Mcr Div | Accounts Payable | 100 Ajax Rd | | | | Rochester | NY | 14624 | |
| Copper & Optic | | Termination Ltd | Unit 6victoria Rd Fenton | Stoke On Trent | | Staffordshire | | ST4 2HS | United Kingdom |
| Copper And Brass Sales Inc | | 8084 Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Copper And Brass Sales Inc | | 414 Mac Dade Blvd | | | | Collingdale | PA | 19023 | |
| Copper Brazing | | 2845 E 10 Mile Rd | | | | Warren | MI | 48091 | |
| Copper Bussmann Inc | | 175 Hansen Court | | | | Wood Dale | IL | 60191 | |
| Copper Packaging | Accounts Payable | PO Box 248 | | | | Elkhart | IN | 46515 | |
| Copper Packaging | | Laboratories Inc | PO Box 248 | | | Elkart | IN | 46515 | |
| Copper Packaging Laboratories Inc | | PO Box 248 | | | | Elkart | IN | 46515 | |
| Copper State Bolt & Nut Co Inc | | 3637 N 34th Ave | | | | Phoenix | AZ | 85017 | |
| Copper State Bolt and Nut Co Inc | | 3637 N 34th Ave | | | | Phoenix | AZ | 85017 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 799 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Copperfield Llc Eft | | 1115 W Plymouth | | | | Bremen | IN | 46506 | |
| Coppersmith Jeanene | | 707 Bonnycastle Ave | | | | Englewood | OH | 45322-1808 | |
| Coppersmith Richard D | | 707 Bonnycastle Ave | | | | Englewood | OH | 45322-1808 | |
| Copperweld Corp | | 132 140 W Main St | | | | Shelby | OH | 44875-147 | |
| Copperweld Corp | | Miami Industries Div | 9054 N County Rd 25 A | | | Piqua | OH | 45356 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | | Pittsburgh | PA | 15222-1211 | |
| Copperweld Corp | | 4 Gateway Ctr Ste 2100 | | | | Pittsburgh | PA | 15222-125 | |
| Copperweld Corporation | | 2200 Four Gateway Ctr | | | | Pittsburgh | PA | 15222-1211 | |
| Copperweld Corporation | | PO Box 640019 | | | | Pittsburgh | PA | 15264-0019 | |
| Coppin State College | | Controllers Office | | | | Baltimore | MD | 21216-3698 | |
| Coppin State College Controllers Office | | 2500 W North Ave | 2500 W North Ave | | | Baltimore | MD | 21216-3698 | |
| Coppinger Lindy | | 141 Shawnee Run Apt 1a | | | | W Carrollton | OH | 45449 | |
| Coppler James C | | 4866 Bonnie Dr | | | | Bay City | MI | 48706-2654 | |
| Coppo Morgan | | 10301 Halsey Rd | | | | Grand Blanc | MI | 48439 | |
| Coppock Brice | | 899 Granite Dr | | | | Kokomo | IN | 46902 | |
| Coppock Esther M | | 899 Granite Dr | | | | Kokomo | IN | 46902-7315 | |
| Coppock Jonathan | | 1854 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Coppock Joyce | | 421 W Canal St | | | | Troy | OH | 45373 | |
| Coppola Gary | | 7059 E High St | | | | Lockport | NY | 14094-9399 | |
| Coppola Gary M | | 7059 E High St | | | | Lockport | NY | 14094 | |
| Coppola Michelle | | 2456 Venloe Dr | | | | Poland | OH | 44514 | |
| Coppolo Cynthia | | PO Box 1443 | | | | Ashville | AL | 35953 | |
| Copsey Ryan | | 1300 Nettie Dr | | | | Miamisburg | OH | 45342 | |
| Copy Cat Printing Company | | 108 14th St Sw | | | | Decatur | AL | 35601 | |
| Copy Cat Printing Company | | Div Of First Choice Printing | 108 14th St Sw | | | Decatur | AL | 35601 | |
| Copy Systems Printing | | 511 Reading Ave | Pobox 6361 | | | West Reading | PA | 19610-0361 | |
| Copyboards Direct | | Christchurch Ind Centre | 25 Forward Dr | | | Harrow | | HA38NT | United Kingdom |
| Copyplex | | 400 Tri State Bldg | 432 Walnut St | | | Cincinnat | OH | 45202 | |
| Copyright Clearance Center Inc | | 222 Rosewood Dr | Rmt Chg 03 04 05 Ah | | | Danvers | MA | 1923 | |
| Copyright Clearance Center Inc | | PO Box 843006 | | | | Boston | MA | 02284-3006 | |
| Corabi Corabi & Corabi | | 424 Market St | | | | Steubenville | OH | 43952 | |
| Corabi Corabi and Corabi | | 424 Market St | | | | Steubenville | OH | 43952 | |
| Corbett Adrianne | | 883 Tremont Rd | | | | Xenia | OH | 45385 | |
| Corbett Dewayne | | 2030 White Oak Rd | | | | Kelly | NC | 28448 | |
| Corbett Linda | | 3167 Bowdoin Cir | | | | Columbus | OH | 43204-2169 | |
| Corbin Benthear | | 4367 Steinway Ct | | | | Trotwood | OH | 45416-1644 | |
| Corbin Christopher | | 2434 Wilshire Dr | | | | Cortland | OH | 44410 | |
| Corbin Corp | Joe Michaels | 380 W Dussel Dr | PO Box 1146 | | | Maumee | OH | 43537-0349 | |
| Corbin Corp | | Southland Pk Dr | | | | Tiffin | OH | 44883 | |
| Corbin Corp | | Southland Pk PO Box 647 | | | | Tiffin | OH | 44883 | |
| Corbin Corp Eft | | PO Box 647 | | | | Tiffin | OH | 44883 | |
| Corbin Gary | | 16 Grayhound Pass | | | | Carmel | IN | 46032 | |
| Corbin Harland L | | 751 Churchill Rd Apt 2 | | | | Girard | OH | 44420-2162 | |
| Corbin J | | 4024 Mann Hall Ave | | | | Flint | MI | 48532-5044 | |
| Corbin John | | 10606 Church Rd | | | | Huron | OH | 44839-9593 | |
| Corbin Karen | | 9041 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Corbin Karen D | | Data Designs | PO Box 605 | | | Bridgeport | MI | 48722 | |
| Corbin Karen D Data Designs | | PO Box 605 | | | | Bridgeport | MI | 48722 | |
| Corbin Robert B | | 9041 Altura Dr Ne | | | | Warren | OH | 44484-1733 | |
| Corbin Russel | | 1051 Walnut Creek Ln | | | | Gas City | IN | 46933 | |
| Corbin Teresa | | 4367 Stein Way | | | | Trotwood | OH | 45416-1644 | |
| Corbit Thelma | | 2002 Ruhl Rd | | | | Kokomo | IN | 46902-2827 | |
| Corbit Thelma J | | 2002 Ruhl Rd | | | | Kokomo | IN | 46902-2827 | |
| Corbitt Denise | | PO Box 502 | | | | Dayton | OH | 45405 | |
| Corbitt Steven | | PO Box 502 | | | | Dayton | OH | 45405 | |
| Corbitt Tywan | | 2327 West Third St | | | | Dayton | OH | 45402 | |
| Corby Chris | | N75 W15222 Colony Rd | | | | Menomonee Falls | WI | 53051 | |
| Corceille | | F 71250 Sigy Le Chate | | | | | | | France |
| Corcoran Craig A | | 1887 Norway Rd | | | | Kendall | NY | 14476-9603 | |
| Corcoran Elizabeth | | 3660 Somerset | | | | Beavercreek | OH | 45431 | |
| Corcoran James | | 3660 Somerset Dr | | | | Beavercreek | OH | 45431 | |
| Corcoran Julie | | 54 S Gebhart Church Rd | | | | Miamisburg | OH | 45342 | |
| Corcoran M | | 2 Whitefield Dr | | | | Liverpool | | L32 5TR | United Kingdom |
| Corcoran Sean | | 47 Cambridge | | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Steven | | 6220 Aaron Ln | | | | Huber Heights | OH | 45424 | |
| Corcoran Terrance S | | 3438 Forest Canyon | | | | Longmont | CO | 80504 | |
| Corcoran Thomas | | 10779 Sherman Ave | | | | Ravenna | MI | 49451-9742 | |
| Cord Camera | | 2030 Dividend Dr | | | | Columbus | OH | 43228-3847 | |
| Cord Camera & Video Center | | Inc | 745 Handson Dr | | | Columbus | OH | 43204-0406 | |
| Cord Camera 55 Minute Photo | | 5230 Hauserman Rd | | | | Parma | OH | 44130 | |
| Cord Camera and Video Center Inc | | PO Box 44406 | | | | Columbus | OH | 43204-0406 | |
| Cord Camera Center Inc | | 5230 Hauserman Rd | | | | Parma | OH | 44130 | |
| Cord Camera Center Inc | | Commercial & Industrial Div | 290 Opportunity Pky | | | Akron | OH | 44307 | |
| Cord Camera Center Inc | | Cord Camera & Video | 2030 Dividend Dr | | | Columbus | OH | 43228 | |
| Cord Camera Center Inc | | Cord Camera & Video | 8400 E Market St | | | Warren | OH | 44484 | |
| Cord Camera Center Inc | | PO Box 632951 | | | | Cincinnat | OH | 45263-2951 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cord Specialties Co | Accounts Payable | 10632 West Grand Ave | | | | Franklin Pk | IL | 60131 | |
| Cordaflex Espana Sa | | | | | | Zaragoza | | | Spain |
| Cordaflex Sa De Cv | | Kil Metro 2306 | Fraccionamiento | Industrial Balvanera | | Villa Corregidora Qrc | | CP 76900 | Mexico |
| Cordaflex Sa De Cv | Carretera Panamericana | Carr Panamericana Km 2306 | | | | Corregidora | | 76900 | Mexico |
| Cordaflex Sa De Cv | Clemente Lavie | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | | New York | NY | 10006-1470 | |
| Cordaflex Sa De Cv | Deborah M Buel | Enrico Fermi 1450 | Parque Industrial Rio Bravo | | | Cd Juarez | | 32557 | Mexico |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | | | | 11520 | Mexico |
| Cordaflex Sa De Cv | | Miguel De Cervantes S Num 255 | Col Ampliacion Granada | | | Mexico | | 11520 | Mexico |
| Cordaflex Sa De Cv   Eft Miguel De Cervantes Saavedra | | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | | Mexico |
| Cordaflex Sa De Cv Eft | | Miguel Cervantes Saavedra | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | Mexico |
| Cordaflex Sa De Cv Eft | | Miguel De Cervantes Saavedra | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | Mexico |
| Cordaflex Sa De Cv Miguel Cervantes Saavedra | | 255 Col Ampliacion Granada | 11520 Mexico Df Cp | | | | | | Mexico |
| Cordaflex Sadecv | | 36975 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Cordaro Leonard | | 52 Winding Country Ln | | | | Spencerport | NY | 14559 | |
| Cordell Robin | | PO Box 701 | | | | Lewiston | NY | 14092 | |
| Cordell Transportation Co Eft Llc | | PO Box 703 | | | | Highland | MI | 48357 | |
| Cordell Transportation Co Llc | | 8300 Eagle Rd | | | | Springfield Township | MI | 48350 | |
| Cordell Transportation Co Llc | | Llc | PO Box 703 | | | Highland | MI | 48357 | |
| Cordells Diesel Service | Mr Mark Cordell | 1316 W Doolin Ave | | | | Blackwell | OK | 74631-1357 | |
| Corder Brian | | 2808 North 700 East | | | | Kokomo | IN | 46901 | |
| Corder Carl | | 21 Walnut | | | | Brookville | OH | 45309 | |
| Corder Carl M | | 21 Walnut | | | | Brookville | OH | 45309 | |
| Corder Douglas Gene | | 1215 Cedar Dr | | | | Berthoud | CO | 80513 | |
| Corder Kevin | | 2179 Ewalt St | | | | Warren | OH | 44483 | |
| Corder Linda D | | 90 Dow Jones St Unit 3 | | | | Henderson | NV | 89074-8966 | |
| Cordero Fernando | | 10302 Finchley Ave | | | | Westminster | CA | 92683 | |
| Cordero Maria | | 49 Kossuth St | | | | Somerset | NJ | 8873 | |
| Cordero Miguel A | | 95 Spring Tree Ln | | | | Rochester | NY | 14612-2817 | |
| Cordetti Jr Nick | | 3167 Dunlavin Glen Rd | | | | Columbus | OH | 43221 | |
| Cordial Connie | | 1698 Ripplebrook Rd | | | | Columbus | OH | 43223-3423 | |
| Cordingly Davic | | 840 Rambling Dr | | | | Saginaw | MI | 48609 | |
| Cordle Mark D | | 6594 Pkwood Dr | | | | Lockport | NY | 14094-6626 | |
| Cordle Willis | | 9818 Mason Rd | | | | Berlin Height | OH | 44814 | |
| Cordner Donald P | | 495 Greenmont Dr | | | | Canfield | OH | 44406-9660 | |
| Cordo Anthony | | 4430 Thompson St | | | | Muskegon | MI | 49441-5139 | |
| Cordonnier Johr | | 547 Mcbee Rd | | | | Bellbrook | OH | 45305 | |
| Cordonnier Leo N | | 9515 S Palmer Rd | | | | Dayton | OH | 45424-1625 | |
| Cordova Antonic | | 140 Cold Springs Ct | | | | Springboro | OH | 45066 | |
| Cordova Antonic | | 2513 Rolling Meadows Dr | | | | Sheboygan | WI | 53083 | |
| Cordova Ronald | | 4311 Hillsboro St | | | | Wichita Falls | TX | 76306 | |
| Cordray Bruce | | 6210 Alter Rd | | | | Dayton | OH | 45424-3546 | |
| Cordray Richard A | | 4900 Grove City Rd | | | | Grove City | OH | 43123 | |
| Core Comm | | PO Box 742594 | | | | Cincinnat | OH | 45274-2594 | |
| Core Components | | PO Box 994 | | | | Kings Pk | NY | 11754 | |
| Core Dynamics | Wm Dennis | 11222 St Johns Industrial Way | | | | Jacksonville | FL | 32246-6675 | |
| Core Laboratories | | 6316 Windfern Rd | | | | Houston | TX | 77040-4916 | |
| Core Laboratories Inc | | 8210 Mosley | | | | Houston | TX | 77075 | |
| Core Materials Corporation | Accounts Payable | PO Box 28183 | | | | Columbus | OH | 43228 | |
| Core R O I Inc | | Ste 209b | 1400 Battleground Ave | | | Greensboro | NC | 27408 | |
| Core R O I Inc Ste 209b | | 1400 Battleground Ave | | | | Greensboro | NC | 27408 | |
| Core Services Llc | | 1271 Shine Ave | | | | Myrtle Beach | SC | 29577 | |
| Core Services Llc | | 1271 Shine Ave | | | | Myrtle Beach | SC | 29577-1508 | |
| Core Services Llc | | 1271 Shine Ave | Ad Chg Per Rc 6 17 04 Am | | | Myrtle Beach | SC | 29577-1508 | |
| Core Systems Inc | | 1050 Kifer Rd | | | | Sunnyvale | CA | 94086 | |
| Core Systems Inc | | 805 Aldo Ave Ste 101 | Ad Chg Per Ltr 3 24 05 Amt | | | Santa Clara | CA | 95054-2200 | |
| Core Technology Inc | | 33750 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Core Technology Inc | | 33750 Lear Industrial Pky | | | | Avon | OH | 44011 | |
| Corebrand Communications Llc | | 470 West Ave | | | | Stamford | CT | 6902 | |
| Corebrand Communications Llc | | 123 W 27th St Fl 9 | | | | New York | NY | 10001 | |
| Coreco Imaging Inc | | 900 Middlesex Tpke Bldg 8 2 | | | | Billerica | MA | 18213943 | |
| Coreco Imaging Inc | | Fmly Imaging Technology Inc | 900 Middlesex Turnpike | Bldg 8 Fl 2 | | Billerica | MA | 1821 | |
| Coreco Imaging Inc | | PO Box 18977 | | | | Newark | NJ | 07191-8977 | |
| Coremedia Training Solutions | | 1771 Nw Pettygrove St | | | | Portland | OR | 97209 | |
| Corestaff Services | | Address Chg 2 13 98 | 222 S Harbor Blvd 1015 | Remit Uptd 9 99 Letter | | Anaheim | CA | 92805 | |
| Corestaff Services | | PO Box 54677 | | | | Los Angeles | CA | 90054-0677 | |
| Corestaff Services Inc | | Corestaff Services | 3745 W Chapman Ste 205 | | | Orange | CA | 92868 | |
| Corestates Bank | | PO Box 1102 Atn C Robinson | | | | Reading | PA | 19603 | |
| Coretec Cleveland Inc | | 8150 Sheppard Ave East | | | | | | M1B 5K2 | Canada |
| Coretec Cleveland Protc | | 7 Ascot Pkwy | | | | Cuyahoga Falls | OH | 44223 | |
| Coretec Inc | | 8150 Sheppard Ave E | | | | Toronto | ON | M1B 5K2 | Canada |
| Coretec Inc | | 8150 Sheppard Ave East | | | | Toronto | ON | M1B 5K2 | Canada |
| Coretrans | | C O Khic | PO Box 1738 | | | London | KY | 40741 | |
| Coretrans C o Khic | | PO Box 1738 | | | | London | KY | 40741 | |
| Corey Fields | | 2236 Niagara | | | | Niagara Fls | NY | 14305 | |
| Corey Yatsky Sr | | 403 2nd St | | | | South Fork | PA | 15956 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corlios Michael | | 1864 1 2 Bears Den Rd | | | | Youngstown | OH | 44511 | |
| Coriale Michae | | 17 Rainwater Ln | | | | Bluffton | SC | 29909-6031 | |
| Corica R M | | 10 Saxthorpe Close | | | | Wigan | | WN3 6HY | United Kingdom |
| Corie Ronald K | | 9843 Corwin Dr | | | | Blissfield | MI | 49228-9641 | |
| Corine Franklir | | 4645 N Sheridan Rd Apt 1103 | | | | Chicago | IL | 60640 | |
| Corine Franklir | | 4645 North Sheridan Rd | Apt 1103 | | | Chicago | IL | 60640 | |
| Corinna June Alvaradc | | 1314 N Elizabeth St | | | | Santa Maria | CA | 93454 | |
| Cork St Facility Cash Trus | | Office Of The City Attorney | 234 W Cedar St | | | Kalamazoo | MI | 49007-5762 | |
| Cork St Facility Cash Trust Office Of The City Attorney | | 234 W Cedar St | | | | Kalamazoo | MI | 49007-5762 | |
| Corke Larry | | 13819 Root Rd | | | | Albion | NY | 14411 | |
| Corke Larry W | | 13819 Root Rd | | | | Albion | NY | 14411-9522 | |
| Corkins Sr Roger | | 5103 Marlette Rd | | | | Clifford | MI | 48727 | |
| Corlay Erwann | | C O Linda Alexander | 8 N 675 W | | | Anderson | IN | 46011 | |
| Corlett Janice E | | 4037 Mermoor Ct | | | | Palm Harbor | FL | 34685-1107 | |
| Corlew Gerald J | | 7219 N Clio Rd | | | | Mount Morris | MI | 48458-8227 | |
| Corley Christina | | 929 N Nixon Camp Rd | | | | Oregonia | OH | 45040 | |
| Corley David | | 10301 Cotingaway | | | | Miamisburg | OH | 45342 | |
| Corley Jeffrey A | | 510 Mckinley St | | | | Hulmeville | PA | 19047-5826 | |
| Corley Kevin | | 2275 Wildwood Dr | | | | Florence | MS | 39073 | |
| Corley Oscar | | 1405 Regency Blvd Se | | | | Decatur | AL | 35601 | |
| Corlin Industries Inc | Sherwin W Corlin | 5945 Avery | | | | Detroit | MI | 48208 | |
| Corll Burton Margaret | | 6776 Stewart Sharon Rd | | | | Brookfield | OH | 44403-9788 | |
| Cormac Group Llp | | 1900 M St Nw Ste 720 | | | | Washington | DC | 20036 | |
| Cormac Llp | | 1900 M St Nw Ste 720 | | | | Washington | DC | 20036 | |
| Cormier Malcolm | | 1129 Thurman St | | | | Saginaw | MI | 48602 | |
| Corn Don | | 1248 S Locke | | | | Kokomo | IN | 46902 | |
| Corn Margaret D | | 825 Oak Grove Rd | | | | Landrum | SC | 29356 | |
| Corn Sandra | | 4225 W 700 N | | | | Sharpsville | IN | 46068 | |
| Cornachione Anthony | | 1675 Fox Trai | | | | Bellbrook | OH | 45305 | |
| Cornejo Carlos L | | 2740 E Monroe Ave | | | | Orange | CA | 92867 | |
| Cornejo Jorge | | PO Box 8024 Mc481jpn023 | | | | Plymouth | MI | 48170 | |
| Cornejo Nelson A | | 844 Kingsgate Dr | | | | Corona | CA | 92882 | |
| Cornele Catherine | | 6900 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Cornele David | | 6900 Middletown Germantown Rd | | | | Middletown | OH | 45042 | |
| Cornele Michae | | 475 Jim Spencer Rd | | | | Campton | KY | 41301 | |
| Cornelison Donalc | | 25627 Lewter Rd | | | | Ardmore | AL | 35739 | |
| Cornelison Dwayne | | 252 Church St | | | | Elkton | TN | 38455 | |
| Cornelison Ronalc | | 28530 Thach Rd | | | | Athens | AL | 35613-3329 | |
| Cornelisse Vance & Tammy | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cornelisse Vance & Tammy | | 1940 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Cornelius & Collins | | PO Box 190695 | | | | Nashville | TN | 37219-0695 | |
| Cornelius and Collins | | PO Box 190695 | | | | Nashville | TN | 37219-0695 | |
| Cornelius Bernice | | 538 Witsell Rd | | | | Jackson | MS | 39206 | |
| Cornelius Briar | | 6946 Christi Ln | | | | Niagara Falls | NY | 14304 | |
| Cornelius Christophe | | 521 Caleb Dr | | | | Brookville | OH | 45309 | |
| Cornelius Clyde | | PO Box 26374 | | | | Trotwood | OH | 45426 | |
| Cornelius Donna | | 31138 Reid | | | | Warren | MI | 48092 | |
| Cornelius Donna E | | 31138 Reid Dr | | | | Warren | MI | 48092-1733 | |
| Cornelius Eller | | 7489 Oakwood Dr | | | | Brookfield | OH | 44403-9783 | |
| Cornelius Greg | | 247 Fountain Ave | | | | Dayton | OH | 45405 | |
| Cornelius Patricia | | 3305 N Jennings Rd | | | | Flint | MI | 48504-1768 | |
| Corneliusiii Emmette | | PO Box 46 | | | | Tougaloo | MS | 39174-0046 | |
| Cornell Datruse J | | 43910 30th St Lot 11 | | | | Paw Paw | MI | 49079-9463 | |
| Cornell Davic | | 2421 Stockbridge | | | | Burton | MI | 48509 | |
| Cornell Duane | | 5867 Mc Carty Rd | | | | Saginaw | MI | 48603 | |
| Cornell Engineering Co Inc | | 1846 Thunderbird | | | | Troy | MI | 48084 | |
| Cornell Engineering Co Inc | | PO Box 1194 | 1846 Thunderbirc | | | Troy | MI | 48099 | |
| Cornell Kevir | | 742 Lions Trai | | | | Noblesville | IN | 46060 | |
| Cornell Larry E | | 151 Christina Dr | | | | North Chili | NY | 14514-9733 | |
| Cornell Ralph E | | 1718 S Indiana | | | | Kokomo | IN | 46902 | |
| Cornell Ralph E | | 1718 S Indiana Ave | | | | Kokomo | IN | 46902-2062 | |
| Cornell Scott | | 6653 Liberty Pk Dr | | | | Middletown | OH | 45044 | |
| Cornell Steven | | 11076 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Cornell Supply Cc | | 5625 Enterprise | | | | Toledo | OH | 43612 | |
| Cornell Supply Cc | | 5625 Enterprise Blvd | | | | Toledo | OH | 43612-3862 | |
| Cornell Thomas V | | 3631 N County Rd 900 E | | | | Greentown | IN | 46936-0000 | |
| Cornell University | | Cntr For Materials Research | 373 Pine Tree Rd | | | Ithaca | NY | 14850-2820 | |
| Cornell University | | Day Hall | Cornell University Campus | | | Ithaca | NY | 14853-2801 | |
| Cornell University | | Financial Aid Office | PO Box 752 | Scholarship Division | | Ithaca | NY | 14851 | |
| Cornell University | | Nyssllr | 16 East 34th St 6th F | Management Programs | | New York | NY | 10016 | |
| Cornell University | | Nyssllr Ext Addr Chg 11 97 | Accounts Receivable Dep | PO Box 6838 | | Ithaca | NY | 14851-6838 | |
| Cornell University | | Office Of The Bursar | | | | Ithaca | NY | 14853-2801 | |
| Cornell University | | S & D Improvement Intervention | 237 Main St Ste 1200 | | | Buffalo | NY | 14203-2719 | |
| Cornell University Financial Aid Office | | PO Box 752 | Scholarship Division | | | Ithaca | NY | 14851 | |
| Cornell University Nyssll | | 16 East 34th St 6th F | Management Programs | | | New York | NY | 10016 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 802 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cornell University Nyssir Extensio | | Accounts Receivable Dept | PO Box 6838 | | | Ithaca | NY | 14851-6838 | |
| Cornell University Office Of The Bursa | | 260 Day Hall | | | | Ithaca | NY | 14853 | |
| Cornell University Office Of The Bursa | | 260 Day Hall | | | | Ithaca | NY | 14853-2801 | |
| Cornell University S and D Improvement Intervention | | 237 Main St Ste 1200 | | | | Buffalo | NY | 14203-2719 | |
| Cornell University Schoo | | Of Industrial Labor Relation: | 16 W Main St Ste 243 | | | Rochester | NY | 14614 | |
| Cornell University School Of Industrial Labor Relations | | Accounts Receivable Dept | PO Box 6838 | | | Ithaca | NY | 14851-6838 | |
| Cornell Vincent M | | 5374 E Coldwater Rd | | | | Flint | MI | 48506-4508 | |
| Cornelia J Hooper | | Atty General Of Texas Cse | For Phillip W Harrison 14012 | PO Box 659791 | | San Antonio | TX | 78265-9791 | |
| Cornelia J Hooper Atty General Of Texas Cse | | For Phillip W Harrison 14012 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Corner James | | 1062 Cherry Ln | | | | Peru | IN | 46970 | |
| Cornerstone Carriers Inc | | 712 East 700 North Rd | | | | Buckley | IL | 60918 | |
| Cornerstone College | | 1001 E Beltline Ne | | | | Grand Rapids | MI | 49505-5897 | |
| Cornerstone College | | Frmly Grand Rapids Baptist Co | 1001 E Beltline Ne | | | Grand Rapids | MI | 49505-5897 | |
| Cornerstone Comm Fcu | M Jennings | 6485 South Transit Rd | | | | Lockport | NY | 14094 | |
| Cornerstone Community Federa | | Credit Union Nte 9911171043380 | 55 Steven St | PO Box 830 | | Lockport | NY | 14095-0830 | |
| Cornerstone Community Federal Credit Union | | 55 Steven St | PO Box 830 | | | Lockport | NY | 14095-0830 | |
| Cornerstone Controls Inc | | Cornerstone Controls Prologo | 8525 Northwest Blvd | | | Indianapolis | IN | 46278-1384 | |
| Cornerstone Controls Inc | | Prologix | 8525 Northwest Blvd | | | Indianapolis | IN | 46278 | |
| Cornerstone Controls Inc | | Cornerstone Controls Prologo | 7251 E Kemper Rd | | | Cincinnat | OH | 45249-1030 | |
| Cornerstone Counseling Svc | | Inc | 16535 W Bluemound Rd Ste 200 | | | Brookfield | WI | 53005 | |
| Cornerstone Counseling Svcs In | | 16535 W Bluemound Rd Ste 200 | | | | Brookfield | WI | 53005 | |
| Cornerstone Design Ltc | | 4135 S 27th St | | | | Franksville | WI | 53126 | |
| Cornerstone Design Ltd Eft | | 4135 S 27th St | | | | Franksville | WI | 53126 | |
| Cornerstone Engineering Group | | 445 E Moulton St 2nd F | | | | Decatur | AL | 35601 | |
| Cornerstone Engineering Group | | PO Box 1683 | | | | Decatur | AL | 35602 | |
| Cornerstone Engineering Inc | | 48813 West Rd | | | | Wixom | MI | 48393 | |
| Cornerstone Logistics Usa Inc | | 2805 Wehire Dr Ste 1 | | | | Williamsville | NY | 14221 | |
| Cornerstone Logistics Usa Inc | | PO Box 8000 Department 891 | | | | Buffalo | NY | 14267 | |
| Cornerstone Partnership | | Inc | 16535 W Bluemound Rd Ste 200 | | | Decatur | AL | 35602-2003 | |
| Cornerstone Partnership Dec Morgan Ch Of Comm | | PO Box 2003 | | | | Decatur | AL | 35602-2003 | |
| Cornerstone Tech Grpcod | Customer Svc | 7105 Crossroad Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group | | Inc | 7105 Crossroads Blvd Ste 104 | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group In | | 7105 Crossroads Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technical Group In | | 7105 Crossroads Blvd Ste 104 | | | | Brentwood | TN | 37027 | |
| Cornerstone Technologies In | | 4300 Delemere Blvd | Ste 201 | | | Royal Oak | MI | 48073 | |
| Cornerstone Training Corp | | 5 Jillian Cour | | | | Spotswood | NJ | 88842263 | |
| Cornerstone Training Corp | | 5 Jillian Cour | | | | Spotswood | NJ | 08884-2263 | |
| Cornerstone Transportation In | | PO Box 1087 | | | | Forest Pk | GA | 30298 | |
| Cornett Arnold | | 3350 Lynn Dr | | | | Franklin | OH | 45005-4825 | |
| Cornett Cheyenne J | | 1041 Shawnee Run Apt C | | | | W Carrollton | OH | 45449-3944 | |
| Cornett Gary L | | 8414 National Dr | | | | Port Richey | FL | 34668 | |
| Cornett James | | 128 Rosedale Ct | | | | Noblesville | IN | 46060 | |
| Cornett Michael | | 1044 E Jackson Rd | | | | Springfield | OH | 45502 | |
| Cornett Pamela | | 6271 Mantz Ave | | | | Trotwood | OH | 45427 | |
| Cornfield Alisor | | 920 Warren Ave | | | | Niles | OH | 44446 | |
| Cornfoot Dale | | 44 London Ln | | | | Mount Morris | MI | 48458-1055 | |
| Cornhusker International Truck: | | 3131 Cornhusker Hwy | | | | Lincoln | NE | 68504-1593 | |
| Cornhusker International Truck: | | 4502 S 110th St | | | | Omaha | NE | 68137-1219 | |
| Cornick Shayla | | 3485 Hyland Dr | | | | Decatur | GA | 30032 | |
| Cornilie Mark | | 1119 Bedford | | | | Grosse Pointe Pk | MI | 48230 | |
| Corning Glass Works | | | | | | Christianburg | VA | 24073 | |
| Corning Glass Works | | | | | | Christiansburg | VA | 24073 | |
| Corning Gmbh | | | | | | Wiesbaden | | 65189 | Germany |
| Corning Gmbh | | Abraham Lincoln Str30 | 6200 Weisbaden | | | Weisbaden De | | | Germany |
| Corning Inc | Phillip Carey | 45 Nagog Pk | | | | Acton | MA | 1720 | |
| Corning Inc | | 50 W Big Beaver Rd Ste 225 | | | | Troy | MI | 48084 | |
| Corning Inc | | PO Box 75122 | | | | Charlotte | NC | 28275-0122 | |
| Corning Inc | | 33 W Denison Pky | | | | Corning | NY | 14831 | |
| Corning Inc | | Corning Laboratory Services | Fultney St Hp Me 03 076 | | | Corning | NY | 14831 | |
| Corning Inc | | Corning Science & Technology C | 1 River Front Plz | | | Corning | NY | 14831 | |
| Corning Inc | | Erwin Mfg Complex | Erwin Jct County Rte 415 | | | Painted Post | NY | 14870 | |
| Corning Inc | | 1025 Martin St | | | | Greenville | OH | 45331 | |
| Corning Inc Eft | | Mp Ay 02 6 | | | | Corning | NY | 14831 | |
| Corning Inc Eft | | Mp Ay 02 6 | Attn Kaaren Kline | | | Corning | NY | 14831 | |
| Corning Inc Eft | | Mp Ay 02 6 Attn Kaaren Kline | | | | Corning | NY | 14831 | |
| Corning Incorporated | Attn Corporate Secretary | One Riverfront Plz | | | | Corning | NY | 14831 | |
| Corning Incorporated | | PO Box 75122 | | | | Charlotte | NC | 28275 | |
| Corning Incorporated | | | | | | Corning | NY | 14831 | |
| Corning Incorporated | | Ap 01 E8b | | | | Corning | NY | 14831 | |
| Corning Kablo Ve Sistemler | | Ltd Sti | Gebze Organize Sanayibolges | 800sokak No10 | | Gebzekocaeli | | 41480 | Turkey |
| Corning Keramik Gmbh & C Kg | | | | | | Kaiserslautern | | | Germany |
| Corning Prod South Africa Pty Ltd | | 25 Kohler St | | | | Port Elizabeth | | 6210 | South Africa |
| Corning Prod South Africa Pty Ltd | | PO Box 10 | | | | Port Elizabeth | | 6209 | South Africa |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corning Products South Africa | | 25 Kohler Rd | Perseverence Port Elizabeth | | | | | 6210 | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Perseverence Port Elizabeth | | | South Africa6210 | | | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Preseverence Port Elizabeth | | | | | 6210 | South Africa |
| Corning Products South Africa | | 25 Kohler Rd | Preseverence Port Elizabeth | | | South Africa 6210 | | | South Africa |
| Corning Tropel Corp | | Tropel Corp | 60 Oconnor Rd | | | Fairport | NY | 14450 | |
| Corning Tropel Corporation Ef | | Frmly Tropel Corp | Otc Ap 01 08a | | | Corning | NY | 14831 | |
| Corning Tropel Corporation Eft Corning In | | PO Box 75741 | | | | Charlotte | NC | 28275-5741 | |
| Cornish Mark | | Qwest Cnc | 23160 W Chicago Rd | | | Sturgis | MI | 49091 | |
| Cornish Myron Co Of Columbus | | 2800 Fisher Rd | | | | Columbus | OH | 43204 | |
| Cornish Teanna | | 619 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Cornman Wayne | | 11191 Bell Rd | | | | Burt | MI | 48417-9709 | |
| Cornn William | | 9397 Pkside Dr | | | | Centerville | OH | 45459 | |
| Cornor Charles | | 4669 Gary Dr | | | | Dayton | OH | 45424 | |
| Corns Joseph | | 6272 Pritchard | | | | Galloway | OH | 43119 | |
| Corns Joseph | | 6272 Pritchard Dr | | | | Galloway | OH | 43119 | |
| Cornute Jr Wesley | | 7893 Rustic Woods Dr | | | | Huber Heights | OH | 45424 | |
| Cornwell Debora K | | 2026 Vernontown Rd | | | | West Blocton | AL | 35184 | |
| Cornwell James E Jr | | PO Box 549 | | | | Toccoa | GA | 30577 | |
| Cornwell Janet | | 1412 E Boston Ave | | | | Youngstown | OH | 44502 | |
| Cornwell William | | 2928 Stonewall Dr | | | | Beavercreek | OH | 45434 | |
| Corona Beth | | 9039 S Carollton Dr | | | | Oak Creek | WI | 53154-5012 | |
| Corona Public Library | | Attn John Zickefoose | 650 S Main St | | | Corona | CA | 92882 | |
| Corona Public Library Foundation | | Attn John Zickefoose | 650 S Main St | | | Corona | CA | 92882 | |
| Corona Pumps Division Of | | E R Mitchell | PO Box C | | | Winslow | NJ | 8095 | |
| Corona Pumps Division Of E R Mitchel | | PO Box C | | | | Winslow | NJ | 8095 | |
| Corona Randalyn | | 425 N Magnolia Ave E4 | | | | Anaheim | CA | 92801 | |
| Corona Richard | | 2232 W Vista Bella Dr | | | | Oak Creek | WI | 53154-5012 | |
| Coronado Juan M | | 1319 Lincoln St | | | | Midland | MI | 48640-5532 | |
| Coroplast Fritz Mueller Kg | | Wittener Str 271 Barmen | 42279 Wuppertal | | | | | | Germany |
| Corotec Corporation | | 145 Hyde Rd | | | | Farmington | CT | 6032 | |
| Corp Express Po Box 95187 | | PO Box 95187 | | | | Chicago | IL | 60694-5187 | |
| Corpay Solutions Inc | | 42 Thomas Patten Dr | | | | Randolph | MA | 02368-3902 | |
| Corpay Solutions Inc | | Frmly B&I Consultants Lof 5 99 | 1 Commerce Way | W9 51 0388254 | | Norwood | MA | 2062 | |
| Corpay Solutions Inc | | 2065 S Ctr Rd | | | | Burton | MI | 48519-5000 | |
| Corpier Don | | 6707 Crory Rd | | | | Canfield | OH | 44406 | |
| Corporate America Family Cu | | 210 Redstone Hill Rd | | | | Bristol | CT | 6010 | |
| Corporate Awards | | 1582 Deere Ste B | | | | Irvine | CA | 92606 | |
| Corporate Billing Inc Subsidiary First American Bank | | Assignee Bandy Transport Co | PO Box 1726 | | | Decatur | AL | 35602 | |
| Corporate Branding Llc | | 470 W Ave | | | | Stamford | CT | 6902 | |
| Corporate Branding Llc | | Moody Public Relations | 470 West Ave | | | Stamford | CT | 6902 | |
| Corporate Business Systems Inc | | 575 Exchange Ct | | | | Aurora | IL | 60504 | |
| Corporate Business Systems Inc | | Cbs | 575 Exchange Ct | | | Aurora | IL | 60504 | |
| Corporate Buying Service | | 3401 North Federal Hwy Ste 216 | | | | Boca Raton | FL | 33431 | |
| Corporate Center 1 | | PO Box 931211 | | | | Cleveland | OH | 44193-0526 | |
| Corporate Center Assoc Lp | | Newark Post Office Add Ch11197 | PO Box 35320 | | | Newark | NJ | 71935320 | |
| Corporate Center Assoc Lp Newark Post Office | | PO Box 35320 | | | | Newark | NJ | 07193-5320 | |
| Corporate Center Associates Lp | | C O Dra Advisors Inc18th F | 1180 Ave Of The Americas | | | New York | NY | 10036 | |
| Corporate Center Associates Lp C O Dra Advisors Inc 18th Fl | | 1180 Ave Of The Americas | | | | New York | NY | 10036 | |
| Corporate Change Catalysts | | Frmly Dale Carnegie Ctr Of | 2420 W 26th Ave 350d | | | Denver | CO | 80211 | |
| Corporate Change Catalysts Consortium Of The West Llc | | 2420 W 26th Ave 350d | | | | Denver | CO | 80211 | |
| Corporate Consulting | | Associates Inc | 1116 Voorheis Rd Ste 200 | | | Waterford | MI | 48328 | |
| Corporate Consulting Associates Inc | | 1116 Voorheis Rd Ste 200 | | | | Waterford | MI | 48328 | |
| Corporate Consulting Services | | Ccs Instruments | 1145 Highbrook Ave Ste 500 | | | Akron | OH | 44301 | |
| Corporate Development | | Institute | 5600 West Maple Rd | | | West Bloomfield | MI | 48322 | |
| Corporate Development | | Institute | PO Box 7577 | Rmt Chg 12 01 | | Ann Arbor | MI | 48107 | |
| Corporate Development Insti | | PO Box 470188 | | | | Charlotte | NC | 28247-0188 | |
| Corporate Development Institute | | 5600 West Maple Rd | | | | West Bloomfield | MI | 48322 | |
| Corporate Development Institute | | PO Box 8322 | | | | Ann Arbor | MI | 48302 | |
| Corporate Dining Concepts | | Incorporated | 3128 Walton Blvd 195 | | | Rochester Hills | MI | 48309 | |
| Corporate Dining Concepts Inc | | 3128 Walton Blvd Ste 195 | | | | Rochester Hills | MI | 48309 | |
| Corporate Dining Concepts Incorporated | | 3128 Walton Blvd 195 | | | | Rochester Hills | MI | 48309 | |
| Corporate Director | Bill Lafontaine | Media Relations & Mktgcomm | Delphi Corporation | 5725 Delphi Dr M C | | Troy | MI | 48098 | |
| Corporate Education Center | | Eastern Michigan Universit | 1275 S Huron St | | | Ypsilanti | MI | 48197 | |
| Corporate Education Center Eastern Michigan University | | 1275 S Huron St | | | | Ypsilanti | MI | 48197 | |
| Corporate Equipment Co | Pete Anthony | 607 Redna Terrace 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Equipment Co | | 3481 Office Pk Dr Rm 204 | | | | Dayton | OH | 45439 | |
| Corporate Equipment Co Inc | | 607 Redna Terrace 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Equipment Company | | 607 Redna Terrace No 100 | | | | Cincinnati | OH | 45215 | |
| Corporate Executive Board | Carmen C Oviedo | 2000 Pennsylvania Ave Nw | Ste 6000 Rmt Chg 2 01 Eds | | | Washington | DC | 20006 | |
| Corporate Executive Board | | 2000 Pennsylvania Ave Nw | Ste 6000 | | | Washington | DC | 20006 | |
| Corporate Executive Board | | 3393 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Corporate Executive Board Co | | Corporate Leadership Council | 2000 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corporate Expediting | | 638 Ferndale Ave | | | | Vermilion | OH | 44089 | |
| Corporate Expediting | | PO Box 711 | | | | Amherst | OH | 44001 | |
| Corporate Express | Cindy Bell | 5443 Duff Dr | | | | Cincinnat | OH | 45246 | |
| Corporate Express | Geoff Hughes | PO Box 71217 | | | | Chicago | IL | 60694-1217 | |
| Corporate Express | | Imaging Comp Graphic Supply | 16501 Trojan Way | | | La Mirada | CA | 90638 | |
| Corporate Express | | Imaging/comp Graphic Supply | 16501 Trojan Way | | | La Mirada | CA | 90638 | |
| Corporate Express | | PO Box 71775 | | | | Chicago | IL | 60694-1775 | |
| Corporate Express | | PO Box 71928 | | | | Chicago | IL | 60694-1928 | |
| Corporate Express | | PO Box 95559 | | | | Chicago | IL | 60694-5559 | |
| Corporate Express | | PO Box 95836 | | | | Chicago | IL | 60694 | |
| Corporate Express | | PO Box 3285 | | | | Tulsa | OK | 74101-3285 | |
| Corporate Express Doc & | | Print Mgmt | 29201 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Corporate Express Doc and Print Mgm | | PO Box 95340 | | | | Chicago | IL | 60694-6340 | |
| Corporate Express Inc | | PO Box 71223 | | | | Chicago | IL | 60694-1223 | |
| Corporate Express Inc | | PO Box 71411 | | | | Chicago | IL | 60694-1411 | |
| Corporate Express Inc | | 29201 Trident Industrial Blvd | | | | New Hudson | MI | 48165 | |
| Corporate Express Inc | | Corporate Express Document & F | 29201 Trident Industrial Blvd | | | New Hudson | MI | 48165 | |
| Corporate Express Inc | | 1116 E Yandell Dr | | | | El Paso | TX | 79902 | |
| Corporate Express Inc | | 1474 W Price Rd Ste 6 | | | | Brownsville | TX | 78520 | |
| Corporate Express Of The | | Fmly Brown & Piker Inc | PO Box 9322 | Nm Rmt Chg 8 02 Mh | | Corpus Christ | TX | 78469 | |
| Corporate Express Of The | | 120 W Opus Dr | | | | Oak Creek | WI | 53154-5675 | |
| Corporate Express Of The East | | 4320 N 124th St | | | | Milwaukee | WI | 53222-1008 | |
| Corporate Express Of Tx Inc | Sheila Sloan | PO Box 71217 | | | | Chicago | IL | 606941217 | |
| Corporate Express Of Tx Inc | Sheila Sloan | PO Box 71217 | | | | Chicago | IL | 60694-1217 | |
| Corporate Express Office Produ | | 28241 Mound Rd | | | | Warren | MI | 48092 | |
| Corporate Flight Inc | | Detroit Metropolitan Airpor | Bldg 356 Middlebelt Rd | Addr Chnge Lof 6 25 96 | | Detroit | MI | 48242 | |
| Corporate Flight Inc Detroit Metropolitan Airpor | | Bldg 356 Middlebelt Rd | | | | Detroit | MI | 48242 | |
| Corporate Furniture Serv Ef | Glenneen Howe | 8560 W Chicago | | | | Detroit | MI | 48226 | |
| Corporate Furniture Services | | 1100 E Maple | | | | Troy | MI | 48083 | |
| Corporate Housing Systems Of | | Dayton Inc | PO Box 750785 | | | Dayton | OH | 45475-0785 | |
| Corporate Housing Systems Of Dayton Inc | | PO Box 750785 | | | | Dayton | OH | 45475-0785 | |
| Corporate Jet Sales Inc | | 8 N Jay St | | | | Middleburg | VA | 20117 | |
| Corporate Jet Sales Inc | | PO Box 245 | | | | Middleburg | VA | 20118 | |
| Corporate Material Brokering | | PO Box 5073 | | | | Saginaw | MI | 48605-5073 | |
| Corporate Phone Cards Dot Com | | PO Box 682 | | | | Amawalk | NY | 10501 | |
| Corporate Property Associates | | C O W P Carey & Co Inc | 620 Fifth Ave | | | New York | NY | 10020 | |
| Corporate Property Associates C o W P Carey and Co Inc | | 620 Fifth Ave | | | | New York | NY | 10020 | |
| Corporate Reading Dynamics | | 1878 Point Oak Rd | | | | St Louis | MO | 63131-3807 | |
| Corporate Relocations France | | 15 Rue Croix Castel Bp 70 | 78602 Maisons Laffitte Cedex | | | | | | France |
| Corporate Roofing Co | | 3031 W Grand Blvd Ste 621 | | | | Detriot | MI | 48202-3008 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | | | 4.82E+08 | MI | 48197 | |
| Corporate Search Associates | | 4105 Rio Bravo Dr Ste 110 | | | | El Paso | TX | 79902-1011 | |
| Corporate Services Intl Corp | | 9225 Katy Fwy Ste 210 | | | | Houston | TX | 77024 | |
| Corporate Sports Marketing Group Inc | | 2120 Range Rd | | | | Clearwater | FL | 33765 | |
| Corporate Trust | | | | | | | | | |
| Corporate Video Services Inc | | 29100 Northwestern Hwy Ste 420 | | | | Southfield | MI | 48034 | |
| Corporate Video Services Inc | | 29100 Northwestern Hwy Ste 420 | | | | Southfield | MI | 48076 | |
| Corporate Woods Assoc Llc | | 120 Corporate Woods Dr Ste 100 | | | | Rochester | NY | 14623 | |
| Corporation For Economic | | Development | 205 W 11th St | | | Anderson | IN | 46016 | |
| Corporation For Economic Developmen | | 205 W 11th St | | | | Anderson | IN | 46016 | |
| Corporation For Internationa | | 325 North Hough St 2nd F | Harris Bank Bldg | | | Barrington | IL | 60010 | |
| Corporation For Intl  Eft Business | | 325 N Hough St 2nd F | Harris Bank Bldg | | | Barrington | IL | 60010 | |
| Corporation For Intl Ef | | Business | 325 North Hough St 2nd F | Harris Bank Bldg | | Barrington | IL | 60010 | |
| Corporation Income Tax Section | | PO Box 919 | | | | Little Rock | AR | 72203-0919 | |
| Corporation Scientifique Claisse | | Parc Technologique De Quebec | 350 Rue Franquet Ste 40 | | | Sainte Foy | QC | G1P 4P3 | Canada |
| Corporation Service Co Csc | | PO Box 13397 | | | | Philadelphia | PA | 19101-3397 | |
| Corporation Service Company | | 2711 Ctrville Rd Ste 400 | | | | Wilmington | DE | 19808 | |
| Corporation Service Company | | 2711 Ctrville Rd | Ste 400 | | | Wilmington | DE | 19808 | |
| Corporation Tax Return Processing | | Iowa Department Of Revenue | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| Corporation/ear Corp Fka Sheller Globe Corp | c/o Robinson & Cole LLP | John FX Peloso Jr | 695 East Main St | Financial Centre | | Stamford | CT | 6904 | |
| Corpretek Inc | | 518 N Division St | | | | Carson City | MI | 48811 | |
| Corpretek Inc | | Corrosion Prevention Tech | 10836 S Sloan Rd | | | Hubbardston | MI | 48845 | |
| Corpretek Inc Corrosion Prevention Tech | | 10836 S Sloan Rd | | | | Hubbardston | MI | 48845 | |
| Corproate America Family Cu | | Hold Per Pat Hall Wr Rjct | 210 Redstone Hill Rd | | | Bristol | CT | 6010 | |
| Corptrain | | Addr 2 25 96 7 99 | 6774 N Morthwest Hwy Ste 2d | | | Chicago | IL | 60631 | |
| Corptrain | | PO Box 453 | | | | Wonder Lake | IL | 60097 | |
| Corpus Christi Equipmen | | Co | 410 Westchester | | | Corpus Christ | TX | 78469-4125 | |
| Corpus Christi Equipment Co | | 410 Westchester Dr | | | | Corpus Christ | TX | 78408-2939 | |
| Corpus Christi Equipment Ef | | Co | 410 Westchester | | | Corpus Christ | TX | 78469-4125 | |
| Corpus William | | 30046 Paul Ct | | | | Warren | MI | 48092 | |
| Corr Distributors Inc | | 89 Pearce Ave | | | | Tonawanda | NY | 14150-6711 | |
| Corra Craig | | 362 Cottonwood Dr | | | | Williamsville | NY | 14221 | |
| Corradi Anita | | 4005 Carmelita Blvd | | | | Kokomo | IN | 46902 | |
| Corradi Ines | | 4587 Barrington Dr | | | | Youngstown | OH | 44515 | |
| Corral Rosamaria | | 11731 Ronald Mcnair | | | | El Paso | TX | 79936 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corrales Debra | | 8601 E Eli St | | | | Tucson | AZ | 85710 | |
| Corrallo Nicholas | | 1641 Hess Rd | | | | Appleton | NY | 14008 | |
| Corrao Anthony | | 6815 S 68th St Apt 101 | | | | Franklin | WI | 53132 | |
| Correge Sensors Inc | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380 | |
| Correge Sensors Inc | | 1193 Mcdermott Dr | | | | West Chester | PA | 19380-404 | |
| Correll Karen | | 8260 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Corren Karen | | 6451 Weis St | | | | Allenton | WI | 53002-9702 | |
| Corrflex Display & Packaging | | 9756 International Blvd | | | | Cincinnat | OH | 45246 | |
| Corrflex Display and Packaging | | PO Box 402714 | | | | Atlanta | GA | 30384-2714 | |
| Corriere Louis | | 6408 Oconnor Dr | | | | Lockport | NY | 14094-6516 | |
| Corriere Walter | | 446 Prospect St | | | | Lockport | NY | 14094 | |
| Corrieri Michae | | 4500 Candlewood Dr | | | | Lockport | NY | 14094 | |
| Corrieri Samuel J | | 4745 Cottage Rd | | | | Gasport | NY | 14067-9260 | |
| Corrigan Joyce G | | 4311 Shady View Dr 1 D | | | | Indianapolis | IN | 46226-3797 | |
| Corrigan K | | 4 Asmall Close | | | | Ormskirk | | L39 3PX | United Kingdom |
| Corrigan M | | 4 Asmall Close | | | | Ormskirk | | L39 3PX | United Kingdom |
| Corrigan Moving & Storage Cc | | 23923 Research Dr | | | | Farmington Hills | MI | 48335-2630 | |
| Corrigan Moving & Storage Cc | | Corrigan Installation Services | 14299 Frazho Rd | | | Warren | MI | 48089 | |
| Corrigan Moving Systems | | 23923 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Corrigan Moving Systems Ann A | | Corrigan Moving Systems | 2595 Featherstone Rd | | | Pontiac | MI | 48326 | |
| Corrigan Moving Systems Eff | | Dba Midland Moving | 23923 Research Dr | | | Dearborn | MI | 48335 | |
| Corrigan Moving Systems Eff | | Dba Midland Moving | 23923 Research Dr | | | Farmington Hills | MI | 48335 | |
| Corrigan Mvg Systems Oakland | | 23923 Research Dr | | | | Farmington | MI | 48335 | |
| Corrigan Peter | | 24 Silverwell Rd | | | | Croxteth | | L11 6LW | United Kingdom |
| Corrill Sherry | | 609 Stanley St | | | | Middletown | OH | 45044 | |
| Corrin Richard E | | 2008 Harding Rd | | | | Dayton | OH | 45414 | |
| Corrin T | | 252 Broad Ln | | | | Liverpool | | L11 | United Kingdom |
| Corrington Gayle | | 3514 S Webster St | | | | Kokomo | IN | 46902 | |
| Corrion Andrea | | 962 Cecelia Dr | | | | Essexville | MI | 48732 | |
| Corrion Richard H | | 411 Stroebel Dr | | | | Frankenmuth | MI | 48734-9330 | |
| Corriveau John | | 11336 Lewis Rd | | | | Clio | MI | 48420 | |
| Corro Flo Engineering Inc | | Vanegas Enterprises Inc | Remove Eft Mail Ck 11 96 | 10151 Bunsen Way | | Louisville | KY | 40299 | |
| Corro Flo Engr Inc Eff | | 10151 Bunsen Way | | | | Louisville | KY | 40299 | |
| Corro Flo Harrington Inc | | 10151 Bunsen Way | | | | Louisville | KY | 40299-2503 | |
| Corrosion Contro | | 225 E Roselawn Ave Ste 5 | | | | Saint Paul | MN | 55117-470 | |
| Corrosion Control Corp | | 235 Roselawn Ave Ste 12 | | | | St Paul | MN | 55117 | |
| Corrosion Fluid Products | Charlie Moore | 9241 Akcan Circle Nw | | | | North Canton | OH | 44720 | |
| Corrosion Fluid Products Corp | | 1019 3rd Ave Sw | | | | Carmel | IN | 46032 | |
| Corrosion Fluid Products Corp | | 4475 Airwest Dr Se | | | | Kentwood | MI | 49512 | |
| Corrosion Fluid Products Corp | | Stm Received 8 12 91 | 24450 Indoplex | | | Farmington | MI | | |
| Corrosion Fluid Products Eft Corp | | PO Box 337 | | | | Farmington | MI | 48332-0337 | |
| Corrosion Products & Equipmen | | 110 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Corrosion Products and Equipmen | | 110 Elmgrove Pk | | | | Rochester | NY | 14624 | |
| Corrosion Protection Services | | PO Box 288 | | | | Oxford | OH | 45056-0288 | |
| Corrosion Protective Services | | Cps | PO Box 13269 | | | Hamilton | OH | 45013 | |
| Corrosion Protective Services Cps | | PO Box 13269 | | | | Hamilton | OH | 45013 | |
| Corrotec Inc | John Stratton | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrotec Inc | | 1125 W North St | | | | Springfield | OH | 45504-2713 | |
| Corrotec Inc   Eft | | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrotec Inc Eft | | 1125 W North St | | | | Springfield | OH | 45504 | |
| Corrpro Companies Inc | | Harco Cps Waterworks | 581 Sigman Rd Ste 300 | | | Conyers | GA | 30013 | |
| Corrpro Companies Inc | | PO Box 933029 | | | | Atanta | GA | 31193-3029 | |
| Corrpro Companies Inc | | Harco Cps Waterworks | 2421 Iorio St | | | Union | NJ | 7083 | |
| Corrpro Companies Inc | | 1090 Enterprise Dr | | | | Medina | OH | 44256 | |
| Corrpro Companies Inc | | Corrpro Waterworks | 1055 W Smith Rd | | | Medina | OH | 44256 | |
| Corrpro Companies Inc Eft | | 21180 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Corrsys Datron Sensorsystem Ir | | 21654 Melrose Ave Bldg 16 | | | | Southfield | MI | 48075 | |
| Corrugated Paper Products Inc | | 86 Alpha Plaza | | | | Hicksville | NY | 11801 | |
| Corrugated Paper Products Inc | | Handy Bin Products | 13 Ranick Dr W | | | Amityville | NY | 11701 | |
| Corrugated Services | Accounts Payable | 157 Dearhaven Dr | | | | Madison | MS | 39110 | |
| Corrugated Services Co Inc | | 157 Deerhaven Dr | | | | Madison | MS | 39110 | |
| Corrugated Services Co Inc | | PO Box 2543 | | | | Madison | MS | 39130-2543 | |
| Corry David | | 330 Woodcrest Blvd | | | | Buffalo | NY | 14223-1414 | |
| Corry Rubber Corp | | C O Lindon Industries Inc | 17097 17 Mile Rd | | | Clinton Township | MI | 48038 | |
| Corsair Memory | Accounts Payable | 46221 Landing Pkwy | | | | Fremont | CA | 94538 | |
| Corsatea Thomas | | 1484 Edgewood St Ne | | | | Warren | OH | 44483-4122 | |
| Corsearch Inc | | 16 W 22nd St 8th Fl | | | | New York | NY | 10010 | |
| Corsearch Inc | | 16 W 22nd St 8th Fl | | | | New York | NY | 10010 | |
| Corser Don C | | 566 Pine St | | | | Lockport | NY | 14094-5548 | |
| Corser Jon | | 3341 Prairie | | | | Royal Oak | MI | 48073 | |
| Corsillo Court Reporting Inc | | Dba Corsillo & Grandhil | Court Reporters Inc | 950 Citizens Bldg | | Cleveland | OH | 44114 | |
| Corsillo Court Reporting Inc Dba Corsillo and Grandhill | | Court Reporters Inc | 950 Citizens Bldg | | | Cleveland | OH | 44114 | |
| Corsini Judith | | 1737 Larkmoor Blvd | | | | Berkley | MI | 48072 | |
| Corso Anthony | | 424 Seventh St | | | | Struthers | OH | 44471 | |
| Cort Business Services Corp | | Cort Furniture Rental | 11745 Commons Dr | | | Cincinnat | OH | 45246 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cort Furniture Cincinnat | | 7400 Squire Court | | | | West Chester | OH | 45069 | |
| Cort Furniture Renta | | 4904 Century Plaza Rc | | | | Indianapolis | IN | 46254 | |
| Cort Furniture Renta | | 3921 Rochester Rd | | | | Troy | MI | 48084 | |
| Cort Furniture Renta | | 7400 Squire Court | | | | West Chester | OH | 45069 | |
| Cort Furniture Renta | | 1495 Lee Trevinc | | | | El Paso | TX | 79936 | |
| Cort Furniture Rental Ef | | 4904 Century Plaza Rc | | | | Indianapolis | IN | 46254 | |
| Cortec Precision Sheetmeta | Joseph V X 15 Or Miguel F | 2231 Will Wool Dr | | | | San Jose | CA | 95112 | |
| Cortech Engineering | | 4420 Miraloma Ave Ste G | | | | Anaheim | CA | 92807 | |
| Cortes Francisco | | 7043 Windword Way 221 | | | | Cincinnat | OH | 45241 | |
| Cortese Joseph | | 160 Standish Rd | | | | Rochester | NY | 14626 | |
| Cortez Carcia Manue | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortez Carcia Manue | | Taller De Maquindados Industi | Faisan 2972 Col Fracc Del Marc | | | Cd Juarez | | 32607 | Mexico |
| Cortez Carcia Manue | | Taller De Maquindados Industi | Faisan 2972 Col Fracc Del Marc | Ch 32607 Cd Juarez | | | | | Mexico |
| Cortez Gilbert | | 5 Durand Ct | | | | Saginaw | MI | 48602 | |
| Cortez Jose | | 3152 Marvin Dr | | | | Adrian | MI | 49221 | |
| Cortez Miguel | | 7900 Viscount | Apt 404 | | | El Paso | TX | 79925 | |
| Cortez Tool & Die Co | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortez Tool and Die Cc | | 10084 Oslo Dr | | | | El Paso | TX | 79927 | |
| Cortinas Ana | | 1320 N Elmira St | | | | Anaheim | CA | 92801 | |
| Cortland Companies | Doug Bentley | 44 River St | | | | Cortland | NY | 13045 | |
| Cortland County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Cortland Lions Club | | 197 E Main St | | | | Cortland | OH | 44410 | |
| Cortland Tractor Sales | | 6192 Warren Rd Ne | | | | Cortland | OH | 44410 | |
| Cortner Michael | | 4751 Rushwood Cir | | | | Englewood | OH | 45322 | |
| Cortner Michael | | 4751 Rushwood Circle | | | | Englewood | OH | 45322 | |
| Cortner Michael | | 4751 Rushwood Circle | Ud Chg Per Afc 11 17 04 Am | | | Englewood | OH | 45322 | |
| Cortner Sr Craig | | 4919 Shiloh View Dr | | | | Dayton | OH | 45415 | |
| Cortrol Process Systems Inc | | 4518 W 56th St S | | | | Tulsa | OK | 74107 | |
| Cortrol Process Systems Inc | | PO Box 9666 | | | | Tulsa | OK | 74157-0666 | |
| Cortubi | | | | | | Villanova Dast | | 14019 | Italy |
| Corum James L | | PO Box 88 | | | | Grafton | WV | 26354-0088 | |
| Corus Lp | Brian Mcgowan | 496 Hwy 35 Rr2 | | | | Pontypool | ON | LOA 1KO | Canada |
| Corus Lp | Dean Blakeney | General Manager | 475 North Martingale Rd Ste 400 | | | Schaumburg | IL | 60173 | |
| Corus LP | Elizabeth K Flaagar | Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Corus Lp | | 3605 Weston Rd | | | | Toronto | ON | M9L 1V7 | Canada |
| Corus Lp Eft | | 290 St Laurent Blvd | Canada | | | Cap De La Madeleine | PQ | G8T 7W9 | Canada |
| Corus Sec Lp | Samuel W Junkin Esc | Junkin Harrison & Junkin P | 601 Greensboro Ave | Ste 600 Alston Pl | | Tuscaloosa | AL | 35041 | |
| Corus Sec/lp | Champ Lyons Iii Esc | The Highland Building | 2201 Arlington Ave South | | | Birmingham | AL | 35205 | |
| Corvex Mfg Eft | | 12 Independence P | | | | Guelph | ON | N1K 1H8 | Canada |
| Corvex Mfg Eft | | 12 Independence P | | | | Guelph | ON | N1K 1H8 | Canada |
| Corvino Michae | | 44542 Whitman | | | | Canton | MI | 48187 | |
| Corwin Robert | | 13448 South Us 35 | | | | Galveston | IN | 46932 | |
| Corwin Todd | | 4379 New Carlisle Pike | | | | Springfield | OH | 45504-3538 | |
| Cory Thomas | | 3 Indian Ter | | | | Norwalk | OH | 44857-1110 | |
| Coryell James W | | PO Box 344 | | | | Bellaire | MI | 49615-0344 | |
| Cos | | PO Box 2622 | | | | Columbus | OH | 43216 | |
| Cosa Instrument Corp | | 9413 Winkler Dr | | | | Houston | TX | 77017 | |
| Cosa Instruments Corp | | 55 Oak St | | | | Norwood | NJ | 7648 | |
| Cosa Instruments Corp | | 55 Oak St | | | | Norwood | NJ | 76481313 | |
| Cosa Machine Tools | | Dba Cosa Machine Tools | 17 Philips Pkwy | | | Montvale | NJ | 7645 | |
| Cosa Machine Tools Dba Cosa Machine Tool: | | 17 Philips Pkwy | | | | Montvale | NJ | 7645 | |
| Cosat Michael | | 2212 N 250 E Lot 4 | | | | Kokomo | IN | 46901-3477 | |
| Cosby Ii James | | 105 N Maple Ave Apt 105b | | | | Fairborn | OH | 45324 | |
| Cosby James | | 4608 Kuendinger Ave | | | | Dayton | OH | 45417 | |
| Cosby Linda | | 3248 A Woodland | | | | Cortland | OH | 44410 | |
| Cosby Shanise | | 807 Kildare Pl | | | | Trotwood | OH | 45426 | |
| Cosby Wanda | | 300 Saratoga Ln | | | | Albany | GA | 31705 | |
| Coscarelli Thomas | | 5284 Mackinaw Rd | | | | Saginaw | MI | 48603-1257 | |
| Cosco Fire Protection Inc | | 321 E Gardena Blvd | | | | Gardena | CA | 90247-2869 | |
| Cosco Fire Protection Inc | | 321 E Gardena Blvd | | | | Gardena | CA | 90248 | |
| Cosco Fire Protection Inc | | PO Box 490 | | | | Gardena | CA | 90247 | |
| Cosco North America Inc | | 333 E Butterfield Rd Ste 830 | | | | Lombard | IL | 60148-5610 | |
| Coselmon Christopher | | 10115 Cole Rd | | | | Durand | MI | 48429-9417 | |
| Cosentino Diane | | 261 Darlington Dr | | | | Kenmore | NY | 14223 | |
| Coset Ingenieria Sa De Cv | | Jalpa 1615 B Col Villahermosa | | | | Ciudad Juarez | | 32510 | Mexico |
| Cosey Nella | | 5232 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cosey Nella R | | 5232 N 68th St | | | | Milwaukee | WI | 53218 | |
| Cosgrove Brenda | | 2985 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Cosma Internationa | | Lockbox 78213 | | | | Detroit | MI | 48278-021 | |
| Cosma Internationa | | Formet Industries | Rr 3 | | | Tillsonburg | | N4G 4H8 | Canada |
| Cosma International Canada In | | PO Box 78213 | | | | Detroit | MI | 48278-0213 | |
| Cosma International Inc | | Lock Box 78213 | | | | Detroit | MI | 48278-0213 | |
| Cosma International Inc | | 330 Finchdene Sc | | | | Scarborough | ON | M1X 1A5 | Canada |
| Cosma International Inc | | Downsview Stampings | 113 Viceroy Rd | | | Concord | ON | L4K LA9 | Canada |
| Cosma International Inc | | Karmax Heavy Stamping | 333 Market Dr | | | Milton | ON | L9T4Z7 | Canada |
| Cosma International Inc | | Massiv Die Form Div | 7655 Bramalea Rd | | | Brampton | ON | L6T 4Y5 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cosma International Inc | | Normark Manufacturing | 120 Spinnaker Way | | | Concord | ON | L4K 2P6 | Canada |
| Cosma International Inc | | P & F Tool & Die | 210 Citation Dr | | | Concord | ON | L4K2V2 | Canada |
| Cosma International Ltc | | Formulated Coating | 40 Sunmmerlea Rd | | | Brampton | ON | L6T 4X3 | Canada |
| Cosma International Of America | | PO Box 95216 | | | | Chicago | IL | 60694 | |
| Cosma International Of America | | 1807 E Maple Rd | | | | Troy | MI | 48083-4212 | |
| Cosma Intl Div Fujima Normack | | Downsview Maple P&f Deco Omnic | Or Formet Presstran Westmet Kx | Lock Box 78213 | | Detroit | MI | 48278-0213 | |
| Cosma Intl Of America Inc | | Div Marada Williamsburg | Benco Eagle Montezuma Vehma | Traer Victor PO Box 95216 | | Chicago | IL | 60694-5216 | |
| Cosma Intl Of America Inc Eft | | 151 Airport Dr | | | | Westminster | MD | 21157 | |
| Cosman David C | | 40 Floren Dr | | | | Rochester | NY | 14612-1604 | |
| Cosmelli Verusio E | | Foro Traiano 1a | | | | 00187 Rome | | | Italy |
| Cosmic Plastics Inc | | 28410 Industry Di | | | | Valencia | CA | 91355-4108 | |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | | Woburn | MA | 01801-657 | |
| Cosmo Instruments Cc | | 27200 Haggerty Rd | | | | Farmington Hills | MI | 48331 | |
| Cosmo Instruments Co Ltc | | 27200 Haggerty Rd Ste B 1 | | | | Farmington Hills | MI | 48331 | |
| Cosmo Solutions Tech | Joe Winkel | 27200 Haggerty Rd | Ste B1 | | | Farmington Hil | MI | 48331 | |
| Cosmos North America | | 825 E Evelyn Ave 325 | Rm Chg Per Ltr 3 30 05 Am | | | Sunnyvale | CA | 94086 | |
| Cosmos North America Inc | | 825 E Evelyn Ave 325 | | | | Sunnyvale | CA | 94086 | |
| Cosource Usa Llc | | 818 Southwest 3rd Ave 1200 | | | | Portland | OR | 97204 | |
| Cosource Usa Llc | Accounts Payable | Attn Tim Carr | 818 Southwest 3rd Ave 1200 | | | Portland | OR | 97204 | |
| Cospy Constance E | | 572 W Evergreen Ave | | | | Youngstown | OH | 44511-1539 | |
| Coss Linda | | 4011 Kimberly Dr | | | | Springfield | OH | 45503 | |
| Coss Maria | | 3389 Kettering Rd | | | | Saginaw | MI | 48603-2317 | |
| Coss Richard E | | 6261 Hamm Rd | | | | Lockport | NY | 14094-6403 | |
| Coss Rosendo | | 3389 Kettering Rd | | | | Saginaw | MI | 48603-2317 | |
| Cossa Walter | | 114 Branchwood Ln | | | | Rochester | NY | 14618 | |
| Cossin Patricia C | | 141 Diana Ln W | | | | Fairborn | OH | 45324-4207 | |
| Cost Drucilla J | | 4400 Wehner Rd | | | | Kettering | OH | 45429-5137 | |
| Cost Michael H | | 310 Mount Zion Rc | | | | Hartselle | AL | 35640-8406 | |
| Costa Flavio | | 1392 Raleigh Pl | | | | Troy | MI | 48084 | |
| Costa Flavio  Eft | | 1292 Raliegh Pl | | | | Troy | MI | 48084-7053 | |
| Costa Flavio Eft | | 1292 Raliegh Pl | | | | Troy | MI | 48084-7053 | |
| Costa James | | 13766 Offutt Dr | | | | Carmel | IN | 46032 | |
| Costa James A Jr | | 201 Northwestern Apt 5 | | | | West Lafayette | IN | 47906 | |
| Costa Piping Systems Inc | | 34400 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Costa Richard | | PO Box 686 | | | | Stafford | NY | 14143-0686 | |
| Costal Video | | 3083 Brickhouse Court | | | | Virginia Beach | VA | 23452 | |
| Costante Gary | | 3011 East Perkins Ave | | | | Sandusky | OH | 44870 | |
| Costantini Ginc | | 104 Boulder Rd | | | | Uppr Blck Edy | PA | 18972-9556 | |
| Costantino Gregory | | 922 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Costantino Linda | | 380 Kenmore Ne | | | | Warren | OH | 44437 | |
| Costantino Lor | | 922 Pkside Pl Dr | | | | Mcdonald | OH | 44437 | |
| Costantino Richarc | | 2735 Alder Creek Apt A | | | | N Tonawanda | NY | 14120 | |
| Costantino Thomas | | 7861 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Costantino Val | | 5713 Cambridge Circle | | | | Sandusky | OH | 44870 | |
| Costantino Val J | | 5713 Cambridge Cir | | | | Sandusky | OH | 44870-9790 | |
| Costanzo Catherine F | | 245 N Greenwood | | | | Mesa | AZ | 85207-7545 | |
| Costco Wholesale Corporation | | 76983 00 | 999 Lake Dr | | | Issaquah | WA | 98027-5367 | |
| Costco Wholesale Corporation | | 999 Lake Dr | | | | Issaquah | WA | 98027-5367 | |
| Costello Andrew | | 15 Arms Blvd | | | | Niles | OH | 44446 | |
| Costello Brian J | | 6309 Shimer Dr | | 1 | | Lockport | NY | 14094-6405 | |
| Costello Cooney & Fearor | | 205 South Salina St | | | | Syracuse | NY | 13202-1307 | |
| Costello Cooney and Fearor | | 205 South Salina St | | | | Syracuse | NY | 13202-1307 | |
| Costello Debra | | 2510 Nebraska Ave | | | | Flint | MI | 48506-3813 | |
| Costello James | | 2774 North Rd Se | | | | Warren | OH | 44484-3751 | |
| Costello John | | 2510 Nebraska Ave | | | | Flint | MI | 48506 | |
| Costello John | | 162 Independence Dr | | | | Lockport | NY | 14094 | |
| Costello John R | | 162 Independence Dr | | | | Lockport | NY | 14094-5210 | |
| Costello Jr Richarc | | 3238 Checkered Tavern Rc | | | | Gasport | NY | 14067 | |
| Costello Karen | | 2291 Timber Run | | | | Burton | MI | 48519 | |
| Costello Mary | | 8998 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Costello Peter J | | 686 Scovell Dr | | | | Lewiston | NY | 14092-1119 | |
| Costello Raymond L | | 5747 Locust St | Extension Apt 2 | | | Lockport | NY | 14094 | |
| Costello Richarc | | 2939 Hosmer Rd | | | | Gasport | NY | 14067 | |
| Costello Shery | | 2404 High St | | | | Logansport | IN | 46947 | |
| Costello Timothy | | 1721 Woodridge Rd | | | | Tuscaloosa | AL | 35406 | |
| Costley William W | | 5412 Prospect Rd | | | | Prospect | TN | 38477-6252 | |
| Costner Automation Inc | | 2911 Riverwood Ln | | | | Birmingham | AL | 35243 | |
| Costner Automation Inc | | 2911 Riverwood Ln | | | | Birmingham | AL | 35243 | |
| Coston Dywane | | 448 South 24th | | | | Saginaw | MI | 48601 | |
| Coston Larry | | 341 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Coston Millie | | 45 Durand Ct | | | | Saginaw | MI | 48602 | |
| Costy Carleen | | 26258 Coman | | | | Warren | MI | 48091 | |
| Cosumnes River College | | 8401 Ctr Pkwy | | | | Sacramento | CA | 95823-5799 | |
| Cosworth Technology Inc | | 41000 Vincenti Cour | | | | Novi | MI | 48375-1921 | |
| Cotaco Creek Converters | | | | | | Somerville | AL | 35670 | |
| Cote Donald | | 2737 Kings Mill Rc | | | | Lapeer | MI | 48446-8364 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 808 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cote Heather | | 2011 Dumplin Loop Rd | | | | New Market | TN | 37820 | |
| Cote Technical | | 329 E Firmin St | | | | Kokomo | IN | 46902 | |
| Coterel Charles | | 121 Zinfadel Dr | | | | Union | OH | 45322 | |
| Coterel David | | 1339 Arbor Ave | | | | Dayton | OH | 45420-1908 | |
| Coterel Martha J | | 121 Zinfandel Dr | | | | Englewood | OH | 45322-3460 | |
| Cotey Kenneth | | 7616 Riva Ridge Rd | | | | Kokomo | IN | 46901 | |
| Cotey Worplace Environment | | 3075 Commercial Ave | | | | Northbrook | IL | 60062 | |
| Cothern Donald E | | 100 Fisher St | | | | Brookhaven | MS | 39601-2618 | |
| Cothern Hyok | | 2576 Union Rd Se | | | | Brookhaven | MS | 39601 | |
| Cothern Stephanie | | 10415 Rabbit Rd 40 | | | | Lauderdale | MS | 39335 | |
| Cothren Kathy | | 29939 Oliver Rd | | | | Ardmore | AL | 35739 | |
| Cotriss Jesse | | 7677 Greenbush Rd | | | | Akron | NY | 14001 | |
| Cotriss William | | 10774 Telegraph Rd | | | | Medina | NY | 14103-9501 | |
| Cotronics | | 3379 Shore Pkwy | | | | Brooklyn | NY | 11235 | |
| Cotronics Corp | | 3379 Shore Pkwy | | | | Brooklyn | NY | 11235 | |
| Cotronics Corp | | 3379 Shore Pky | | | | Brooklyn | NY | 11235 | |
| Cottage Hospice | | 13251 E 10 Mile Rd Ste 600 | | | | Warren | MI | 48089-2077 | |
| Cotten Charles A | | 9281 Promontory Circle | | | | Indianapolis | IN | 46236 | |
| Cotten Charles A | | 9281 Promontory Circle | | | | Indianapolis | IN | 46236-8984 | |
| Cotten Dennis | | 2525 Heucks Retreat Rd | | | | Wesson | MS | 39191 | |
| Cotten Sandra | | PO Box 20739 | | | | Jackson | MS | 39289-1739 | |
| Cotten Sr Dan | | 237 State St | | | | Hazlehurst | MS | 39083 | |
| Cotten Sr Derrick | | 3015 Princeton Dr | | | | Dayton | OH | 45406 | |
| Cottenmyre Karla | | 454 W Possum Rd | | | | Springfield | OH | 45506 | |
| Cottenmyre Todd | | 235 Sunnybrook Tr | | | | Enon | OH | 45323 | |
| Cotter G W | | 18 Holmefield Grove | | | | Liverpool | | L31 7DL | United Kingdom |
| Cotter J | | 18 Holmefield Grove | | | | Liverpool | | L31 7DL | United Kingdom |
| Cotter Pin Studio | | 43613 Buckthorn Court | | | | Sterling Heights | MI | 48314-1882 | |
| Cotterman Brian | | 2249 North 100 East | | | | Tipton | IN | 46072 | |
| Cotterman Co | | PO Box 168 | | | | Croswell | MI | 48422-0168 | |
| Cotterman David L | | 1404 E Southway Blvd | | | | Kokomo | IN | 46902-4436 | |
| Cotterman Ii John | | 3716 Jewell Ave | | | | Middletown | OH | 45042 | |
| Cotterman Rose | | 410 Schiller Ave | | | | Sandusky | OH | 44870 | |
| Cotterman Roy E | | 2279 Upper Bellbrook Rd | | | | Xenia | OH | 45385-9364 | |
| Cottine Richard | | 4930 Wintergreen Ln | | | | Carmel | IN | 46033 | |
| Cottingham Linda D | | 2202 Kerri Lynn Lr | | | | Kokomo | IN | 46902-7410 | |
| Cottle Jesse | | 6324 Franklin Vista | | | | El Paso | TX | 79912 | |
| Cottle Joseph | | 1467 State Route 534 | | | | Southington | OH | 44470-9535 | |
| Cottle Robb | | 210 Michael Dr | | | | West Alex | OH | 45381 | |
| Cottle Teresa | | 13171 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Cotto Esteban | | 1578 Clifford Ave | | | | Rochester | NY | 14609 | |
| Cotton Bettye B | | 531 N Live Oak St | | | | Mccomb | MS | 39648-3553 | |
| Cotton C | | 4305 N 21St St | | | | Milwaukee | WI | 53209-6713 | |
| Cotton Candace | | 3239 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Cotton Christopher | | 8370 Pkside Dr | | | | Grand Blanc | MI | 48439 | |
| Cotton Cynthia | | 2331 Bonnieview Ave | | | | Dayton | OH | 45431 | |
| Cotton Darlene | | 207a Outer Belle Rd | | | | Trotwood | OH | 45426 | |
| Cotton Eyed Joes Bar B Que Inc | | 715 S Moretz | | | | Claremore | OK | 74017 | |
| Cotton Ford | | 396 Spring Brooke Dr | | | | Brighton | MI | 48116 | |
| Cotton Glenn | | 2750 Siwell Rd Apt G 8 | | | | Jackson | MS | 39212 | |
| Cotton Martie | | 4592 Colonial Dr Apt 3 | | | | Saginaw | MI | 48603 | |
| Cotton Rosa E | | 1524 Nelle St | | | | Anderson | IN | 46016-3256 | |
| Cotton Shannon | | 5155 Keele St Apt 4C | | | | Jackson | MS | 39206-4325 | |
| Cottongim Andrew | | 590 Whippoorwill Way | | | | Greenwood | IN | 46142 | |
| Cottongim Lisa | | 3775 Kenny Lr | | | | Springboro | OH | 45066 | |
| Cottrell David | | 106 Shortcut Rd | | | | Milledgeville | GA | 31061 | |
| Cottrell David | | 1648 S Evanston Ave | | | | Tulsa | OK | 74104 | |
| Cottrell Erin | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Cottrell Frances | | 5863 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Cottrell James | | 81 Verplank St | | | | Buffalo | NY | 14208 | |
| Cottrell Juanitz | | 609 Green Meadow Dr | | | | Anderson | IN | 46011 | |
| Cottrell Matthew | | 7827 E 100 N | | | | Greentown | IN | 46936 | |
| Cottrell Michae | | 5845 Garner Ln | | | | White Lake | MI | 48383 | |
| Cottrell Ray | | 306 Bosworth Ln | | | | Neenah | WI | 54956 | |
| Cottrell Raymond | | 10407 Brown Farm Circle | | | | Eden Prairie | MN | 55347 | |
| Cottrell Robert | | 254 Leonanie Ct | | | | Greenfield | IN | 46140 | |
| Cottrell Roy D | | 147 Chariot Dr | | | | Anderson | IN | 46013-1080 | |
| Cottrell Sr Freddie | | 609 Green Meadow Dr | | | | Anderson | IN | 46011 | |
| Cottrell Verl | | 411 Grover Rd Lot38 | | | | Alma | MI | 48801 | |
| Coty James F | | 663 Kenbrook Dr | | | | Vandalia | OH | 45377-2409 | |
| Couch Aaron D | | 2101 Timberidge Cir | | | | Dayton | OH | 45459-1342 | |
| Couch Brian | | 1522 East Fourth St | | | | Dayton | OH | 45403 | |
| Couch Charles C | | 1210 N Mccann St | | | | Kokomo | IN | 46901-2664 | |
| Couch Earl | | 225 N Maple | | | | Eaton | OH | 45320 | |
| Couch Elizabeth | | 225 North Maple | | | | Eaton | OH | 45320 | |
| Couch F | | 34 Thursby Crescent | | | | Liverpool | | L32 8TT | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Couch Jimmy | | 4220 Us Sr 40 Lot 9 | | | | Tipp City | OH | 45371 | |
| Couch Jr Albert William | | 1140 W Royerton Rd | | | | Muncie | IN | 47303 | |
| Couch Robert | | 7521 Franklin Madison Rd | | | | Middletown | OH | 45042 | |
| Couch Ruthie | | 1040 Adams St Se | | | | Grand Rapids | MI | 49507 | |
| Couch White Brenner | | 540 Broadway | | | | Albany | NY | 12204-2802 | |
| Couch White Llp | | 540 Broadway | | | | Albany | NY | 12201-2222 | |
| Couch White Llp | | Dba Multiple Intervenon | Attn Accounting | 540 Broadway | | Albany | NY | 12201-2222 | |
| Couch White Llp | | PO Box 22222 | | | | Albany | NY | 12201-2222 | |
| Couchman Conant Inc | | 15400 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Couchman Conant Inc | | Industrial Warehouse Div | 15400 Herriman Blvd | | | Noblesville | IN | 46060 | |
| Couchman Conant Inc Ef | | 15400 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Coucil Of Advanced Automotive Trainer | Tom Mettner | 632 Gamble Dr | | | | Lisle | IL | 60532-2405 | |
| Coudert Brothers | | 1114 Ave Of The Americas | | | | New York | NY | 10036-7703 | |
| Coudert Brothers | | 9 Queens Rd Central 25th F | | | | Hong Kong | | | |
| Coudert Brothers | | 9 Queens Rd Central 25th F | | | | Hong Kong | | | Hong Kong |
| Couet Jeffery | | 43356 Sauvignon | | | | Sterling Heights | MI | 48310 | |
| Cougar Electronics Corp | | 10 Lyman St | | | | New Haven | CT | 6511 | |
| Cougar Electronics Corp I | | 10 Lyman St | | | | New Haven | CT | 6511 | |
| Coughlan Nelson L | | 6578 English Oak Ln | | | | Avon | IN | 46123-8803 | |
| Coughlin Deborah | | 15597 Pine Ridge Dr | | | | Linden | MI | 48451-8753 | |
| Coughlin F X Co Efl | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| Coughlin Fx Cc | | 26261 Evergreen Rd Ste 300 | | | | Southfield | MI | 48076-7509 | |
| Coughlin James M | | 5865 Genesee Rd | | | | Lapeer | MI | 48446 | |
| Coughlin M | | 1 Wyken Grove | | | | St Helens | | WA11 9U | United Kingdom |
| Coughlin Marie | | 1093 Dowagiac Ave | | | | Mount Morris | MI | 48458-2513 | |
| Coughlin Patrick | | 32 Delaney Dr | | | | W Henrietta | NY | 14586 | |
| Couillard Sally | | 8590 S Sharon Dr | | | | Oak Creek | WI | 53154-3459 | |
| Coulcher Ann M | | 2510 Houlihan Rc | | | | Saginaw | MI | 48601-9757 | |
| Coulson Gary R | | 1868 Coomer Rd | | | | Burt | NY | 14028-9736 | |
| Coulson Jr Gary | | 7150 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Coulson Kendra | | 6249 Corwin Station | | | | Newfane | NY | 14108 | |
| Coulson Rhonda | | 7150 Ellicott Rd | | | | Lockport | NY | 14094 | |
| Coulter Brent | | 6385 Nightwind Cl | | | | Huber Heights | OH | 45424 | |
| Coulter Carla | | 1090 Patricia Dr | | | | Girard | OH | 44420 | |
| Coulter Corp | | Beckman Coulter | 11800 Sw 147th Ave | | | Miami | FL | 33196 | |
| Coulter Corp | | Coulter Scientific Instrument: | 1950 W 8th Ave | | | Hialeah | FL | 33010 | |
| Coulter David A | | 2308 N Louisville | | | | Tulsa | OK | 74115 | |
| Coulter John | | 902 Oneida St | | | | Lewiston | NY | 14092 | |
| Coulter Ralph | | PO Box 207 | | | | Kokomo | IN | 46903-0207 | |
| Coulter Regena R | | PO Box 6962 | | | | Kokomo | IN | 46904-6962 | |
| Coulter Robert | | 1017 Astoria Rd | | | | Germantown | OH | 45327 | |
| Coulter Ronald | | 820 Earl Ave | | | | Middletown | IN | 47356 | |
| Coulter Trevor | | 4867 Woodrow Ave Nw | | | | Warren | OH | 44483 | |
| Coulter Valerie L | | 2456 Green Pine Dr | Building 7 Apt 6 | | | Burton | MI | 48519 | |
| Coumont Gene E | | 5619 Angela Dr | | | | Lockport | NY | 14094-6674 | |
| Council For Accreditation Ir | | Occupational Hearing Conser | 611 W Wells St | | | Milwaukee | WI | 53202-3816 | |
| Council For The United State: | | & Italy | 1775 Massachusetts Ave Nw | 1.33E+08 | | Washington | DC | 20036 | |
| Council For The United States and Itali | | 1775 Massachusetts Ave Nw | | | | Washington | DC | 20036 | |
| Council Of Institutional Inv | | Ste 512 | 1730 Rhode Island Ave Nw | | | Washington | DC | 20036 | |
| Council Of Logistics Mgmt | | 2805 Butterfield Rd Ste 200 | | | | Oak Brook | IL | 60523 | |
| Council Of Michigan Foundatior | | 1 South Harbor Ave Ste 3 | | | | Grand Haven | MI | 49417 | |
| Council Of Michigan Foundatior | | PO Box 599 | | | | Grand Haven | MI | 49417 | |
| Council On Education | | In Management | PO Box 340023 | | | Boston | MA | 22410423 | |
| Council On Education In Management | | PO Box 340023 | | | | Boston | MA | 02241-0423 | |
| Council On Education In Management | | PO Box 370024 | | | | Boston | MA | 02241-0423 | |
| Council On Education Mg | F 800 330 1986 | 350 N Wiget Ln Ste 100 | | | | Walnut Creek | CA | 94598-2406 | |
| Council On State Taxatior | | 122 C St Nw Ste 330 | | | | Washington | DC | 20001-2019 | |
| Counsel Connect | Accts Receivables | 600 3rd Ave Third F | | | | New York | NY | 10017 | |
| Counseling Associate: | | 33045 Hamilton Ct W300 | | | | Farmington Hills | MI | 48334 | |
| Counseling Associate: | | 33045 Hamilton Ct W300 | | | | Farngtn Hls | MI | 48334 | |
| Count On Tools Inc | Tiffany Arrendale | 2481 Hilton Dr | Ste 9 | | | Gainesville | GA | 30501 | |
| Countegan Robert | | 13205 Spencer Rd | | | | Hemlock | MI | 48626 | |
| Counterbalance Corp | C O Lorring & Associates | 7080 Donlon Way | Ste 214 | | | Dublin | CA | 94568 | |
| Counterman Carolee P | | 4095 Woodrow Ave | | | | Burton | MI | 48509-1050 | |
| Counterpoint Computers | | 68 South Pk Blvd | | | | Greenwood | IN | 46143 | |
| Countis Industries | | 2670 Lockheed Way | | | | Carson City | NV | 89706 | |
| Countis Industries Inc | | Orbit Industries | 2670 Lockheed Way | | | Carson City | NV | 89706 | |
| Country Carbide | | 10572 Wolfe Rd | | | | Wheeler | MI | 48662 | |
| Country Carbine | | 10572 Wolfe Rd | | | | Wheeler | MI | 48662 | |
| Country Choice Inc | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Country Choice Inc | c/o Bos & Glazier | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |
| Country Club Self Storage | | 5400 Rio Bravo | | | | Santa Teresa | MI | 88008 | |
| Country Garden Caterers | | 719 Main St | | | | Santa Ana | CA | 92701 | |
| Country Gas Of Morgan County | | 1710 Hwy 31 Sw | | | | Hartselle | AL | 35640 | |
| Country Gas Of Morgan County | | 1710 Hwy 31 Sw | | | | Hartselle | AL | 35640 | |
| Country House Apts | | Acct Of James Manley | Case 94 031 Gc | | | | | 36666-6980 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| County House Apts Acct Of James Manley | | Case 94 031 Gc | | | | | | | |
| Country Inn & Suites | | 807 Bank St Ne | | | | Decatur | AL | 35601 | |
| Country Inn & Suites | | 9797 N Michigan Rd | | | | Carmel | IN | 46032 | |
| Country Inn and Suites | | 807 Bank St Ne | | | | Decatur | AL | 35601 | |
| Country Inn and Suites | | 9797 N Michigan Rd | | | | Carmel | IN | 46032 | |
| Country Machine & Tool Inc | | 8973 S State Route 201 | | | | Tipp City | OH | 45371 | |
| Country Machine & Tool Inc | | 8973 State Rte 201 | | | | Tipp City | OH | 45371 | |
| Country Machine and Tool Inc | | 8973 S State Route 201 | | | | Tipp City | OH | 45371 | |
| Countrywide Home Loans | | PO Box 5170 Svb 314 | | | | Simi Valley | CA | 93093 | |
| Counts Foy | | 875 County Rd 140 | | | | Town Creek | AL | 35672-4803 | |
| Counts Wendell W | | 1906 Roselawn Dr | | | | Flint | MI | 48504-2086 | |
| County Board Of Arlington Va | | 2100 Clarendon Blvd | Ste 300 | | | Arlington | VA | 22201 | |
| County Clerk Support Office | | Acct Of Daniel A Hellickson | Case 86 D 189 | 7 N Vermilion St | | Danville | IL | 49162-9055 | |
| County Clerk Support Office Acct Of Daniel A Hellickson | | Case 86 D 189 | 7 N Vermilion St | | | Danville | IL | 61832 | |
| County Court At Jefferson Acct Of Lianne Barker | | Case 95c4983 | 100 Jefferson County Pkwy | | | Golden | CO | 80401-6002 | |
| County Court Reporters Inc | | 600 S County Farm Rd Ste 200 | | | | Wheaton | IL | 60187 | |
| County Court Second Distric | | 6111 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| County Glass Shops Inc | | Dba Gates Brothers | 800 West Main St | | | Troy | OH | 45373 | |
| County Glass Shops Inc | | Gates Bros Glass Shop | 800 W Main St | | | Troy | OH | 45373 | |
| County Glass Shops Inc | | PO Box 271 | | | | Urbana | OH | 43078 | |
| County Of Baltimore | | 611 Central Ave | | | | Towson | MD | 21204-4299 | |
| County Of Boone Sheriff | | PO Box 198 | | | | Burlington | KY | 41005 | |
| County Of Comal | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | | | Austin | TX | 78755 | |
| County of Denton | | 5929 Balcones Dr Ste 200 | PO Box 26990 | | | Austin | TX | 78755 | |
| County of Hays | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | | | Austin | TX | 78755 | |
| County Of Lexington | | Department Of Treasurer | 212 S Lake Dr | | | Lexington | SC | 29072-3410 | |
| County Of Lexington Department Of Treasure | | 212 S Lake Dr | | | | Lexington | SC | 29072-3410 | |
| County Of Marquette | | | 3.86E+08 Sawyer Internationa Airpor | 225 Airport Ave | | Gwinn | MI | 49841 | |
| County Of Marquette | | Ki Sawyer Development Dept | 417 A Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette Inc | | Ki Sawyer Development Dept | 417 A Ave | | | Gwinn | MI | 49841 | |
| County Of Marquette Ki Sawyer Development Dept | | 417 A Ave | | | | Gwinn | MI | 49841 | |
| County Of Monroe Industrial Development Agency | | 188 E Main St | Ste 929 | | | Rochester | NY | 14604 | |
| County Of Montgomery | | 755 Roanoke St Ste 1b | | | | Christiansburg | VA | 24073-3171 | |
| County Of Montgomery | | 755 Roanoke St Ste 1b | Add Corr 12 04 03 | | | Christiansburg | VA | 24073-3171 | |
| County Of Orange | | 34551 Puerto Pl | | | | Dana Point | CA | 92629 | |
| County Of Orange | | Auditor Controller | Waste Management Section | 1241 E Dyer Rd Ste 120 | | Santa Ana | CA | 92705 | |
| County Of Orange Health Care | | Agency | Environmental Health | 1241 E Dyer Rd Ste 120 | | Santa Ana | CA | 92705-5611 | |
| County Of Orange Health Care Agency | | Environmental Health | 1241 E Dyer Rd Ste 120 | | | Santa Ana | CA | 92705-5611 | |
| County Of San Diego | | PO Box 122808 | | | | San Diego | CA | 92112 | |
| County Of Santa Barbara | | Acct Of Gerald W Franklin | Case 140338 | PO Box 697 Fsec | | Santa Barbara | CA | 56180-2390 | |
| County Of Santa Barbara Acct Of Gerald W Franklin | | Case 140338 | PO Box 697 Fsed | | | Santa Barbara | CA | 93102 | |
| County Of St Francois | | 1 North Washington Rm 104 | | | | Farmington | MO | 63640 | |
| County Of Tuscaloosa | | Use Tax Return | PO Box 20738 | | | Tuscaloosa | AL | 35402 | |
| County Of Ventura | | Department Of Airports | 555 Airport Way | | | Camarillo | CA | 93010 | |
| County Of Ventura Department Of Airports | | 555 Airport Way | | | | Camarillo | CA | 93010 | |
| County Of Wayne | | 400 Monroe 5th F | | | | Detroit | MI | 48226-2942 | |
| County Of Wayne Treasurer | | Airport Managers Office | 801 Willow Run Airport | | | Ypsilanti | MI | 48198-0801 | |
| County Of Wayne Treasurer Airport Managers Office | | 801 Willow Run Airport | | | | Ypsilanti | MI | 48198-0801 | |
| County Supply Cc | | 524 Lincoln Blvd | | | | Middlesex | NJ | 8846 | |
| Countywide Refuse Service | | PO Box 217 | | | | North Hampton | OH | 45349 | |
| Coupie Jamie | | 2510 Whites Bch Rd | | | | Standish | MI | 48658 | |
| Coupled Products Inc | | 2910 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Courage James | | 12894 Lake Pointe Pass | | | | Belleville | MI | 48111 | |
| Courchesne Patricia | | 2108 Sibley Dr | | | | Kokomo | IN | 46902 | |
| Courchesne Paul | | 7012 Crown Ridge Dr | | | | El Paso | TX | 79912-7236 | |
| Courier Wayne | | 3282 W Fisher | | | | Bay City | MI | 48706 | |
| Couris Marie | | 1309 N Wells St | Apt 708 | | | Chicago | IL | 60610 | |
| Courneen Richard J | | 11 Lynnewood Dr | | | | Livonia | NY | 14487-9728 | |
| Courneen Sarah | | 5685 Mcphersons Pl | | | | Livonia | NY | 14487-0093 | |
| Cournia Paula | | PO Box 106 | | | | Kempton | IN | 46049 | |
| Courreges Nicolas | | 922 Van Auken Cir | | | | Palo Alto | CA | 94303-3841 | |
| Course Annie | | 1162 Arbor Vista Blvd | | | | Jackson | MS | 39209 | |
| Course Kimberly | | 1054 Bullrun Dr | | | | Byram | MS | 39272 | |
| Course Monzola 1 | | 110 Brendalwood Ln | | | | Brandon | MS | 39047-6159 | |
| Courser Janijan | | 2128 Missour | | | | Flint | MI | 48506 | |
| Coursey Paul | | 1441 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Court Administrator | | Acct Of Anthony Mathis | Case C1 00050211 C Dr89 2632 | 415 E 12th 3rd Fl | | Kansas City | MO | 42986-1166 | |
| Court Administrator Acct Of Anthony Mathis | | Case C1 00050211 C dr89 2632 | 415 E 12th 3rd Fl | | | Kansas City | MO | 64106 | |
| Court Clerk | | PO Box 30 | | | | Okemah | OK | 74859 | |
| Court Clerk Of Mccurtain County | | PO Box 1378 | | | | Idabel | OK | 74745 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Court Clerk Patricia Presley | | 320 Robert S Kerr Rm409 | | | | Oklahoma Cty | OK | 73102 | |
| Court Of Common Pleas | | 1020 N King St | | | | Wilmington | DE | 19801 | |
| Court Officer | | PO Box 1106 | | | | Hightstown | NJ | 8520 | |
| Court Officer Act L Sandoval | | Act Dc 1230 95 | PO Box 1106 | | | Hightstown | NJ | 7076 | |
| Court Officer Act L Sandoval Act Dc 1230 95 | | PO Box 1106 | | | | Hightstown | NJ | 7076 | |
| Court Officer Deguilio | | PO Box 7006 | | | | Green Brook | NJ | 8812 | |
| Court Trustee | | Acct Of Efrem E Williams | Case Csd 028 837 | PO Box 3544 Terminal Annex | | Los Angeles | CA | 36054-8762 | |
| Court Trustee | | For Acct Of C L Chandler | Case D948686 | Box 3544 Terminal Annex | | Los Angeles | CA | | |
| Court Trustee | | For Acct Of R T Shibata | Case D198933 | Box 3544 Terminal Annex | | Los Angeles | CA | | |
| Court Trustee | | PO Box 513544 | | | | Los Angeles | CA | 90051 | |
| Court Trustee Acct Of Efrem E Williams | | Case Csd 028 837 | PO Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Trustee California | | C O In Csb 402 W Washngtn W360 | | | | Indianapolis | IN | 46204 | |
| Court Trustee For Acct Of C L Chandle | | Cased948686 | Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Trustee For Acct Of R T Shibata | | Cased198933 | Box 3544 Terminal Annex | | | Los Angeles | CA | 90051 | |
| Court Valve Co Inc | | Niagara Piston Div | 4708 Ontario St | | | Beamsville | ON | L0R 1B0 | Canada |
| Courtaulds Aerospace Inc | | PO Box 101724 | | | | Atlanta | GA | 30392-1724 | |
| Courtaulds Aerospace Inc | | 6022 Corporate Way | | | | Indianapolis | IN | 46278 | |
| Courtenay Forstall Hunter & | | Fontana Llp | 730 Camp St | | | New Orleans | LA | 70130-3702 | |
| Courtenay Forstall Hunter and Fontana Llp | | 730 Camp St | | | | New Orleans | LA | 70130-3702 | |
| Courter James | | 1455 Cobblestone St | | | | Riverside | OH | 45432 | |
| Courter Kobert Laufer & | | Cohen Pc | 1001 Rte 517 | | | Hackettstown | NJ | 7840 | |
| Courter Kobert Laufer and Cohen Pc | | 1001 Rte 517 | | | | Hackettstown | NJ | 7840 | |
| Courtesy Communications | | 1830 N Old Us 23 | | | | Howell | MI | 48843 | |
| Courtesy Communications | | 1830 Old U S 23 | | | | Howell | MI | 48843 | |
| Courtesy Loans | | 1601 Sw 59th St | | | | Oklahoma City | OK | 73119 | |
| Courtesy Loans | | 1601 Sw 59th St | | | | Oklahoma City | OK | 73119 | |
| Courtesy Loans | | 19 W Main | | | | Shawnee | OK | 74801 | |
| Courtesy Loans Inc | | 1418 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Courtney Avalene | | 914 Old Main St | | | | Miamisburg | OH | 45342 | |
| Courtney Camp & Harper | | 210 East Capitol St | Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Courtney Camp and Harper | | 210 East Capitol St | Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Courtney Charles | | 1713 N Bell St | | | | Kokomo | IN | 46901-2331 | |
| Courtney Jason | | 2669 Cobble Circle Apt 6 | | | | Moraine | OH | 45439 | |
| Courtney L Johnsor | | 218 1 2 Pk Ave | | | | Lockport | NY | 14094 | |
| Courtney Laura | | 1111 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Courtney Marilyn | | 655 S Maish Rd | | | | Frankfort | IN | 46041 | |
| Courtney Merry | | 8141 Kingston Dr | | | | Portage | MI | 49002-5519 | |
| Courtney Michae | | 2929 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Courtney Pamela | | 2738 South Greeley St | | | | Milwaukee | WI | 53207-2050 | |
| Courtright Harry | | 251 Charing Cross St | | | | Galloway | OH | 43119-8643 | |
| Courts Clarence J | | 3196 Red Barn Rd | | | | Flint | MI | 48507-1212 | |
| Courts Jo | | 3373 Cherry Blossom Ct | | | | Davison | MI | 48423 | |
| Courts M | | 1238 Wreckenridge Rd | | | | Flint | MI | 48532-3231 | |
| Courtyard By Marriott | | Lisa Lohn Sales Coordinato | 30190 Van Dyke Ave | | | Warren | MI | 48093 | |
| Courtyard By Marriott Lisa Lohn Sales Coordinator | | 30190 Van Dyke Ave | | | | Warren | MI | 48093 | |
| Courtyard Marriott | | 100 Prestige Pl | | | | Miamisburg | OH | 45342 | |
| Courville Dan Chev Geo | | Oldsmobile Ltd | 2601 Regent St S | | | Sudbury | ON | P3E 6K6 | Canada |
| Courville Dan Chev Geo Oldsmobile Ltd | | 2601 Regent St S | | | | Sudbury | ON | 0P3E - 6K6 | Canada |
| Cousar Eric | | 1715 Mcarthur Ave Apt 14 | | | | Dayton | OH | 45408 | |
| Cousette Dora | | 878 Mlk Jr Rd | | | | Aliceville | AL | 35442 | |
| Cousin Raymonc | | 6068 Applecrest Ct | | | | Boardman | OH | 44512 | |
| Cousino Andrew H | | 2232 Stahlwood Dr | | | | Sandusky | OH | 44870-4574 | |
| Cousino Corey | | 4645 Wellington Dr | | | | Okemos | MI | 48864 | |
| Cousino William | | 1662 N Edgewater Dr | | | | Port Clinton | OH | 43452-2829 | |
| Cousins Apri | | 5214 Pitcairn | | | | Huber Heights | OH | 45424 | |
| Cousins Theresz | | 330 Blaine Ave | | | | Piqua | OH | 45356 | |
| Cousins William | | 58070 Montego | | | | New Hudson | MI | 48165 | |
| Coutcher Terry D | | 7129 S Vassar Rd | | | | Vassar | MI | 48768-9660 | |
| Coutchie Jolynn | | 5457 Rivertown Circle Sw | | | | Grandville | MI | 49418 | |
| Couturier James | | 2765 West Lake Rd | | | | Wilson | NY | 14172 | |
| Couturier Jeffrey | | 112 Pound St | | | | Lockport | NY | 14094 | |
| Couvillon Stever | | 317 Sheffield Court | | | | Lebanon | OH | 45036 | |
| Couzens David | | 2129 Alum Creek Dr Apt 7 | | | | Columbus | OH | 43207 | |
| Couzens Jan | | 340 S Main St 24 | | | | Dayton | OH | 45402 | |
| Couzens Lansky Fealk Ellis Roeder and Lazar Pc | | 39395 W 12 Mile Rd Ste 200 | | | | Farmington Hills | MI | 48334 | |
| Couzin Katherine | | 4139 Marla Dr Ne | | | | Albuquerque | NM | 87109 | |
| Covac Alan | | 3055 Windy Ridge Dr | | | | Springfield | OH | 45502 | |
| Covatch Jon | | 4346 Pine Lake Dr | | | | Terry | MS | 39170 | |
| Cove Richard | | 4930 Reginald | | | | Wichita Falls | TX | 76308 | |
| Covell Charles | | 39 West Ave | | | | Lyndonville | NY | 14098 | |
| Covell Charles L | | 39 West Ave | | | | Lyndonville | NY | 14098 | |
| Covell Creative Metalworking | | 106 Airport Blvd | Ste 201 | | | Freedom | CA | 95019-2752 | |
| Covell Jack | | 9938 Woerner Rd | | | | Onsted | MI | 49265 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 812 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Covell Kathleen A | | 2766 Beebe Rd | | | | Newfane | NY | 14108-9654 | |
| Covell Paul | | 2545 Fuller Rd | | | | Burt | NY | 14028 | |
| Covelli Enterprises | | 3900 E Market St | | | | Warren | OH | 44484 | |
| Covelli Enterprises | | Fmly Covelli Properties | 3900 E Market St | | | Warren | OH | 44484 | |
| Covelli Enterprises Inc | | Panera Bread | 3641 Elm Rd Ne | | | Warren | OH | 44483 | |
| Covelli Properties Corp | | 3900 E Market St | | | | Warren | OH | 44484 | |
| Coven Aaron | | 6845 Strobel | | | | | MI | 48609 | |
| Coven Alan | | 5410 Swan Creek Rd | | | | Saginaw | MI | 48609-7069 | |
| Coven Nicole | | 5410 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Covenant College | | 14049 Scenic Hwy | | | | Lookout Mountain | GA | 30750 | |
| Covenant Healthcare | | 1447 N Harrison | | | | Saginaw | MI | 48602 | |
| Covenant Medical Center | | Med Staff Services Cooper | Attn Carol Morin | 700 Cooper | | Saginaw | MI | 48602 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510 Rmt Ad Chg Per Goi | 4800 Fashion Square Blvd | | Saginaw Gj 6 29 05 | MI | 48604 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510 Rmt Ad Chg Per Goi | 4800 Fashion Square Blvd | | Saginaw Gj 6 29 05 | MI | 48605-1658 | |
| Covenant Medical Center Inc | | Dba Covenant Healthcare | Ste 510chg Per W9 04 04 05 | 4800 Fashion Square Blvd | | Saginaw | MI | 48604 | |
| Covenant Medical Center Inc Dba Covenant Healthcare | | PO Box 1658 | | | | Saginaw | MI | 48605-1658 | |
| Covenant Medical Center Inc Dba Covenant Healthcare | | Ste 510 | 4800 Fashion Square Blvd | | | Saginaw | MI | 48604 | |
| Covenant Medical Center Med Staff Services Cooper | | Attn Carol Morin | 700 Cooper | | | Saginaw | MI | 48602 | |
| Covenant Path Associates PC | | PO Box 33321 Drawer 150 | | | | Detroit | MI | 48232 | |
| Covenant Transport Inc | | PO Box 22997 | | | | Chattanooga | TN | 37422-2997 | |
| Coventor Inc | | 4001 Weston Pky Ste 200 | | | | Cary | NC | 27513 | |
| Coverall North America Inc | | Coverall Of Detroit | 21800 Haggerty Rd Ste 311 | | | Northville | MI | 48167 | |
| Coverall North America Inc | | PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| Coverall North America Inc Coverall Of Houston Inc | | 9801 Westheimer Ste 808 | | | | Houston | TX | 77042 | |
| Coverall Of Detroit | | 21800 Haggerty Rd Ste 311 | | | | Northville | MI | 48167 | |
| Coverall Of Detroit | | Nw 7843 07 PO Box 1450 | | | | Minneapolis | MN | 55485-7843 | |
| Coverdale Dale | | PO Box 186 | | | | Summitville | IN | 46070 | |
| Covers Robertus | | 5269 Lin Hill Dr | | | | Swartz Creek | MI | 48473 | |
| Covert Charles | | 30 South Ave | | | | Manchester | NY | 14504 | |
| Covert Manufacturing Inc | | 328 S East St | | | | Galion | OH | 44833 | |
| Covert Manufacturing Inc | | 328 South East St PO Box 608 | | | | Galion | OH | 44833 | |
| Covey Douglas E | | 16161 Sunset Strip | | | | Fort Myers | FL | 33908-3319 | |
| Covey Leadership Center | | 3507 N University Ave Ste 100 | | | | Provo | UT | 84604 | |
| Covey Leadership Center | | PO Box 2149 | | | | Orem | UT | 84059-2149 | |
| Covey Ventura Charlott | | 6923 Northview Dr | | | | Lockport | NY | 14094-5310 | |
| Coville Amie | | 12660 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | | | New York | NY | 10019 | |
| Covington & Burling | | 1201 Pennsylvania Ve | | | | Washington | DC | 20044 | |
| Covington & Burling | | PO Box 7566 | | | | Washington | DC | 20044 | |
| Covington Box & Packaging Inc | | 950 W Union St | | | | Waterloo | IN | 46793 | |
| Covington Box and Packaging Inc | | 950 W Union St | | | | Waterloo | IN | 46793 | |
| Covington Cnty Public Welfare Dep | | PO Box 1179 | | | | Collins | MS | 39438 | |
| Covington Detroit | | Diesel Allisor | 1815 Starita Rd | | | Charlotte | NC | 28206 | |
| Covington Detroit Diesel Allisor | | PO Box 530109 Dept Nc 00030 | | | | Atlanta | GA | 30353-0109 | |
| Covington Diesel Inc | | 80 Cleveland St | | | | Nashville | TN | 37207 | |
| Covington Diesel Inc | | PO Box 78518 | | | | Nashville | TN | 37207 | |
| Covington Heavy Duty | Todd Moore | PO Box 1049 | | | | Andalusia | AL | 36420-1221 | |
| Covington Heavy Duty | | 1000 W Bypass | | | | Andalusia | AL | 36420-5202 | |
| Covington Heavy Duty | | PO Box 1049 | | | | Andalusia | AL | 36420 | |
| Covington Quereda | | 3908 Nelson Mosier Rd | | | | Leavittsburg | OH | 44430 | |
| Covington Road Group | | Hutton Nelson & Mcdonald | 1815 South Meyers Rd | Ste 550 | | Oakbrook Terrace | IL | 60181 | |
| Covington Road Group Hutton Nelson and Mcdonald | | 1815 South Meyers Rd | Ste 550 | | | Oakbrook Terrace | IL | 60181 | |
| Covington Sherman | | 3423 Mulberry St | | | | Grove City | OH | 43123-3813 | |
| Covisint | | Covisintcom | 20921 Lahser Rd | | | Southfield | MI | 48034 | |
| Covisint Llc | Kathy Slattery | One Campus Martius | | | | Detroit | MI | 48226 | |
| Cow Industries Inc | | Central Ohio Welding | 1875 Progress Ave | | | Columbus | OH | 43207-1768 | |
| Cow Industries Inc | | Central Ohio Welding Co | 253 E Spring St | | | Columbus | OH | 43215 | |
| Cowan Beverly K | | 3690 Meadow View Dr | | | | Kokomo | IN | 46902-5070 | |
| Cowan Bradley | | 3253 Beacham Dr | | | | Waterford | MI | 48329 | |
| Cowan Bryan | | 3406 Fairway | | | | Bay City | MI | 48706 | |
| Cowan Charles | | 10090 Brkvl Phillipsburg | Rd | | | Brookville | OH | 45309 | |
| Cowan Darrell | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Cowan Dawn | | 7765 Betsy Ross Cir | | | | Dayton | OH | 45459 | |
| Cowan Gregory | | PO Box 1933 | | | | Hiram | OH | 44234 | |
| Cowan Heather | | 11040 S 100 W | | | | Bunker Hill | IN | 46914-9554 | |
| Cowan John | | 4590 15 Mile Rd 217 | | | | Sterling Heights | MI | 48310 | |
| Cowan Kimberly | | 7227 Gale Rd | | | | Grand Blanc | MI | 48439 | |
| Cowan Randy | | 2421 Beavervalley Rd Apt B | | | | Fairborn | OH | 45324 | |
| Cowan Steven | | 6316 Janice Rd | | | | Millington | MI | 48746-9544 | |
| Cowan William | | 10176 E Atherton Rd | | | | Davison | MI | 48423 | |
| Coward Denella | | 82 Blackwell La | | | | Henrietta | NY | 14467 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cowart Jerome | | 1320 Mccartney Ln | | | | Columbus | OH | 43229 | |
| Cowart Jessie | | 111 Overpass Trail Sw | | | | Bogue Chitto | MS | 39629 | |
| Cowart John | | 1776 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Cowart Rhonda | | 1776 Hunters Run | | | | Tuscaloosa | AL | 35405 | |
| Cowart Vivian | | 3202 Mchenry Ave | | | | Cincinnat | OH | 45211 | |
| Cowboy Maloney App Audio & Video C | | 1313 Harding St | | | | Jackson | MS | 39202-3409 | |
| Cowd Jack W | | 38 Brookridge Dr | | | | Rochester | NY | 14616-3560 | |
| Cowdin Roger | | 644 N Spruce | | | | Ottawa | KS | 66067 | |
| Cowdin Roger | | 644 Spruce | | | | Ottawa | KS | 66067 | |
| Cowell Gregory | | 116 Cherokee Ln | | | | Noblesville | IN | 46062 | |
| Cowell T | | 150 Long Ln | Walton | | | Liverpool | | L9 6AG | United Kingdom |
| Cowen Truck Line Inc | | PO Box 480 | | | | Perrysville | OH | 44864 | |
| Cowens David | | 18 Bay Colony Dr | | | | Pittsford | NY | 14534 | |
| Cowens Keith | | 23 N Philadelphia St | | | | Dayton | OH | 45403 | |
| Cowin Equipment Co Inc | | 15101 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cowin Equipment Co Inc | | Huntsville Decatur Office | 15101 Alabama Hwy 20 | | | Madison | AL | 35824 | |
| Cowin Equipment Co Inc Huntsville decatur Office | | PO Box 6192 | | | | Madison | AL | 35824 | |
| Cowles Betty | | 503 Main St | | | | East Tawas | MI | 48730-1309 | |
| Cowles Lynne | | 1200 Deforest Rd Se | | | | Warren | OH | 44484 | |
| Cowley Irene | | 26 Bainton Close | | | | Southdene | | L32 7PD | United Kingdom |
| Cowley Mitchel | | 321 Lyle Cir | | | | Somerville | AL | 35670-6717 | |
| Cowley Oscar | | 2715 Lexington Ave Sw | | | | Decatur | AL | 35603 | |
| Cowperthwaite D W | | 213 Fylde Rd | | | | Southport | | PR9 9YB | United Kingdom |
| Cowser Veronica | | 230 County Rd 71 | | | | Gadsden | AL | 35903 | |
| Cox Agnes | | 653 Glacier Pass | | | | Westerville | OH | 43081 | |
| Cox Air Systems Inc | | 127 Wilbur Parrish Ci | PO Box 738 | | | Belton | MO | 64012 | |
| Cox Arrenza | | 1706 Pierce St | | | | Sandusky | OH | 44870 | |
| Cox Automation Systems Efl | | 471 Fox Ct | | | | Bloomingdale | IL | 60108 | |
| Cox Automation Systems Llc | | 471 Fox Ct | | | | Bloomingdale | IL | 60108-311 | |
| Cox Benjamin | | PO Box 6423 | | | | Kokomo | IN | 46904-6423 | |
| Cox Beth Ann | | 2372 Carew Ave | | | | Kettering | OH | 45420-3427 | |
| Cox Brian | | 5465 E 50 S | | | | Greentown | IN | 46936-9161 | |
| Cox Brian E | | 5465 E 50s | | | | Greentown | IN | 46936 | |
| Cox Burton G | | 422 Main St | | | | Mt Morris | MI | 48458 | |
| Cox Carl | | 4483 Little Darby Rd | | | | London | OH | 43140 | |
| Cox Carolyn A | | 1463 Chadwick Dr | | | | Dayton | OH | 45406-4725 | |
| Cox Cecil | | 172 Franklin Ave | | | | Fitzgerald | GA | 31750 | |
| Cox Charles | | 214 Woodhills Blvd | | | | Dayton | OH | 45449 | |
| Cox Cheryl | | 8122 Deerpath Dr | | | | Youngstown | OH | 44512 | |
| Cox Cheryl J | | 1813 Gentilly Ct | | | | Kokomo | IN | 46902-6121 | |
| Cox Collin | | 437 Normandy | | | | Royal Oak | MI | 48073 | |
| Cox Communications | | 1341 Crossways Blvd | | | | Chesapeake | VA | 23320 | |
| Cox Consultants | | 305 S Market St | | | | Troy | OH | 45373 | |
| Cox Consultants | | PO Box 114 | | | | Troy | OH | 45373 | |
| Cox Cynthia | | 1107 Millers Court | North Lake Apts | | | Noblesville | IN | 46060 | |
| Cox Cynthia | | 5670 Powell Rd | | | | Huber Heights | OH | 45424 | |
| Cox Dale | | PO Box 654 | | | | Waynesville | OH | 45068-0654 | |
| Cox Dana | | 436 Lindell Dr | | | | Germantown | OH | 45327 | |
| Cox Danae | | 262 Orville St Apt 12 | | | | Fairborn | OH | 45324 | |
| Cox Daniel | | 3212 Bellflower St | | | | Kettering | OH | 45409 | |
| Cox Daniel R | | Equip Sales Service & Haulin | 9747 Colvin Rd | | | Centerville | IN | 47330 | |
| Cox Daniel R Equip Sales Service and Haulin | | 9747 Colvin Rd | | | | Centerville | IN | 47330 | |
| Cox David | | 1649 Cayuga Ct | | | | Grove City | OH | 43123 | |
| Cox David | | 267 Coyote Dr | | | | Maineville | OH | 45039 | |
| Cox David A | | 12980 E 500 S | | | | Greentown | IN | 46936-9775 | |
| Cox Debra K | | 8850 S Chapin Rd | | | | Brant | MI | 48614-9776 | |
| Cox Denise | | 11418 Miller Rd | | | | Swartz Creek | MI | 48473 | |
| Cox Dwayne | | 6635 Abraham Lincoln Dr | | | | Jackson | MS | 39213 | |
| Cox Eddie | | 1101 Riverside Aptc | | | | Dayton | OH | 45405 | |
| Cox Edward M | | 8323 Old Stage Rd | | | | Waynesville | OH | 45068-9746 | |
| Cox Equipment Cc | | 90 S Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cox Eric | | 4660 Springboro Rd | | | | Lebanon | OH | 45036 | |
| Cox Frank | | Dba Cox Equipment Company | 90 South Tibbs Ave | | | Indianapolis | IN | 46241 | |
| Cox Frank Dba Cox Equipment Compan | | 90 South Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cox Gary | | 2464 Garden St | | | | Avon | NY | 14414 | |
| Cox Gary | | 713 Meadow Ln | | | | Burkburnett | TX | 76354 | |
| Cox Gerald | | 365 Morse Landing Di | | | | Cicero | IN | 46034 | |
| Cox Grimes Susar | | 3612 Grand Ave | | | | Middletown | OH | 45044 | |
| Cox Hardware Llc | | 105 E Market Ridge Dr | | | | Ridgeland | MS | 39157-6030 | |
| Cox Howard | | 16 Celita Court | | | | W Carrollton | OH | 45449 | |
| Cox Ii Melvin | | 4604 Westchester Ln | | | | Dayton | OH | 45416 | |
| Cox Industrial Services | | 1320 E Hill St | | | | Long Beach | CA | 90809-0875 | |
| Cox J C & Associates | | Spraying Systems | 2825 N Mayfair Rd Ste 209 | | | Milwaukee | WI | 53222 | |
| Cox Jeffrey | | 308 Holiday Dr | | | | Greentown | IN | 46936 | |
| Cox Jerry | | 22846 Cairo Hollow Rd | | | | Athens | AL | 35614-3709 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 814 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cox Jimmie L | | 46070 Lake Villa Dr | | | | Belleville | MI | 48111-3170 | |
| Cox John | | 15060 Eddy Lake Rd | | | | Fenton | MI | 48430 | |
| Cox John | | 5306 Naples Dr | | | | Huber Heights | OH | 45424 | |
| Cox Jon C | c/o Law Offices Of Leon Russel | Leon Russel | 3102 Oak Lawn Ste 600 | | | Dallas | TX | 75219 | |
| Cox Jon C | Leon R Russell Esq | Law Office Of Leon Russell Pc | 3102 Oak Lawn Ave | Ste 600 Lb 164 | | Dallas | TX | 75219 | |
| Cox Jon C | Michael Smith Esq | The Roth Firm | PO Box 876 | | | Marshall | TX | 75671 | |
| Cox Jon C | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | | Dallas | TX | 75219 | |
| Cox Josephine | | 3406 Springdale Dr | | | | Kokomo | IN | 46902-9575 | |
| Cox Joshua | | 1269 Valdosta Pl | | | | Westfield | IN | 46074 | |
| Cox Joshua W | | 212 W Pennsylvania St | | | | Amboy | IN | 46911 | |
| Cox Joshua W | | PO Box 95 | | | | Amboy | IN | 46911 | |
| Cox Jr Carl | | 423 Laurel Rd | | | | Fitzgerald | GA | 31750 | |
| Cox Jr John T | | 516 N Sheridan St | | | | Bay City | MI | 48708-6619 | |
| Cox Keith | | 4306 Lambeth Dr | | | | Huber Heights | OH | 45424 | |
| Cox Larry W | | 7898 Millerton Dr | | | | Centerville | OH | 45459-5461 | |
| Cox Laura | | 1974 Brookfield Ct | | | | Rochester Hills | MI | 48306 | |
| Cox Lauren | | 1223 Glenn Ave | | | | Columbus | OH | 43212 | |
| Cox Laurence | | 938 Alta Vista Blvd | | | | Jackson | MS | 39209 | |
| Cox Madonna | | 4483 Little Darby Rd | | | | London | OH | 43140 | |
| Cox Malcolm | | 1823 N Madison | | | | Anderson | IN | 46011 | |
| Cox Margaritta | | G3217 Carr St | | | | Flint | MI | 48506 | |
| Cox Matthew | | 4929 Harwich Ct | | | | Kettering | OH | 45440 | |
| Cox Melissa | | 7149 Dickey Rd | | | | Middletown | OH | 45042 | |
| Cox Mfnp Inc | | 440o Magnum Dr Bldg D | | | | Flowood | MS | 39208 | |
| Cox Mfnp Inc | | PO Box 5635 | | | | Brandon | MS | 39047 | |
| Cox Michael | | 2825 Hemingway Cir | | | | Jackson | MS | 39209 | |
| Cox Michelle | | 874 Mt Crest Ct | | | | Dayton | OH | 45403 | |
| Cox Mina | | 2123 Chalgrove Dr | | | | Troy | MI | 48098-2296 | |
| Cox Norma K | | 11036 Maple Run Blvd | | | | Clio | MI | 48420-1998 | |
| Cox Paula | | 2302 W 15th | | | | Anderson | IN | 46016 | |
| Cox Paula S | | 2302 W 15th St | | | | Anderson | IN | 46016-3104 | |
| Cox Phillip | | 1974 Brookfield Rd | | | | Rochester Hills | MI | 48306 | |
| Cox Ramona | | 2221 Mcguffey Rd | | | | Youngstown | OH | 44505 | |
| Cox Randall | | Apte Brown School Rd | | | | Vandalia | OH | 45377 | |
| Cox Ray | | 4401 Shawnee Circle | | | | Decatur | AL | 35603 | |
| Cox Raymond | | 301 Williams St | | | | Fairborn | OH | 45324 | |
| Cox Richelle | | 13075 Market St | | | | North Lima | OH | 44452 | |
| Cox Robert | | 2200 Angie Ln | | | | Anderson | IN | 46017 | |
| Cox Robert | | 15810 Mclain | | | | Allen Pk | MI | 48101 | |
| Cox Robert | | 56 Church St | | | | Nunda | NY | 14517 | |
| Cox Robert R | | 12738 E State Rd 28 | | | | Frankfort | IN | 46041-8916 | |
| Cox Ronald W | | 9610 Oakhaven Ct | | | | Indianapolis | IN | 46256-2199 | |
| Cox Rose M | | 125 E Sherman Ave | | | | Flint | MI | 48505-2701 | |
| Cox Sharon | | 3270 Mccall St | | | | Dayton | OH | 45417 | |
| Cox Sheila | | 6424 Us Route 40 E | | | | Lewisburg | OH | 45338 | |
| Cox Sr Henry | | 1306 Cleveland Ave | | | | Niagara Falls | NY | 14305-2703 | |
| Cox Texas Publications D B A | | Austin American Statesmar | PO Box 670 | | | Austin | TX | 78767 | |
| Cox Texas Publications D B A Austin American Statesman | | PO Box 670 | | | | Austin | TX | 78767 | |
| Cox Thomas | | 7421 Jackson Raymond Rd | | | | Raymond | MS | 39154 | |
| Cox Thomas J Jr | | The Cox Law Firm | 1700 Traders Bank Bldg | 1125 Grand Ave Ste 1700 | | Kansas City | MO | 64106 | |
| Cox Thomas J Jr Dba The Cox Law Firm | | 1125 Grand Ave Ste 1700 | | | | Kansas City | MO | 64106 | |
| Cox Tracy | | 6954 Caribou Dr | | | | Indianapolis | IN | 46278 | |
| Cox Tracy | | 4120 Nevada | | | | Dayton | OH | 45416 | |
| Cox William | | 5620 Aurora Dr | | | | Leesburg | FL | 34748-2125 | |
| Cox William | | 163 E Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Cox Woodrow | | 2825 Hemmingway Circle | | | | Jackson | MS | 39209 | |
| Cox Zachary | | 135 East Market St | | | | Germantown | OH | 45327 | |
| Coxco Inc | | 3603 Pine Ln | | | | Bessemer | AL | 35022 | |
| Coxeter Communications | | 835 Laguna | | | | Walled Lake | MI | 48390 | |
| Coxhill Cc | | 32 Weyman Ave | Whiston | | | Prescot | | L35 2YW | United Kingdom |
| Coy C | | 492 Kreider Dr | | | | Fairborn | OH | 45324-2308 | |
| Coy Cartage & Storage Inc | | Coy Transportation Services | 411 N Arthur | | | Amarillo | TX | 79107 | |
| Coy Stephanie | | 1524 Madrona Point Dr | | | | Bremerton | WA | 98312 | |
| Coy Transportation | | PO Box 30370 | | | | Amarillo | TX | 79120 | |
| Coyan Dean | | 111 Wood Knolls Dr | | | | W Carrollton | OH | 45449 | |
| Coyer David | | 114 Gardner St | | | | Caro | MI | 48723 | |
| Coyle Angelika | | 4169 Morningview | | | | Utica | MI | 48087 | |
| Coyle Brian | | 26 Edgewater Dr | | | | Orchard Pk | NY | 14127 | |
| Coyle Jr Raymond | | 3523 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Coyle Patrick | | Home Cottage Bangors Rd South | Iver Sl00bb | | | United Kingdoms | | | United Kingdom |
| Coyle Rhonda L | | 14735 Roosevelt Hwy | | | | Kent | NY | 14477-9717 | |
| Coyle Vicki | | 5611 Beattie Ave | | | | Lockport | NY | 14094 | |
| Coyle William | | 209 East 3rd St | | | | Port Clinton | OH | 43452 | |
| Coyne International Enterprise | | Coyne Textile Services | 111 James E Casey Dr | | | Buffalo | NY | 14206-2368 | |
| Coyne International Enterprise | | Coyne Textile Services | 21 Moore St | Rmt Chg 8 02 Mh | | Buffalo | NY | 14205-0144 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 815 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coyne Linda | | 114 Fairlawn Gardens | | | | Martinsburg | WV | 25402 | |
| Coyne Oil Corp | | 914 W Pickard St | PO Box 9 | | | Mt Pleasant | MI | 48804-0009 | |
| Coyne Oil Corp | | PO Box 9 | | | | Mt Pleasant | MI | 48804-0009 | |
| Coyne Oil Corporation | Jim Courtright | 914 W Pickard Street | | | | Mt Pleasant | MI | 48858 | |
| Coyne Patrick | | 5950 E 161st St | | | | Noblesville | IN | 46060 | |
| Coyote Canon Rehabilitator | | PO Box 158 | | | | Brimhall | NM | 87310 | |
| Coyote Industrial Hdw | Reg Hixon | 3012 Production Court | | | | Dayton | OH | 45414 | |
| Coyote Management | | 16475 Dallas Pkwy Ste 625 | | | | Addison | TX | 75001 | |
| Cozan Strenk Trudy | | 182 Dickinson Rd | | | | Webster | NY | 14580 | |
| Cozart Brenda L | | 170 Meadowlark Ln | | | | Fitzgerald | GA | 31750-8637 | |
| Cozart Larry | | 779 Brookfield Ave | | | | Masury | OH | 44438 | |
| Cozart Milton | | 7510 Oakmont Ln | | | | Tuscaloosa | AL | 35405 | |
| Cozart Milton | | 7510 Oakmont Ln | | | | Tuscaloosa | AL | 35405-3945 | |
| Cozzi Jean | | 1812 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Cozzi Michael | | 1812 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9708 | |
| Cozzolino Salvatore | | 3702 State St | | | | Saginaw | MI | 48602-3263 | |
| Cp Chemicals Inc | | Hwy 15 South | | | | Sumter | SC | 29150 | |
| Cp Engineering Systems Ltc | Accounts Payable | Sandy Rd Enigma Pk | | | | Malvern | | WR14 1JJ | United Kingdom |
| Cp Engineering Systems Ltd Enigma Park | | Sandy Rd | | | | Malvern | | WR14 1JJ | United Kingdom |
| Cp Federal Credit Union | | 1100 Clinton Rd | | | | Jackson | MI | 49202 | |
| Cp Films Inc | | PO Box 5068 | | | | Martinsville | VA | 24115 | |
| Cp Industries Inc | | Pmb 355 | 101 Washington St | | | Grand Haven | MI | 49417 | |
| Cp Industries Inc Hld D Fidle | | Frmly Cp International Inc | Pmb 355 Upte 7 99 Letter | 101 Washington St | | Grand Haven | MI | 49417 | |
| Cp International Inc | | 512 Washington St | | | | Grand Haven | MI | 49417 | |
| Cp Limited | | PO Box 71978 | | | | Chicago | IL | 60694-1978 | |
| Cp Techmotive | Cust Service | 22705 Helslip Rd | | | | Novi | MI | 48375-4122 | |
| Cp Techmotive | Jennifer Baumga | 22705 Heslip Dr | | | | Novi | MI | 48375 | |
| Cp Techmotive | | C O Nordea Bank Finland Plc | 22705 Heslip Dr | | | Novi | MI | 48375 | |
| Cp Techmotive  Eft | | Box 3096 PO Box 8500 | | | | Philadelphia | PA | 19178-3096 | |
| Cpac Imaging | | 2364 Leicester Rd | PO Box 175 | | | Leicester | NY | 14481 | |
| Cpe Inc | | 1460 Russell Rd | | | | Paoli | PA | 19301 | |
| Cpe Italia | | Via Chiasserini 11 | | | | Milano | | 20157 | Italy |
| Cpe Italia Spa | | Via Chiasserini 11 | | | | Milano | | 20157 | Italy |
| Cpi Aim De Mexico S De Rl De C | | Bosques De Duraznos No 65 | Piso 4 Ste 408 | | | | | 11700 | Mexico |
| Cpi Aim De Mexico S De Rl De C | | Desp 408 Ciudad De Mexico | Bosques De Duraznos No 65 | | | | | 11700 | Mexico |
| Cpi Aim De Mexico S De Rl Eft | | De Cv | Bosque De Duraznos No 65 | Despacho 408 Bosques De Las | | Lomas Cp11700 | | | Mexico |
| Cpi Aim De Mexico S De Rl Eft De Cv | | Bosque De Duraznos No 65 | Despacho 408 Bosques De Las | | | Lomas Cp11700 | | | Mexico |
| Cpi Automation Ltc | | 5155 Timberlea Blvd | | | | Mississauga | ON | L4W2E3 | Canada |
| Cpi Controls | | 2440 North America Dr | | | | West Seneca | NY | 14224 | |
| Cpi Controls Inc | | 2440 N America Dr | | | | West Seneca | NY | 14224 | |
| Cpi Denver | | Dept 33418 | PO Box 39000 | | | San Fransisco | CA | 94139-3418 | |
| Cpi Engineering Services Inc | | 2300 James Savage Rd | | | | Midland | MI | 48642 | |
| Cpi Industrial Cc | | PO Box 129 | | | | Grove City | OH | 43123 | |
| Cpi International | | 5580 Skylane Blvd | Santa Rosa Ca 95403 | | | Santa Rose | CA | 95403 | |
| Cpi Internationa | | Dept 33418 | PO Box 39000 | | | San Francisco | CA | 94139-3418 | |
| Cpi Products Inc  Eft | | PO Box 936 | | | | Troy | MI | 48099-0936 | |
| Cpi Products Inc Eft | | 12501 Taylor Rd | Rmt Chg 1 01 Tbk Ltr | | | Charlevoix | MI | 49720 | |
| Cpi Products Lc | | 12501 Taylor Rd | | | | Charlevoix | MI | 49720-1021 | |
| Cpi Products Lc | | 47495 Clipper Dr | | | | Plymouth Township | MI | 48170 | |
| Cpi Products Lc | | 47495 Clipper Dr | | | | Plymouth Twp | MI | 48170 | |
| Cpl Retail Energy | | PO Box 22136 | | | | Tulsa | OK | 74121-2136 | |
| Cpp Inc | | 3803 E Bayshore Rd | | | | Palo Alto | CA | 94303 | |
| Cpp Inc  Davies Black Publishing | | PO Box 49156 | | | | San Jose | CA | 95161-9156 | |
| Cpp Inc Davies Black | | Publishing | PO Box 10096 | 3803 E Bayshore Rd | | Palo Alto | CA | 94303 | |
| Cpr Iii Inc | | Preferred Engineering | 380 South St | | | Rochester | MI | 48307 | |
| Cps Electronics | | PO Box 52165 | | | | Irvine | CA | 92619 | |
| Cps Engineering Inc | | 820 Thompson Ave Ste 41 | | | | Glendale | CA | 91201 | |
| Cps Engineering Inc | | 820 Thompson Ave Unit 41 | | | | Glendale | CA | 91201 | |
| Cps Programmier Service Gmbh | | Koenigsberger Strasse 3 | | | | Lindhorst | | 31698 | Germany |
| Cps Southwest | | 1940 B Petra Ln | | | | Placentia | CA | 92870 | |
| Cps Trucking Inc | | PO Box 69 | | | | Alto | GA | 30510 | |
| Cpu Options Inc | | 9401 Winnetka Ave N | | | | Brooklyn Pk | MN | 55445-1618 | |
| Cr Daniels Inc | | 3451 Ellicott Ctr Dr | | | | Ellicott City | MD | 21043 | |
| Cr Dit Agricole Asset Management Sa | Ms Veronique Vigner | 90 Blvd Pasteur | Service Documentation Economique | | | Paris | | 75015 | France |
| Cr Microfilm Center Inc Eft | | 2100 Austin St | | | | Midland | MI | 48642 | |
| Cra Internationa | | PO Box 845960 | | | | Boston | MA | 22845960 | |
| Cra Internationa | | PO Box 845960 | | | | Boston | MA | 02284-5960 | |
| Crabb Clara | | 94 Blanchard Lr | | | | Martinsburg | WV | 25401 | |
| Crabb Richard | | 94 Blanchard Ln | | | | Martinsburg | WV | 25401 | |
| Crabill Matthew | | 1828 King Ave | | | | Dayton | OH | 45420 | |
| Crabill Monty | | 11630 Marquart Rd | | | | New Carlisle | OH | 45344 | |
| Crable Dillard Diana | | 1565 Belvoir Blvd | | | | Columbus | OH | 43228 | |
| Crable Sandra | | 1023 E Dixon St | | | | Kokomo | IN | 46901 | |
| Crabtree Amanda | | 1067 Bertram Ave | | | | Dayton | OH | 45406 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 816 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crabtree and Associates | John | 7326 E Chollla Ln | | | | Scottsdale | AZ | 85250 | |
| Crabtree Anthony | | 12395 Frank Lary Rd | | | | Northport | AL | 35476 | |
| Crabtree Bonita | | 4552 Belvedere Pk | | | | Columbus | OH | 43228-6273 | |
| Crabtree C T | | 34 Greenfield Rd | Scarsbrick | | | Southport | | PR8 5LX | United Kingdom |
| Crabtree Catering | | 23656 Van Dyke | | | | Warren | MI | 48089 | |
| Crabtree David N | | 327 Gaywood Dr | | | | Chesterfield | IN | 46017-1325 | |
| Crabtree Ernest | | 6740 St Rt 122 So | | | | Eaton | OH | 45320 | |
| Crabtree Ernest | | 6740 St Rt 122 South | | | | Eaton | ON | 45320 | Canada |
| Crabtree Heather | | 399 Rutledge Ct | | | | Perrysburg | OH | 43551 | |
| Crabtree Heather | | 399 Rutledge Ct | | | | Perrysburg | OH | 43551 | |
| Crabtree J | | 58 Homestall Rd | Norris Green | | | Liverpool 11 | | L11 2TX | United Kingdom |
| Crabtree Jay | | 302 Aberdeen Ave | | | | Oakwood | OH | 45419 | |
| Crace & Associates | | Dale Carnegie Training | 325 118th Ave Se 104 | | | Bellevue | WA | 98005-3536 | |
| Crace and Associates Dale Carnegie Trainin | | 325 118th Ave Se 104 | | | | Bellevue | WA | 98005-3536 | |
| Craddock Brent E | | 3275 Towhee St | | | | Inglewood | FL | 34224-9030 | |
| Craddock Daniel | | 7159 Akron Rd | | | | Lockport | NY | 14094 | |
| Cradit Gregory | | 7051 Trinkline | | | | Saginaw | MI | 48609 | |
| Cradlebaugh Matthew | | 16356 Oak Hill Dr | | | | Fenton | MI | 48430 | |
| Cradlebaugh Terry L | | 11385 Oregon Cir | | | | Fenton | MI | 48430-2432 | |
| Craft Ben | | 2233 Drummond Dr | | | | Xenia | OH | 45385 | |
| Craft Carl G | | 615 Holl Rd Ne | | | | North Canton | OH | 44720-1773 | |
| Craft Caryn | | 707 Frazer | | | | Owosso | MI | 48867 | |
| Craft Chris | | 5332 Rootstown Rd | | | | Ravenna | OH | 44266 | |
| Craft Co Enterprises Inc | | PO Box 67000 Dept 259101 | | | | Detroit | MI | 48267-2591 | |
| Craft Co Enterprises Inc | | PO Box 4126 | | | | Brandon | MS | 39047-4126 | |
| Craft Co Enterprises Inc | | PO Box 4126 | | | | Brandon | MS | 39047-4126 | |
| Craft Dion | | 5220 Brookmill Ct | | | | Dayton | OH | 45414 | |
| Craft Farms Gulf Shores | | 3750 Gulf Shores Pkwy | | | | Gulf Shores | AL | 36542 | |
| Craft James | | PO Box 1091 | | | | Raleigh | MS | 39153 | |
| Craft Karen | | 1505 Roslyn Rd | | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Kathy | | 25185 Oak Grove Rd | | | | Athens | AL | 35613-3062 | |
| Craft Mary | | 11444 Olds Rd | | | | Otisville | MI | 48463-0000 | |
| Craft Precision Products Inc | | 3008 Floyd St | | | | Burbank | CA | 91504 | |
| Craft Rodger | | 25185 Oak Grove Rd | | | | Athens | AL | 35613-3062 | |
| Craft Roosevelt | | 2006 Barbara Dr | | | | Flint | MI | 48504-1642 | |
| Craft Shirrleen | | 209 Barley Dr | | | | Clayton | OH | 45415 | |
| Craft Timothy | | PO Box 73 | | | | Eastahuchie | MS | 39436 | |
| Craftech Corporation | Alfredo Bonetto | 2941 La Jolla | | | | Anaheim | CA | 92806 | |
| Crafton Tull & Associates | | 2448 East 81st Ste 1700 | | | | Tulsa | OK | 74137 | |
| Crafts F W | | 6757 Elm Beach Rd | | | | Ovid | NY | 14521 | |
| Crafts James | | 26640 Pepper Rd | | | | Athens | AL | 35613 | |
| Craftsman Credit Union | | 2444 Clark St | | | | Detroit | MI | 48209 | |
| Craftsman Credit Union | | Eft Reject | 2444 Clark St | | | Detroit | MI | 48209 | |
| Cragen Brian | | 1011 E Meridian St | | | | Sharpsville | IN | 46068 | |
| Cragg Terry | | 1932 Auburn | | | | Dayton | OH | 45406 | |
| Crago Donita | | 3718 Burton Pl | | | | Anderson | IN | 46013 | |
| Cragun Charlotte | | PO Box 3071 | | | | Kokomo | IN | 46904-3071 | |
| Crahen Evan | | 11646 Howe Rd | | | | Akron | NY | 14001 | |
| Craib D S | | 1572 E 1300 N | | | | Alexandria | IN | 46001-8819 | |
| Craib Lynnette | | PO Box 2058 | | | | Anderson | IN | 46018-2058 | |
| Craig Adam | | 718 Highland Springs C | | | | Kokomo | IN | 46902 | |
| Craig Alex | | 802 Ashberry Dr | | | | Belpre | OH | 45714 | |
| Craig Alexander | | 33 S Monmouth St | | | | Dayton | OH | 45403 | |
| Craig Amanda | | PO Box 72061 | | | | Tuscaloosa | AL | 35407 | |
| Craig Batteries Inc | | 401 S Houston | | | | Athens | AL | 35611 | |
| Craig Batteries Inc | | 401 S Houston St | | | | Athens | AL | 35611-2584 | |
| Craig Batteries Sales and Service Inc | | 401 S Houston | | | | Athens | AL | 35611 | |
| Craig Blenda | | 5802 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Craig Brenda | | 10721 Morse Hwy | | | | Jasper | MI | 49248 | |
| Craig Bruce | | 31 South Main St Apt 1 | | | | Fortville | IN | 46040 | |
| Craig C Hicks | | 25260 Parsons Dr | | | | Southfield | MI | 36556-5325 | |
| Craig C Hicks | | 25260 Parsons Dr | | | | Southfield | MI | 48075 | |
| Craig Charles | | 1377 Cranbrook | | | | Warren | OH | 44484 | |
| Craig David | | 11088 Short Cut Rd | | | | Lester | AL | 35647-3830 | |
| Craig David | | 2025 Somerville | | | | Rochester Hills | MI | 48307 | |
| Craig David and Co Inc | | Bank Iv Ste 1420 | | | | Topeka | KS | 66603 | |
| Craig David L | | 4245 W Old Us 40 | | | | Knightstown | IN | 46148-9040 | |
| Craig Elizabeth | | 10095 Lincoln Ave | | | | Huntington Woods | MI | 48070 | |
| Craig Engerer | | PO Box 470 | | | | Freeland | MI | 48623 | |
| Craig Frank | | 3742 Montclair Dr | | | | Columbus | OH | 43219 | |
| Craig Gregory | | 465 S Silver St | | | | Bad Axe | MI | 48413-1439 | |
| Craig Jack | | 2315 Cedar Bnd | | | | Anderson | IN | 46011-1082 | |
| Craig James | | 18751 Whitcomb Pl | | | | Noblesville | IN | 46060 | |
| Craig James | | 4220 St Charles St | | | | Anderson | IN | 46013 | |
| Craig James | | 2493 Willowdale Dr | | | | Burton | MI | 48509-1358 | |
| Craig Jim | | 5106 Council Ring Blvc | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Craig John L | | 222 E Treehaven Rd | | | | Buffalo | NY | 14215-1411 | |
| Craig Joseph | | 76 Habersac Ave | | | | Pataskala | OH | 43062-7538 | |
| Craig Jr Charles E | | 1377 Cranbrook Ne | | | | Warren | OH | 44484-0000 | |
| Craig Kenneth | | 4738 S 450 W | | | | Russiaville | IN | 46979-9802 | |
| Craig Kenneth L | | 4738 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Craig Linda | | 90 Simms St | | | | Moulton | AL | 35650 | |
| Craig Margaret B | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Craig Michael | | 9443 Commons Dr | | | | Hickory Hills | IL | 60457 | |
| Craig Nelson | | PO Box 214406 | | | | Auburn Hills | MI | 48321 | |
| Craig Phelps Standing Trustee | | Acct Of Cathy Raybon | Case 91 B 20536 | PO Box 2193 | | Chicago | IL | 35558-8698 | |
| Craig Phelps Standing Trustee | | Acct Of Dennis Rhyne | Case 95 B 10757 | PO Box 2193 | | Chicago | IL | 35538-1949 | |
| Craig Phelps Standing Trustee Acct Of Cathy Raybon | | Case 91 B 20536 | PO Box 2193 | | | Chicago | IL | 60678 | |
| Craig Phelps Standing Trustee Acct Of Dennis Rhyne | | Case 95 B 10757 | PO Box 2193 | | | Chicago | IL | 60678 | |
| Craig Phelps Trustee | | PO Box 2193 | | | | Chicago | IL | 60678 | |
| Craig Ramon | | 55 Greenleaf Circle West | | | | Birmingham | AL | 35214 | |
| Craig Robert | | 951 N 600 W | | | | Kokomo | IN | 46901 | |
| Craig Ronald | | 11220 Duck Creek Rd | | | | Salem | OH | 44460-9109 | |
| Craig S Schoenherr Sr | | 12900 Hall Rd Ste 350 | | | | Sterling Hts | MI | 48313 | |
| Craig Shopneck | | Chapter 13 Trustee | PO Box 714112 | | | Columbus | OH | 43271-4112 | |
| Craig Shopneck Chapter 13 Trustee | | PO Box 714112 | | | | Columbus | OH | 43271-4112 | |
| Craig Shopneck Chp 13 Trustee | | PO Box 714112 | | | | Columbus | OH | 43271 | |
| Craig T Matthews & Associates | A Legal Professional Association | 320 Regency Ridge Dr | | | | Centerville | OH | 45459 | |
| Craig Timothy | | 5558 Woods Edge Court | | | | Williamsville | NY | 14221 | |
| Craig Transportation Co | | PO Box 1010 | | | | Perrysburg | OH | 43552 | |
| Craig Transportation Co | | Scac Cgtp | PO Box 1010 | | | Perrysburg | OH | 43552 | |
| Craig Travis | | 2367 Bailey Ave | | | | Buffalo | NY | 14215 | |
| Craig Wendy | | 606 Chandler St | | | | Flint | MI | 48503 | |
| Craig Willie | | 814 S Andre 13 | | | | Saginaw | MI | 48602 | |
| Craighead Lakeyshia | | PO Box 139 | | | | Wilberforce | OH | 45384 | |
| Craigville Diesel Service Inc | Mr Rod Maller | 2253 N State Rd 301 | PO Box 117 | | | Craigville | IN | 46731 | |
| Crail Samuel | | 1443 W 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crail Samuel D | | 1443 W County Rd 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crail Sharon A | | 1443 W County Rd 400 S | | | | Kokomo | IN | 46902-5032 | |
| Crain Automotive Inc | | D B A Kargo Automotive | 4339 S Mendenhall Rd | | | Memphis | TN | 38141-6714 | |
| Crain Automotive Inc D B A Kargo Automotive | | 4339 S Mendenhall Rd | | | | Memphis | TN | 38141-6714 | |
| Crain Benjamin W | | 2309 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Crain Beverly | | 2932 Concord | | | | Flint | MI | 48504 | |
| Crain Clark | | 8140 Emerald Ln E | | | | Westland | MI | 48185 | |
| Crain Communications | Kristyn Chrouch | 1155 Gratiot Ave | | | | Detroit | MI | 48207 | |
| Crain Communications Inc | | Automotive News | PO Box 77940 | | | Detroit | MI | 48264 | |
| Crain Communications Inc | | Fulfillment Subscription | Third Fl | 1155 Gratiot Ave | | Detroit | MI | 48207-2912 | |
| Crain June | | 4758 Michigan Drive | | | | Youngstown | OH | 44505 | |
| Crain Kerry | | 5010 Saddle Ln | | | | Anderson | IN | 46013 | |
| Crain Larry | | 5690 Tamarix Ln | | | | Saginaw | MI | 48603-2812 | |
| Crain Mark | | 239 Greenbriar Dr | | | | Kokomo | IN | 46901-5034 | |
| Crain Mark | | 2735 Wellesley Dr | | | | Saginaw | MI | 48603 | |
| Crain Teresa | | 2855 S Logan Ave | | | | Milwaukee | WI | 53207-2215 | |
| Crainco Inc | | PO Box 3008 | | | | Whittier | CA | 90605 | |
| Craine Diane | | 4149 Valley Creek | | | | Burton | MI | 48519 | |
| Craine John W | | 7376 Bishop Rd | | | | Appleton | NY | 14008-9633 | |
| Craine Mark | | 5535 Piersonville Rd | | | | Columbiaville | MI | 48421 | |
| Crains Detroit Business | | 965 E Jefferson | | | | Detroit | MI | 48207 | |
| Crains Detroit Business | | Subscriber Services | Dept 77940 | | | Detroit | MI | 48277-0940 | |
| Crains Detroit Business Subscriber Service | | Dept 77940 | | | | Detroit | MI | 48277-0940 | |
| Crame Michael | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Crame Michael | | 1562 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Cramer & Laws | | Hubertusstr 15 | D 59929 Brilon | | | | | | Germany |
| Cramer Candace | | 119 18th Ave | | | | N Tonawanda | NY | 14120 | |
| Cramer Christopher | | 5461 E 1100 S | | | | Amboy | IN | 46911 | |
| Cramer Coil & Transformer Co | William Weller | 401 Progress Dr | PO Box 200 | | | Saukville | WI | 53080 | |
| Cramer Douglas | | 3301 Redbud Ct | | | | Westfield | IN | 46074 | |
| Cramer Industrial Supplies Inc | | 89 Pearce Ave | | | | Tonawanda | NY | 14150-6711 | |
| Cramer Marcia | | 11638 Maple Rd | | | | Birch Run | MI | 48415-8476 | |
| Cramer Paula | | 3341 Wallace Dr | | | | Grand Island | NY | 14072 | |
| Cramer Richard | | 85 Richland North | | | | Hemlock | MI | 48626 | |
| Cramer Robin | | 3808 Cannon Rd | | | | Youngstown | OH | 44515 | |
| Cramer Russell | | 311 Old Oak Dr | | | | Cortland | OH | 44410-1123 | |
| Cramer Sheba | | 4847 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Cramer Terry | | 6151 Saratoga Ln | | | | Flint | MI | 48506-1610 | |
| Cramer Wanda S | | 1466 Kennebec | | | | Grand Blanc | MI | 48439-4978 | |
| Crammer Greg | | PO Box 911 | | | | New Brunswick | NJ | 8903 | |
| Crammer Gregory | | 19 Melrose Terrace | | | | Scotrun | PA | 18355 | |
| Crampton Lori | | Dba Safeworker Dot Com | PO Box 1092 | | | Boring | OR | 97009-1092 | |
| Crampton Lori Dba Safeworker Dot Com | | PO Box 1092 | | | | Boring | OR | 97009-1092 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 818 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crampton Sandra L | | 2609 Indiana Ave | | | | Saginaw | MI | 48601-5519 | |
| Crampton Thomas G | | 7166 Spring Lake Trl | | | | Saginaw | MI | 48603-1675 | |
| Cranbrook Controls Inc | | 1607 Cranbrook Dr | | | | Saginaw | MI | 48603 | |
| Cranbrook Controls Inc | | PO Box 6097 | | | | Saginaw | MI | 48608-6097 | |
| Crandall David | | 1023 Pendle Hill Ave | | | | Pendleton | IN | 46064 | |
| Crandall David J | | 4161 Saint Paul Blvd | | | | Rochester | NY | 14617-2352 | |
| Crandall Karon S | | 7765 W 900 S | | | | Pendleton | IN | 46064-9753 | |
| Crandall Kenneth | | 2590 Obrien Rd | | | | Mayville | MI | 48744 | |
| Crandall Kenneth | | 8012 County Rd 312 | | | | Bellevue | OH | 44811-9649 | |
| Crandall Nataline | | 941 Savannah River Dr | | | | Adrian | MI | 49221 | |
| Crandall Pamela | | 8012 Southwest Rd | | | | Bellevue | OH | 44811 | |
| Crandall Steve | | 4512 W 300 South | | | | Anderson | IN | 46011 | |
| Crandall Steve T | | 4512 West 300 South | | | | Anderson | IN | 46011 | |
| Crandall Stever | | 4512 W 300 South | | | | Anderson | IN | 46011 | |
| Crandall Steven 1 | | 4512w S 300 E | | | | Anderson | IN | 46017-9508 | |
| Crandell James | | 10312 Nichols Rd | | | | Montrose | MI | 48457 | |
| Crandell Jane | | 7441 Tipsico Lk Rd | | | | Holly | MI | 48442 | |
| Crane America Services | | 88048 Expedite Way | | | | Chicago | IL | 60695-0001 | |
| Crane America Services | | Frnly Ohio Crane & Hoist Co Inc | 3440 Office Pk Dr | Ad Chg Per Ltr 11 16 04 Am | | Dayton | OH | 45439 | |
| Crane America Services Inc | | 2350 Refugee Pk | | | | Columbus | OH | 43207 | |
| Crane America Services Inc | | 3351 Opco Ct | | | | Dayton | OH | 45414 | |
| Crane America Services Inc | | 3440 Office Pk Dr | | | | Dayton | OH | 45439 | |
| Crane America Services Inc | | 920 Deneen Ave | | | | Monroe | OH | 45050-1210 | |
| Crane Angela | | 10260 Tournon Dr | | | | Fishers | IN | 46038 | |
| Crane Angela K | | 10260 Tournon Dr | | | | Fishers | IN | 46038 | |
| Crane Automotive Inc | | 1555 E Del Amo Blvd | | | | Carson | CA | 90746-3173 | |
| Crane Bruce | | 939 Lincoln Ave | | | | Flint | MI | 48507-1755 | |
| Crane Budde Carla | | 5490 Stone Rd | | | | Lockport | NY | 14094 | |
| Crane Carol | | 4105 Pecos | | | | Wichita Falls | TX | 76306 | |
| Crane Carton Co | | 555 N Tripp Ave | | | | Chicago | IL | 60624-106 | |
| Crane Carton Co | | PO Box 94325 | | | | Chicago | IL | 60690-432 | |
| Crane Cecily | | 7026 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Crane Certification | | Enterprises Inc | 6772 Glenella Dr | | | Seven Hills | OH | 44131 | |
| Crane Certification Enterprise | | 6772 Glenella Dr | | | | Cleveland | OH | 44131 | |
| Crane Certification Enterprises Inc | | 6772 Glenella Dr | | | | Seven Hills | OH | 44131 | |
| Crane Co | c/o Harris Beach LLP | Cynthia Weiss Antonucci Esc | 805 Third Ave | 19Th Fl | | New York | NY | 10022 | |
| Crane Daniel | | 8370 Roswell Rd Apt C | | | | Atlanta | GA | 30350 | |
| Crane Darryl L | | 39 Fairbanks Rd | | | | Churchville | NY | 14428-9757 | |
| Crane Deborah | | 2498 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Crane Eddie | | 4105 Pecos St | | | | Wichita Falls | TX | 76306 | |
| Crane Electronics Inc | | 1260 11th St W | | | | Milan | IL | 61264 | |
| Crane Electronics Inc | | 4601 3rd St | | | | Moline | IL | 61265 | |
| Crane Engineering Sales Inc | | 707 Ford St | | | | Kimberly | WI | 54136 | |
| Crane Engineering Sales Inc | | 707 Ford St | | | | Kimberly | WI | 54136-0038 | |
| Crane Engineering Sales Inc | | PO Box 38 | | | | Kimberly | WI | 54136 | |
| Crane Environmenta | Sandi Bisc | 2600 Eisenhower Ave | | | | Trooper | PA | 19403 | |
| Crane Furniture | | G 4243 Clio Rd | | | | Flint | MI | 48504 | |
| Crane Furniture Inc | | Acct Of Frederick Overton | Case Scb 9300146 | | | | | | |
| Crane Furniture Inc Acct Of Frederick Overtor | | Case Scb 9300146 | | | | | | | |
| Crane Gerald W | | 951 Clarksville Rd | | | | Wilmington | OH | 45177-9110 | |
| Crane Gregory | | 16440 Locke Dr | | | | Linden | MI | 48451 | |
| Crane Inspection Anc | | Certification Bureau | PO Box 847048 | | | Dallas | TX | 75384-7048 | |
| Crane Inspection And Certification Bureau | | PO Box 847048 | | | | Dallas | TX | 75384-7048 | |
| Crane Institute Of America Inc | | 3880 St Johns Pkwy | | | | Sanford | FL | 32771 | |
| Crane Institute Of America Inc | | 3880 St Johns Pkwy | Ad Chg Per Ltr 6 21 04 Am | | | Sanford | FL | 32771 | |
| Crane Institute Of America Inc | | 3880 St Johns Pky | | | | Sanford | FL | 32771 | |
| Crane Janelle | | 6090 Hedgerow | | | | Grand Blanc | MI | 48439 | |
| Crane Lucie B | | 129 Holly Tree Ln | | | | Inman | SC | 29349 | |
| Crane Marcie | | 606 S | | | | Porter | MI | 48602 | |
| Crane Marcy | | 7010 Fernoodle | | | | Mount Morris | MI | 48458 | |
| Crane Mark | | 5642 Valley Way | | | | Lockport | NY | 14094 | |
| Crane Mark | | 3102 S 137 E Ave | | | | Tulsa | OK | 74134 | |
| Crane Penelope M | | 11676 Peach St | | | | Manitou Beach | MI | 49253-9666 | |
| Crane Pro Services | | Santa Fe Branch | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | |
| Crane Production Systems | Gail | PO Box 1371 | N22 W22931 Nancy Court | | | Waukesha | WI | 53187-1371 | |
| Crane Production Systems Corp | | 21795 Doral Rd | | | | Waukesha | WI | 53186-1817 | |
| Crane Production Systems Corp | | PO Box 1371 | N22 W22931 Nancy Court | | | Waukesha | WI | 53187 | |
| Crane Rental Service Inc | | 3009 Campbell St | | | | Sandusky | OH | 44870 | |
| Crane Rental Service Inc | | 3009 S Campbell St | | | | Sandusky | OH | 44870 | |
| Crane Richard | | 272 Middle Rd | | | | Hazlet | NJ | 7730 | |
| Crane Robert | | 1529 Gainsville Rd | | | | Ralph | AL | 35480 | |
| Crane Robert H | | 15295 Gainesville Rd | | | | Ralph | AL | 35480-9420 | |
| Crane Roger Dell | | Dba Backflow Control | 262 Boatner Rd | | | Potts Camp | MS | 38659 | |
| Crane Roger Dell Dba Backflow Contro | | 262 Boatner Rd | | | | Potts Camp | MS | 38659 | |
| Crane Steven | | 235 West Monument Ave | | | | Dayton | OH | 45402 | |
| Crane Technologies Group Eft Inc | | 1954 Rochester Industrial D | | | | Rochester Hills | MI | 48309 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 819 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crane Technologies Group Inc | | 1954 Rochester Industrial D | | | | Rochester Hills | MI | 48309 | |
| Cranes Ken Magnavox City Inc | | 4900 W 147th St | | | | Hawthorne | CA | 90250-6708 | |
| Cranes Ken Magnavox City Inc Dba Ken Cranes Home Entertainment | | 4900 W 147th St | | | | Hawthorne | CA | 90250-6708 | |
| Cranfield Janice | | 1600 Roberts St | | | | Gadsden | AL | 35903 | |
| Cranford Almeda | | 534 Hollencamp Ave | | | | Dayton | OH | 45424 | |
| Cranford Rickie | | 12620 Lincoln Rd | | | | Burt | MI | 48417 | |
| Cranford Rickie C | | 829 Cody Trent Rd | | | | Edmonton | KY | 42129 | |
| Crank Donald R | | 3715 Karen Dr | | | | Mineral Ridge | OH | 44440-9302 | |
| Crank It Over Automotive Inc | Chris Stevensz | 478 Hartford Ave | | | | Bellingham | MA | 2019 | |
| Crank Paul C | | 241 W South St | | | | Greenfield | IN | 46140-2265 | |
| Crank Roberta | | 4407 S Union Rd | | | | Miamisburg | OH | 45342-1141 | |
| Crank Terrance | | 37189 Woodbridge | | | | Westland | MI | 48185 | |
| Crankmore Engineering Pty Ltc | | Cvp Industrial Projects Group | 8 Adrian St | | | Campbellfield | | | |
| Cranks Catering | Cindy | 27900 Hoover Rd | | | | Warren | MI | 48093 | |
| Crankshaft Machine Cc | | Us Broach | Hwy 378 E Frontage Rd | | | Sumter | SC | 29150 | |
| Crankshaft Machine Co Efl | | 314 N Jackson St | | | | Jackson | MI | 49201 | |
| Crankshaft Machine Company | | 314 N Jackson St | | | | Jackson | MI | 49201 | |
| Crankshaft Machine Company Inc | | Us Broach Machine | 314 N Jackson St | | | Jackson | MI | 49201-1221 | |
| Crankshaft Machine Group | Ken Mckenzie | Us Broach | 314 N Jackson St | | | Jackson | MI | 49204-1127 | |
| Cranson Robert | | 609 Canal Dr | | | | Brooklyn | MI | 49230 | |
| Cranston Joseph | | 3318 Hilltop Dr | | | | Holly | MI | 48442 | |
| Cranston Sidney C | | 4464 Willow Rd | | | | Wilson | NY | 14172-9525 | |
| Crapo David | | 7084 Academy Ln | | | | Lockport | NY | 14094-5325 | |
| Crapps Preattie | | 3008 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Crapyou Ronald L | | 3139 Sandywood Dr | | | | Kettering | OH | 45440-1504 | |
| Crase Jeffery | | 6090 Charlesgate Rd | | | | Huber Heights | OH | 45424 | |
| Crase Tammy | | 337 Albert Rd | | | | Brookville | OH | 45309 | |
| Crate & Fly | | PO Box 130 | | | | Taylor | MI | 48180 | |
| Crate & Fly Eft | | Single Source Transp Inc | 9860 Harrison Rd | Assignment 3 13 02 Cp | | Romulus | MI | 48174 | |
| Crate and Fly | | PO Box 130 | | | | Taylor | MI | 48180 | |
| Crate and Monetrex | | Assign Crate and Fly | PO Box 79001 Drawer 5720 | | | Detroit | MI | 48279-5720 | |
| Crate Charles W | | 703 Winchester Ave | | | | Lawrenceville | NJ | 08648-4432 | |
| Crater Gregory | | 24101 Tollgate Rd | | | | Cicero | IN | 46034 | |
| Crating Technology | Randy Or Tom | PO Box 1478 | | | | Longmont | CO | 80502-1478 | |
| Cratsley James M | | 5545 Main St | | | | Hartstown | PA | 16131-3529 | |
| Craun Liebing Co Efl | | 11801 Clifton Blvd | | | | Cleveland | OH | 44107 | |
| Craun Liebing Co The | | 11801 Clifton Blvd | | | | Cleveland | OH | 44107-2058 | |
| Craven Ashlie | | 495 Cr8 | | | | Laurel | MS | 39443 | |
| Craven Bradley | | 4777 East Cr 225 North | | | | Logansport | IN | 46947 | |
| Craven June | | 526 E Prairie St | | | | Olathe | KS | 66061-3372 | |
| Craven Richarc | | 718 Meadowlark | | | | Huron | OH | 44839 | |
| Craver Patricia | | PO Box 24241 | | | | Huber Heights | OH | 45424 | |
| Craver Randy | | 139 Troutbeck Ln | | | | Rochester | NY | 14626-1719 | |
| Craver Ronald L | | 5536 Clark Rd | | | | Conesus | NY | 14435-9549 | |
| Crawford Albert L | | 702 Twin Hills Dr | | | | El Paso | TX | 79912-3412 | |
| Crawford And Associates | | 2000 Richard Jones Rd | Ste 154 | | | Nashville | TN | 37215 | |
| Crawford Arlene | | 245 Comstock Ave | | | | Buffalo | NY | 14215-1553 | |
| Crawford Beverly | | 9353 Viscount | Apt 2109 | | | El Paso | TX | 79925 | |
| Crawford Brandon | | 1214 North 21st St | | | | Milwaukee | WI | 53205 | |
| Crawford Brenda | | PO Box 661 | | | | Coaling | AL | 35449 | |
| Crawford Camilla | | 2095 Hood Rd | | | | Southside | AL | 35907 | |
| Crawford Carl | | 3771 Willowbrook Dr | | | | Ravenna | OH | 44266 | |
| Crawford Chris | | 410 Cedar Dr | | | | New Castle | IN | 47362 | |
| Crawford Christopher | | 611 Quail Run Dr | | | | Brookhaven | MS | 39601 | |
| Crawford Claudette | | 1070 Maple St | | | | Rochester | NY | 14611 | |
| Crawford Conrad J | | 12289 Se 176 Loop | | | | Summerfield | FL | 34491 | |
| Crawford County Csea | | Acct Of Stephen E Mc Caffrey | Case 89 Dr 139 | PO Box 431 | | Bucyrus | OH | 28260-0650 | |
| Crawford County Csea Acct Of Stephen E Mc Caffrey | | Case 89 Dr 139 | PO Box 431 | | | Bucyrus | OH | 44820 | |
| Crawford County Foc | | 400 W Main Ste 21 Box 1485 | | | | Gaylord | MI | 49735 | |
| Crawford County Municipal Cour | | PO Box 550 | | | | Bucyrus | OH | 44820 | |
| Crawford County Treasurer | | PO Box 565 | | | | Bucyrus | OH | 44820-0565 | |
| Crawford Curtis | | 33 Presidential Way | | | | Brownsburg | IN | 46112 | |
| Crawford Daniel | | 2251 Ridgemoor Ct | | | | Burton | MI | 48509 | |
| Crawford Daniel A | | 2251 Ridgemoor Ct | | | | Burton | MI | 48509-1391 | |
| Crawford David | | 5895 Marion Dr | | | | Lockport | NY | 14094 | |
| Crawford Dennis | | 2828 Crescent Dr | | | | Warren | OH | 44483 | |
| Crawford Dennis L | | 2828 Crescent Dr Ne | | | | Warren | OH | 44483-5624 | |
| Crawford Douglas | | 4350 Berkshire | Apt 304 | | | Warren | OH | 44484 | |
| Crawford Edyth | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| Crawford Evan | | Box C0169 | 701 Moore Ave | | | Lewisburg | PA | 17837 | |
| Crawford Evan | | Bucknell University | Box Co169 701 Moore Ave | Add Chg Cm 1 03 | | Lewisburg | PA | 17837 | |
| Crawford Evan Bucknell University | | Box Co169 701 Moore Ave | | | | Lewisburg | PA | 17837 | |
| Crawford Frank A | | Dba Feeder Automation | Consultants Llc | 5251 N M 33 | | Cheboygan | MI | 49721 | |
| Crawford Frank A Dba Feeder Automation | | Consultants Llc | 5251 N M 33 | | | Cheboygan | MI | 49721 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crawford Gary L | | 8428 Squirrel Hill Dr Ne | | | | Warren | OH | 44484-2050 | |
| Crawford Gerald | | 359 Tabago Ln | | | | Moscow Mills | MO | 63362 | |
| Crawford Grose Jacqueline M | | 6536 Foursome Ln | | | | Englewood | OH | 45322-3703 | |
| Crawford Hinesley & Jennings | | PO Box 15306 | | | | Savannah | GA | 31416 | |
| Crawford Hinesley and Jennings | | PO Box 15306 | | | | Savannah | GA | 31416 | |
| Crawford Iii Ralph | | 501 N Main St | | | | Shreve | OH | 44676 | |
| Crawford James | | 4125 E 116th St | | | | Carmel | IN | 46033 | |
| Crawford Jan | | 815 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Crawford John | | 710 Wilkshire Ct | | | | Grand Blanc | MI | 48439 | |
| Crawford John | | 1290 Joan Dr | | | | Hamilton | OH | 45013 | |
| Crawford Jr John | | 1203 15th St | | | | Niagara Falls | NY | 14301 | |
| Crawford Karissa | | 6501 Germantown Rd 299 | | | | Middletown | OH | 45042 | |
| Crawford Larry L | | 1585 Northwood Dr Ne | | | | Lancaster | OH | 43130-1116 | |
| Crawford Lawrence | | 6940 Lakeview Dr | | | | Kinsman | OH | 44428-9566 | |
| Crawford Lela | | 802 Shady Pine Dr | | | | Clinton | MS | 39056-3640 | |
| Crawford Lonnie | | 306 2nd Ave | | | | Mansfield | OH | 44905 | |
| Crawford Marion | | 767 Hallworth Pl | | | | Trotwood | OH | 45426 | |
| Crawford Nancy | | 8076 Kirtland Chardon Rd | | | | Kirtland | OH | 44094-8603 | |
| Crawford Ola | | 1305 W Genesee St | | | | Flint | MI | 48504-2611 | |
| Crawford Paul | | 110 Argyle Circle | Apt 3 | | | Gadsden | AL | 35901 | |
| Crawford Peggy | | 13587 Woods Opossum Run Rd | | | | Mt Sterling | OH | 43143 | |
| Crawford Perry | | PO Box 206 | | | | Elkmont | AL | 35620 | |
| Crawford Peter | | 8 Bayview Dr | | | | Hilton | NY | 14468 | |
| Crawford Products | | 3637 Corporate Dr | | | | Columbus | OH | 43231-4965 | |
| Crawford Products Inc | | 3637 Corporate Dr | | | | Columbus | OH | 43231-4965 | |
| Crawford Reginald | | Tsu Box 4116 A | 3500 John Merritt Blvd | | | Nashville | TN | 37209 | |
| Crawford Resources Inc | Dale Crawford | Ste 100 | 105 West Market St | | | Sandusky | OH | 44870 | |
| Crawford Resources Inc | | 105 W Market St Ste 100 | | | | Sandusky | OH | 44870 | |
| Crawford Resources Inc | | 105 West Market St Ste 100 | | | | Sandusky | OH | 44870 | |
| Crawford Richard | | 265 Bayberry Ln | | | | Cortland | OH | 44410 | |
| Crawford Robert | | 1500 Brooke Pk Dr Apt 6 | | | | Toledo | OH | 43612 | |
| Crawford Robert A | | 40 Bella Casa Dr | | | | West Carrollton | OH | 45449-1915 | |
| Crawford Ronald | | 1401 Eldorado Dr | | | | Flint | MI | 48504-3221 | |
| Crawford Ronald | | 3917 Winona St | | | | Flint | MI | 48504-3734 | |
| Crawford Sandra | | 1929 Miller Rd | | | | Flint | MI | 48503 | |
| Crawford Scott | | 2530 Lisa Dr | | | | Columbiaville | MI | 48421-8910 | |
| Crawford Scott | | 7171 Nt Juliet | | | | Davison | MI | 48423 | |
| Crawford Shirley J | | 313 Ash St | | | | Tipton | IN | 46072-1567 | |
| Crawford Stephen | | PO Box 1042 | | | | Lockport | NY | 14095-1042 | |
| Crawford Steven H | | PO Box 238 | | | | Manitou Beach | MI | 49253-0238 | |
| Crawford Tracy | | 815 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Crawford Victoria | | 265 Bayberry Ln | | | | Cortland | OH | 44410 | |
| Crawford William | | 4020 N Capitol Ave | | | | Indianapolis | IN | 46208-3811 | |
| Crawford William | | 4152 Idle Hour Circle A | | | | Dayton | OH | 45415 | |
| Crawford William | | PO Box 42 | | | | West Elkton | OH | 45070-0042 | |
| Crawl Draco | | 5155 Rucks Rd | | | | Trotwood | OH | 45427 | |
| Crawley Addie | | 6561 Lockwood Blvd | | | | Boardman | OH | 44512 | |
| Crawley Casey | | 13471 Winamac Court | | | | Carmel | IN | 46032 | |
| Crawley Eric | | 39 Livingston St | | | | Youngstown | OH | 44506-1142 | |
| Crawley Jr James | | 6561 Lockwood Blvd | | | | Boardman | OH | 44512 | |
| Crawley Jr Robert | | 395 Livingston Ave Apt 2 D | | | | New Brunswick | NJ | 8901 | |
| Crawley Lesley | | 930 Woodside Ave Apt A | | | | Youngstown | OH | 44505 | |
| Crawley Maroyce B | | 490 Crandall Ave | | | | Youngstown | OH | 44504-1457 | |
| Crawley Robert | | 948 S Downey | | | | Anaheim | CA | 92804 | |
| Crawley Velma | | 39 Livingston St | | | | Youngstown | OH | 44506 | |
| Crawshaw Gordon | | 6450 Hope Ln | | | | Lockport | NY | 14094-1114 | |
| Cray Donna | | 1673 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| Cray Inc | | 900 Lowatar Rd | | | | Chippawa Falls | WI | 54729-1445 | |
| Cray Ivan | | 1673 Pleasant Grove Dr Se | | | | Brookhaven | MS | 39601 | |
| Cray Mark | | 6672 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Craycraft Charles | | 7764 Windsor Dr | | | | Dublin | OH | 43016 | |
| Craycraft Jade | | 6689 Greeley Ave | | | | Dayton | OH | 45424 | |
| Craycraft Kenneth L | | 6200 Surrey Dr | | | | Franklin | OH | 45005-4321 | |
| Craycraft Linda | | 1002 Meadowrun Rd | | | | Englewood | OH | 45322-2200 | |
| Craycraft Mark | | 277 Tamarack Trail | | | | Springboro | OH | 45066 | |
| Craycraft Matthew | | 6200 Surrey Dr | | | | Franklin | OH | 45005 | |
| Craycraft Michelle | | 223 Erie Ave | | | | Fairborn | OH | 45324 | |
| Craycraft Thomas M | | 1905 Little Sugarcreek Rd | | | | Bellbrook | OH | 45305-9743 | |
| Crayex Corp | | 1747 Commerce Dr | | | | Piqua | OH | 45356-2601 | |
| Crayex Corporation | | 1747 Commerce Dr | | | | Piqua | OH | 45356-4673 | |
| Crayex Corporation | | PO Box 1673 | | | | Piqua | OH | 45356-4673 | |
| Craynon Fire Protection | | 7789 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Crayton Carolyn | | PO Box 216 | | | | Hillsboro | AL | 35643-0216 | |
| Crayton Clarence | | 240 County Rd 425 | | | | Hillsboro | AL | 35643 | |
| Crayton Collis | | 2607 County Rd 173 | | | | Moulton | AL | 35650-5521 | |
| Crayton Doris | | 216 County Rd 425 | | | | Hillsboro | AL | 35643 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crc Evans Supply | | 10902 E Independence | | | | Tulsa | OK | 74116 | |
| Crc Food Services Inc | | 30901 Van Dyke Rd | | | | Warren | MI | 48090-9000 | |
| Crc Management | | 222 W Milwaukee St | | | | Janesville | WI | 53545 | |
| Crc Press I Llc Electronic | | 2000 Nw Corporate Blvd | | | | Boca Raton | FL | 33431 | |
| Crc Press I Llc electronic Products | | PO Box 409267 | | | | Atlanta | GA | 30384-9267 | |
| Crc Press Llc | | Lewis Publishing | 2000 Corporate Blvd Nw | | | Boca Raton | FL | 33431 | |
| Crdu | | PO Box 4301 | | | | Jackson | MS | 39296-4301 | |
| Crdu Adams Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Coahoma Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Forrest County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Franklin Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Hinds County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jasper Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jefferson Davis Cnty | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Jones County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lauderdale Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lawrence Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lee County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Lincoln Cnty Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Marion County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Ms Dept Of Human Svcs Ac | | Of M Derrick 8114 604436443a | PO Box 4301 | | | Jackson | MS | 37890-4997 | |
| Crdu Ms Dept Of Human Svcs Act Of M Derrick 8114 604436443a | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Pike County Dhs | | P O 4301 | | | | Jackson | MS | 39296 | |
| Crdu Rankin Cnty Cses | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Crdu Smith County Dhs | | PO Box 4301 | | | | Jackson | MS | 39296 | |
| Creamer Keith | | 6305 Nco Rd 575w | | | | Gaston | IN | 47342 | |
| Creamer Neal | | 1603 Bethel Ave | | | | Tipton | IN | 46072-9200 | |
| Crean Edward | | 1398 Northfield Dr | | | | Mineral Ridge | OH | 44440 | |
| Crean Janet M | | 2802 A Ivy Circle | | | | Cortland | OH | 44410-0000 | |
| Crean Jennifer | | 3629 Checkered Tavern Ro | | | | Lockport | NY | 14094 | |
| Crean Thomas | | 7138 Academy Ln | | | | Lockport | NY | 14094-5355 | |
| Creanova Inc | | Degussa Huls | 4301 Degussa Rd | | | Theodore | AL | 36582 | |
| Crear Mary | | 6426 Summer Ridge Dr | | | | Missouri City | TX | 77489 | |
| Creasey Jane | | 22 Cherry St | | | | Lockport | NY | 14094 | |
| Creasey Thomas | | PO Box 237 | | | | Lockport | NY | 14095-0237 | |
| Creason Erika | | 5321 N 100 W | | | | Kokomo | IN | 46901 | |
| Creason Jeremiah | | 5321 N 100 W | | | | Kokomo | IN | 46901 | |
| Creason Judy | | 1329 Carroll Dr | | | | Terry | MS | 39170 | |
| Creason Moore Dokken & | | Mcintosh Pllc | 1219 Idaho St | | | Lewiston | ID | 83501 | |
| Creason Moore Dokken And Mcintosh Pllc | | Lock Box 835 | | | | Lewiston | ID | 83501 | |
| Creasy Denise | | 23592 Chadwick Dr | | | | Athens | AL | 35613 | |
| Creasy Robinson Cubl | | 3021 Northeast 18th St | | | | Oklahoma Cit | OK | 73121 | |
| Creative & Response | | Research Services Inc C&r Res | 500 N Michigan Ave Ste 1200 | Rmt Chg 9 02 Mh | | Chicago | IL | 60611 | |
| Creative & Response Research S | | C & R Research | 500 N Michigan Ave Ste 1200 | | | Chicago | IL | 60611 | |
| Creative Alliance Production | | 2040 Crooks Rd | | | | Troy | MI | 48084 | |
| Creative and Response Research Services Inc C and r Res | | 135 S Lasalle St Dept 5197 | | | | Chicago | IL | 60674-5197 | |
| Creative Automation | Jodi Biller | 11641 Pendleton St | | | | Sun Valley | CA | 91352 | |
| Creative Automation Inc | | 4843 Runway Blvd | | | | Ann Arbor | MI | 48108 | |
| Creative Business Interior | | Inc | 11217 W Becher St | | | West Allis | WI | 53227 | |
| Creative Business Interiors I | | 11217 W Becher St | | | | Milwaukee | WI | 53227 | |
| Creative Business Interiors In | | 11217 W Becher St | | | | West Allis | WI | 53227 | |
| Creative Car Audio Inc | | 629 S Main St | | | | Joplin | MO | 64801-2315 | |
| Creative Computers | | 2645 Maricopa St | | | | Torrance | CA | 90503 | |
| Creative Computers Integrated | | Ccit | 2525 Busse Rd | | | Elk Grove Village | IL | 60007 | |
| Creative Concepts | | 19631 Descartes | | | | Foothill Ranch | CA | 92610 | |
| Creative Concepts Studios Inc | | 57 Symphony Cir | | | | Buffalo | NY | 14201 | |
| Creative Cut Ups Advertising | | Specialties | 855 E Franklin St | | | Centerville | OH | 45459 | |
| Creative Cut Ups Advertising Specialties | | 855 E Franklin St | | | | Centerville | OH | 45459 | |
| Creative Cutups Advertising Sp | | 855 E Franklin St | | | | Centerville | OH | 45459 | |
| Creative Displays & Packaging | | 3710 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Creative Displays and Packaging | | 3710 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Creative Effects | | Attn Judith Ludwic | 8401 Corporate Dr | | | Landover | MD | 20785 | |
| Creative Effects | | 536 Clubhouse Rd | | | | Woodmere | NY | 11598 | |
| Creative Engineered Polymer Products Lt | Anthony J Murr | 3560 W Market St | Ste 340 | | | Akron | OH | 44333 | |
| Creative Extruded Products | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371 | |
| Creative Extruded Products Eft Inc | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371 | |
| Creative Extruded Products Inc | | 1414 Commerce Pk Dr | | | | Tipp City | OH | 45371-2845 | |
| Creative Foam Corp | | 300 N Alloy Dr | | | | Fenton | MI | 48430-2648 | |
| Creative Foam Corp | | 55210 Rudy Rd | | | | Dowagiac | MI | 49047 | |
| Creative Foam Corp | | Alloy Div | 300 N Alloy Dr | | | Fenton | MI | 48430-2647 | |
| Creative Foam Corp | | Alloy Div | 310 N Alloy Dr | | | Fenton | MI | 48430-264 | |
| Creative Foam Corp | | Emco Pattern & Plastic Div | 300 N Alloy Dr | | | Fenton | MI | 48430 | |
| Creative Foam Corporation | | 300 N Alloy Dr | | | | Fenton | MI | 48430 | |
| Creative Foam Corporation Eft | | 300 N Alloy | | | | Fenton | MI | 48430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Creative Ice | | Ice Rentals Inc | 188 Wealthy Sw | | | Grand Rapids | MI | 49503 | |
| Creative Ice | | Manitowoc Ice Machines | 188 Wealthy Sw | | | Grand Rapids | MI | 49503 | |
| Creative Ice Ice Rentals Inc | | 188 Wealthy Sw | | | | Grand Rapids | MI | 49503 | |
| Creative Images | | 125 Bowens Mill Hwy | | | | Fitzgerald | GA | 31750 | |
| Creative Industrial Sales Eft Inc | | Dba Casters and Equipment Co Inc | 13713 10 Mile Rd | | | Warren | MI | 48089 | |
| Creative Industrial Sales Inc | | Casters & Equipment Co Inc | 13713 E 10 Mile Rd | | | Warren | MI | 48089-215 | |
| Creative Information Services | | 1972 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Creative Learning Int | | Customer Service | PO Box 160 | | | Neenah | WI | 54957 | |
| Creative Learning Intl Customer Service | | PO Box 160 | | | | Neenah | WI | 54957 | |
| Creative Lifestyles Inc | | Soft Automation | 1151 S Hickory Ridge Tr | | | Milford | MI | 48380 | |
| Creative Management Systems | | 9269 Din Eidyn Dr | | | | Dublin | OH | 43017-9496 | |
| Creative Manufacturing & Engin | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mfg & Engineering | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mfg and Engineering | | 1639 Bagley St | | | | Saginaw | MI | 48601 | |
| Creative Mist Systems Inc | | 35 688 Cathedral Canyon Dr | Ste 117 | | | Cathedral City | CA | 92234 | |
| Creative Mist Systems Inc | | 35688 Cathedral Canyon Dr Ste | | | | Cathedral City | CA | 92234 | |
| Creative Motorsport Solutions | | 36 Kearney Lake Rd | | | | Halifax | NS | B3M 2S4 | Canada |
| Creative Motorsport Solutions | | 36 Kearney Lake Rd | | | | Halifax Canada | NS | B3M 2S4 | Canada |
| Creative Packaging Inc | | PO Box 27126 | | | | Tulsa | OK | 74149-0126 | |
| Creative Performance Racing | | 38 E Ten Mile Rd | | | | Hazel Pk | MI | 48030 | |
| Creative Plastics Inc | | 18163 Snider Rd | | | | Jackson Ctr | OH | 45334 | |
| Creative Printing & Mailing | | PO Box 6403 | | | | Spartanburg | SC | 29304 | |
| Creative Safety Products | | 845 Claycraft Rd Ste 0 | 1st Fl | | | Gahanna | OH | 43230 | |
| Creative Sales & Mktg | | 3852 S 177th Ave | | | | Omaha | NE | 68130-2229 | |
| Creative Solutions Group Inc | | 1250 N Crooks | | | | Clawson | MI | 48017 | |
| Creative Solutions Group Inc | | 1250 N Crooks Rd | | | | Clawson | MI | 48017 | |
| Creative Techniques Inc | | PO Box 7091 | | | | Troy | MI | 48007-7091 | |
| Creative Techniques Inc Ef | | 2441 N Opdyke Rd | | | | Auburn Hills | MI | 48326-2442 | |
| Creative Thermal Solution | | 2209 N Willow Rd | | | | Urbana | IL | 61801 | |
| Creative Thermal Solutions | | 2209 Willow Rd | | | | Urbana | IL | 61801 | |
| Creative Tool & Maching Inc | | 4010 Middle Rd | | | | Columbus | IN | 47203 | |
| Credence | Angie | 1355 California Circle | | | | Milpitas | CA | 95035 | |
| Credence Systems Corp | Kathy | 5975 Nw Pine Farm Pl | Five Oaks West Business Pk | | | Hillsboro | OR | 97124 | |
| Credence Technologies Inc | | 3601 A Caldwell Dr | | | | Soquel | CA | 95073 | |
| Credit Accept Corp C O Mr Cline | | 323 Morrison Bldg | | | | Charleston | WV | 25301 | |
| Credit Acceptance Corp | | 25505 W 12 Mile Ste 3000 | | | | Southfield | MI | 48034 | |
| Credit Acceptance Corp | | PO Box 180 | | | | Frdricksbrg | VA | 22404 | |
| Credit Acceptance Corp | | Acct Of Brenda G Howard | Case 91589205 930970 | | | | | 38362-3557 | |
| Credit Acceptance Corp | | Acct Of Geraldine R Crigler | Case 92101091 930770 | | | | | 38078-8736 | |
| Credit Acceptance Corp | | Acct Of Lula M Haywood | Case Gc 93 1196 | | | | | 36664-3280 | |
| Credit Acceptance Corp | | Acct Of Tonya Isabel | Case 90576114 931120 | | | | | 37478-4307 | |
| Credit Acceptance Corp Acct Of Brenda G Howard | | Case 91589205 930970 | | | | | | | |
| Credit Acceptance Corp Acct Of Geraldine R Crigler | | Case 92101091 930770 | | | | | | | |
| Credit Acceptance Corp Acct Of Lula M Haywood | | Case Gc 93 1196 | | | | | | | |
| Credit Acceptance Corp Acct Of Tonya Isabel | | Case 90576114 931120 | | | | | | | |
| Credit Adjustment Co Inc | | Acct Of Bruce Pitts | Case Cs 93 4275 | | | | | 56060-7983 | |
| Credit Adjustment Co Inc Acct Of Bruce Pitts | | Case Cs 93 4275 | | | | | | | |
| Credit Auto Leasing Inc | | 16555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Credit Auto Leasing Inc | | 1655555 Silver Pkwy | | | | Fenton | MI | 48430 | |
| Credit Bereau Services | | PO Box 5500 | | | | Spokane | WA | 99205 | |
| Credit Card Sales | | Return Invoices To Elli Miner | | | | | MI | | |
| Credit Control Bureau | | Box 272 | | | | Springfield | IL | 62705 | |
| Credit Control Bureau | | PO Box 272 | | | | Springfield | IL | 62705 | |
| Credit Counseling Serv Warrer | | Acct Of Deidre L Jones | Ss 281 76 6460 | 1704 North Rd Se Ste 2 | | Warren | OH | 28176-6460 | |
| Credit Counseling Serv Warren Acct Of Deidre L Jones | | 1704 North Rd Se Ste 2 | | | | Warren | OH | 44484 | |
| Credit Department | Virginia Carter | 2800 Opryland Dr | | | | Nashville | TN | 37214 | |
| Credit Lyonnais | | 1301 Ave Of The Americas | | | | New York | NY | 10019 | |
| Credit Lyonnais Sa Cayman Islands Branch | | The Credit Lyonnais Building | 1301 Ave Of The Americas | | | New York | NY | 10019 | |
| Credit Plus Collection Service | | Act B M Green 227019 | PO Box 67533 | | | Harrisburg | PA | 19534-9758 | |
| Credit Plus Collection Service | | Act Of B Green 227019 | 2491 Paxton St Box 67533 | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Service Act B M Green 227019 | | PO Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Service Act Of B Green 227019 | | 2491 Paxton St Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Svc | | Act 227019 B Green | 2491 Paxton St Box 67533 | | | Harrisburg | PA | 17106 | |
| Credit Plus Collection Svc Act 227019 B Green | | 2491 Paxton St Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Plus Tax Coll Service | | PO Box 67533 | | | | Harrisburg | PA | 17106 | |
| Credit Service | | 812 Newton Rd | | | | Virginia Bch | VA | 23462 | |
| Credit Suisse | Attn Gil Golan | 11 Madison Ave 5th F | | | | New York | NY | 10010 | |
| Credit Suisse | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Credit Suisse Asset Management Llc Us | Mr Matthew Hickman | Global Emerging Markets Department | 466 Lexington Ave | | | New York | NY | 10017-3140 | |
| Credit Suisse First Bostor | | Corp | 11 Madison Ave | | | New York | NY | 10010 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 823 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Credit Suisse First Boston Corp | | 11 Madison Ave | | | | New York | NY | 10010 | |
| Credit Suisse Internationa | Attn Melanie Harris | 1 S Cabot Sq | | | | London E 14 | | 4QR | United Kingdom |
| Credit Suisse Securities USA LLC | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Credit Suisse Securities USA LLC | David R Kuney | Sidley Austin LLP | | | | Washington | DC | 20005 | |
| Credit To United Scrap Leac | | Prp Grp Trust Fund 75 0046 008 | M Cyphert At Cyphert Thompson | 3900 Key Ctr 127 Public Sq | | Cleveland | OH | 44114 | |
| Credit To United Scrap Lead Prp Grp Trust Fund 75 0046 005 | | M Cyphert At Cyphert Thompson | 3900 Key Ctr 127 Public Sq | | | Cleveland | OH | 44114 | |
| Credit Today | | PO Box 660 | | | | Burtonsville | MD | 20866 | |
| Credit Today | | PO Box 720 | | | | Roanoke | VA | 24004 | |
| Credit Union 1 | | 450 E 22nd St Ste 250 | | | | Lombard | IL | 60148 | |
| Credit Union 1 | Payroll Department | 450 East 22nd St Ste 250 | | | | Lombard | IL | 60148 | |
| Credit Union One | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Credit Union One | | 400 E Nine Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One | | 450 E 9 Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One Eff | | 450 E 9 Mile Rd | | | | Ferndale | MI | 48220 | |
| Credit Union One Inc | | 1998 N Warren Rd | | | | North Jackson | OH | 44451 | |
| Credit Union Plus | | 415 Washington Ave | | | | Bay City | MI | 48708 | |
| Creditors Collection Bureau | | Acct Of Barbara J Williams | Case 95 Sc 13454 | C O 109 S Water St | | Wilmington | IL | 35962-3226 | |
| Creditors Collection Bureau Acct Of Barbara J Williams | | Case 95 Sc 13454 | C o 109 S Water St | | | Wilmington | IL | 60481 | |
| Creditors Recovery Systemsinc | Bill Nellos | 212 West St Charles Rd | | | | Villa Pk | IL | 60181 | |
| Credlebaugh Mary | | 184 Waterford Dr | | | | Centerville | OH | 45458-2518 | |
| Cree Thelma J | | 1027 S Courtland Ave | | | | Kokomo | IN | 46902-6202 | |
| Creech Eric | | 1652 Crimson Dr | | | | Troy | MI | 48083 | |
| Creech James | | 1202 Katherine Dr | | | | Beavercreek | OH | 45434-6326 | |
| Creech Jeffrey | | 3511 Village Dr Apt G | | | | Franklin | OH | 45005-5648 | |
| Creech Julie | | 1660 Piper Ln 205 | | | | Dayton | OH | 45440 | |
| Creech Leslie | | 12220 Dille Rd | | | | New Carlisle | OH | 45344 | |
| Creech Lucy I | | 5741 Oneall Rd | | | | Waynesville | OH | 45068 | |
| Creech Mark | | 1900 Lani Dr | | | | Eaton | OH | 45320-2439 | |
| Creech Ronald L | | 5285 Robinson Vail Rc | | | | Franklin | OH | 45005-4728 | |
| Creech Stouse Patricia S | | PO Box 204 | | | | Georgiana | AL | 36033-0204 | |
| Creech Timothy | | 10618 Valette Circle South | | | | Miamisburg | OH | 45342 | |
| Creech Vincent L | | 1945 Nhighgate Ct | | | | Beavercreek | OH | 45432-1879 | |
| Creed Electrical Supply | | PO Box 7951 | | | | Loveland | CO | 80537-0951 | |
| Creekmore Gary | | 45750 Trillium Ct W | | | | Plymouth | MI | 48170-3570 | |
| Creekwood Carriers | | 211 N Hobart Rd | | | | Hobart | IN | 46342 | |
| Creer Michael | | 2883 Jason St | | | | Carmel | IN | 46033 | |
| Creevy Walter | | 2 Silverstone Grove | | | | Lydiate | | L314J2 | United Kingdom |
| Creform Corp | | Textube | 1628 Poplar Dr Ext | | | Greer | SC | 29651-7884 | |
| Creform Corporation  Eft | | PO Box 281485 | | | | Atlanta | GA | 30384-1485 | |
| Creform Corporation Eft | | Fmly Creform Logistech Corp | PO Box 281485 | | | Atlanta | GA | 30384-1485 | |
| Creform Logis Tech Corp | Amy Mcgee 212 | 49037 Wixom Tech Dr | Attn Mark A Durkee | | | Wixom | MI | 48393 | |
| Creform Logis Tech Corp | | 37728 Enterprise Court | | | | Farmington Hills | MI | 48331 | |
| Creform Logis Tech Corp | | 49037 Wixomtech Dr | | | | Wixom | MI | 48393 | |
| Creform Logis Tech Corp | | Dept 77800 | PO Box 77000 | | | Detroit | MI | 48277-0800 | |
| Creform Logistech Corp | Danielle Ramsde | 37728 Enterprise Cl | | | | Farmington Hil | MI | 48331 | |
| Creform Logistech Corp | | 49037 Wixom Tech Dr | | | | Wixom | MI | 48393 | |
| Creform Technik Gmbh | | Waldauer Weg 86 | | | | Lohfelden | | 34253 | Germany |
| Cregar Sylvia G | | 3459 Hallock Young Rd | | | | Newton Falls | OH | 44444-9715 | |
| Cregars Inc | | 439 N Main St | | | | Romeo | MI | 48065-4625 | |
| Cregars Inc | | 5725 Delphi Dr | M c 483 400 T06 | | | Troy | MI | 48098 | |
| Cregars Inc | | Cregars Corporate Services | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Cregars Inc  Eft Cregars Cafe Express | | 439 N Main St | | | | Romeo | MI | 48065-4625 | |
| Cregars Inc Eft | | Cregars Cafe Express | 439 N Main St | Add Chg 1 97 | | Romeo | MI | 48065-4625 | |
| Crego Paul | | 54 Maple St | | | | Lockport | NY | 14094 | |
| Creguer Aaron | | 1729 Hamilton Ave | | | | Flint | MI | 48506 | |
| Creighton Michae | | 1033 Trent Pl | | | | Pleasant View | TN | 37146-7118 | |
| Creighton University | | Business Office | 2500 California Plaza | | | Omaha | NE | 68178 | |
| Creighton University Business Office | | 2500 California Plaza | | | | Omaha | NE | 68178 | |
| Crellin David | | 19 Bernard Crescent | | | | Northwood | | L330XP | United Kingdom |
| Crellin Kp | | 9 Colwall Rd | | | | Liverpool | | L33 5XJ | United Kingdom |
| Cremean James | | 1433 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Cremean Randall | | 5501 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Cremeans Marita R | | 408 Giles Ave | | | | Blissfield | MI | 49228-1225 | |
| Cremeens Kenneth | | 386 Mt Veron Rd | | | | Xenia | OH | 45385 | |
| Crenlo Inc | Accounts Payable | 1600 Fourth Ave Northwest | | | | Rochester | MN | 55901 | |
| Crenlo Inc | | 12659 Collections Ctr Dr | | | | Chicago | IL | 60693-0126 | |
| Crenlo Inc | | 1600 4th Ave Nw | | | | Rochester | MN | 55901 | |
| Crenlo Inc | | Emcor Products | 1600 Fourth Ave Nw | | | Rochester | MN | 55901 | |
| Crenlo Inc Emcor | | C O Measurement Instruments In | 107 Iron Ave | | | Blairsville | PA | 15717 | |
| Crenlo Inc Emcor Products | | 12659 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Crenlo Inc Emcor Products | Beverly | C O Wa Brown Instruments | 190 Lime Quarry Rd Ste 113 | | | Madison | AL | 35758 | |
| Crenlo Inc Emcor Products | Clint Plant | 190 Lime Quarry Rd St 113 | C O W A Brown Instruments | | | Madison | AL | 35758 | |
| Crenno Carl L | | 10338 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9600 | |
| Crenshaw Andrew | | 309 Mossview Dr | | | | Vandalia | OH | 45377-2411 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crenshaw Anita | | 6779 E Co Rd 300 N | | | | Michigantown | IN | 46057-9691 | |
| Crenshaw Caryl T | | 108 Lakeview Cir | | | | Fitzgerald | GA | 31750-6505 | |
| Crenshaw Dupree & Milam Llp | | PO Box 1499 | | | | Lubbock | TX | 79408-1499 | |
| Crenshaw Dupree and Milam Llp | | PO Box 1499 | | | | Lubbock | TX | 79408-1499 | |
| Crenshaw Elizabeth | | 643 Riverside | | | | Pontiac | MI | 48342 | |
| Crenshaw Jr Larry | | 119 Rio Grande Ave | | | | Trotwood | OH | 45426 | |
| Crenshaw Renee | | PO Box 3153 | | | | Warren | OH | 44485 | |
| Crepage Edward | | 5808 A Herons Blvd | | | | Austintown | OH | 44515 | |
| Crepeau Deborah | | 4282 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Creppy Robert | | 5020 S Webster St | | | | Kokomo | IN | 46902 | |
| Creque Shirley | | 5848 Spring Mill Circle | | | | Lithonia | GA | 30038 | |
| Cresap Jerry | | 113 Lowe Cir | | | | Clinton | MS | 39056-5714 | |
| Crescent Auto Parts Inc | | 3125 Saint Claude Ave | | | | New Orleans | LA | 70117-6642 | |
| Crescent Electric Supply | Mike | 1507 Nelson Rd | | | | Longmont | CO | 80502 | |
| Crescent Electric Supply Co | | 7750 Dunleith Dr | | | | East Dubuque | IL | 61025-1301 | |
| Crescent Electric Supply Eft Co Dba Northwest Controls | | PO Box 500 | | | | East Dubuque | IL | 61025 | |
| Crescent Gage & Tool Sales | | 3313 Enterprise Dr | | | | Rowlett | TX | 75030-0609 | |
| Crescent Gage & Tool Sales Inc | | 3313 Enterprise Dr | | | | Rowlett | TX | 75030 | |
| Crescent Real Est Equities Lp | | PO Box 844144 | | | | Dallas | TX | 75284-4144 | |
| Crescent Real Estate Equities | | Lp | PO Box 844465 | | | Dallas | TX | 75284-4465 | |
| Crescent Real Estate Equities Lp | | PO Box 844465 | | | | Dallas | TX | 75284-4465 | |
| Crescent Truck Lines Inc | | PO Box 44696 | | | | San Francisco | CA | 94144 | |
| Crescent Truck Lines Inc | | PO Box 44696 | | | | Sanfrancisco | CA | 94144 | |
| Crescimano James | | 3208 Stonewood Dr | | | | Sandusky | OH | 44870-5464 | |
| Crescive Inc | | Mti Saline | 905 Woodland Dr | | | Saline | MI | 48176 | |
| Cresent Electric Supply Eft | | Co Dba Northwest Controls | PO Box 500 | | | East Dubuque | IL | 61025 | |
| Crespin David J | | 210 Norma Ave | | | | Milliken | CO | 80543 | |
| Crespo Benardino | | 3517 Rangeley Dr Apt 2 | | | | Flint | MI | 48503 | |
| Crespo Irma | | 10010 Camden | | | | Livonia | MI | 48150 | |
| Crespo Osvaldo | | 185 Willard Clark Cir | | | | Spotswood | NJ | 08884-1038 | |
| Crespo Oswald | | 171 Mary Ave | | | | Fords | NJ | 8863 | |
| Crespo Ruben G | | 1546 South 55th St | | | | West Milwaukee | WI | 53214 | |
| Cress Guy S | | 316 Acc | | | | Alamo | TX | 78516-4012 | |
| Cress Ronald J | | 2418 Greenbrier St | | | | Deltona | FL | 32738-8832 | |
| Cressey Terry | | 8353 Lakeview Dr | | | | Hale | MI | 48739 | |
| Cresson Motors | | 7698 Admiral Peary Hwy | | | | Cresson | PA | 16630-1175 | |
| Cresswell Lawrence | | 53 Winding Creek Ln | | | | Rochester | NY | 14625 | |
| Crest Audio Video & Electronic | | 1570 Main St | | | | Buffalo | NY | 14209 | |
| Crest Coating Inc | | 1351 S Allec St | | | | Anaheim | CA | 92805 | |
| Crest Electronics Inc | | 1570 Main St | | | | Buffalo | NY | 14209 | |
| Crest Products Inc | | 2001 Buck Ln | | | | Lexington | KY | 40511-107 | |
| Crest Products Inc | | Co Osgood Associates | 25899 W 12 Mile Rd Ste 170 | | | Southfield | MI | 48034 | |
| Crest Products Inc Eft | | 2001 Buck Ln | | | | Lexington | KY | 40511-1074 | |
| Crest Products Inc Eft | | PO Box 633691 | | | | Cincinnati | OH | 45263-3691 | |
| Crest Ultrasonics Corp | | Scotch Rd | | | | Trenton | NJ | 08628-259 | |
| Crestek Inc | | Scotch Rd | | | | Trenton | NJ | 8628 | |
| Crestmark Bank | | Assignee Engineering Labs Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financia | | Assignee 3 D Etc Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial  Eft | | Assignee Csc Industries Inc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | Assignee Chembar Cc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | Assignee Personal Growth Tech | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1078 | |
| Crestmark Financial Corp C o Crestmark Bank | | Assignee B and E Machine Produc | PO Box 79001 | | | Detroit | MI | 48279-1078 | |
| Creston Industrial Sales Inc | | 1150 Front St Nw | | | | Grand Rapids | MI | 49504-3219 | |
| Creston Industrial Sales Inc | | 1150 Front St Nw | | | | Grand Rapids | MI | 49504-4211 | |
| Crete Carrier Corp | | PO Box 81228 | | | | Lincoln | NE | 68501 | |
| Cretelle Jr Donald J | | 417 Rockingham St | | | | Rochester | NY | 14620-2517 | |
| Cretelle Linda E | | 11 Willhurst Dr | | | | Rochester | NY | 14606-3231 | |
| Creviston Alex | | 9300 S Co Rd 200w | | | | Muncie | IN | 47302 | |
| Crew & Buchanan Law Office | | 2580 Kettering Tower | | | | Dayton | OH | 45423-2580 | |
| Crew and Buchanan Law Office | | 2580 Kettering Tower | | | | Dayton | OH | 45423-2580 | |
| Crew Buchanan & Lowe | | 2580 Kettering Tower | | | | Dayton | OH | 45423 | |
| Crew Buchanan and Lowe | | 2580 Kettering Tower | | | | Dayton | OH | 45423 | |
| Crew Janet | | 2818 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Crew John | | 23575 Mill Creek Rd | | | | Cicero | IN | 46034-9258 | |
| Crew Sherri | | 23575 Mill Creek Rd | | | | Cicero | IN | 46034-9258 | |
| Crewe Brian | | 423 Rambling Dr | | | | Hendersonville | NC | 28739 | |
| Crews Chastity | | 1122 Choice St | | | | Gadsden | AL | 35901 | |
| Crews Control | | 12510 Prosperity Dr | Ste 120 | | | Silver Spring | MD | 20904 | |
| Crews Jr Simeon | | 4434 Redunda Ave | | | | Dayton | OH | 45416 | |
| Crews Kathleen A | | 851 Packard St Nw | | | | Warren | OH | 44483-3128 | |
| Crews Katie | | 3115 Kirkwood Ln | | | | Flint | MI | 48504-2575 | |
| Crews Robert E | | 519 N Cromley Rd | | | | Brooklet | GA | 30415-6139 | |
| Crews Rosalie D | | 519 N Cromley Rd | | | | Brooklet | GA | 30415-6139 | |
| Crews William | | PO Box 5562 | | | | Plymouth | MI | 48170-5562 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crh North America Inc | Accounts Payable | 2541 7th St South | | | | Clanton | AL | 35045 | |
| Cri | Karen Fender | 57877 Main St | | | | New Haven | MI | 48048 | |
| Cribb Charles R | | 120 Saint Marys Rd | | | | Fitzgerald | GA | 31750-7526 | |
| Cribb Denise | | 120 Saint Marys Rd | | | | Fitzgerald | GA | 31750-7526 | |
| Cribbs Darlene | | 33 S 16th St | | | | Sharpsville | PA | 16150-1020 | |
| Cribbs Jonathan | | 5361 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Cribbs Kevin | | 133 Ridge Cove | | | | Brandon | MS | 39042 | |
| Cribbs Richard | | 33 16th St | | | | Sharpsville | PA | 16150 | |
| Cribley Darwin | | PO Box 155 | | | | Diamond | OH | 44412-0155 | |
| Crichton Jean | | 90 Oakhill Pk | | | | Liverpool | | 13 L134BP | United Kingdom |
| Criddle Douglas | | 5036 Kuszmaul Ave Nw | | | | Warren | OH | 44483-1255 | |
| Crider Charles | | 8355 S Mill Rd | | | | Troy | OH | 45373-9672 | |
| Cridlin Jeffrey | | 2223 Wilding | | | | Dayton | OH | 45414 | |
| Crigger Vicki | | 1408 Maplegrove Dr | | | | Fairborn | OH | 45324 | |
| Crigler Aleta | | 3607 Dandridge Ave | | | | Dayton | OH | 45407 | |
| Crim Flemon | | PO Box 757 | | | | Muncie | IN | 47302 | |
| Crim Flemon O | | PO Box 757 | | | | Muncie | IN | 47308-0757 | |
| Crim Kyla | | 610 Chestnut St | | | | Anderson | IN | 46013 | |
| Crim Precision | Kurt Crim | 343 Smith Dr | | | | Clayton | OH | 45315 | |
| Crim Richard | | 765 Argonne Dr | | | | Dayton | OH | 45408 | |
| Crimes Ernest | | 2515 Elizabeth St | | | | Saginaw | MI | 48601-3851 | |
| Crimi Craig | | 7520 Congressional Dr | | | | Lockport | NY | 14094 | |
| Crimi David M | | 591 East Ave | | | | Lockport | NY | 14094-3301 | |
| Crimi Kathleen E | | 55 Boone Hill Ct | | | | Johnson City | TN | 37615-4572 | |
| Crimi Pamela | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Crimi Vincent | | 2298 Timber Run | | | | Burton | MI | 48519 | |
| Criminal Court Clerk | | 306 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Criminal Court Clerk | | 601 Mainstream Dr | | | | Nashville | TN | 37228 | |
| Criminal Court Clerks Office | | 201 Poplar Room 4 01 | | | | Memphis | TN | 38103 | |
| Criminal Crt Clerk | | 306 Metro Crthouse | | | | Nashville | TN | 37201 | |
| Crimley Sandra | | PO Box 2153 | | | | Youngstown | OH | 44504-0153 | |
| Crimping & Stamping | | Technologies Inc | 573 Route 30 | | | Imperial | PA | 15126 | |
| Crimping & Stamping Technology | | 258 A Main St | | | | Imperial | PA | 15126 | |
| Crimping and Stamping Technologies Inc | | 573 Route 30 | | | | Imperial | PA | 15126 | |
| Crimson Electric Inc | | 110 Lee Joyal Rd | | | | Greer | SC | 29651 | |
| Criner Warner | | 3491 E Wilson Rd | | | | Clio | MI | 48420-9776 | |
| Cripe Ella R | | 5503 Council Ring Blvc | | | | Kokomo | IN | 46902-5431 | |
| Cripe Keith | | 2253 S 300 W | | | | Kokomo | IN | 46902-4670 | |
| Cripe Sharon L | | 406 Kingston Rd | | | | Kokomo | IN | 46901-5221 | |
| Crippen | | 8300 West Saginaw Hwy | | | | Lansing | MI | 48917 | |
| Crippen Auto Mall Inc | | Regency Oldsmobile Inc | 8300 W Saginaw Hwy | | | Lansing | MI | 48917-9701 | |
| Crishon Danie | | 3024 Jeffrey Ln | | | | Midland | MI | 48640 | |
| Crisler Glenn | | 1555 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Crisler Hattie | | 1555 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Crisler James | | 302 Spring Mill Rd | | | | Anderson | IN | 46013 | |
| Crisler Scott | | 4483 S 500 E | | | | Middletown | IN | 47356 | |
| Crisp County Landfill | | 1101 Hawkins St | | | | Valdosta | GA | 31604 | |
| Crisp Jr Wilson | | 5 Bragg | | | | Dayton | OH | 45408 | |
| Crisp Paul | | 630 W 3rd St | | | | Niles | OH | 44446-1428 | |
| Crisp Steve R | | 30001 Golden Lantern 331 | | | | Laguna Nigue | CA | 92677 | |
| Crisp William C | | 1706 9th St | | | | Bay City | MI | 48708-1936 | |
| Crispell Dennis | | PO Box 436 | | | | Montrose | MI | 48457-0436 | |
| Crispell Kenneth | | 13098 N Seymour | | | | Montrose | MI | 48457 | |
| Crispin Craig | | 11454 Berkshire Dr | | | | Clio | MI | 48420 | |
| Criss Linda | | 3050 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Crissman Lincoln Murcury | | 1185 S Rochester Rd | | | | Rochester Hills | | 48307 | |
| Crissman Ronald W | | 477 S Colonial Dr | | | | Cortland | OH | 44410-1305 | |
| Crist Associates Llc | | 21 West Second St 3rd Fl | | | | Hinsdale | IL | 60521 | |
| Crist Gerry | | 3597 Quaker Rd | | | | Gasport | NY | 14067 | |
| Crist Kristy | | 28 E Stargrass Dr | | | | Westfield | IN | 46074 | |
| Crist Steven | | 28 E Stargrass Dr | | | | Westfield | IN | 46074 | |
| Crist Steven | | 347 Meyran Ave | | | | Pittsburgh | PA | 15213 | |
| Crist Timothy | | 11378 N Silver Pheasant | Loop | | | Oro Valley | AZ | 85737 | |
| Crist V | | 56 Barn Ln | Golborne | | | Warrington | | WA3 3PP | United Kingdom |
| Cristall Sm Co Inc | | 1865 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Cristek Interconnects Inc | | 5395 E Hunter Ave | | | | Anaheim | CA | 92807-2054 | |
| Cristo Martin | | 2756 Woodland Ne | | | | Warren | OH | 44483 | |
| Cristoforo Benjamin | | 2757 S Huron Rd | | | | Kawkawlin | MI | 48631 | |
| Criswell Dawn | | 1108 Wyllys St | | | | Midland | MI | 48642 | |
| Criswell Edward | | 171 Lensdale Ave | | | | Dayton | OH | 45427 | |
| Criswell Edward D | | 6530 Wheeler Rd | | | | Lockport | NY | 14094-9416 | |
| Criswell Francis | | 51 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Criswell Karen | | 1963 S 400 W | | | | Russiaville | IN | 46979-9137 | |
| Critchfield Critchfield & | | Johnston Ltd | 225 N Market St | | | Wooster | OH | 44691 | |
| Critchfield Critchfield and Johnston Ltd | | PO Box 599 | | | | Wooster | OH | 44691-0599 | |
| Critchley Tony | | 10976 E 00 Ns | | | | Greentown | IN | 46936 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Critech Research Inc | | 525 Avis Dr Ste 7 | | | | Ann Arbor | MI | 48108 | |
| Criterion Executive Search Inc | | 5420 Bay Ctr Dr 101 | | | | Tampa Bay | FL | 33609-3469 | |
| Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | | | | Orefield | PA | 18069 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | Add Chg 103 Mh | | | Orefield | PA | 18069 | |
| Criterion Systems Inc  Elf | | PO Box 420 | | | | Orefield | PA | 18069 | |
| Crites Carl | | 247 Orville St Apt 5 | | | | Fairborn | OH | 45324 | |
| Crites Rodger | | 1446 Dodge Dr Nw | | | | Warren | OH | 44485-1850 | |
| Crites Tom & Associates | | International Inc | PO Box 9438 | | | Savannah | GA | 31412 | |
| Crites Tom and Associates International In | | PO Box 9438 | | | | Savannah | GA | 31412 | |
| Critical Path | | 6322 S 3000 E | | | | Salt Lake City | UT | 84121 | |
| Critical Tools | | 8004 Bottlebrush Dr | | | | Austin | TX | 78750 | |
| Critical Tools Inc | | 8004 Bottlebrush Dr | | | | Austin | TX | 78750 | |
| Crittenden Alvir | | 409 Old Orchard Dr Apt 9 | | | | Essexville | MI | 48732 | |
| Crittenden Alvir | | 8326 M 25 | | | | Akron | MI | 48701 | |
| Crittenden Latreal | | 2927 Mckoon Ave | | | | Niagara Falls | NY | 14305 | |
| Crittenden Robyn | | 237 North 12th St Apt 6 | | | | Miamisburg | OH | 45342 | |
| Crittendon Curtis L | | 642 Harvard Ave | | | | Vacaville | CA | 95687-4613 | |
| Crittendon Thelma | | 3009 Darwin Ln | | | | Kokomo | IN | 46902 | |
| Crittendon Thelma F | | 3009 Darwin Ln | | | | Kokomo | IN | 46902-4510 | |
| Crittenton Hospita | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Crittenton Hospita | | Acct Of Jeffrey F Baldwin | Case Gcc93 505 | C O J Gross PO Box 366 | | Bath | MI | 37976-4121 | |
| Crittenton Hospita | | Acct Of Ronald A Teasley | Case 95 C00068 | 4185 Highland Rd | | Waterford | MI | 36456-2116 | |
| Crittenton Hospita | | C O 22142 W 9 Mile Rd | | | | Southfield | MI | 48034 | |
| Crittenton Hospita | | Nitzkin & Associates | 22142 West 9 Mile Rd | | | Southfield | MI | 48034 | |
| Crittenton Hospita | | Nitzkin and Associates | 22142 West 9 Mile Rd | | | Southfield | MI | 48034 | |
| Crittenton Hospita | | PO Box 819 | | | | Troy | MI | 48099 | |
| Crittenton Hospita | | Acct Of Rhonda Spina | Case 92 3545 Gc | | | | | 37770-9389 | |
| Crittenton Hospital Acct Of Jeffrey F Baldwir | | Case Gcc93 505 | C o J Gross PO Box 366 | | | Bath | MI | 48808 | |
| Crittenton Hospital Acct Of Rhonda Spina | | Case 92 3545 Gc | | | | | | | |
| Crittenton Hospital Acct Of Ronald A Teasle | | Case 95 C00068 | 4185 Highland Rd | | | Waterford | MI | 48328 | |
| Crittenton Hospital Medica | | Crittenton Executive Medicine | 441 S Livernois Ste 100 | Uptd 05 17 05 Gj | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital Medica | | Crittenton Executive Medicine | 441 S Livernois Ste 100 | Uptd 07 11 05 Gj | | Rochester | MI | 48307 | |
| Crittenton Hospital Medical Cente | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Crittenton Hospital Medical Cente | | 1101 W University Dr | | | | Rochester | MI | 48307-1831 | |
| Critter Control Of Lansing | | 1767 Smith Crossing | | | | Midland | MI | 48640 | |
| Critter Control Of Midland | | 302 3rd St | | | | Beaverton | MI | 48612-8106 | |
| Critton Damika | | 1577 Apt C Malcom Court | | | | Fairborn | OH | 45324 | |
| Critzer Thomas G | | 1336 Wise Dr | | | | Miamisburg | OH | 45342-3352 | |
| Crivello Rick | | 6401 W Burdick Ave | | | | Milwaukee | WI | 53219 | |
| Crizer Donovan | | 1701 W Olive Ave | | | | Fullerton | CA | 92833 | |
| Crm Learning | | 2215 Faraday Ave | | | | Carlsbad | CA | 92008 | |
| Crm Learning | | 2215 Faraday Ave | | | | Carlsbad | CA | 92008-7211 | |
| Crm Ridge Inc | | 7220 Governors West | | | | Huntsville | AL | 35806 | |
| Croak Patrick | | S103 W20975 Heather Ln | | | | Muskego | WI | 53150-8409 | |
| Croake Michael | | 104 Broadripple Rd | | | | Centerville | OH | 45458 | |
| Croaker Rebecca | | 11948 N Meteor Pl | | | | Oro Valley | AZ | 85737 | |
| Crocetta Alfred | | 53 Huntington Pkwy | | | | Hamlin | NY | 14464-9320 | |
| Crochran Darelyn | | 6308 Patricia Dr | | | | Grand Blanc | MI | 48439-9653 | |
| Crociata Paul | | 3135 Esch | | | | Warren | MI | 48091 | |
| Crocker Co Inc | | 3480 Mustafa Dr | | | | Cincinnat | OH | 45241 | |
| Crocker Co Inc | | PO Box 62406 | | | | Cincinnat | OH | 45262 | |
| Crocker Co Inc The | | 3480 Mustafa Dr | | | | Cincinnat | OH | 45241 | |
| Crocker Connie | | 39 St Marys Rd | | | | Buffalo | NY | 14211 | |
| Crocker Dale | | 708 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Crocker David | | 6949 Deer Bluff Dr | | | | Huber Heights | OH | 45424 | |
| Crocker Jeffrey | | 6157 Smithfield | | | | Troy | MI | 48098 | |
| Crocker Olga | | 708 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Crocker Realty Trust Lp | | Barnett Ctr Ste 335 | 433 Plaza Real | | | Boca Raton | FL | 33432 | |
| Crockett Bobby | | 2332 Morgan St | | | | Saginaw | MI | 48602 | |
| Crockett David | | 313 W Grant St | | | | Greentown | IN | 46936 | |
| Crockett David J | | 313 W Grant St | | | | Greentown | IN | 46936-1106 | |
| Crockett Deborah | | PO Box 273 | | | | Burlington | IN | 46915-0273 | |
| Crockett Deborah K | | 2356 S 350 W | | | | Russiaville | IN | 46979-9181 | |
| Crockett N | | 3555 Cedar Creek Dr No 1008 | | | | Shreveport | LA | 71118 | |
| Crockett Rex A | | 2356 S 350 W | | | | Russiaville | IN | 46979-9181 | |
| Crockett Robert | | 792 Woodhill Rd | | | | Jackson | MS | 39206 | |
| Crockett Stephanie | | 2648 Pinetree | | | | Flint | MI | 48507 | |
| Crockett Stephanie A | | 2648 Pinetree | | | | Flint | MI | 48507-1842 | |
| Crocton Hezey | | 104 Oakleigh Dr | | | | Gadsden | AL | 35901-1721 | |
| Croda Adhesives | Rebecca | PO Box 71390 | | | | Chicago | IL | 60694-1390 | |
| Croddy Deborah Ann | | 2858 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Croddy Debra | | 3101 Providence Ln | | | | Kokomo | IN | 46902-4574 | |
| Croddy Elfriede J | | 1834 Judson Rd | | | | Kokomo | IN | 46901-1720 | |
| Croff Charles | | 15 Euclid | | | | Lockport | NY | 14094 | |
| Croffit Fred | | 45 Westminster Ave | | | | Buffalo | NY | 14215-1613 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crofoot Robert | | 346 Shattuck | | | | Saginaw | MI | 48604 | |
| Croft David | | 4568 Brighton Circle | | | | Grand Blanc | MI | 48439 | |
| Croft Doris A | | 14741 S 4194 Rd | | | | Claremore | OK | 74017 | |
| Croft Julian | | 213 South 9th St | | | | Gadsden | AL | 35903 | |
| Croft Marsha | | 2076 Timbercreek East | | | | Cortland | OH | 44410 | |
| Croft Metrology Solutions | | 3031 Silverstone Ln | | | | Waterford | MI | 48329 | |
| Croft Paul T | | Croft Metrology Solutions | 3031 Silverstone Ln | | | Waterford | MI | 48329 | |
| Croft William C | | 973 Pkdale Av | Fort Erie Ontario | | | Canada L2a5b9 | | | |
| Crofts Bruce | | 2580 Rose Ctr | | | | Highland | MI | 48356 | |
| Crofts Kenney | | 7242 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Croisdale Ii Lawrence | | 32 Regent St | | | | Lockport | NY | 14094 | |
| Croisdale Lawrence | | 6251 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Croisdale Lawrence F | | 6251 Charlotteville Rd | | | | Newfane | NY | 14108-9709 | |
| Crol K Hollensheac | | 121 W Washington St Ste 300 | | | | Ann Arbor | MI | 48104 | |
| Croley Brandon J | | 7864 S 95th E Ave | | | | Tulsa | OK | 74133 | |
| Croley John R | | 1325 S Armstrong St | | | | Kokomo | IN | 46902-6308 | |
| Croley Judy | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424 | |
| Croley Rodney W | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424 | |
| Croley Rodney W | | 8383 Brandt Pike | | | | Huber Heights | OH | 45424-1522 | |
| Croley Vicky | | 39 E Second St | | | | W Alexandria | OH | 45381 | |
| Croll Reynolds Clean Ai | | 751 Central Ave | PO Box 668 | | | Westfield | NJ | 7091 | |
| Cromack Engineering Associates | | Inc | PO Box 28243 | | | Tempe | AZ | 85282 | |
| Cromack Engineering Associates Inc | | PO Box 28243 | | | | Tempe | AZ | 85282 | |
| Cromedy Carol | | 4 Pembrook Ave | | | | Nobrunswick | NJ | 8902 | |
| Cromedy Tahecha | | 901 Quail Ridge Dr | | | | Plainsboro | NJ | 08536-2246 | |
| Cromedy Tina | | 7 Jennings Ct | | | | New Brunswick | NJ | 8901 | |
| Cromer & Eaglesfield | | 10 W Market St Ste 1500 | | | | Indianapolis | IN | 46204-2968 | |
| Cromer and Eaglesfield | | 10 W Market St Ste 1500 | | | | Indianapolis | IN | 46204-2968 | |
| Cromer Andy | | 7521 Turtleback Dr | | | | Dayton | OH | 45414 | |
| Cromer Jason | | 2170 Rock Dell Dr No 13 | | | | Fairborn | OH | 45324 | |
| Cromley Denise | | 3099 Riverwoods Dr Ne | | | | Rockford | MI | 49341 | |
| Crompton Mfg Company Inc | Joe Wagner | PO Box 7247 8429 | | | | Philadelphia | PA | 19170-8429 | |
| Crompton Sales Company Inc Eft | | PO Box 72478429 | | | | Philadelphia | PA | 19170-8429 | |
| Cron James | | 3932 Maple | | | | Frankenmuth | MI | 48734 | |
| Cron John | | 14600 W Cr313 N | | | | Yorktown | IN | 47396 | |
| Cronan Donalc | | 8645 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Cronan Robert | | 8020 Sharon Ct | | | | Carlisle | OH | 45005 | |
| Cronatron Welding Sys | John Dobrilovic | Certanium Alloys and Research | Account Number 05773578 001 | | | North Jackson | OH | 44451 | |
| Cronatron Welding Systems | | 20720 Cheney Dr | | | | Topanga | CA | 90290 | |
| Cronatron Welding Systems | | 1562 N Hunter Dr | | | | Olathe | KS | 66061 | |
| Cronatron Welding Systems | | 821 Old Wiggins Way | | | | Poplarville | MS | 39470 | |
| Cronatron Welding Systems | | 6510 North Pk Blvd | | | | Charlotte | NC | 28216-2367 | |
| Cronatron Welding Systems | | C O Jack Hendricks | 8533 Hwy 70 W | | | Saint Germain | WI | 54558 | |
| Cronatron Welding Systems Inc | | 5144 Valley Brook Cir | | | | Birmingham | AL | 35244 | |
| Cronatron Welding Systems Inc | | 135 S Lasalle St Dept 5203 | | | | Chicago | IL | 60674-5203 | |
| Cronatron Welding Systems Inc | | 8544 W 300 N | | | | Kokomo | IN | 46901 | |
| Cronatron Welding Systems Inc | | 2207 Monocacy Rd | | | | Baltimore | MD | 21221 | |
| Cronatron Welding Systems Inc | | 6510 N Pk Blvd | Rmt Add Chg 6 01 Ltr | | | Charlotte | NC | 28216 | |
| Cronatron Welding Systems Inc | | Certanium Alloy & Research | 6510 North Pk Blvd | | | Charlotte | NC | 28216-2367 | |
| Cronatron Welding Systems Inc | | Certanium Alloy | 65 Canterbury Dr | | | Scotch Plains | NJ | 7076 | |
| Cronatron Welding Systems Inc | | 135 S Lasalle St Dept 5203 | | | | Chicago | OH | 60674-520 | |
| Cronatron Welding Systems Inc | | 9 Derby Circle | | | | Horsham | PA | 19044 | |
| Crone Denise | | 2079 W 600 S | | | | Peru | IN | 46970 | |
| Crone Michael | | 522 Fulton St | | | | Port Clinton | OH | 43452 | |
| Croner Publications Limited | | London Rd | Croner House | | | Kingston Upon Thames Sy | | KT26SR | United Kingdom |
| Cronin Irvin H Mc | | 1609 Linda Dr | | | | Clinton | MS | 39056 | |
| Cronin Irvin H Mc | | 1609 Linda Dr Sw | | | | Clinton | MS | 39056 | |
| Cronin Kimber | | 12 Bob White Ct | | | | Youngstown | OH | 44511-3340 | |
| Cronin Linda | | 3363 Marlette Dr | | | | Dayton | OH | 45424 | |
| Cronk Charles D | | 911 19th St S | | | | Wisconsin Rapids | WI | 54494-5134 | |
| Cronk James | | 52703 West Creek Dr | | | | Macomb | MI | 48042 | |
| Cronk Leonard | | 1101 Woodside | | | | Flint | MI | 48503 | |
| Cronk Max | | 122 S 1st St | | | | Shirley | IN | 47384 | |
| Cronk Roland S | | 1105 Transit St | | | | Bay City | MI | 48706-4164 | |
| Cronkright Byron | | 118 S Oakley St | | | | Saginaw | MI | 48602-2352 | |
| Cronkright Davic | | 5121 Indian Hills Tr | | | | Flint | MI | 48506-1184 | |
| Cronley John | | 10999 C Chase Pk Ln | | | | St Louis | MO | 63141 | |
| Cronotron Systems | | 10108 Pasley Rd | | | | Yukon | OK | 73090 | |
| Cronover Virginia | | 1092 Amber Ridge Dr | | | | Byron Ctr | MI | 49315 | |
| Crook Charles R | | 595 S Meridian | Lot 55 | | | Hudson | MI | 49247-9311 | |
| Crook Lee | | 474 Shadydale Dr | | | | Canfield | OH | 44406-9625 | |
| Crooks Carlton | | 1609 Bellview Dr | | | | Athens | AL | 35611 | |
| Crooks Glenn | | 15 Caswell St | | | | Lancaster | NY | 14086 | |
| Crooks James A | | 4620 Galloway Rd | | | | Sandusky | OH | 44870-6059 | |
| Crooks Jr Richard | | 3706 Stillman Blvd | | | | Tuscaloosa | AL | 35401 | |
| Croom Claudia A | | 6401 Fleming Rd | | | | Flint | MI | 48504-3617 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Croom Marcia L | | 3837 Sunridge Dr | | | | Flint | MI | 48506-2541 | |
| Croom Michael | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Croom Michael Stephen | | 811 Creeks Edge Ct | | | | Boiling Springs | SC | 29316 | |
| Cropsey Paul R | | 46 Alana Dr | | | | Rochester | NY | 14624-1058 | |
| Crosbie Michae | | 10600 Western Ave 18 | | | | Stanton | CA | 90680 | |
| Crosbie Patrick | | 9610 Hunt Club Trail Ne | | | | Warren | OH | 44483 | |
| Crosby Arnold | | 4216 E Shelby Rd | | | | Medina | NY | 14103 | |
| Crosby Bobbie | | 1924 Shelton Ln Sw | | | | Bogue Chitto | MS | 39629 | |
| Crosby Bradley | | 2131 Calvary Dr Se | | | | Bogue Chitto | MS | 39629 | |
| Crosby Cynthia | | 8026 Bellcreek Ln | | | | Trotwood | OH | 45426 | |
| Crosby Iii Samuel | | 1503 Bell Pepper Ct Apt 104 | | | | Fairborn | OH | 45324 | |
| Crosby Jack B | | PO Box 83 | | | | Seminary | MS | 39479-0083 | |
| Crosby Joshua | | 175 Scovell St | | | | Lockport | NY | 14094 | |
| Crosby Jr Terry | | 4755 S Canfield Niles Rd | | | | Canfield | OH | 44406-8605 | |
| Crosby Kenneth | | 357 Cottage St | | | | Rochester | NY | 14611-3723 | |
| Crosby Kenneth Co Inc | | 640 Trolley Blvd | | | | Rochester | NY | 14606 | |
| Crosby Kenneth Co Inc Ef | | 1001 Lexington Ave | | | | Rochester | NY | 14606 | |
| Crosby Kenneth New York Inc | | 1001 Lexington Ave | | | | Rochester | NY | 14606 | |
| Crosby Linda | | 4353 Sampson Rd Unit 4 | | | | Liberty | OH | 44505 | |
| Crosby Michae | | 7666 Ridge Rd | | | | Farmdale | OH | 44417 | |
| Crosby Ronald | | 5530 Autumn Woods Dr Apt 5 | | | | Trotwood | OH | 45426 | |
| Crosby Sara | | 7170 Pendale Circle | | | | North Tonawanda | NY | 14120 | |
| Crosby Savilla | | 1030 Sandpiper Trl SE | | | | Warren | OH | 44481-2487 | |
| Crosby Scott | | 5051 Hegel Rd | | | | Goodrich | MI | 48438 | |
| Crosby Theron | | 113 Iroquois | | | | Dayton | OH | 45405 | |
| Crosby Thomas | | 7170 Pendale Circle | | | | North Tonawanda | NY | 14120 | |
| Crosby Todd | | 701 Summit Ave | Apt 107 | | | Niles | OH | 44446 | |
| Crosby Toya | | 905 Macmillan | | | | Trotwood | OH | 45426 | |
| Crosible Inc | | C O Senior Products | 501 Foote St | | | Crown Point | IN | 46307 | |
| Crosible Inc | | 1551 E Genesee St | | | | Skaneateles | NY | 13152 | |
| Crosible Inc | | W Cayuga St | | | | Moravia | NY | 13118-9302 | |
| Crosible Inc Eft Filtration | | West Cayuga St | | | | Moravia | NY | 13118 | |
| Crosier Donna | | 315 W Water St | | | | Troy | OH | 45373 | |
| Crosley Jackie K | | 2209 Pitt St | | | | Anderson | IN | 46016-4647 | |
| Crosley Michae | | 311 S Jefferson St | | | | Pendleton | IN | 46064-1133 | |
| Crosman Stephen | | 35 Shara Pl | | | | Pittsford | NY | 14534 | |
| Crosno Betty L | | 4475 Lois Ln Box 321 | | | | Genesee | MI | 48437-0321 | |
| Cross Amelia | | PO Box 145 | | | | Courtland | AL | 35618-0145 | |
| Cross Arthur | | 120 Tanglewood Dr | | | | Sharpsville | IN | 46068 | |
| Cross Automation | Kay Watson | 2020 Remount Rd | | | | Gastonia | NC | 28054 | |
| Cross Brenda | | 5424 Country Club Ln | | | | Grand Blanc | MI | 48439 | |
| Cross Bros Co Inc | | 3353 Brighton Henrietta | Townline Rd | | | Rochester | NY | 14623-2842 | |
| Cross Bros Co Inc | | 3353 Brighton Henrietta | | | | Rochester | NY | 14623 | |
| Cross C | | 5 Millbrook | Old Hall Estate | | | Kirkby | | L32 | United Kingdom |
| Cross Caryn | | 7109 39th Ave | | | | Kenosha | WI | 53142-7134 | |
| Cross Co Inc | | Cross Fluid Power | 223 W Oxmoor Rd | | | Birmingham | AL | 35209 | |
| Cross Co Inc | | Jmt Automations & Control | PO Box 65486 | | | Charlotte | NC | 28265 | |
| Cross Co The | Kathleen Stewart | 13900 Lakeside Circle | Replacement Parts | | | Sterling Hts | MI | 48313-1318 | |
| Cross Co The | | Cross Huller | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313 | |
| Cross Company | | 6010 Kenley Ln | | | | Charlotte | NC | 28217 | |
| Cross Company Inc | | Cross Automation | 6010 Kenley Ln | | | Charlotte | NC | 28217 | |
| Cross Company Inc | | Cross Fluid Power | 1509 W Hundred Rd | | | Chester | VA | 23836 | |
| Cross Connection Control | | Foundation | Monroe County Water Authority | 475 Norris Dr | | Rochester | NY | 14610 | |
| Cross Connection Control Foundation | | Monroe County Water Authority | 475 Norris Dr | | | Rochester | NY | 14610 | |
| Cross Country Seminars Inc | | PO Box 305006 | | | | Nashville | TN | 37230-5006 | |
| Cross Daniel A | | Dba Cr Trophies & Engraving | 250 Vine Ave Ne | | | Warren | OH | 44483 | |
| Cross Daniel A Dba Cr Trophies and Engraving | | 250 Vine Ave Ne | | | | Warren | OH | 44483 | |
| Cross David | | 4935 S Merrill Rd | | | | Warren | MI | 48637 | |
| Cross David | | 1718 Highland Sl | | | | Middletown | OH | 45044 | |
| Cross Fluid Power | Nathan Lawless | 6665 D Corners Industrial C | | | | Norcross | GA | 30092-3661 | |
| Cross Fluid Power | | 1210 Miller Rd | | | | Greenville | SC | 29607-9570 | |
| Cross Fluid Power Num | Joe Bishop | Numatics Division | 1509 W Hundred Rd | | | Chester | VA | 23836 | |
| Cross Gerald | | 5325 Mc Grandy | | | | Bridgeport | MI | 48722 | |
| Cross Hm & Sons Inc | | 50 Ridgeland Rd | | | | Rochester | NY | 14623-311 | |
| Cross Hueller Llc | | Cross Huller North America | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313-1318 | |
| Cross Huller Eft | | 13900 Lakeside Circle | | | | Sterling Hts | MI | 48313 | |
| Cross Huller Replacement | Kathy Stewart | 2555 20th St | | | | Port Huron | MI | 48060 | |
| Cross Jacqueline | | 5844 Prince Edward Way | | | | Huber Heights | OH | 45424 | |
| Cross Janet | | 143 Woodland Terrace | | | | Moulton | AL | 35650 | |
| Cross Johnnie | | 618 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Cross Jr John | | 1 Halsey | | | | Riverside | OH | 45431 | |
| Cross L E Co | | 1800 N River Rd | | | | Warren | OH | 44483 | |
| Cross L E Co Eft | | 1800 N River Rd | | | | Warren | OH | 44483 | |
| Cross Lawrance J | | 2501 Tausend St | | | | Saginaw | MI | 48601-4573 | |
| Cross Le Co | | Psi Production Service Industries | 1800 N River Rd Ne | | | Warren | OH | 44483-2442 | |
| Cross Leteshia | | 3308 Rehobeth Church Rd | Apt U | | | Greensboro | NC | 27406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cross Matthew | | 2062 Lakewood Dr | | | | Kettering | OH | 45420 | |
| Cross Nancy | | 1014 Willow Creek Rd | | | | Gadsden | AL | 35903-4347 | |
| Cross Neil | | 4065 Grand Oaks Tr | | | | Burton | MI | 48519-1634 | |
| Cross Penny | | 2879 W Cty Rd 650 N | | | | Middletown | IN | 47356 | |
| Cross Regina | | 930 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Cross Roger | | 137 Lawson Rd | | | | Rochester | NY | 14616 | |
| Cross Sales & Engineering Cc | | 119 B Marketridge Dr | | | | Jackson | MS | 39213 | |
| Cross Sales & Engineering Cc | | Cross Automation | 2001 Oaks Pky | | | Belmont | NC | 28012 | |
| Cross Sales & Engineering Eft Cc | | PO Box 65486 | | | | Charlotte | NC | 28265-0486 | |
| Cross Soniananette | | 4701 Lakeland Dr Apt 19e | | | | Flowood | MS | 39232 | |
| Cross Teresa | | 116 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Cross Teresa W | | 1014 Howland Wilson Rd Ne | | | | Warren | OH | 44484-1605 | |
| Cross Todd | | 4852 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Cross Wanda W | | 5405 Fox Plaza Dr Ste 100 | | | | Memphis | TN | 38115 | |
| Cross William | | 143 Woodland Terrace | | | | Moulton | AL | 35650 | |
| Cross William | | 1420 Surrey Point Circle | | | | Warren | OH | 44484 | |
| Cross William | | 58 Millbrook Dr | | | | Old Hall Estate | | L32 1TF | United Kingdom |
| Cross William E | | 128 Ne 32nd St | | | | Oak Island | NC | 28465-5921 | |
| Cross Wrock Pc | | 400 Renaissance Ctr | Ste 1900 | | | Detroit | MI | 48243 | |
| Cross Wrock Pc 400 Renaissance Cente | | Ste 1900 | | | | Detroit | MI | 48243 | |
| Cross Yolonda D | | 4258 Kelly Ct | | | | Flushing | MI | 48433-2318 | |
| Crossan Sean | | 200 North Festiva | 1008 | | | El Paso | TX | 79912 | |
| Crossbow Technology | | 41 E Daggett Dr | | | | San Jose | CA | 95134 | |
| Crossbow Technology | | 4145 N First St | | | | San Jose | CA | 95134 | |
| Crossdale Joan | | 6 Dawnhaven Dr | | | | Rochester | NY | 14624-1651 | |
| Crossen Darre | | 9488 Worth Rd | | | | Davison | MI | 48423 | |
| Crosslan Shannon | | 108 Nw 114th Terrace | | | | Kansas City | MO | 64155 | |
| Crossland Crossland Chambers | | Lastreto & Knudson | 1180 E Shaw Ave Ste 214 | | | Fresno | CA | 93710-7812 | |
| Crossland Crossland Chambers Lastreto and Knudson | | 1180 E Shaw Ave Ste 214 | | | | Fresno | CA | 93710-7812 | |
| Crossland Group Inc | | Crossland Centre Add Chg11 9E | PO Box 601331 | | | Charlotte | NC | 28260-1331 | |
| Crossland Group Inc Crossland Centr | | PO Box 601331 | | | | Charlotte | NC | 28260-1331 | |
| Crossland Machinery Cc | | 1320 W 39th St | | | | Kansas City | MO | 64111-4497 | |
| Crossley Joselle | | 1972 E Moore Rd | | | | Saginaw | MI | 48601-5300 | |
| Crossley Machine & Too | | Albion Rd | | | | Lincoln | RI | 2865 | |
| Crossley Machine & Tool Cc | | Jaco Devices | Albion Rd | | | Lincoln | RI | 2865 | |
| Crossley Machine and Too | | PO Box 7 | | | | Lincoln | RI | 2865 | |
| Crossman Chavez Alfredc | | 49 Hobart St | | | | Rochester | NY | 14611-2515 | |
| Crossman George | | 11123 Springville Hwy | | | | Onsted | MI | 49265 | |
| Crossmar Inc | | Accounts Receivable | 111 Wall St 23 9 | | | New York | NY | 10043 | |
| Crossmar Inc Accounts Receivable | | 111 Wall St 23 9 | | | | New York | NY | 10043 | |
| Crossnoe Davic | | 2380 Reid Rd | | | | Grand Blanc | MI | 48439-8535 | |
| Crossnoe James C | | 403 Aloha St | | | | Davison | MI | 48423-1352 | |
| Crosspoint Associates 123 Lp | | C O F C Tucker Co Inc Ch 1297 | Bank One Lock Box 7700 | | | Indianapolis | IN | 46277-3891 | |
| Crosspoint Associates 123 Lp C o F C Tucker Co Inc | | Bank One Lock Box 7700 | | | | Indianapolis | IN | 46277-3891 | |
| Crossroads Counseling Cente | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Crossroads Occupational & | | Physical Therapy Llc | 9 Ross Common Crescent | | | Fairport | NY | 14450 | |
| Crossroads Occupational and Physical Therap | | 595 Blossom Rd Ste 306a | | | | Rochester | NY | 14610 | |
| Crossroads Transportation Inc | | 1275 E Newburg Rd | | | | Carleton | MI | 48117 | |
| Crosswhite Terry K | | 281 Waters Edge Ln | | | | Madison | AL | 35758-2590 | |
| Crossworlds Software Inc | | 577 Airport Blvd Ste 800 | | | | Burlingame | CA | 94010 | |
| Croteau Renee | | 9001 306 Sweetbrook Ln | | | | Raleigh | NC | 27615 | |
| Crothers Tessa | | 524 Cherry Hill Dr Apt 6 | | | | Miamisburg | OH | 45342-3363 | |
| Crotteau Dewayne P | | 11121w Davidson Rd | | | | Cooks | MI | 49817-9777 | |
| Crotts & Saunders Eng | | 4000 Silas Creek Pkwy | Pobox 5058 | | | Winston Salem | NC | 27113-5058 | |
| Crotts & Saunders Eng | | 4000 Silas Creek Pkwy PO Box | 5058 | | | Winston Salem | NC | 27113-5058 | |
| Crotty Corp | | 854 East Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corp | Accounts Payable | 15 E Mccallum | | | | Montgomery | MI | 49255 | |
| Crotty Corp | | 854 E Chicago Rd | | | | Quincy | MI | 49082-944 | |
| Crotty Corp | | 124 Cordell Hull Dr | | | | Celina | TN | 38551 | |
| Crotty Corporation | | 854 East Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation  Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082 | |
| Crotty Corporation Eft | | 854 E Chicago Rd | | | | Quincy | MI | 49082-0037 | |
| Crouch Annette | | 2000 Olds Dr | | | | Kokomo | IN | 46902 | |
| Crouch Anthony | | 6262 Darlington Ave | | | | Buena Pk | CA | 90621 | |
| Crouch D | | 1628 Ctright Rd | | | | Columbus | OH | 43227-3331 | |
| Crouch Dell | | 108 Essex Court | | | | Noblesville | IN | 46060 | |
| Crouch Kevin | | 311 Tile St | | | | Pendleton | IN | 46064 | |
| Crouch Mary M | | 217 S Woodhams St | | | | Plainwell | MI | 49080-1752 | |
| Crouch Steven | | 221 E Ctr St | | | | Germantown | OH | 45327-1401 | |
| Crouch Steven L | | 4 Hitching Post Rd | | | | Union | OH | 45322-3137 | |
| Crouse Cartage Co | | PO Box 1517 | | | | Des Moines | IA | 50306-1517 | |
| Crouse Cartage Company | | PO Box 1517 | | | | Des Moines | IA | 50306 | |
| Crouse Cary | | 495 Sandhurst St | | | | Oxford | MI | 48371 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 830 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crouse James L | | 6427 Moorings Pt Cir Unit 101 | | | | Bradenton | FL | 34202-1205 | |
| Crouse Jr Clifford J | | 729 E 31st St | | | | Anderson | IN | 46016-5419 | |
| Crouse Ralph | | 1011 Bold Ruler Ct | | | | El Paso | TX | 79936 | |
| Crouse Richard | | 48 Smith St | | | | W Alexandria | OH | 45381 | |
| Crouse Stephanie | | 1011 Bold Ruler Ct | | | | El Paso | TX | 79936 | |
| Crousore Brenda J | | 5749 S 950 E | | | | Walton | IN | 46994-9515 | |
| Crousore Brenda Jo | | 5749 S 950 E | | | | Walton | IN | 46994 | |
| Crousore Iii William E | | 5749 S 950 E | | | | Walton | IN | 46994-9515 | |
| Croutch Michae | | 4018 Baymar Dr | | | | Youngstown | OH | 44511 | |
| Crow Anthony | | 356 County Rd 15 | | | | Danville | AL | 35619 | |
| Crow Jimmy | | 6687 Co Rd 87 | | | | Moulton | AL | 35650 | |
| Crow John | | 615 2nd St | | | | Youngstown | NY | 14174-1235 | |
| Crow Michael R | | 3931 Boone Ave Sw | | | | Wyoming | MI | 49519-3707 | |
| Crow Paul R | | 8102 E 300 N | | | | Greentown | IN | 46936-9537 | |
| Crow Ronald | | PO Box 2385 | | | | Decatur | AL | 35602-2385 | |
| Crow Sharon A | | 8102 E 300 N | | | | Greentown | IN | 46936-9537 | |
| Crow Stanley | | 41 County Rd 15 | | | | Danville | AL | 35619 | |
| Crowder Brent | | 4929 Lancaster Hill Dr | 260 | | | Clarkston | MI | 48346 | |
| Crowder Lamar | | 5151 Depanne Rd | | | | Memphis | TN | 38116 | |
| Crowder Larue I | | 5580 Autumn Leaf Dr | Apt 5 | | | Trotwood | OH | 45426-1368 | |
| Crowder Lawrence | | 107 Monticello Ct | | | | Kokomo | IN | 46902 | |
| Crowder Mike | | 1354 Finger Lakes | | | | Dayton | OH | 45458 | |
| Crowder Willie | | 123 Kilmer North | | | | Dayton | OH | 45417 | |
| Crowe & Day Pc | | Fmly Operating Industries 8 93 | 100 Wilshire Blvd Ste 2000 | | | Santa Monica | CA | 90401-1113 | |
| Crowe & Dunlevy | | 1800 Mid America Tower | 20 N Broadway | | | Oklahoma City | OK | 73102-8273 | |
| Crowe & Dunlevy | | 20 N Broadway | | | | Oklahoma City | OK | 73102 | |
| Crowe and Day Pc | | 100 Wilshire Blvd Ste 200 | | | | Santa Monica | CA | 90401-1113 | |
| Crowe and Dunlevy 1800 Mid America Towe | | 20 N Broadway | | | | Oklahoma City | OK | 73102-8273 | |
| Crowe John R | | 5910 Lucky Charm Dr | | | | Galloway | OH | 43119-9111 | |
| Crowe Joyce | | 8199 Boulder Dr | | | | Davison | MI | 48423 | |
| Crowe Matthew | | 4117 Stonehaven Rd | | | | Kettering | OH | 45429 | |
| Crowe Michael | | 1404 Beaver Creek Ln | | | | Kettering | OH | 45429-3704 | |
| Crowe Richard | | 300 Forest Pk Dr 102 | | | | Dayton | OH | 45405 | |
| Crowe Richard | | 615 Overla Blvd | | | | Englewood | OH | 45322 | |
| Crowe Richard L | | 615 Overla Blvd | | | | Englewood | OH | 45322-2023 | |
| Crowe Robert | | 2727 Orchard Run Rd | | | | Dayton | OH | 45449 | |
| Crowe Sandra P | | 4661 South Dr Lot 9 | | | | Jackson | MS | 39209-3755 | |
| Crowell & Moring Llp | | 1001 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2595 | |
| Crowell and Moring Llp | | 1001 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2595 | |
| Crowell David | | 5707 Dunnigan Rd | | | | Pendelton | NY | 14094 | |
| Crowell James | | 738 Dorchester Dr | | | | Noblesville | IN | 46062 | |
| Crowell Jill | | 2322 Burning Tree Ln | | | | Kokomo | IN | 46902 | |
| Crowell Michael | | 3289 W 50 S | | | | Kokomo | IN | 46902 | |
| Crowell Pearlie M | | 1501 Pierce St | | | | Sandusky | OH | 44870-4547 | |
| Crowell Tonja | | 2023 Woodlawn Ave | | | | Niagara Falls | NY | 14301 | |
| Crowell Wayne | | 118 Shepard | | | | New Carlisle | OH | 45344 | |
| Crowley American Transport Eff | R Smernoff | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Crowley American Transport Inc | | Scac Caty | 9485 Regency Square Blvd | | | Jacksonville | FL | 32225 | |
| Crowley Associates | Rich Arieta | 3 Overlook Dr | | | | Amherst | NH | 3031 | |
| Crowley E M | | 39 Hayes Dr | | | | Liverpool | | L31 1BZ | United Kingdom |
| Crowley Haughey Hanson Toole & | | Dietrich | PO Box 2529 | | | Billings | MT | 59103-2529 | |
| Crowley Haughey Hanson Toole and Dietric | | PO Box 2529 | | | | Billings | MT | 59103-2529 | |
| Crowley Jr Thomas | | 3104 Flynn Rd Po 473 | | | | Rose City | MI | 48654 | |
| Crowley Liner Services | | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225-8149 | |
| Crowley Liner Services Inc Ef | | PO Box 2110 | | | | Jacksonville | FL | 32203 | |
| Crowley Liner Services Inc Ef | | Scac Camn | PO Box 2110 | | | Jacksonville | FL | 32203 | |
| Crowley Maritime Corporatior | | 155 Grand Ave | | | | Oakland | CA | 94612-3758 | |
| Crowley Michae | | 3848 Granada Ct Nw | | | | Grand Rapids | MI | 49534 | |
| Crowley Michae | | 4964 Harwick Ct | | | | Kettering | OH | 45440 | |
| Crowley Stringer & Fenske Llp | | Fmly Cyrtl & Crowley Llp | 456 Montgomery St 17th F | Nm Chg Per Ltr 7 14 04 Am | | San Francisco | CA | 94104-1250 | |
| Crowley Stringer and Fenske Llp | | 456 Montgomery St 17th F | | | | San Francisco | CA | 94104-1250 | |
| Crowley Theodore L | | 12670 Pontaluna Rd | | | | Ravenna | MI | 49451-9286 | |
| Crowley Thomas J | | 339 Marblehead Dr | | | | Rochester | NY | 14615 | |
| Crowley Timothy | | 1370 East Ave | | | | Rochester | NY | 14610 | |
| Crowley Tool | Gary Mitchel | 190 Molly Walton Rd | | | | Hendersonville | TN | 37075 | |
| Crowley Tool Co | | 190 Molly Walton Dr | | | | Hendersonville | TN | 37075 | |
| Crowley Tool Co | | Fmly Citco Crowley Indl Too | 190 Molly Walton Dr | PO Box 34 | | Hendersonville | TN | 37075 | |
| Crown & Shield Trave | | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| Crown and Shield Trave | | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| Crown Automotive Sales Co Inc | | PO Box 607 | | | | Marshfield | MA | 02050-0607 | |
| Crown Automotive Sales Co Inc | | PO Box 607 | PO Box 607 | | | Marshfield | MA | 02050-0607 | |
| Crown Automotive Sales Company Inc | | PO Box 328 | 340 Oak St | | | North Pembroke | MA | 2358 | |
| Crown Battery | | 1445 Majestic Dr | | | | Fremont | OH | 43420-9190 | |
| Crown Battery | | PO Box 990 | | | | Fremont | OH | 43420-0990 | |
| Crown Battery Mfg Co | | 1445 Majestic Dr | | | | Fremont | OH | 43420 | |
| Crown Battery Mfg Co | | 1445 Majestic Dr | Ad Chg Per Ltr 7 7 04 Am | | | Fremont | OH | 43420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crown Battery Mfg Co | | PO Box 990 | | | | Fremont | OH | 43420 | |
| Crown Battery Mpg Cc | | 6444 Ridge Rd | | | | Lockport | NY | 14094 | |
| Crown City Plating Co Eft | | 4350 Temple City Blvd | | | | El Monte | CA | 91731 | |
| Crown City Plating Co Inc | | 4350 Temple City Blvd | | | | El Monte | CA | 91731-1010 | |
| Crown City Plating Company | Rob Pitzer | 4350 Temple City Blvd | | | | El Monte | CA | 91731 | |
| Crown Cleaning Systems | | 7770 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Crown Cleaning Systems & Supp | | 7770 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Crown College | | 6425 County Rd 30 | | | | St Bonifacius | MN | 55375 | |
| Crown Cork & Seal Co Inc | | 1 Crown Way | | | | Philadelphia | PA | 18154 | |
| Crown Credit Co | | 44 S Washington St | | | | New Bremen | OH | 45869 | |
| Crown Credit Co | | PO Box 640352 | | | | Cincinnat | OH | 45264-0352 | |
| Crown Credit Company | Crown Equipment Corporation | | Attn Rodney J Hinders Esc | 40 S Washington St | | New Bremen | OH | 45869 | |
| Crown Credit Company | Rodney J Hinders Esc | | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | 44 S Washington St | | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | | Cincinnat | OH | 45264-0352 | |
| Crown Credit Company | | | | | | | | | |
| Crown Enterprises Inc | | Real Estate Dept | 12225 Stephens | K S From Dd000701771 | | Warren | MI | 48089 | |
| Crown Enterprises Inc Real Estate Dep | | 12225 Stephens | | | | Warren | MI | 48089 | |
| Crown Equipment Corp | Accounts Payable | 40 South Washington St | | | | New Bremen | OH | 45869 | |
| Crown Equipment Corp | | Crown Lift Trucks | 17700 E 32nd Pl | | | Aurora | CO | 80011 | |
| Crown Equipment Corp | | Crown Lift Truck | 430 E Plainfield Rd | | | La Grange | IL | 60525 | |
| Crown Equipment Corp | | 22655 Heslip | | | | Novi | MI | 48375 | |
| Crown Equipment Corp | | Crown Lift Truck | 43896 Plymouth Oaks Blvc | | | Plymouth | MI | 48170 | |
| Crown Equipment Corp | | Crown Lift Trucks | 4131 Roger B Chaffee | | | Grand Rapids | MI | 49548 | |
| Crown Equipment Corp | | Formerly Crown Lift Trucks Inc | 22655 Heslip | | | Novi | MI | 48375 | |
| Crown Equipment Corp | | 40 44 S Washington St | | | | New Bremen | OH | 45869-1247 | |
| Crown Equipment Corp | | Crown Lift Trucks | 750 Ctr Dr | | | Vandalia | OH | 45377 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnat | OH | 45264 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnat | OH | 45264 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnat | OH | 45264-1173 | |
| Crown Equipment Corp | | PO Box 641173 | | | | Cincinnatt | OH | 45264 | |
| Crown Equipment Corp Eft | | 40 S Washington St Accts Rec | | | | New Bremen | OH | 45869 | |
| Crown Equipment Corp Eft | | Fmly Crown Controls Corp | 40 S Washington St Accts Rec | | | Cincinnat | OH | 45869 | |
| Crown Equipment Corporation | | Attn Rodney J Hinders Esc | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Equipment Corporation | | Crown Lift Trucks | 5940 American Rd East | | | Toledo | OH | 43612-3950 | |
| Crown Equipment Systems Inc | | 945 S Brown School Rd | | | | Vandalia | OH | 45377 | |
| Crown Equipment Systems Inc | | 945 S Brown School Rd | Ad Chg Per Ltr 04 27 04 Am | | | Vandalia | OH | 45377 | |
| Crown Group Grand Rapids Plan | | Fmly Miller Metal Products Co | 601 1st St | | | Grand Rapids | MI | 49504 | |
| Crown Group Inc | | Crown Coatings Of Tennessee | 2111 Walter Reuther Dr | | | Warren | MI | 48091 | |
| Crown Group Inc | | Dept 83301 | | | | Detroit | MI | 48267 | |
| Crown Group Inc Eft | | Crown Group Grand Rapids Plan | Dept 83301 PO Box 67000 | | | Detroit | MI | 48267-0833 | |
| Crown Group Inc The | | 601 1st St Nw | | | | Grand Rapids | MI | 49504 | |
| Crown Group Inc The | | 133 Davis St | | | | Portland | TN | 37148-2031 | |
| Crown Label Inc | Scott | 101 Buchanan St | | | | Lavergne | TN | 37086 | |
| Crown Lift Trucks | Ollie Hermanutz | 17700 East 32nd Pl | | | | Aurora | CO | 80011 | |
| Crown napp | Customer Servic | 1500 Mcconnell Rd | Act 489141 | | | Woodstock | IL | 60098 | |
| Crown Office Stes Governors | | Ridge | Building 21 | | | Atlanta | GA | 30067 | |
| Crown Office Stes governors Ridge | | Building 21 | 1640 Powers Ferry Rd | | | Atlanta | GA | 30067 | |
| Crown Packaging Corp | Steven M Wachstein | Coolridge Wall Womsley & Lombard Co Lpa | 33 West First St Ste 600 | | | Dayton | OH | 45402 | |
| Crown Packaging Corp | | 15301 W 110th St Ste 1 | | | | Lenexa | KS | 66219 | |
| Crown Packaging Corp | | 17854 Chesterfield Airport Rd | | | | Chesterfield | MO | 63005 | |
| Crown Packaging Corp | | PO Box 17806m | | | | St Louis | MO | 63195 | |
| Crown Packaging Corp Eft | | 1885 Woodman Ctr Dr | | | | Dayton | OH | 45420 | |
| Crown Paper Box Corp | | Div Of Tenax Corp | 1850 W Oliver Ave | | | Indianapolis | IN | 46221 | |
| Crown Paper Box Corp Div Of Tenax Corp | | PO Box 21246 | | | | Indianapolis | IN | 46221 | |
| Crown Products Inc | | 912 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Crown Products Inc | | PO Box 9157 | | | | Tulsa | OK | 74157 | |
| Crown Remanufacturing Inc | | PO Box 51325 | | | | Philadelphia | PA | 19115-5326 | |
| Crown Solutions | | 945 S Brownschool Rd | | | | Vandalia | OH | 45377-963 | |
| Crown Solutions Div Of Corona Systems In | | PO Box 73485 | | | | Cleveland | OH | 44193 | |
| Crown Solutions Eft | | Crown Environmenta | 1475 Worldwide Pl | | | Vandalia | OH | 45377 | |
| Crown Solutions Inc | Sales | 945 South Brown School Rd | | | | Vandalia | OH | 45377 | |
| Crown Solutions Inc | | 945 S Brownschool Rd | | | | Vandalia | OH | 45377-963 | |
| Crown Transportation | | 5401 Sw 29th | | | | Oklahoma | OK | 73179 | |
| Crown West Steel | | 1056 Gordon Dr | | | | Kelowna | BC | V1Y 3E2 | Canada |
| Crown West Steel | | 1056 Gordon Dr | | | | Kelowna Canada | BC | V1Y 3E2 | Canada |
| Crowne Plaza Hotel | | 123 West Louisiana St | | | | Indianapolis | IN | 46225 | |
| Crowson And Ingram | | 310 N Mesa | | | | El Paso | TX | 79901 | |
| Crowson And Ingram | | PO Box 862 | | | | El Pasco | TX | 79999 | |
| Crowther Civie | | 1324 Sandflat Loop | | | | Meridian | MS | 39301 | |
| Crowthers Cheryl C | | 4701 W Bradford Dr | | | | Muncie | IN | 47304-5088 | |
| Croxford Brian | | 17020 Emerald Green Cr | | | | Westfield | IN | 46074 | |
| Croxie Joel | | 554 Spring St | | | | Buffalo | NY | 14204 | |
| Croxson Robert | | 7068 Torrey Rd | | | | Swartz Creek | MI | 48473 | |
| Croyle Dannie F | | 6134 Washington Ave | | | | Hubbard | OH | 44425-1844 | |
| Croyle Jeffrey | | 1160 Ina Dr | | | | Lordstown | OH | 44481 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 832 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Croyle Steven | | 27201 Gardenway Rd | | | | Franklin | MI | 48025 | |
| Croysdale Kenneth | | 5639 Tarrytown Ln | | | | Youngstown | OH | 44515 | |
| Crozier Charles H | | 4271 E Townline | | | | Birch Run | MI | 48415-8931 | |
| Crozier Christopher | | 2715 Withers St | | | | Saginaw | MI | 48602 | |
| Crozier George | | 6135 Terrace Green | | | | East Amherst | NY | 14051 | |
| Crozier John | | 801 Malzahn St | | | | Saginaw | MI | 48602-2936 | |
| Crozier John Huntington | | 1934 Huntington Turnpike | | | | Trumbull | CT | 06611-5116 | |
| Crozier John Huntington | | Attorney | 1934 Huntington Turnpike | | | Trumbull | CT | 06611-5116 | |
| Crozier Michael | | Box 246 | | | | Sharpsville | IN | 46068 | |
| Crp Enterprises Inc | | 755 Fiero Ln Ste G | | | | San Luis Obispo | CA | 93401 | |
| Crp Enterprises Inc | | Access Technologies | 755 Fiero Ln Ste G | | | San Luis Obispo | CA | 93401 | |
| Crp Industries Inc | | 1 Minus St | | | | Carteret | NJ | 70081198 | |
| Crs | | 1400 Opus Pl Ste 600 | | | | Downers Grove | IL | 60515-5707 | |
| Crs Gastonia | | 1400 Opus Pl Ste 600 | | | | Downers Grove | IL | 60515-5707 | |
| Crs Gastonia | | Ats Remanufacturing Inc | 1224 Isley Dr | | | Gastonia | NC | 28052 | |
| Crs Robotics Corp | | 5344 John Lucas Dr | | | | Burlington | ON | L7L 6A6 | Canada |
| Crst Flatbed Inc | | Frnly Malone Freight Lines Inc | PO Box 71573 | Scac Mafl Cfrb | | Chicago | IL | 60694-1573 | |
| Crst Flatbed Inc | | PO Box 71573 | | | | Chicago | IL | 60694-1573 | |
| Crst Inc Eft | | PO Box 68 | | | | Cedar Rapids | IA | 52406 | |
| Crst Inc Scac Crps Eft | | Crst International Inc | | | | Cedar Rapids | IA | 52406 | |
| Crt Inc | | D B A Davis Distribution Systems | 52 Quaker State Rd | | | Newell | WV | 26050 | |
| Crt Inc D B A Davis Distribution Systems | | 52 Quaker State Rd | | | | Newell | WV | 26050 | |
| Crt Of Common Pleas Mercer City | | Acct Of Arnold L Johnson | Case 5592 | PO Box 46 | | Mercer | PA | 19134-9487 | |
| Crt Of Common Pleas Mercer Cty Acct Of Arnold L Johnson | | Case 5592 | PO Box 46 | | | Mercer | PA | 16137 | |
| Cruce Dennis | | 15957 W Burt Rd | | | | Chesaning | MI | 48616 | |
| Cruce Michael | | 7557 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Crucible Material Corp | | Crucible Service Ctr | | | | Kenilworth | NJ | 7033 | |
| Crucible Materials Corp | | 22400 S Lucerne St | 585 Michigan Ave | | | Carson | CA | 90745 | |
| Crucible Materials Corp | | Crucible Service Ctr | 105 S Keystone Ave | | | Indianapolis | IN | 46201-4159 | |
| Crucible Materials Corp | | 575 State Fair Blvd | | | | Solvay | NY | 13209 | |
| Crucible Materials Corp | | Crucible Service Ctr | 111 Holleder Pky | | | Rochester | NY | 14615 | |
| Crucible Materials Corp | | Crucible Service Ctr Div | 5639 W Genesee St | | | Camillus | NY | 13031-0991 | |
| Crucible Materials Corp | | Crucible Service Ctr Div | 3700 C Pkwy Ln | | | Hilliard | OH | 43026 | |
| Crucible Materials Corp | | Crucible Service Ctrs | 3500 Crane Ctr Dr | | | Streetsboro | OH | 44241-5074 | |
| Crucible Materials Corp | | Crucible Service Ctrs Div | 10555 Taconic Terrace | | | Cincinnat | OH | 45215 | |
| Crucible Materials Corp | | Crucible Service Ctr | PO Box 360069m | | | Pittsburgh | PA | 15251-6069 | |
| Crucible Materials Corp Dr | | Crucible Service Ctr Div | 5455 N 131st St | | | Butler | WI | 53007 | |
| Crucible Materials Corp De | | Crucible Service Ctr | 1201 Piedmont | | | Troy | MI | 48083 | |
| Crucible Service Center | | 5639 W Genesee St | | | | Camillus | NY | 13031-099 | |
| Crucible Service Center | | 5639 W Genesee St | | | | Camillus | NY | 13031-0991 | |
| Crucible Service Centers | | 5639 W Genesee St | Chg Rmt Add | | | Camillus | NY | 13031-0991 | |
| Crucible Service Centers Div | Shawn Gillerar | 5455 N 131st St | | | | Butler | WI | 53007 | |
| Crucible Service Centers Div | | 3500 Crane Centre Dr | | | | Streetsboro | OH | 44241 | |
| Crucible Service Centers Div | | PO Box 543332 | | | | Pittsburgh | PA | 15264-3332 | |
| Crucible Specialty Metals | | 3500 Crane Centre Dr | | | | Streetsboro | OH | 44241 | |
| Crudup Eluehue | | 3346 Pkwood | | | | Saginaw | MI | 48601 | |
| Crudup Ii Eluehue | | 3346 Pkwood | | | | Saginaw | MI | 48601 | |
| Cruea Christopher | | 430 Mulberry | | | | Troy | OH | 45373 | |
| Crues Clarence | | 161 Grafton St | | | | Rochester | NY | 14621-4003 | |
| Cruff Luke | | PO Box 576 | | | | Linden | MI | 48451 | |
| Cruickshank Delbert | | 3217 Salishan Cir | | | | Flint | MI | 48506 | |
| Cruickshank Delbert L | | 3217 Salishan Cir | | | | Flint | MI | 48506-2657 | |
| Cruikshank Eller | | 8140 S 77th St | | | | Franklin | WI | 53132 | |
| Cruise Planners | | PO Box 14923 | | | | Saginaw | MI | 48601 | |
| Crull Jennie | | 5747 W 1000 N | | | | Frankton | IN | 46044 | |
| Crull Jerry M | | 3880 S 700 E | | | | Elwood | IN | 46036-8499 | |
| Crull Jr Franklin | | 1625 Osage Dr | | | | Kokomo | IN | 46902 | |
| Crum Auxier | | 8800 Milton Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Crum Barbara | | 2013 E Court St | | | | Flint | MI | 48503-2870 | |
| Crum Henry | | 408 Fairgreen | | | | Youngstown | OH | 44504 | |
| Crum James A | | 107 E Bogart Rd | | | | Sandusky | OH | 44870-6430 | |
| Crum Kelly | | 342 Inverness Ave | | | | Vandalia | OH | 45377 | |
| Crum Linda | | 1644 Valley Crest Dr | | | | Columbus | OH | 43228-9717 | |
| Crum Phil | | PO Box 4258 | | | | Mcallen | TX | 78502 | |
| Crum Phil H | | PO Box 4258 | | | | Mcallen | TX | 78502-4258 | |
| Crum Richard | | PO Box 947 | | | | Sandusky | OH | 44871-0947 | |
| Crum Trucking Inc | | 1694 Lammers Pike | | | | Batesville | IN | 47006 | |
| Crumb Debra | | 129 E Maplewood Ave | | | | Dayton | OH | 45405 | |
| Crumbley Paper Co Inc | | 1227 1st Ave | | | | Laurel | MS | 39440-3003 | |
| Crumbley Paper Co Inc | | PO Box 585 | | | | Laurel | MS | 39440 | |
| Crumbley Paper Company | Accounts Payable | 51 Nemo Clark Dr | | | | Laurel | MS | 39440 | |
| Crumbough Herbert | | 1107 Edgewood St Sw | | | | Decatur | AL | 35601 | |
| Crumby Freddie | | 2401 E Second St | | | | Flint | MI | 48503 | |
| Crumby Oscar | | 2401 E Second St | | | | Flint | MI | 48502 | |
| Crume Mathew | | PO Box 527 | | | | Burlington | IN | 46915 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crumes Lynon | | 423 E Pine Ridge Dr | | | | Westfield | IN | 46074 | |
| Crumes Rebecca K | | 3044 Nichol Ave | | | | Anderson | IN | 46011-3162 | |
| Crumly Timothy | | 135 Mill St | | | | Somerville | OH | 45064 | |
| Crumly William R | | 1280 N Emogene St | | | | Anaheim | CA | 92807 | |
| Crumm Matthew B | | 3158 Morrish Rd | | | | Flushing | MI | 48433-0000 | |
| Crummey P J | | 20 Wervin Rd | Westvale | | | Kirkby | | L32 5TY | United Kingdom |
| Crummie David | | 6565 Landis Rd | | | | Brookville | OH | 45309 | |
| Crump A | | 26 Meldon Close | | | | Liverpool | | L12 0RS | United Kingdom |
| Crump Clarence E | | 4329 Sarah Dr | | | | Englewood | OH | 45322-2550 | |
| Crump Curtis | | 437 Thomas Ln | | | | Grand Blanc | MI | 48439 | |
| Crump Curtis | | 8175 North Port | | | | Grand Blanc | MI | 48439 | |
| Crump Eric | | 8502 Ivy Hill Dr | | | | Poland | OH | 44514 | |
| Crump George | | 10317m Plum Creek Ln | Apt M | | | Charlotte | NC | 28210 | |
| Crump Group Inc | | 15161 Technology Dr | | | | Eden Prairie | MN | 55344 | |
| Crump Group Inc | | Cgi | 15161 Technology Dr | | | Eden Prairie | MN | 55344 | |
| Crump Herbert E | | 8283 Pine Hallow Tr | | | | Grand Blanc | MI | 48439-7435 | |
| Crump Larry | | 10157 Air Hill Rd | | | | Brookville | OH | 45309-7301 | |
| Crump Robert | | 3885 Deer Trail Ave | | | | Mineral Ridge | OH | 44440 | |
| Crump Ruth | | 148 N Mapleleaf Rd | | | | Lapeer | MI | 48446-8003 | |
| Crump Vinitha | | 10157 Airhill Rc | | | | Brookville | OH | 45309 | |
| Crumpton Maggie L | | 4147 Webber St | | | | Saginaw | MI | 48601-4148 | |
| Crumpton Nieka | | 413 N Granger | | | | Saginaw | MI | 48602 | |
| Cruppe James | | 286 Sharon Dr | | | | Rochester | NY | 14626 | |
| Crusader Cash Advance | | 915 S Dort Hwy | | | | Flint | MI | 48503 | |
| Crusan Donalc | | 7927 Sutton Pl Ne | | | | Warren | OH | 44484 | |
| Cruse Christopher | | 25070 Champlaign Dr | | | | Southfield | MI | 48034 | |
| Cruse Communication Co Inc | | 4903 Dawn Ave | | | | East Lansing | MI | 48823-5605 | |
| Cruse Communications | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Communications Cc | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Communications Co Efl | | 4903 Dawn Ave | | | | East Lansing | MI | 48823 | |
| Cruse Jeanette | | 349 7th St | | | | Warren | OH | 44485 | |
| Cruse Michael E | | 1926 Adrian Cir | | | | Sandusky | OH | 44870-7523 | |
| Cruse Richard | | 9 Beacon Pk I | | | | Amherst | NY | 14228 | |
| Cruse W | | 6546 Birch Park Dr | | | | Galloway | OH | 43119 | |
| Crusey Debra | | 9301 Leafy Hollow Court | | | | Dayton | OH | 45458 | |
| Crusey Jack | | 9301 Leafy Hollow Ct | | | | Dayton | OH | 45458 | |
| Crusin Sports | | 33 Industrial Pk Dr | | | | Hendersonville | TN | 37075 | |
| Crutcher Charlotte S | | 3000 Valerie Arms Dr Apt 2 | | | | Dayton | OH | 45405-2027 | |
| Crutcher Darryl | | 4224 Kammer Ave | | | | Dayton | OH | 45417 | |
| Crutcher Lawson | | 1770 Overfield Se | | | | Kentwood | MI | 49508 | |
| Crutcher Robert | | 2054 Lindsay Ln S | | | | Athens | AL | 35613-8003 | |
| Crutcher Xavier | | 804 Eppington | | | | Trotwood | OH | 45426 | |
| Crutchfield David | | 8198 Peninsular Dr | | | | Fenton | MI | 48430-9119 | |
| Crute Christy | | 3632 Brumley Way | | | | Carmel | IN | 46033-3020 | |
| Cruthers James | | G4348 Branch Rd | | | | Flint | MI | 48506-1344 | |
| Cruthird Marcellus | | 7825 Bancaster Cir | | | | Indianapolis | IN | 46268 | |
| Crutts Robert | | 211 E Williams Apt 5 | | | | Ovid | MI | 48866 | |
| Cruz Abel | | Pobox 5582 | | | | Orange | CA | 92863 | |
| Cruz Clem | | 804 Marsac St | | | | Bay City | MI | 48708-7860 | |
| Cruz Edelmiro | | 177 Sanders Rd | | | | Buffalo | NY | 14216 | |
| Cruz Edelmiro | | 177 Sanders Rd Apt 11 | | | | Buffalo | NY | 14216 | |
| Cruz Gloria | | PO Box 56 | | | | Mount Morris | MI | 48456 | |
| Cruz Jose | | 135 Lake St | | | | Chesterfield | IN | 46017 | |
| Cruz Jose | | 5161 Dixon Rd | | | | Vassar | MI | 48768 | |
| Cruz Jose | | 8152 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Cruz Jose A | | 135 Lake St | | | | Chesterfield | IN | 46017-1006 | |
| Cruz Jose M | | 5161 Dixon Rd | | | | Vassar | MI | 48768-9717 | |
| Cruz Juanita | | 85 Noran Dr | | | | Rochester | NY | 14609 | |
| Cruz Leticia | | 2065 W Dogwood | | | | Anaheim | CA | 92801 | |
| Cruz Lorraine | | 804 Allen St | | | | Caro | MI | 48723 | |
| Cruz Maribel | | 647a Cranbury Cross Rc | | | | No Brunswick | NJ | 8902 | |
| Cruz Michelle | | 8162 Artesia Blvd 3 | | | | Buena Pk | CA | 90621 | |
| Cruz Patria | | 6982 San Julian Cii | | | | Buena Pk | CA | 90620 | |
| Cruz Tracey | | 8540 South Mann Rd | | | | Tipp City | OH | 45371 | |
| Cruz William | | 220 S Pearl St | | | | Youngstown | OH | 44506-1542 | |
| Crv Electronics Corp | Accounts Payable | 2249 Pierce Dr | | | | Spring Grove | IL | 60081 | |
| Crv Electronics Corporation | | 2249 Pierce Dr | | | | Spring Grove | IL | 60081-9702 | |
| Crw Freight Management | | Services | 3716 S Elyria Rd | | | Shreve | OH | 44676-9529 | |
| Crw Freight Management Services | | 3716 S Elyria Rd | | | | Shreve | OH | 44676-9529 | |
| Crw Parts Inc | | 1211 68th St | | | | Baltimore | MD | 21237-2516 | |
| Crwx Inc | | 23023 Orchard Lake Rd Bldg G | | | | Farmington Hills | MI | 48336 | |
| Crye Harry | | 311 Spring Mill Rd | | | | Anderson | IN | 46013 | |
| Cryer Judy | | 2642 Apple Grove Rd | | | | Somerville | AL | 35670 | |
| Crymes Landfill Prp Group | | 2 Gateway Ctr 8th Fl | | | | Pittsburgh | PA | 15222 | |
| Cryogenic Solution | | 14310 Ewing Ave S Ste 100 | | | | Burnsville | MN | 55306 | |
| Cryogenic Solutions Div | | Of Noble Fox Enterprises Inc | 2038 Grove Point Rd | | | Savannah | GA | 31419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Crystal Catering | Kelly Kees | 1200 W Washington St | | | | Indianapolis | IN | 46222 | |
| Crystal Catering | Marie Finch Hibner | 520 N New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Catering | | Attn Marie Finch Hibner | 520 N New Jersey | | | Indianapolis | IN | 46204 | |
| Crystal Creative Products | | 3120 South Verity Pkwy | | | | Middletown | OH | 45044 | |
| Crystal Creative Products Eff | | Inc Frmly Crystal Tissue Co | 3120 S Verity Pkwy | | | Middletown | OH | 45044-7494 | |
| Crystal Creative Products Eff | | Inc Frmly Crystal Tissue Co | 3120 S Verity Pkwy | | | Middletown | OH | 45044-7494 | |
| Crystal Data & Busn Proc | | 3512 South Lakeside Dr | | | | Oklahoma City | OK | 73179-8442 | |
| Crystal Decisions | | 7573 Collections Ctr Dr | Lockbox 7573 | | | Chicago | IL | 60693 | |
| Crystal Decisions | | 840 Cambie St | Lockbox 7573 | | | Vancouver | BC | V6B 4J2 | Canada |
| Crystal Enterprises Inc | | Crystal Mountain Resor | 12500 Crystal Mountain D | | | Thompsonville | MI | 49683-9742 | |
| Crystal Food Services | | 520 N New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Food Services | | 520 North New Jersey | | | | Indianapolis | IN | 46204 | |
| Crystal Food Services | | 650 West Washington St | | | | Indianapolis | IN | 46204 | |
| Crystal George | | 9613 Hillsboro Dr | | | | Shreveport | LA | 71118 | |
| Crystal Jackson | | 803 Humboldt Pk Way | | | | Buffalo | NY | 14208 | |
| Crystal Katherine A | | 5104 E Frances Rd | | | | Mount Morris | MI | 48458-9750 | |
| Crystal L Mead | | 6206 Yunker St | | | | Lansing | MI | 48911 | |
| Crystal Mark Inc | | Saa Parent | 613 Justin Ave | | | Glendale | CA | 91201 | |
| Crystal Motor Express Inc | | 3 Melvin St | PO Box 501 | | | Wakefield | MA | 1880 | |
| Crystal Mountair | | 12500 Crystal Mountain D | | | | Thompsonville | MI | 49683 | |
| Crystal Semiconductor | | C O Micro Sales Inc | 16800 W Greenfield Ave St | | | Brookfield | WI | 53005 | |
| Crystal Semiconductor Corp | | Cirrus Logic | 4210 S Industrial Dr | | | Austin | TX | 78744 | |
| Crystal Tech | | 2811 Pine Cone Ln | PO Box 447 | | | Duluth | GA | 30096 | |
| Crystal Tissue Co The | | 4025 Viscount Ave | | | | Memphis | TN | 38118 | |
| Crystal Tv & Appliance | | 319 S Main St | | | | Crystal | MI | 48818 | |
| Crystal Water Co | | 827 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Crystal Water Co The | | 827 S Patterson Blvd | | | | Dayton | OH | 45402 | |
| Crystal Water Company | | American Spring Water Company | 3288 Alpena St | | | Burton | MI | 48529-1441 | |
| Crystalpoint Management Llc | Wassim Mourtada | 209 N Main St No 155 | | | | Ann Arbor | MI | 48104-1412 | |
| Cs Business Systems Inc | | PO Box 1122 | | | | Buffalo | NY | 14240-1122 | |
| Cs Business Systems Inc | | Remit Chg 7 01 Csp | 1236 Main St | | | Buffalo | NY | 14209 | |
| Cs Carrier Service Inc | | PO Box 4267 | | | | Springfield | MO | 65808-4267 | |
| Cs&p Inc | | Laser Color | 3200 James Savage Rd Ste 4 | | | Midland | MI | 48642-5844 | |
| Csa Group | | Amf O Hare | PO Box 66512 | | | Chicago | IL | 60666-0512 | |
| Csa Group Amf O Hare | | PO Box 66512 | | | | Chicago | IL | 60666-0512 | |
| Csa Promotions Inc | | 7172 Lakeview Pkwy W Dr | | | | Indianapolis | IN | 46268-2150 | |
| Csapo Carol | | 9363 Isabella Ln | | | | Davison | MI | 48423 | |
| Csatlos Nancy K | | 620 Woodlawn Dr | | | | Sharon | PA | 16146-3855 | |
| Csc Industries Inc | | 51200 W Pontiac Trl | | | | Wixom | MI | 48393-2043 | |
| Csc Manufacturing Inc | | 51200 W Pontiac Trail | | | | Wixom | MI | 48393 | |
| Csd Express Inc | | 239 S Hamilton Rd | | | | Columbus | OH | 43213 | |
| Csea | | Account Of Lawrence M Wade | Case D 185447 | PO Box 93318 | | Cleveland | OH | 29950-0435 | |
| Csea | | Account Of M J Nolte | Case 79 Dr 294 | PO Box 576 | | Troy | OH | 31344-0424 | |
| Csea | | Account Of Rodney A Hoblit | Case 85 Dr 560 | PO Box 576 | | Troy | OH | 28646-3178 | |
| Csea | | Acct Of Damon E Boomershine | Case 93 Dr 260 | PO Box 576 | | Troy | OH | 45373 | |
| Csea | | Acct Of Gary D Anderson | Case 81 Dr 592 | PO Box 576 | | Troy | OH | 27540-0254 | |
| Csea | | Acct Of Ronald Cochran | Case 93 Dr 550 | PO Box 576 | | Troy | OH | 27442-6916 | |
| Csea | | Acct Of Steven Gallimore | Case 84 Dr 9 | PO Box 576 | | Troy | OH | 29750-7366 | |
| Csea | | Family Support For Account Of | Heinz P Wagner D18483 Sd 7138 | PO Box 93318 | | Cleveland | OH | | |
| Csea Account Of Lawrence M Wade | | Cased 185447 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Csea Account Of M J Nolte | | Case 79 Dr 294 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Account Of Rodney A Hoblit | | Case85 Dr 560 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Damon E Boomershine | | Case 93 Dr 260 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Gary D Anderson | | Case 81 Dr 592 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Ronald Cochran | | Case 93 Dr 550 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Acct Of Steven Gallimore | | Case 84 Dr 9 | PO Box 576 | | | Troy | OH | 45373 | |
| Csea Family Support For Account Of | | Heinz P Wagner D18483 Sd 7138 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Csea Fiscal Division | | Acct Of Bryce Allmon | Case Dr91 06 1048 | | | Hamilton | OH | 49276-6136 | |
| Csea Fiscal Division | | Acct Of Gerald Theis | Case Dr 84 05 0872 | Courthouse 2nd F | | Hamilton | OH | 28646-9313 | |
| Csea Fiscal Division Acct Of Bryce Allmon | | Case Dr91 06 1048 | Second Fl Courthouse | | | Hamilton | OH | 45011 | |
| Csea Fiscal Division Acct Of Gerald Theis | | Cased# 84 05 0872 | Courthouse 2nd F | | | Hamilton | OH | 45011 | |
| Csea Of Columbiana County | | Acct Of William L Omelia | Case 92 Civ Dr 133 | PO Box 491 | | Lisbon | OH | 19438-6555 | |
| Csea Of Columbiana County | | Act Of Robert Oberle | Case 91 Cv Dr 373 | PO Box 491 | | Lisbon | OH | 27742-8463 | |
| Csea Of Columbiana County Acct Of William L Omelia | | Case 92 Civ Dr 133 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Csea Of Columbiana County Acct Of Robert Oberle | | Case91 Cv Dr 373 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Csea Of Greene County | | Account Of Teresa A Clark | Case 90dr0430 | PO Box 9 | | Xenia | OH | | |
| Csea Of Greene County | | Acct Of Byron T Hurst | Case 92 Dr 0583 | PO Box 9 | | Xenia | OH | 27246-9873 | |
| Csea Of Greene County | | Acct Of James R Hundley | Case 92 Dr 598 | PO Box 9 | | Xenia | OH | 29944-6064 | |
| Csea Of Greene County | | Acct Of Kenneth D Ferguson | Case 89dr0862 | PO Box 9 | | Xenia | OH | 29638-2499 | |
| Csea Of Greene County | | Acct Of Lynn A Jones | Case 90 Dr 0835 | PO Box 9 | | Xenia | OH | 28244-4850 | |
| Csea Of Greene County | | Acct Of Stephen Foutsr | Case 92 Dr 331 | PO Box 9 | | Xenia | OH | 27438-0646 | |
| Csea Of Greene County Account Of Teresa A Clark | | Case 90dr0430 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Byron T Hurs | | Case 92 Dr 0583 | PO Box 9 | | | Xenia | OH | 45385 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Csea Of Greene County Acct Of James R Hundley | | Case 92 Dr 598 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Kenneth D Ferguson | | Case 89dr0862 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Lynn A Jones | | Case 90 Dr 0835 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csea Of Greene County Acct Of Stephen Foutsr | | Case 92 Dr 331 | PO Box 9 | | | Xenia | OH | 45385 | |
| Csed | | PO Box 102760 | | | | Anchorage | AK | 99510 | |
| Cseh Damon | | 1864 Pk Ridge Ct | | | | Howell | MI | 48843 | |
| Csg | | Chain Store Guide | 3922 Coconut Palm Dr | | | Tampa | FL | 33631-3203 | |
| Csi | | 1272 Old Alpharetta Rd | | | | Alpharetta | GA | 30005 | |
| Csi | | PO Box 2445 | | | | Columbus | GA | 31902-2445 | |
| Csi | | Attn Accts Receivable | PO Box 956117 | | | St Louis | MO | 63195-6117 | |
| Csi | | PO Box 775485 | | | | Saint Louis | MO | 63177-5485 | |
| Csi Electronics | Accounts Payable | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Csi Electronics | Susan Barnes | 4108 Cartwright Dr | | | | Kokomo | IN | 46902 | |
| Csi Electronics | | 4108 Cartwright Dr | | | | Kokomo | IN | 46901 | |
| Csi Electronics Eff | | Dba Csi Electronics | 1942 S Elizabeth St | | | Kokomo | IN | 46902-2432 | |
| Csi Fabricated Metals Inc | | 6910 West Ridge Rd | | | | Fairview | PA | 16415 | |
| Csi Fabricated Metals Inc | | Fmly Fabricated Metals Inc | 6910 West Ridge Rd | Add Chg 9 02 Mh | | Fairview | PA | 16415 | |
| CSI Leasing Inc | | | | | | | | | |
| Csiky Paul F | | 6747 Kinsman Orangeville F | | | | Kinsman | OH | 44428-0000 | |
| Csiky Stanford Allan | | Dba Makro Mgmt Consulting | 82 N French Pl | | | Prescott | AZ | 86303 | |
| Csiky Stanford Allan | | Dba Makro Mgmt Consulting | 82 N Frenct Pl | | | Prescott | AZ | 86303 | |
| Csiky Stanford Allan Dba Makro Mgmt Consulting | | 82 N French Pl | | | | Prescott | AZ | 86303 | |
| Csinc Electronics | | 1942 S Elizabeth St | | | | Kokomo | IN | 46902-2432 | |
| Csintyan Timothy | | 353 Laird | | | | Mount Morris | MI | 48458-0380 | |
| Csirke Kevin | | 5230 Roscommon St | | | | Burton | MI | 48509-2030 | |
| Csirke Scott J | | 3106 E Stanley Rd | | | | Mount Morris | MI | 48458-8731 | |
| Csiszar Charles | | 10356 High Grove | | | | Carmel | IN | 46032 | |
| Csiszarik Steve | | 3189 Whitehead Rd | | | | Columbus | OH | 43204-1855 | |
| Csl | Terry Munsor | Contamination Studies Lat | 201 E Defenbaugh | | | Kokomo | IN | 46902 | |
| Csm Corp | | 21500 Haggerty Rd Ste 300 | | | | Northville | MI | 48167-8991 | |
| Csm Corp | | 21500 Haggerty Rd Ste 300 | Hold Per Rc | | | Northville | MI | 48157-8991 | |
| Csm Manufacturing Corp | | 24650 N Industrial Di | | | | Farmington Hills | MI | 48335 | |
| Csm Manufacturing Corp | | 24650 North Industrial D | | | | Farmington Hills | MI | 48335 | |
| Csm Manufacturing Corp | Felix Gonzalez | 24650 N Industrial Di | | | | Farmington Hills | MI | 48335-155 | |
| Csm Manufacturing Corp | | 24650 N Industrial Di | | | | Farminton Hills | MI | 48335 | |
| Csm Worldwide | | 21500 Haggerty Rd Ste 300 | | | | Northville | MI | 48167-8991 | |
| Csma Ltd | | Oxford Rd | Armstrong House | | | Manchester | | M17ED | United Kingdom |
| Csokasy David | | 5785 Squirehill Ct | | | | Cincinnat | OH | 45241 | |
| Csokmay Joyce | | 2194 Stephens Ave Nw | | | | Warren | OH | 44485-2313 | |
| Csongradi Andrew | | 3119 Oaklawn Pk | | | | Saginaw | MI | 48603 | |
| Css International Corp | | 2061 E Glenwood Ave | | | | Philadelphia | PA | 19124-5674 | |
| Css International Corporation | | 2061 E Glenwood Ave | | | | Philadelphia | PA | 19124 | |
| Cssara | Dennis Decota Lynn | 1202 Grant Ave | Ste B1 | | | Novato | CA | 94945 | |
| Cst Microsystems | | 300 Voyager Way 1 | | | | Huntsville | AL | 35806 | |
| Cst Microsystems | | 300 Voyager Way 1 | Chg Per Ltr06 02 04 Am | | | Huntsville | AL | 35806 | |
| Csts | | 4123 E La Palma Ave | | | | Anaheim | CA | 92807-1813 | |
| Csulb | | 1 World Trade Ctr | Ste 215 | | | Long Beach | CA | 90831 | |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | | Leicestershire | | LE16 7PS | Gbr |
| Csw Coldform Ltd | | Valley Way | | | | Market Harborough L | | LE16 7PS | United Kingdom |
| Csw Coldform Ltd | | Valley Way | Market Harborough | | | Leicestershire | | 0LE16- 7PS | United Kingdom |
| Csw Coldform Ltd | | Valley Way Market Harborough | Leics Le16 7ps | | | | | | United Kingdom |
| Csw Coldform Ltd | | Valley Way Market Harborough | Leics Le16 7ps | | | England | | | United Kingdom |
| Csx | c/o Mcguire Woods LLP | Donald D Anderson | 50 N Laura St | Ste 3300 | | Jacksonville | FL | 32202-3661 | |
| Csx Realty Developmen | Donald D Anderson | Mcguirewoods Llc | 50 North Laura St | Ste 3300 | | Jackson Ville | FL | 32202 | |
| Csx Transportation | Property Services | 500 Water St J 180 | | | | Jacksonville | FL | 32202 | |
| Csx Transportation | | PO Box 116628 | | | | Atlanta | GA | 30368-6628 | |
| Csx Transportation | | Section 977 | | | | Louisville | KY | 40289 | |
| Csx Transportation | | N A 012101 | 100 N Charles | | | Baltimore | MD | 21201 | |
| Csx Transportation Inc | | Csx | 500 Water St | | | Jacksonville | FL | 32202-4445 | |
| Csx Transportation Inc | | PO Box 64753 | | | | Baltimore | MD | 21203 | |
| Csx Transportation Inc | | 12780 Levan Rd | | | | Livonia | MI | 48150 | |
| Ct Bureau Of Collection Svcs | | PO Box 30160 | | | | Hartford | CT | 6150 | |
| Ct Ccspc | | PO Box 990032 | | | | Hartford | CT | 6199 | |
| Ct Corporation System | | PO Box 631 | | | | Wilmington | DE | 19899 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| Ct Corporation System | | PO Box 4349 | | | | Carol Stream | IL | 60198-4349 | |
| Ct Corporation System | | 30600 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Ct Electrical | | Spindus Rd Speke | Unit 58 | | | Liverpool | | L241YA | United Kingdom |
| Ct Patterson Software Contracting | | 4829 Sabine St | Fort Worth Tx 76137 | | | Ft Worth | TX | 76137 | |
| Ct Systems Llc | | Formerly Cable Tech Industries | 11064 Strang Line Rd | | | Lenexa | KS | 66215 | |
| Ct&e Environmental Services Ir | | Sgs Environmental Svcs | 1200 Conrad Industrial D | | | Ludington | MI | 49431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cts Consulting Llc | | 21622 W Mockingbird | | | | Lake Zurich | IL | 60047 | |
| Ctc Analytical Services Inc | | 3121 Presidential Dr | | | | Atlanta | GA | 30340-3907 | |
| Ctc Analytical Services Inc | | Lubricon Div | 350 E Churchman Ave | | | Beech Grove | IN | 46107 | |
| Ctc Analytical Services Inc | | 18419 Euclid Ave | Rmt Chg 11 00 Tbk | | | Cleveland | OH | 44112 | |
| Ctc Lackawanna Cty | George Ebert | Business Office | 3201 Rockwell Ave | | | Scranton | PA | 18508-1491 | |
| Ctd Transport Inc | | Saxon Transport Services | 17 Brookvale Rd | | | Framingham | MA | 1701 | |
| Ctek Industrial Hygiene Laboratory | | 9742 Skillman | | | | Dallas | TX | 75243 | |
| Ctex Seat Comfort Ltd | | Beach Ave Derby Rd | Burton On Trent | | | Staffordshire | | DE13 0BG | |
| Cti | Lynn Satterwaite | Two Ctr Point Dr | Ste 450 | | | Lake Oswego | OR | 97035 | |
| Cti Cryogenics helix Tech | Sales Support | Nine Hampshire St | | | | Mansfield | MA | 2048 | |
| Cti Data Solutions | | 901 S Trooper Rd | | | | Valley Forge | PA | 19482 | |
| Cti Electronics Corporation | | 110 Old South Ave | | | | Stratford | CT | 6615 | |
| Cti Logistx | | 1700 E Delavan Dr | | | | Janesville | WI | 53545 | |
| Cti vtek | | 392 W Larch Rd | | | | Tracy | CA | 95304 | |
| Cti Vtek | | 392 W Larch Rd Bldg 28 | | | | Tracy | CA | 95304 | |
| Ctii | | Central Transport Intl Inc | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Ctii Central Transport Intl Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctj Corporation | | PO Box 80 | | | | Warren | MI | 48089 | |
| Ctj Safety Associates | | | | | | Hayward | CA | 94545 | |
| Ctj Safety Associates | | 113 Cambay Court | | | | Cary | NC | 27513 | |
| Ctj Safety Associates | | 113 Cambay Court | Cary Nc 27513 | | | Cay | NC | 27513 | |
| Ctj Safety Associates Llc | David Coble | 113 Cambay Court | | | | Cary | NC | 27513 | |
| Ctl Distribution Inc | | Rmt Chng 04 16 04 Qz859y | 4201 Bonnie Mine Rd | Po Drawer 437 | | Mulberry | FL | 33860 | |
| Ctl Distribution Inc | | 1652 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Ctl Engineering Inc | | 2860 Fisher Rd | | | | Columbus | OH | 43204 | |
| Ctl Engineering Inc | | 2860 Fisher Rd | | | | Columbus | OH | 43204-3538 | |
| Ctl Engineering Inc | | PO Box 44548 | | | | Columbus | OH | 43204 | |
| Ctm Racing Products Inc | | 3041 Industry St Ste B | | | | Oceanside | CA | 92054-4860 | |
| Ctp Carerra | Maria | 1141 W Grant Rd | | | | Tucson | AZ | 85705 | |
| Ctp Carrera Inc | | Ctp Carrera Tucson | 1141 W Grant Rd Ste 131 | | | Tucson | AZ | 85705 | |
| Ctp Davall Ltd | | Fmly Daval Moulded Gears Ltd | Travellers La Welham Green | Ltr Name 12 97 Hertfordshire | | Hatfield United King | | AL9 7JB | United Kingdom |
| Ctp Davall Ltd | | Travellers La Welham Greer | Hertfordshire | | | Hatfield England | | AL9 7JB | United Kingdom |
| Ctp Davall Ltd Carclo Technical Plastics | | Harthill Indstrl Es | Mossburn Ave | | | Harthill Shotts Lanark | | ML7 5NP | United Kingdom |
| Ctp Engineering | Christian Tews | 11 Roberts Toner Blvd | Ste 5 325 | | | N Attleboro | MA | 2763 | |
| Ctp Engineering Inc | | 11 Robert Toner Blvd | Ste 5 325 | | | North Attleboro | MA | 2763 | |
| Ctp Moulded Gears Ltd | | Travellers Ln Welham Greer | | | | Hatfield Hertfordsh | | AL9 7JB | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Indstl Pk | Eaglescliffe | | | Stockton On Tees | | TS16 0PN | Gbr |
| Ctp Silleck Ltd Silleck Cleveland | | Durham Ln Indstl Pk Eaglescliffe | | | | Stockton On Tees Cv | | TS16 0PN | United Kingdom |
| Ctre Steph Recher Meca Hydrome | | Hef | Rue Benoit Fourneyror | Zi Sud | | Andrezieux Boutheor | | 42160 | France |
| Cts | Accounts Payable | 905 N West Blvd | | | | Elkhart | IN | 46514 | |
| Cts Automotive Products | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Cartop Systems Na Inc | Accounts Payable | 2110 Austin Dr | | | | Rochester Hills | MI | 48309 | |
| Cts Corp | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corp | Vinod M Khilnan | 905 West Blvd North | | | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Of Elkhart | PO Box 91185 | | | Chicago | IL | 60690 | |
| Cts Corp | | Frequency Control Div | 400 Reimann Ave | | | Sandwich | IL | 60548 | |
| Cts Corp | | Microelectronics | PO Box 71752 | | | Chicago | IL | 60694-1752 | |
| Cts Corp | | PO Box 98641 | | | | Chicago | IL | 60693 | |
| Cts Corp | | 905 N West Blvd | | | | Elkhart | IN | 46514-1899 | |
| Cts Corp | | 905 W Blvd N | | | | Elkhart | IN | 46514-1899 | |
| Cts Corp | | Automotive Div | 1142 W Beardsley Ave | | | Elkhart | IN | 46514 | |
| Cts Corp | | Automotive Group | 1142 W Beardsley | | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Microelectronics | 1201 Cumberland Ave | | | West Lafayette | IN | 47906-131 | |
| Cts Corp | | Cts Resistor Networks Sbu | 905 N West Blvd | | | Elkhart | IN | 46514 | |
| Cts Corp | | Cts Resistor Networks Sbu | 9050 N West Blvd | | | Elkhart | IN | 46514-1899 | |
| Cts Corp | | Electrocomponents | 1601 Mishawaka St | | | Elkhart | IN | 46514 | |
| Cts Corp | | Microelectronics | 1201 Cumberland Ave | PO Box 71752 | | West Lafayette | IN | 47906 | |
| Cts Corp | | 26200 Lahser Rd Ste 305 | | | | Southfield | MI | 48034 | |
| Cts Corp Eft | | Resistor Network Div | PO Box 95983 | | | Chicago | IL | 60694-5983 | |
| CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counse | 905 W Blvd N | | | Elkhart | IN | 46514 | |
| CTS Corporation | CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counse | 905 W Blvd N | | Elkhart | IN | 46514 | |
| Cts Corporation | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | Henry Schmidt Corporate Credit Mgr | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Corporation | | 1142 W Beardsley Ave | | | | Elkhart | IN | 46514 | |
| Cts Corporation | | 905 N West Blvd | | | | Elkhart | IN | 46514-1899 | |
| Cts Corporation | | C O J L Montgomery Assoc | Pob 2726 | | | Farmington Hills | MI | 48333-2726 | |
| Cts Corporation Eft | | 1142 W Beardsley Ave | | | | Elkhart | IN | 46514 | |
| CTS Corporation | | 171 Covington Dr | | | | Bloomingdale | IL | 60108 | |
| Cts Microelectronics Inc | | C O Whitesell R O & Assoc | 1800 South Plate St | | | Kokomo | IN | 46902-5730 | |
| Cts Of Brownsville Inc | | C O Whitesell R O & Assoc | 1800 South Plate St | | | Kokomo | IN | 46902-5730 | |
| Cts Of Canada Co | Henry Schmidt | Cts Corporation | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Of Canada Co | | PO Box 5600 Unit 980754 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Cts Of Canada Co Eft | | PO Box 5600 Unit 980754 | Station Main | | | Burlington | ON | L7R 4X3 | Canada |
| Cts Of Canada Ltd | | 80 Thomas St | Village Of Stsville | | | Mississauga | ON | L5M1Y9 | Canada |
| Cts Of Canada Ltd | | Village Of Stsville | | | | Mississauga | ON | L5M 1Y9 | Canada |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cts Of Canada Ltd | | Village Of Stsville | 80 Thomas St | | | Mississauga | ON | L5M 1Y9 | Canada |
| Cts Of Elkhart | | C O Whitesell R O & Assoc | 1800 S Plate St | | | Kokomo | IN | 46902-5730 | |
| Cts Resistorelectrocomponents | | 905 N West Blvd | | | | Elkhart | IN | 46514-1899 | |
| Ctt Enterprises Inc | | 851 W McKimmey Rd | | | | Gladwin | MI | 48624-7409 | |
| Ctt Inc | | 241 E Java Dr | | | | Sunnyvale | CA | 94089 | |
| Ctt Inc | | 241 E Java Dr | Ad Chg Per Ltr 04 19 04 Am | | | Sunnyvale | CA | 94089 | |
| Ctt Inc | | 3005 Democracy Way | | | | Santa Clara | CA | 95054 | |
| Ctx  Eft | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctx Eft | | PO Box 80 | | | | Warren | MI | 48090 | |
| Ctx Of Michigan Llc  Eft | | PO Box 830 | | | | Dearborn Heights | MI | 48127 | |
| Ctx Of Michigan Llc Eft | | PO Box 830 | | | | Dearborn Heights | MI | 48127 | |
| Cu Recovery Inc | | 26263 Forest Blvd | | | | Wyoming | MN | 55092 | |
| Cuaron Cristina | | 6724 Dakota Ridge | | | | El Paso | TX | 79912 | |
| Cuatt Daniel | | 77 Fishell Rd | | | | Rush | NY | 14543 | |
| Cub Scouts Pac 3315 | | Co Cub Master Brenda Whitman | 1825 Coolidge Ave | | | Saginaw | MI | 48603 | |
| Cub Scouts Pac 3315 Co Cub Master Brenda Whitman | | 1825 Coolidge Ave | | | | Saginaw | MI | 48603 | |
| Cuban Auto Repair | | 21 13 31st Ave | | | | Long Island City | NY | 11106 | |
| Cubas Gloria | | 22 May St | | | | New Brunswick | NJ | 8901 | |
| Cubel Gregg | | 307 Charleston Cl | | | | Tuscaloosa | AL | 35405 | |
| Cubic Blue Inc | | 2934 Warren Meadville Rd | | | | Cortland | OH | 44410 | |
| Cubic Blue Inc | | 2934 Warren Meadville Rd | | | | Cortland | OH | 44410-9321 | |
| Cubic Container Mfg Cc | | C O First Community Financia | Corporation | PO Box 16006 | | Phoenix | AZ | 85011-6006 | |
| Cubic Container Mfg Co C o First Community Financial | | Corporation | PO Box 16006 | | | Phoenix | AZ | 85011-6006 | |
| Cubic Systems | Jeff Brown | 139 Dino Dr | | | | Ann Arbor | MI | 48103 | |
| Cubic Systems Inc | | 139 Dino Dr | | | | Ann Arbor | MI | 48103 | |
| Cubic Thomas | | 3616 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Cubitt & Cubitt | | 186 E Huron | | | | Bad Axe | MI | 48413 | |
| Cubol Ephraim | | 35 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Cucalon Edward | | 315 Dryden Rd Apt 2 | | | | Ithaca | NY | 14850 | |
| Cucaro Denise | | 103 Forest Hills Dr | | | | Huron | OH | 44839-2333 | |
| Cucaro Thomas D | | 103 Forest Hills Dr | | | | Huron | OH | 44839 | |
| Cucaro Thomas D | | 103 Forest Hills Dr | | | | Huron | OH | 44839-2333 | |
| Cucchiara Paul A | | 74 Ann Marie Dr | | | | Rochester | NY | 14606-4604 | |
| Cuddy & Feder & Worby Llp | | 90 Maple Ave | | | | White Plains | NY | 10601-5196 | |
| Cuddy and Feder and Worby Llp Eft | | 90 Maple Ave | | | | White Plains | NY | 10601-5196 | |
| Cuddy Margaret | | 11 Dakin Walk | | | | Northwood | | | United Kingdom |
| Cuellar Anthony B | | 8185 S Willow Dr | | | | Oak Creek | WI | 53154-2712 | |
| Cuellar Luna Dora Eliz | | Arg Industrial Services | Constitucion 18 Parque Ind Be | Quintana | | Queretaro | | 76246 | Mexico |
| Cuellar Nancy | | 1104 S Purdum St | | | | Kokomo | IN | 46902-1759 | |
| Cuellar Raymond | | 1509 Outer Dr | | | | Saginaw | MI | 48601 | |
| Cuellar Roberto | | 1835 Jordan | | | | Saginaw | MI | 48602 | |
| Cuesta Jorge | | 2425 Hazelnut | | | | Kokomo | IN | 46902 | |
| Cuesta Julio | | 3930 Crestview Ave | | | | Warren | OH | 44484 | |
| Cuevas Duaiana E | | 3060 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Cuevas Duniana | | 3060 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Cuevas Eduardo | | 528 Jackson St | | | | Port Clinton | OH | 43452 | |
| Cugher Inc | | 1975 Annapolis Ln | | | | Minneapolis | MN | 55441 | |
| Cui Dehua | | 49618 S Glacier Rd | | | | Northville | MI | 48167 | |
| Cui Guangchur | | 2302 12th St | | | | Troy | NY | 12180 | |
| Cui Huili | | 6400 Old Oak Ridge Rd | C 15 | | | Greensboro | NC | 27410 | |
| Cukovecki Matthew | | 7040 Tipp Elizabeth | | | | New Carlisle | OH | 45344 | |
| Cukovecki Timothy J | | 5726 Thatchwood Cir | | | | Dayton | OH | 45431-2924 | |
| Cukovecki Turner Jody | | 825 Chestnut St | | | | Xenia | OH | 45385 | |
| Cukrowicz Thomas | | 4635 Clifty Dr | | | | Anderson | IN | 46012 | |
| Culberson Billy | | 1235 Genei Cl | | | | Saginaw | MI | 48601 | |
| Culberson Bobby | | 621 Hess Ave | | | | Saginaw | MI | 48601-3705 | |
| Culberson Jennie | | 2822 Hampshire Sl | | | | Saginaw | MI | 48601-4563 | |
| Culberson Mildrec | | 2509 N Michlle | | | | Saginaw | MI | 48601 | |
| Culbert Arthur | | PO Box 14415 | | | | Saginaw | MI | 48601-0415 | |
| Culbert James | | 1816 Forks Rd | | | | Caro | MI | 48723 | |
| Culbert Robert D | | 2206 Pennsylvania Ave Low 1 | | | | Flint | MI | 48506-0000 | |
| Culbertson James | | 9449 Wingeier Ave | | | | Alto | MI | 49302-9614 | |
| Culbertson John | | 751 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Culbertson John F | | 751 Riverview Dr | | | | Kokomo | IN | 46901-7025 | |
| Culbertson Richarc | | 2014 Brynmar Dr | | | | Kokomo | IN | 46902 | |
| Culbertson Richard C | | 2014 Bryn Mar Dr | | | | Kokomo | IN | 46902-5805 | |
| Culbertson Richard D Dba Personal Vision Techniques | | 2014 Brynmar Dr | | | | Kokomo | IN | 46902 | |
| Culbertson Wendy | | 15723 Sylvan Lake Dr | | | | Houston | TX | 77062 | |
| Culbreth James | | 19 Iams Ct | | | | Trotwood | OH | 45426 | |
| Cull Arlene C | | 1031 Perkinswood Blvd Se | | | | Warren | OH | 44484-4406 | |
| Cullen James J | | 516 Horton Ave | | | | Tipp City | OH | 45371-1213 | |
| Cullen John | | 35855 Johnstown | | | | Farmington Hills | MI | 48335 | |
| Cullen John | | 6698 Minnick Rd | | | | Lockport | NY | 14094 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 838 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cullen John S | | 10908 W Mequon Rd | | | | Mequon | WI | 53097 | |
| Cullen Joseph | | 406 Briarwood Ave Apt C | | | | Dayton | OH | 45403 | |
| Cullen Karen | | 742 Shelden Rd | | | | Grosse Point Shores | MI | 48236 | |
| Cullen Leah | | 4031 57th Dr | | | | Union Grove | WI | 53182 | |
| Cullen Legois Mfg Co Inc | | 2850 Wisconsin St | | | | Sturtevant | WI | 53177-2452 | |
| Cullen M | | 38 Windermere Dr | Rainford | | | St Helens | | WA11 7L | United Kingdom |
| Cullen Mfg Co Inc | | 2850 Wisconsin St | | | | Sturtevant | WI | 53177 | |
| Cullen Michae | | 3816 Scottley Dr | | | | Sandusky | OH | 44870 | |
| Cullen Rosemary | | 68 Alscot Ave | | | | Fazakerley | | L10 OAL | United Kingdom |
| Cullen Thomas | | 8406 Portland Rd | | | | Castalia | OH | 44824 | |
| Cullen Vincen | | 4031 57th Dr | | | | Union Grove | WI | 53182 | |
| Culler Michae | | 925a Fairwinds Ct | | | | Lebanon | OH | 45036 | |
| Cullers Jennifer | | 51 W Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Culley Jeffrey | | 5448 Pine Knoll Blvc | | | | Noblesville | IN | 46062 | |
| Culligan Dut Fut Wtr Cond Inc | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Water | | 3945 S M 18 PO Box 425 | | | | Beaverton | MI | 48612 | |
| Culligan Water Conditioning | | 6901 E 38th St | | | | Indianapolis | IN | 46226 | |
| Culligan Water Conditioning | | Of Greater Detroit | 5510 Cooley Lake Rd | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning | | 1475 Clinton Ave N | | | | Rochester | NY | 14621 | |
| Culligan Water Conditioning | | 4100 Frankfort | | | | El Paso | TX | 79903 | |
| Culligan Water Conditioning | | Add Chg 12 97 | 4100 Frankfort | | | El Paso | TX | 79903 | |
| Culligan Water Conditioning | | Sample Enterprises Inc | 3020 E Locust St | | | Laredo | TX | 78043 | |
| Culligan Water Conditioning O | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning O | | 31 Lewis Rd Rte 93 | | | | Akron | NY | 14001-1044 | |
| Culligan Water Conditioning Of Greater Detroi | | 5510 Cooley Lake Rd | | | | Waterford | MI | 48327 | |
| Culligan Water Conditioning Sample Enterprises Inc | | 3020 E Locust St | | | | Laredo | TX | 78043 | |
| Culligan Water Of Daytor | | PO Box 292148 | 3900 Wilmington Pike | | | Kettering | OH | 45429 | |
| Culligan Water Of San Benitc | Graca Ramirez | PO Box 1024 | | | | San Benito | TX | 78586-1024 | |
| Culliton Alysor | | 1584 Woodman Dr 1 | | | | Dayton | OH | 45432 | |
| Culliton Ralph E | | 6082 Dana Shores Dr | | | | Honeoye | NY | 14471-9700 | |
| Cullman Electric Motor Inc | | 1420 Sportsman Lake Rd | | | | Cullman | AL | 35055 | |
| Cullman Electric Motor Inc | | 1420 Sportsman Lake Rd Nw | | | | Cullman | AL | 35055 | |
| Culmer Charles | | 322 E State St | | | | Montrose | MI | 48457-9005 | |
| Culmone Erika | | 183 Hillside Dr | | | | Hilton | NY | 14468 | |
| Culmone Jr Robert | | 348 Sunset Dr | | | | Holley | NY | 14470 | |
| Culp Gary | | 162 Raymond Ave Nw | | | | Warren | OH | 44483 | |
| Culp James | | 1675 Westwind Pl | | | | Austintown | OH | 44515 | |
| Culp Janice | | 930 Indian Lake Rd | | | | Lake Orion | MI | 48362 | |
| Culp Kenneth A | | 3441 Manchester Rd | | | | Anderson | IN | 46012 | |
| Culp Kevin | | 1452 Turnberry Dr | | | | Boardman | OH | 44512 | |
| Culp Malvern | | 1675 Westwind Pl | | | | Austintown | OH | 44515 | |
| Culp Raymond | | 2751 Spring Meadow Circ | E | | | Austintown | OH | 44515 | |
| Culpepper James | | 3681 Bernice Dr Apt 6 | | | | Saginaw | MI | 48601-5909 | |
| Culpepper James P | | White Way Cleaners | 3415 Audubon Dr | | | Laurel | MS | 39440-1426 | |
| Culpepper Joseph | | PO Box 1431 | | | | Fitzgerald | GA | 31750 | |
| Culpepper Warren | | 26670 Martin Branch Rd | | | | Madison | AL | 35756-3132 | |
| Culpepper Willie | | 2111 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Culshaw Maureen | | 7 Errol St | | | | Aigburth | | L17 7DQ | United Kingdom |
| Culture Works | | 126 N Main St Ste 210 | | | | Dayton | OH | 45402 | |
| Culver Bonita | | 19259 Al Hwy 24 | | | | Moulton | AL | 35650-7317 | |
| Culver Brian | | 71 Quaker Trace Dr | | | | W Alexandria | OH | 45381 | |
| Culver Carla | | 1705 Edgewood St Ne | | | | Warren | OH | 44483-4125 | |
| Culver David G | | 12305 Fletcher Chapel Rd | | | | Medina | NY | 14103-9715 | |
| Culver Distribution Inc | | California Distribution | PO Box 2473 | | | Santa Fe Springs | CA | 90670-0473 | |
| Culver Jon | | 21432 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Culver Machine Inc | | 770 Heatherwoode Circle | | | | Springboro | OH | 45066 | |
| Culver Machine Inc | | 848 Pleasant Valley Dr | | | | Springboro | OH | 45066-1159 | |
| Culver Mark | | 698 Old Hwy 24 Lot 123 | | | | Trinity | AL | 35673 | |
| Culver Richard | | 121 North Ave | | | | Medina | NY | 14103 | |
| Culver Roger | | 19259 Al Hwy 24 | | | | Moulton | AL | 35650-7317 | |
| Culver Sarah | | 1149 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Culverwell Anginette | | 2077 Ctr St | | | | Burt | NY | 14028 | |
| Culverwell Jr Robert R | | 8 Casewood Dr | | | | Wilson | NY | 14172-9770 | |
| Culverwell Millicen | | 6090 Exchange St | | | | Newfane | NY | 14108 | |
| Culverwell Richarc | | 2331 Beebe Rd | | | | Wilson | NY | 14172 | |
| Culwell Larry | | 1650 Victory Dr | | | | Wichita Falls | TX | 76301 | |
| Cumberland College | | Business Office Bursar | 6194 College Station Dr | | | Williamsburg | KY | 40769-1372 | |
| Cumberland College Business Office Bursa | | 6194 College Station Dr | | | | Williamsburg | KY | 40769-1372 | |
| Cumberland Engineering Inc | | Fmly Trafalgar House Inc | 100 Roddy Ave | | | South Attleboro | MA | 27037951 | |
| Cumberland Engineering Inc | | PO Box 846034 | | | | Boston | MA | 02284-6034 | |
| Cumberland Perry Avts | Bobbi Brady X101 | 110 Old Willow Mill Rd | | | | Mechanicsburg | PA | 17050 | |
| Cumberland Vacuum Products Inc | | 720 South West Blvd | | | | Vineland | NJ | 8360 | |
| Cumbie Irish Colleer | | 62 Monroe Ave | | | | Brockport | NY | 14420 | |
| Cumby Tasha | | 253 N Smithville Rd Apt E | | | | Dayton | OH | 45403 | |
| Cummiford Keith | | 9576 Hamill Rd | | | | Otisville | MI | 48463-9785 | |

05-44481-rdd   Doc 11974-3   Filed 01/11/08   Entered 01/11/08 23:24:30   Volume(s)
Part Four of Affidavit   Pg 839 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cummin Mark | | 2805 Wehrly Ave | | | | Dayton | OH | 45419-2015 | |
| Cummin Mark | | 2805 Wehrly Ave | | | | Kettering | OH | 45419 | |
| Cumming Richard R I | | Cumming Property Tax Service | 4 Cielo Del Sur | | | Anthony | NM | 88021 | |
| Cumming Richard R Ii Cumming Property Tax Service | | 4 Cielo Del Sur | | | | Anthony | NM | 88021 | |
| Cummings & Lockwood | | Chg Per Dc 2 02 Cp | 4 Stamford Plaza | PO Box 120 | | Stamford | CT | 69040120 | |
| Cummings A | | 5 Hall Dr | | | | Liverpool | | L32 1TA | United Kingdom |
| Cummings A B | | 30 Norris Green Rd | | | | Liverpool | | L12 8QQ | United Kingdom |
| Cummings and Lockwood | | 4 Stamford Plaza | PO Box 120 | | | Stamford | CT | 06904-0120 | |
| Cummings Anna J | | 121 Trowbridge St | | | | Lockport | NY | 14094-2025 | |
| Cummings Anthony | | 1486 Pkman Pl | | | | Beavercreek | OH | 45434 | |
| Cummings Cathy | | 2241 W Jefferson Apt 328 B | | | | Kokomo | IN | 46901 | |
| Cummings Cynthia | | 5902 Marja St | | | | Flint | MI | 48505-2516 | |
| Cummings Danie | | 7621 Merganser Pl | | | | Tuscaloosa | AL | 35405 | |
| Cummings Debra | | 1603 Rod St | | | | Jackson | MS | 39272 | |
| Cummings Denny | | 1575 W 276th St | | | | Sheridan | IN | 46069 | |
| Cummings Douglas | | 3918 Westlake Dr | | | | Cortland | OH | 44410 | |
| Cummings Edward J | | 4236 Fehn Rd | | | | Hemlock | MI | 48626-8603 | |
| Cummings Hill Mark | | 13831 Perrin Dr | | | | Carmel | IN | 46032 | |
| Cummings Jack E | | 77 Atkinson St | | | | Rochester | NY | 14608-2216 | |
| Cummings James E | | 5515 N Pk Ave Ext | | | | Warren | OH | 44481-9371 | |
| Cummings Jason | | 4443 St James Ave | | | | Dayton | OH | 45406 | |
| Cummings Jeff | | 1855 Campus Dr | | | | Fairborn | OH | 45324 | |
| Cummings Jr Cleo | | 1332 S Ohio | | | | Kokomo | IN | 46902 | |
| Cummings Larry | | 4821 West Lagoon Rd | | | | W Farmington | OH | 44491 | |
| Cummings Lester G | | 12308 Swift Mills Rd | | | | Akron | NY | 14001-9655 | |
| Cummings Mable E | | 1809 Cadillac Ct | | | | Kokomo | IN | 46902-2536 | |
| Cummings Marilyn J | | 842 Prince Se | | | | Grand Rapids | MI | 49507-1339 | |
| Cummings Marsha L | | 7820 Moore Rd | | | | Akron | NY | 14001-9726 | |
| Cummings Mcclorey Davis Et A | | 33900 Schoolcraft | | | | Livonia | MI | 48150 | |
| Cummings Michae | | 561 Neff Dr | | | | Canfield | OH | 44406 | |
| Cummings Moise | | 2117 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Cummings Moore Graphite Co | | 1646 N Green St | | | | Detroit | MI | 48209-2069 | |
| Cummings Pamela | | 8404 S 700 E | | | | Walton | IN | 46994 | |
| Cummings Patricia A | | 7435 Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Cummings Paul | | 42 Elm Creek Way | | | | Aurora | OH | 44202 | |
| Cummings Phi | | 7435 Canal Rd | | | | Lockport | NY | 14094 | |
| Cummings Philip | | 7435 S Canal Rd | | | | Lockport | NY | 14094-9405 | |
| Cummings Phyllis E | | 8477 E Haines Ct | | | | Floral City | FL | 34436-4257 | |
| Cummings Property Tax Service | | 4 Cielo Del Sur | | | | Anthony | NM | 88021-9207 | |
| Cummings Robert | | 4246 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Cummings Robert M | | 430 N Jack Pine Cir | | | | Flint | MI | 48506-4569 | |
| Cummings Rodney | | 3901 North Trail | | | | Dayton | OH | 45414 | |
| Cummings Sharon L | | 430 N Jack Pine Cir | | | | Flint | MI | 48506-4569 | |
| Cummings Tequila | | 7421 Bronson Court | | | | Dayton | OH | 45427 | |
| Cummings Thomas | | 6262 Chestnut | | | | Burton | MI | 48529 | |
| Cummings Toi | | 2015 Burbank Dr | | | | Dayton | OH | 45406 | |
| Cummings Twilla | | 8109 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Cummings Vonetta | | 5115 Embassy Pl | | | | Dayton | OH | 45414 | |
| Cummins | | 500 Jackson St Box 3005 | | | | Columbus | IN | 47202-3005 | |
| Cummins Allison Corp | | PO Box 339 | | | | Mt Prospect | IL | 60056 | |
| Cummins Allison Corp Inc | | 21700 Greenfield Rd Ste 273 | | | | Oak Pk | MI | 48237 | |
| Cummins Andrew | | 3332 Fulham | | | | Rochester Hills | MI | 48309 | |
| Cummins Atlantic | Debbie Black | Pobox 7787 | | | | Charlotte | NC | 28241-7787 | |
| Cummins Bridgeway Llc | Jenny | Dept 226801e | PO Box 67000 | | | Detroit | | | |
| Cummins Bridgeway Llc | | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| Cummins Bridgeway Llc | | 21810 Clessie Ct | | | | New Hudson | MI | 48165 | |
| Cummins Bridgeway Llc | | PO Box 67000 Dept 226801 | | | | Detroit | MI | 48267-2268 | |
| Cummins Bridgeway Llc | | Power Systems Div | 7585 Northfield Rd | | | Cleveland | OH | 44146-6109 | |
| Cummins Business Services | Accounts Payable | PO Box 290187 | | | | Nashville | TN | 37229 | |
| Cummins Business Services | | PO Box 290159 | | | | Nashville | TN | 37229 | |
| Cummins Cdc | | 9377 North Us Hwy 301 | | | | Whitakers | NC | 27891 | |
| Cummins Cynthia | | 724 Shaftsbury Rd | | | | Troy | OH | 45373 | |
| Cummins Darlene | | 7365 Cole Rd | | | | Saginaw | MI | 48601 | |
| Cummins Darlene M | | 7365 Cole Rd | | | | Saginaw | MI | 48601-9778 | |
| Cummins Daryl | | 5928 Racine Ln | | | | Indianapolis | IN | 46254 | |
| Cummins David | | 713 Wyndcliff Cir | | | | Austintown | OH | 44515-4310 | |
| Cummins E | | 20 Circular Rd East | | | | Liverpool | | L11 1BU | United Kingdom |
| Cummins Engine Cc | Accounts Payable | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Cummins Engine Cc | | C O Munroe Process Technology | 4810 Progress Dr | | | Columbus | IN | 47201 | |
| Cummins Engine Co Inc | | | | | | Indianapolis | IN | 46242-0489 | |
| Cummins Engine Co Inc | | C O Zipp Logistics Loc 64 | 15200 Jonesville Rd | | | Columbus | IN | 47201 | |
| Cummins Engine Co Inc Oe | Acct Payable Dept | PO Box 290909 | | | | Nashville | TN | 37229-0909 | |
| Cummins Engine Co Inc Oe | | Acct Payable Dept | PO Box 290909 | | | Cosby | TN | 37229-0909 | |
| Cummins Engine Co Inc Oem | | C O Zipp Logistics Loc 64 | 15200 Jonesville Rd | | | Columbus | IN | 47201 | |
| Cummins Engine Co Svc Prod | Aitza Ortiz | Box 3005 Mail Code 41501 | Cust Code 8637 | | | Columbus | IN | 47202-3005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cummins Gregg | | 139 Centre St | | | | Dayton | OH | 45403 | |
| Cummins Inc | c/o Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza - Ste 200 | 330 North Wabash Ave | | Chicago | IL | 60611 | |
| Cummins Inc | | 500 Jackson St | | | | Columbus | IN | 47201 | |
| Cummins Inc | | Cummins Agri Sales | 500 Jackson St | | | Columbus | IN | 47201-6258 | |
| Cummins Inc | | | | | | | | | |
| Cummins Jeremy | | 27 Katelyn Ln | | | | Lancaster | NY | 14086 | |
| Cummins M | | 1 Moorgate Ln | | | | Liverpool | | L32 6SD | United Kingdom |
| Cummins Mari | | 10 Cobblestone | | | | Saginaw | MI | 48603 | |
| Cummins Mid States Power | | 4557 West Bradbury Ave Ste 3 | | | | Indianapolis | IN | 46241 | |
| Cummins Mid States Power | Accounts Payable | Oem Upfit Ctr | 4557 West Bradbury Ave Ste 3 | | | Indianapolis | IN | 46241 | |
| Cummins Npower Llc | | 1600 Buerkle Rd | | | | White Bear Lake | MN | 55110 | |
| Cummins Npower Llc | | 1600 Buerkle Rd | | | | White Bear Lake | WI | 55110 | |
| Cummins Npower Llc | | 9401 S 13th St | | | | Oak Creek | WI | 53154 | |
| Cummins Oer | Accounts Payable | 10 Canfield Dr | | | | Markham | ON | L3S 3J1 | Canada |
| Cummins Ohio Inc | | 4000 Lyman Dr | | | | Hilliard | OH | 43026 | |
| Cummins Ohio Inc | | PO Box 10 | | | | Hilliard | OH | 43026 | |
| Cummins Power Generation | | Cummins Business Services | PO Box 292169 | | | Nashville | TN | 37229-2169 | |
| Cummins Power Systems | | 4499 Lewis Rd | | | | Harrisburg | PA | 17111-2541 | |
| Cummins S De Rl De Cv | | Eje 122 No 200 Manzana 40 | Zona Industrial Ce | | | San Luis Potos | | 78090 | Mexico |
| Cummins Victor | | 1744 Edgewood St Ne | | | | Warren | OH | 44483-4126 | |
| Cummins William | | 4 Lori Ln | | | | West Carrolton | OH | 45449 | |
| Cumpata Christine | | 1457 S Irish Rd | | | | Davison | MI | 48423 | |
| Cumper Daniel | | 5125 W Wilson Rd | | | | Clio | MI | 48420 | |
| Cumper Phillip | | 4165 Forest River Tr | | | | Columbiaville | MI | 48421-9757 | |
| Cunagin Curtis | | 2640 Bridlewood St | | | | Circleville | OH | 43113 | |
| Cundari Anthony | | 1 Jamie Way | | | | Norwalk | OH | 44857 | |
| Cundari Joseph | | 5701 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Cuneo Suzanne | | 23810 East Main St | | | | Armada | MI | 48005 | |
| Cunigan Latasha | | 407 Fountain Ave | | | | Dayton | OH | 45405 | |
| Cunningham Angela | | 1326 Covington Ave | | | | Gadsden | AL | 35903 | |
| Cunningham Anthony | | 226 Vine Ln | | | | Buffalo | NY | 14228-1844 | |
| Cunningham Benjamin | | 957 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Cunningham Bernice E | | 957 Jackson Rd | | | | Fitzgerald | GA | 31750-6300 | |
| Cunningham Charles | | 1278 Smith Lake Rd | | | | Brookhaven | MS | 39601 | |
| Cunningham Consulting & Asso | | Fmly Cunningham & Associates | 2020 Anderson Ferry Rd | | | Cincinnat | OH | 45238 | |
| Cunningham Consulting and Associates LI | | 2020 Anderson Ferry Rd | | | | Cincinnat | OH | 45238 | |
| Cunningham Danny | | 2512 Jarvis St Sw | | | | Decatur | AL | 35603 | |
| Cunningham Darry | | Tdc Enterprises | 8721 W Herrick Ave | | | River Grove | IL | 60171 | |
| Cunningham Donald | | 13182 State Route 104 | | | | Ashville | OH | 43103-9643 | |
| Cunningham Douglas | | 5067 Willard Rd | | | | Birch Run | MI | 48415 | |
| Cunningham Douglas | | Crossover Technologies | 650 Riley St Ste J | | | Holland | MI | 49424 | |
| Cunningham Douglas J | | Dba Crossover Technologies | 650 Riley St Ste J | | | Holland | MI | 49424 | |
| Cunningham Douglas J Dba Crossover Technologies | | 650 Riley St Ste J | | | | Holland | MI | 49424 | |
| Cunningham Edward | | 5555 North River Rd | | | | Freeland | MI | 48623 | |
| Cunningham Engineering In | Tom Cunningham | 9 Electronics Ave | | | | Danvers | MA | 1923 | |
| Cunningham Enoch | | 167 Fairmount Ave Ne | | | | Warren | OH | 44483-5216 | |
| Cunningham Fabian | | 28 Albury Way | | | | North Brunswick | NJ | 8902 | |
| Cunningham Gary D | | 6730 W 210 N | | | | Anderson | IN | 46011-9139 | |
| Cunningham Gerald N | | 120 Big Ridge Rd | | | | Spencerport | NY | 14559-1222 | |
| Cunningham Ii James | | 913 Omard Dr | | | | Xenia | OH | 45385-2443 | |
| Cunningham J A Equipment Inc | | 2025 Trenton Ave | | | | Philadelphia | PA | 19125-1940 | |
| Cunningham J A Equipment Inc | | Weldsale Division | 2151 Dreer St | | | Philadelphia | PA | 19125 | |
| Cunningham James | | 23201 Victory Blvd | | | | West Hills | CA | 91307-3433 | |
| Cunningham James | | 1023 N Factory Rd | | | | W Alexandria | OH | 45381-9533 | |
| Cunningham James | | 2338 Casale Court | | | | Warren | OH | 44485 | |
| Cunningham James | | 6816 State Route 88 | | | | Kinsman | OH | 44428 | |
| Cunningham James R | | 824 Route 7 Ne | | | | Brookfield | OH | 44403-9630 | |
| Cunningham John | | 839 Texas Ave | | | | Mcdonald | OH | 44437 | |
| Cunningham Joshua | | 833 Eureka Ave | | | | Davis | CA | 95616 | |
| Cunningham Jr Charles F | | 8835 Stone Ridge Dr Se | | | | Warren | OH | 44484-2371 | |
| Cunningham Jr Charlie | | 19 Morton St | | | | Rochester | NY | 14609-4021 | |
| Cunningham Jr James C | | 2338 Casale Ct Nw | | | | Warren | OH | 44485-1740 | |
| Cunningham Jr Nathan | | 16 E Norman Ave | | | | Dayton | OH | 45405 | |
| Cunningham Juanita N | | 5079 Shady Oak Trai | | | | Flint | MI | 48532-2359 | |
| Cunningham K W & Assoc Inc | | 6600 Clough Pike | | | | Cincinnat | OH | 45244 | |
| Cunningham Katherine N | | 1363 Springwood Trce Se | | | | Warren | OH | 44484-3100 | |
| Cunningham Kathleen | | 606 S 750 W | | | | Kokomo | IN | 46901 | |
| Cunningham Keith | | 36 Hallwood | | | | Dayton | OH | 45417 | |
| Cunningham Kelly | | 1000 West Adams St | 515 | | | Chicago | IL | 60607 | |
| Cunningham Kendrick | | 5002 Norris Dr | | | | Dayton | OH | 45414 | |
| Cunningham Marybeth | | 8835 Stone Ridge Dr Se | | | | Warren | OH | 44484 | |
| Cunningham Michae | | 5632 Hasco Rd | | | | Millington | MI | 48746-9413 | |
| Cunningham Michael L | | 200 Highland View Ct Ne | | | | Rockford | MI | 49341-1171 | |
| Cunningham Monica | | 5632 Hasco Rd | | | | Millington | MI | 48746 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham Norman | | 9555 Belsay Rd | | | | Millington | MI | 48746 | |
| Cunningham Pattern & Engi | | 4399 North Us 31 | | | | Columbus | IN | 47201 | |
| Cunningham Pattern And Eng | | PO Box 854 | | | | Columbus | IN | 47201 | |
| Cunningham Pattern And Engr | | U S 31 North | | | | Columbus | IN | 47201 | |
| Cunningham Pau | | 4821 Hassan Circle S | | | | Dayton | OH | 45432 | |
| Cunningham Pauli | | 500 Old Piedmont Gadsden Hw | | | | Piedmont | AL | 36272 | |
| Cunningham Perry | | 4713 Pierpont Dr | | | | Dayton | OH | 45426 | |
| Cunningham Rebecca S | | PO Box 371 | | | | Galveston | IN | 46932-0371 | |
| Cunningham Renee | | 1420 West Superior | | | | Kokomo | IN | 46901 | |
| Cunningham Richarc | | 6167 Gary Rd | | | | Chesaning | MI | 48616-9469 | |
| Cunningham Rober | | 625 W Ferndale | | | | Youngstown | OH | 44511 | |
| Cunningham Robert C | | 8100 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Cunningham Roger | | 24800 Mahalo Circle | | | | Madison | AL | 35756 | |
| Cunningham Sandra K | | 307 East 48th St | | | | Anderson | IN | 46013 | |
| Cunningham Terry | | 309 Hillwood St | | | | Hot Springs | AR | 71901 | |
| Cunningham Thomas | | 1063 E 550 N | | | | Kokomo | IN | 46901 | |
| Cunningham Thomas | | 2555 Ulster Dr | | | | Rochester Hls | MI | 48309 | |
| Cunningham Timothy | | 1700 Olde Haley Dr | | | | Centerville | OH | 45458 | |
| Cunningham Tracy | | 4222 Stone Creek Dr | | | | Liberty Twnsp | OH | 45011 | |
| Cunningham Venetta E | | 2846 Meadowbrook Dr Se | | | | Grand Rapids | MI | 49546-5564 | |
| Cunningham Weyman | | 784 Broxton Hwy | | | | Fitzgerald | GA | 31750 | |
| Cunningham William | | 1177 Hawthorne Dr | | | | Brookfield | OH | 44403 | |
| Cunningham William | | 7500 Carter Dr | | | | Waynesville | OH | 45068-8705 | |
| Cunningham William | | 595 Rolin Hollow Rd | | | | Ardmore | TN | 38449-3168 | |
| Cunningham Willie H | | 1600 East Ave Apt 704 | | | | Rochester | NY | 14610-1629 | |
| Cunnington Chris | | 11115 Toepher Rd | | | | Warren | MI | 48089 | |
| Cuno Filtration Sales | | Dept Ch 10012 | | | | Palatine | IL | 60055-0012 | |
| Cuno Filtration Sales | | 613 Industrial Rd PO Box 438 | | | | Carlstadt | NJ | 7072 | |
| Cuno Inc | | Cuno Filtration Sales | 613 Industrial Rc | | | Carlstadt | NJ | 7072 | |
| Cupan Paul | | 1259 Will O Wood Dr | | | | Hubbard | OH | 44425-3339 | |
| Cupan Russel | | 1056 Salt Springs Rc | | | | Mineral Ridge | OH | 44440 | |
| Cupertino National Bankl C O Greater Bay Capita | | 100 Tri State International | Ste 140 | | | Lincolnshire | IL | 60069 | |
| Cupertino National Bankl C/o Greater Bay Capita | | 100 Tri State International | Ste 140 | | | Lincolnshire | IL | 60069 | |
| Cupit Mary | | 23529 Northport Dr | | | | Clinton Twp | MI | 48036-1224 | |
| Cupp Amy | | 3142 Cymar Dr | | | | Beavercreek | OH | 45434 | |
| Cupp David | | 4317 Linchmere Dr | | | | Dayton | OH | 45415 | |
| Cupp Douglas | | 1290 W 450 N | | | | Kokomo | IN | 46901 | |
| Cuppari Donetta | | 4876 Herndon Dr | | | | Columbus | OH | 43221-5803 | |
| Cuppernoll Jeffrey | | 4075 Four Lakes Ave | | | | Linden | MI | 48451 | |
| Cuppernoll Nicole | | 7098 Southfork | | | | Swartz Creek | MI | 48473 | |
| Cupples Rubber Co Inc | | PO Box 18734 F | | | | St Louis | MO | 63150-8734 | |
| Cupps Industrial Supply In | Michael Travicajo Ann Ransom | 3101 N 33rd Ave | | | | Phoenix | AZ | 85017 | |
| Cupps Pamela | | 639 Winchester St | | | | New Carlisle | OH | 45344 | |
| Cur Gerald M | | 7183 Ridge Rd | | | | Lockport | NY | 14094-9457 | |
| Curamik Electronics Inc | | 3770 Arapaho Rd | | | | Addison | TX | 75001 | |
| Curamik Electronics Inc | | 3770 Realty Rd | | | | Addison | TX | 75001-4311 | |
| Curbco Complete Grounds Mainte | | 3146 S Dye Rd | | | | Flint | MI | 48507 | |
| Curbco Inc | | PO Box 70 | | | | Swartz Creek | MI | 48473 | |
| Curbell | Dallas   Ron | 2023 Case Pkwy | | | | Twinsburg | OH | 44087 | |
| Curbell | | 966 Rosedale Dr | | | | Hiram | GA | 30141 | |
| Curbell Inc | Chris | 12270 Belden Ct | | | | Livonia | MI | 48150 | |
| Curbell Inc | Sonnia | 11145 Ashburn Rd | | | | Cincinnat | OH | 45240 | |
| Curbell Inc | Tim | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-4101 | |
| Curbell Inc | | Curbell Plastics | 12270 Beldon Ct | | | Livonia | MI | 48150 | |
| Curbell Inc | | Curbell Plastics Div | 12270 Belden Ct | | | Livonia | MI | 48150 | |
| Curbell Inc | | 6805 Crossbow Dr | | | | East Syracuse | NY | 13057 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-4101 | |
| Curbell Inc | | 7 Cobham Dr | | | | Orchard Pk | NY | 14127-4101 | |
| Curbell Inc | | Curbell Machining Co | 777 Hertel Ave | | | Buffalo | NY | 14207 | |
| Curbell Inc | | Curbell Plastics | 7 Cobham Dr | | | Orchard Pk | NY | 14127 | |
| Curbell Inc | | 2023 Case Pkwy | | | | Twinsburg | OH | 44087 | |
| Curbell Inc | | Curbell Plastics | 11145 Ashburn Rd | | | Cincinnati | OH | 45240 | |
| Curbell Inc | | 1427 E 10th | | | | Erie | PA | 16503 | |
| Curbell Plastics | Doreen Nesbitt | 11145 Ashburn Rd | | | | Cincinnat | OH | 45240 | |
| Curbey Ryan | | 1859 Maitland | | | | Saginaw | MI | 48609 | |
| Curd Jason | | 6923 E 50 N | | | | Greentown | IN | 46936 | |
| Curd Jennifer | | 4467 Belvedere Pk | | | | Columbus | OH | 43228 | |
| Curd Nicole | | 936 N Highland Ave | | | | Girard | OH | 44420 | |
| Cure Childhood Cancer Assoc | | 200 Westfall Rd | | | | Rochester | NY | 14620-4636 | |
| Cure Childhood Cancer Assoc In | | Cure Childhood Cancer Assoc | 200 Westfall Rd | | | Rochester | NY | 14620 | |
| Curell Stephen | | 1907 Laurel Ln | | | | Midland | MI | 48640 | |
| Cureton Georgette | | 706 2232 42nd Ave Se | | | | Salem | OR | 97301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cureton Mikah | | 49 Hills Boro Rd | | | | Cheektowaga | NY | 14225 | |
| Cureton Mikah | | 49 Hillsboro Rd | | | | Cheektowaga | NY | 14225 | |
| Curhan Kunian Goshko Burwick & | | Savrann Pc | PO Box 340 | | | E Bridgewater | MA | 2333 | |
| Curhan Kunian Goshko Burwick and Savrann Pc | | PO Box 340 | | | | E Bridgewater | MA | 2333 | |
| Curiel Estrada Jorge | | 306 E Paisano Ste 1294 | | | | El Paso | TX | 79901 | Mexico |
| Curiel Estrada Jorge | | Delmec | Sierra De Los Conejos 6563 C | Col La Cuesta | | Juarez | | 32640 | Mexico |
| Curiel Estrada Jorge Efi | | Sierra De Los Congos 6563 C | Col La Cuesta Cd Juarez | | | | | | Mexico |
| Curington Sr Tom | | 250 Trailwoods Dr | | | | Dayton | OH | 45415 | |
| Curitti Lana | | 914 Cynthia Court | | | | Niles | OH | 44446 | |
| Curless Charles A | | 1802 Crystal St | | | | Anderson | IN | 46012-2415 | |
| Curley Ella M | | PO Box 1872 | | | | Window Rock | AZ | 86515 | |
| Curley Joseph E | | 45 N Union St 2 | | | | Spencerport | NY | 14559-1253 | |
| Curnow David | | 1050 N Duffield | | | | Flushing | MI | 48433 | |
| Curns Catherin | | 3425 Bales | | | | Kansas City | MO | 64128 | |
| Curnutt Phillip | | 5008 East 246th St | Box 351a | | | Arcadia | IN | 46030 | |
| Curnutt Roseanne | | 18012 Kinder Oak Dr | | | | Noblesville | IN | 46060 | |
| Curnutte Dawn | | 37 N State St Pob 271 | | | | Phillipsburg | OH | 45354 | |
| Curnutte Martha | | 5299 Bradford Circ | | | | Brighton Twp | MI | 48114 | |
| Curran Anita | | 4210 East Lake Rd | | | | Livonia | NY | 14487 | |
| Curran Casmir | | G3370 West Dodge Rd | | | | Clio | MI | 48420 | |
| Curran Co The | | Ets Lindgren | 400 High Grove Blvd | | | Glendale Heights | IL | 60139 | |
| Curran Helen A | | 724 Kensington | | | | Flint | MI | 48503 | |
| Curran James R | | 4210 E Lake Rd | | | | Livonia | NY | 14487-9630 | |
| Curran John G | | Curran Law Office | 636 W Main St Ste 310 | Chg Per Dc 2 02 Cp | | Rochester | NY | 14614 | |
| Curran John G Curran Law Office | | Ste 310 Executive Office Bldg | 636 W Main St | | | Rochester | NY | 14614 | |
| Curran M I | | 142 Segars Ln | | | | Southport | | PR8 3JG | United Kingdom |
| Curran Marc J | | 377 Ridgemont Dr | | | | Rochester | NY | 14626-3413 | |
| Curran Michae | | 7060 Iris Court | | | | Grand Blanc | MI | 48439 | |
| Curran Michael J | | 7060 Iris Court | | | | Grand Blanc | MI | 48439-2316 | |
| Curran Steven M | | 54 Anglers Cv | | | | Hilton | NY | 14468-8960 | |
| Currenex Inc | | 3565 Haven Ave | | | | Menlo Pk | CA | 94025 | |
| Currenex Inc File 74057 | | PO Box 60000 | | | | San Francisco | CA | 94160-0001 | |
| Currens Cheryl L | | 3805 Red Bud Ln | | | | Kokomo | IN | 46902-4382 | |
| Current Electric Inc | | PO Box 1214 | | | | Salem | OH | 44460 | |
| Current Electric Motor | | Supply Of Troy Inc | 1662 Rochester Rd | | | Troy | MI | 48083 | |
| Current Electric Motor Supply | | 1662 Rochester Rd | | | | Troy | MI | 48083 | |
| Current Electric Motor Supply Of Troy Inc | | 1662 Rochester Rd | | | | Troy | MI | 48083 | |
| Current Former & Retired Employeees | | | | | | | | | |
| Current Kevin | | 1175 Hollow Creek Dr | | | | Miamisburg | OH | 45343 | |
| Current Michae | | 2521 Steeplchase | | | | Miamisburg | OH | 45342 | |
| Current Michae | | 8409 Washington Village Dr | | | | Centerville | OH | 45458 | |
| Current Sales Chris Tech | | 30700 Bainbridge Rd Ste J | | | | Solon | OH | 44139-2269 | |
| Current Sales/chris Tech Marketing | | 8965 Canyon Ridge Lr | | | | Cincinnati | OH | 45249 | |
| Current Saleschris Tech | | Marketing | 8965 Canyon Ridge Lr | | | Cincinnati | OH | 45249 | |
| Currey D B | | 25 Grant Rd | | | | Wigan | | WN3 5JJ | United Kingdom |
| Currey Frederick L | | 7406 N 425 E | | | | Alexandria | IN | 46001-8743 | |
| Currey Management Institute | | Ste B | 6875 Rochester Rd | | | Rochester | MI | 48306 | |
| Currey Management Institute Suite E | | 6875 Rochester Rd | | | | Rochester | MI | 48306 | |
| Currie Associates Inc | | 2075 Franklin Rd | | | | Bloomfield Hills | MI | 48302 | |
| Currie Cathy M | | 48 Lakeview Pkwy | | | | Lockport | NY | 14094-3305 | |
| Currie Crysta | | 1050 Bane St Sw | | | | Warren | OH | 44485 | |
| Currie Dixie | | 852 Saul Dr | | | | Hubbard | OH | 44425-1257 | |
| Currie Inez | | 311 North Colony | 1a | | | Saginaw | MI | 48603 | |
| Currie Inez S | | 3903 Pallas Way Apt 1E | | | | High Point | NC | 27265-3654 | |
| Currie Jacqueline C | | 4853 Westview 302 | | | | Austintown | OH | 44515-0000 | |
| Currie Jennifer | | 103 Princeton Ave | | | | Hubbard | OH | 44425 | |
| Currie John | | 719 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Currie John | | 14 Staniforth Pl | | | | Childwall | | L16 1LD | United Kingdom |
| Currie Kenne | | 6 Salem Ct | | | | Saginaw | MI | 48601 | |
| Currie Madeline | | 1100 Clearview Nw | | | | Warren | OH | 44485 | |
| Currie Richard | | 67 Roosevelt Dr | | | | Lockport | NY | 14094 | |
| Currie Rolland | | 23 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Currie Shawn R | | 425 Oregon Ave Nw | | | | Warren | OH | 44485-2632 | |
| Currie Todd | | 327 Trumbull Dr | | | | Niles | OH | 44446 | |
| Currier Andre | | 2123 Crad Tree Dr | | | | Beavercreek | OH | 45431 | |
| Currier Fredrick | | 6185 Cherry Valley Rd | | | | Middleville | MI | 49333-9781 | |
| Curry Albert J | | 1140 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Curry Beverly A | | 3225 S 900 E | | | | Greentown | IN | 46936-8976 | |
| Curry College | | Accounting Dept | 1071 Blue Hill Ave | | | Milton | MA | 2186 | |
| Curry College | | Ste 1 124 Long Pond Rd | | | | Plymouth | MA | 2360 | |
| Curry College Accounting Dep | | 1071 Blue Hill Ave | | | | Milton | MA | 2186 | |
| Curry Cynthia | | 709 Beechgrove Rd | | | | Wilmington | OH | 45177 | |
| Curry Darby | | 186 Portage St | | | | Rochester | NY | 14621 | |
| Curry David | | 3140 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Curry David | | 135 Richland North | | | | Hemlock | MI | 48626 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 843 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Curry Enterprises Inc | | 8686 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Curry Ernest | | 5221 Rucks Rd | | | | Dayton | OH | 45427 | |
| Curry Gary | | 425 Ostrander Dr | | | | Dayton | OH | 45403 | |
| Curry Glen | | 7799 Valley View St G103 | | | | La Palma | CA | 90623 | |
| Curry Gregory A | | 258 Mcnair Rd | | | | Williamsville | NY | 14221-3718 | |
| Curry Horace | | 3432 Hermansau | | | | Saginaw | MI | 48603-2520 | |
| Curry James M | | 1006 West Main St | | | | Ionia | MI | 48846 | |
| Curry Jeffery | | W127 S6767 Jaeger Pl | | | | Muskego | WI | 53150 | |
| Curry Jeffrey | | W127 S6767 Jaeger Pl | | | | Muskego | WI | 53150-3506 | |
| Curry Jeroline | | 18966 Mansfield St | | | | Detroit | MI | 48235-2934 | |
| Curry Josiah | | 8147 N Vassar Rd | | | | Mt Morris | MI | 48458-9736 | |
| Curry Josiah | | 8147 Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Curry Jr Horace | | 1720 Dykhouse | | | | Grand Haven | MI | 49417 | |
| Curry Justin | | 146 Mertland Ave | | | | Riverside | OH | 45431 | |
| Curry K | | 5651 Boehm Dr | | | | Fairfield | OH | 45014-7409 | |
| Curry Keisha | | 905 Baltimore Ave | | | | Albertville | AL | 35950 | |
| Curry Kevin | | 5720 Venison Way | | | | Groveport | OH | 43125 | |
| Curry Lawrence | | 110 Aleshire Farm Circle | | | | Union | OH | 45322 | |
| Curry Michael L | | 2729 Stoneleigh Dr | | | | Lansing | MI | 48910-3735 | |
| Curry Michelle | | 3500 Boston Ave | 34 | | | Warren | OH | 44484 | |
| Curry Randy | | 3711 Newman Rd | | | | Ransomville | NY | 14131 | |
| Curry Robert W | | 1800 Wexford Dr | | | | Ypsilant | MI | 48198 | |
| Curry Roger | | 4275 Burch Rd | | | | Ransomville | NY | 14131-9702 | |
| Curry Ronald | | 8451 Keeney Rd | | | | Le Roy | NY | 14482-9129 | |
| Curry Sadie R | | 3580 Diamondale Dr W | | | | Saginaw | MI | 48601-5807 | |
| Curry Sean | | 543 Gabriel Rd | | | | Vandalia | OH | 45377 | |
| Curry Sharon | | 8330 Alta Vista Dr | | | | Pinckney | MI | 48169 | |
| Curry Terry | | 17523 Hall St | | | | Athens | AL | 35611 | |
| Curry Terry | | 15 West Long Meadow Dr | | | | Springboro | OH | 45066 | |
| Curry Thomas | | 153 Bailey Dr | | | | Adrian | MI | 49221 | |
| Curry Tonya | | 4093 Whitestone Ct | | | | Trotwood | OH | 45416 | |
| Curry Transport Inc | | PO Box 4392 | | | | Charleston | WV | 25364 | |
| Curry Wendell | | 311 Holt Hollow Rd | | | | Prospect | TN | 38477-6045 | |
| Curry Xavier | | 313 South 15th St | | | | Gadsden | AL | 35901 | |
| Curt Ollikaine | | For Acct Of Glenn Jett | Case 91 10149 Ck | | | Flint | MI | 58705-2984 | |
| Curt Ollikaine For Acct Of Glenn Jet | | Case 91 10149 Ck | 1501 Geneese Towers | 1501 Geneisee Towers | | Flint | MI | 48502 | |
| Curt Warner Buick Pontiac Gmc | | Truck Inc | 1501 Genesee Towers | | | Bellevue | WA | 98004 | |
| Curt Warner Buick Pontiac Gmc Truck Inc | | 620 116th Ave Ne | 620 116th Ave Ne | | | Bellevue | WA | 98004 | |
| Curtidos Trevino Sa | | Carretera Monterrey Monclova | Km 17 5 El Carmen N L Cp 66550 | | | | | | Mexico |
| Curtidos Trevino Sa | | Manclova Km 17 5 | Carretera Monterrey | | | Nuevo Lean | | 66550 | Mexico |
| Curtidos Trevino Sa Efl | | Carretera Monterrey Monclova | Km 17 5 El Carmen N L Cp 66550 | | | | | | Mexico |
| Curtin & Heefner Llp | Robert Szwajkos | 250 N Pennslyvania Ave | | | | Morrisville | PA | 19067 | |
| Curtin Deborah | | 200 Banko Dr | | | | Depew | NY | 14043-1241 | |
| Curtin J | | 4 Brookside | | | | Maghull | | L31 6DU | United Kingdom |
| Curtis Alan | | 2496 Freeland Rd | | | | Freeland | MI | 48623 | |
| Curtis Andrew | | 3217 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Curtis Burks | | 3928 Stronhill Rd | | | | Cleveland | OH | 44128 | |
| Curtis Charles | | 5920 Waverly Dr | | | | Jackson | MS | 39206-2503 | |
| Curtis Christophe | | 4285 Satellite Ave | | | | Clayton | OH | 45415 | |
| Curtis Cydney | | 28585 Regent Ct S | | | | Southfield | MI | 48076 | |
| Curtis Darcy | | 421 Winkie Creek Rd | | | | Taneyville | MO | 65759 | |
| Curtis David L | | 37 Wadsworth Dr | | | | Churchville | NY | 14428-9756 | |
| Curtis Deanglic | | 1037 Sandifer St | | | | Hazlehurst | MS | 39083 | |
| Curtis Dorothy S | | 218 N Arlington Ave | | | | Niles | OH | 44446-1745 | |
| Curtis Floyd J | | 187 Mill Rd | | | | Pittsford | NY | 14534-3259 | |
| Curtis Gary | | 8716 Pettit Rd | | | | Birch Run | MI | 48415-8734 | |
| Curtis Harold D | | 749 Rolin Hollow Rd | | | | Ardmore | TN | 38449-3106 | |
| Curtis Harrisor | | 2165 Fraser Rd | | | | Kawkawlin | MI | 48631-9145 | |
| Curtis Industrial Service | | Fmly Detroit Intl Paint Svcs | 9797 Erwin Ave | Remove Eft Mail Ck 3 22 | | Detroit | MI | 48213 | |
| Curtis Industrial Services In | | 9797 Erwin Ave | | | | Detroit | MI | 48213 | |
| Curtis Industrial Services In | | Curtis Industrial Service | 9797 Erwin Ave | | | Detroit | MI | 48213 | |
| Curtis Industrie | | Hold Per Dana Fidler | PO Box 74260 | | | Cleveland | OH | 44194-4260 | |
| Curtis Industrie | | PO Box 74260 | | | | Cleveland | OH | 44194-4260 | |
| Curtis Industries In | | 1301 E 9th St Ste 700 | | | | Cleveland | OH | 44114 | |
| Curtis Industries In | | 105 West Pk Dr | | | | Kittanning | PA | 16201 | |
| Curtis Industries In | | 105 West Pk Dr | West Hills Ind Pk | | | Kittanning | PA | 16201 | |
| Curtis Instruments | | 200 Kisco Ave | | | | Mount Kisco | NY | 10549-1407 | |
| Curtis Jack E | | 7313 Lacey Lake Rd | | | | Bellevue | MI | 49021-0000 | |
| Curtis James | | 3379 Hwy 36 W | | | | Hartselle | AL | 35640-7404 | |
| Curtis James | | 4100 Deckerville Rd | | | | Cass City | MI | 48726 | |
| Curtis James | | 7929 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Curtis Johnsor | | C O Atty Steven Fellows | 3000 Town Ctr Ste 1500 | | | Southfield | MI | 48075 | |
| Curtis Johnson C o Atty Steven Fellow | | 3000 Town Ctr Ste 1500 | | | | Southfield | MI | 48075 | |
| Curtis Jr Norman F | | 2204 Westwind Dr | | | | Sandusky | OH | 44870-7075 | |
| Curtis Jr Stanley | | 809 Warren St | | | | Sandusky | OH | 44870 | |
| Curtis Jr Wilburt | | 4518 W Second St | | | | Dayton | OH | 45417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Curtis Karen | | 4425 Fawn Trail | | | | Loveland | CO | 80537 | |
| Curtis Larry | | 2210 Miami Pl | | | | Lima | OH | 45806 | |
| Curtis Mallet Prevost Colt & Mosle Llp | Steven J Reisman | 101 Pk Ave | | | | New York | NY | 10178-0061 | |
| Curtis Marlene | | 1205 Copeman Blvd | | | | Flint | MI | 48504 | |
| Curtis Metal Finishing Co | | PO Box 276 | | | | Troy | MI | 48099-0276 | |
| Curtis Metal Finishing Co | | Rec Plt11 Stm 10 18 | 6645 Sims Dr | | | Sterling Heights | MI | 48078-3913 | |
| Curtis Michae | | 260 South Hardwick Sw | | | | Grand Rapids | MI | 49548 | |
| Curtis Michae | | 2833 Blackhawk Rd | | | | Kettering | OH | 45420 | |
| Curtis Michae | | 357 Woodbine Ave | | | | Struthers | OH | 44471-2353 | |
| Curtis Prestor | | 999 Pleasant View Rd | | | | Falkville | AL | 35622 | |
| Curtis Products Inc | | 135 S Lasalle St Dept 5273 | | | | Chicago | IL | 60674-5273 | |
| Curtis Products Inc | | 228 E Bronson | | | | South Bend | IN | 46601-3104 | |
| Curtis Products Inc | | Hold Per Dana Fidler | 228 E Bronson | | | South Bend | IN | 46624 | |
| Curtis R | | 5300 Creekmonte Dr | | | | Oakland Township | MI | 48306 | |
| Curtis Reding Chp 13 Truster | | PO Box 830529 | | | | Birmingham | AL | 35283 | |
| Curtis Restaurant Supply 8 | | 6577 E 40th | | | | Tulsa | OK | 74145 | |
| Curtis Richards Autc | Curtis Richard | 3740 Nelson Rd | | | | Lake Charles | LA | 70605 | |
| Curtis Rodney | | 6924 Brookville Salem | | | | Brookville | OH | 45302 | |
| Curtis Ron | | 17944 East 93rd St N | | | | Owasso | OK | 74055 | |
| Curtis Sandra | | 4910 S Iva Rd | | | | Merrill | MI | 48637-9781 | |
| Curtis Screw Cc | Curtis Screw Company | 50 Thielman Dr | | | | Buffalo | NY | 14206 | |
| Curtis Screw Co Inc | | Premier Precision Co Div | 20401 N Zion St | | | Cornelius | NC | 28031 | |
| Curtis Screw Co Inc | | 50 Thielman Dr | | | | Buffalo | NY | 14206-236 | |
| Curtis Screw Co Lic | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Co Llc Eft | | 55 Roberts Ave | | | | Buffalo | NY | 14206-3119 | |
| Curtis Screw Co Llc Eft | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Company Llc | Stephen L Yonaty | Hodgson Russ Llp | One M&t Plaza Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Curtis Screw Company LLC | | PO Box 2970 | | | | Buffalo | NY | 14240-2970 | |
| Curtis Screw Company Llc Eft | Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Curtis Screw Company Llc Eft | | PO Box 3380 | | | | Buffalo | NY | 14240-3380 | |
| Curtis Sr Aller | | 2601 Costner Ct Apt 7 | | | | Albany | GA | 31707-2447 | |
| Curtis Stanley E | | 809 Warren St | | | | Sandusky | OH | 44870-3761 | |
| Curtis Steve | | 203 Morning Glory Lr | | | | Union | OH | 45322 | |
| Curtis Sure Grip Inc | | Curtis Industries | 105 W Pk Dr | | | Kittanning | PA | 16201 | |
| Curtis Terry | | 3414 Churchill Ave | | | | Flint | MI | 48506 | |
| Curtis Woodford R | | 7832 Hoke Rd | | | | Clayton | OH | 45315-9725 | |
| Curtiss Nellie F | | PO Box 1118 | | | | Window Rock | AZ | 86515 | |
| Curtiss Susar | | 5074 Fairchild St | | | | Swartz Creek | MI | 48473 | |
| Curtner Charles | | 5410 Lamme Rd | | | | Dayton | OH | 45439 | |
| Curto Matthew | | 1749 Central Pkwy Ave Se | | | | Warren | OH | 44484-5228 | |
| Curtron Inc Eft | | Hold Per Cle | 570 Kirts Blvd Ste 215 | | | Troy | MI | 48084 | |
| Curts Bob | | 11818 West 425 North | | | | Delphi | IN | 46923 | |
| Curts Frederick | | 1121 Warwick | | | | Muncie | IN | 47304 | |
| Curts Robert | | 11818 W 425 N | | | | Delphi | IN | 46923 | |
| Curtsinger Richarc | | PO Box 114 | | | | Pryor | OK | 74362 | |
| Curylo Thomas | | 8268 Ziblut Cl | | | | Niagara Falls | NY | 14304 | |
| Cusack Larry | | 88 Constance Way W | | | | Rochester | NY | 14612 | |
| Cusack Michael E | | 21891 Bahamas | | | | Mission Viejo | CA | 92692 | |
| Cusano Betty K | | 4920 Milan Rd Unit | Pmb 215 | | | Sandusky | OH | 44870 | |
| Cusano Craig | | 1307 W Monroe St | | | | Sandusky | OH | 44870 | |
| Cusano Paul | | 9706 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Cusano Paul J | | 9706 Bemis Rd | | | | Bellevue | OH | 44811 | |
| Cusanza Christophe | | 831 Heavenly P | | | | Milpitas | CA | 95035 | |
| Cushman And Wakefield Of | | Arizona Inccentral Ave | 1850 North Central Ave | | | Phoenix | AZ | 85004 | |
| Cushman Bradford | | 8744 Lakeview Dr | | | | Barker | NY | 14012 | |
| Cushman Gary | | 2936 Wooded Vista Ct | | | | Mason | OH | 45040 | |
| Cushman Shirley | | 317 E Oliver St | | | | Owosso | MI | 48867 | |
| Cusick Larry | | 3367 Sunnyside Dr | | | | Beavercreek | OH | 45432 | |
| Cusick Larry | | 155 Swan Ridge Rd | | | | Hillham | TN | 38568-0000 | |
| Cusick Larry D | | 3367 Sunnyside Dr | | | | Beavercreek | OH | 45432 | |
| Cusip Service Bureau | | Standard And Poors | PO Box 19140a | | | Newark | NJ | 71950140 | |
| Cusip Service Bureau | | Cusip Cert Dept Bowling Greer | PO Box 73 | | | New York | NY | 10274-0073 | |
| Cusip Service Bureau | | Standard & Poors Corp | 25 Broadway 19th Fl | | | New York | NY | 10004 | |
| Cusip Service Bureau Cusip Cert Dept Bowling Green | | PO Box 73 | | | | New York | NY | 10274-0073 | |
| Cusip Service Bureau Standard And Poor: | | PO Box 19140a | | | | Newark | NJ | 07195-0140 | |
| Cusip Service Bureau Standard and Poors Corp | | 25 Broadway 19th Fl | | | | New York | NY | 10004 | |
| Custack Dan | | 120 College St | | | | Holly | MI | 48442 | |
| Custack Danie | | 800 South Leroy | | | | Fenton | MI | 48430 | |
| Custer Consulting Group | | 41499 Riven | | | | The Sea Ranch | CA | 95497 | |
| Custer James | | 1601 N 700 E | | | | Kokomo | IN | 46901 | |
| Custer Office Environments | | 45 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503-2633 | |
| Custer Office Environments | | Inc | 45 Ottawa Ave Nw | | | Grand Rapids | MI | 49503 | |
| Custer Office Environments Eft Inc | | 45 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Custer Office Environments Inc | | 217 Grandville Ave SW No 100 | | | | Grand Rapids | MI | 49503-4013 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Custer Robert H | | 7521 Pelway Dr | | | | Dayton | OH | 45459-5019 | |
| Custer Trucking Inc | | 801 W First St | | | | Uhrichsville | OH | 44683 | |
| Custimano Keener Roberts Kimberley & Miles PC | Michael L Roberts | 153 S 9th St | | | | Gadsden | AL | 35901 | |
| Custom Air Design | | 8642 Us Rte 20 A | | | | Honeoye | NY | 14471 | |
| Custom Air Design Inc | | 190 Office Pk Way | | | | Pittsford | NY | 14534 | |
| Custom Air Design Inc | | 8642 Us Rt 20a | | | | Honeoye | NY | 14471 | |
| Custom Auto Radio Dist | | 70A Sicker Rd | | | | Latham | NY | 12110-1560 | |
| Custom Automated Services | Accounts Payable | 311 25th St Northwest | | | | Fayette | AL | 35555 | |
| Custom Blind Corp | | 2895 Culver Ave | | | | Dayton | OH | 45429 | |
| Custom Briquetting Systems Inc | | 107 S Charles | | | | Searcy | AR | 72143 | |
| Custom Card And Label | John Miller | PO Box 433 | | | | Lincoln Pk | NJ | 7035 | |
| Custom Cars Inc | | 1380 Post Rd | | | | Old Greenwich | CT | 06870-1308 | |
| Custom Chrome Parts | Bill | 828 Hall Ave | | | | Dayton | OH | 45404 | |
| Custom Coated Components | | 401 E 1st North St | | | | Summerville | SC | 29483 | |
| Custom Coating Inc | | 1937 Jacob St | PO Box 143 | | | Auburn | IN | 46706 | |
| Custom Coating Inc | | PO Box 143 | | | | Auburn | IN | 46706 | |
| Custom Companies | | PO Box 94338 | | | | Chicago | IL | 60678-4338 | |
| Custom Computer Services Inc | | 16285 Shagbark Ln | | | | Brookfield | WI | 53005 | |
| Custom Computer Services Inc | | PO Box 2452 | | | | Brookfield | WI | 53008 | |
| Custom Concept Engineering Inc | | 2023 Barlow Cresent | | | | Burlington | ON | | Canada |
| Custom Concrete Pumping | | 2 Carpenter St | | | | Auburn | NY | 13021 | |
| Custom Concrete Pumping | | A Div Of Callahan Concrete Inc | PO Box 576 | | | Auburn | NY | 13021 | |
| Custom Concrete Pumping | | PO Box 576 | | | | Auburn | NY | 13021 | |
| Custom Controls | Accounts Payable | PO Box 1284 | | | | Kernersville | NC | 27284 | |
| Custom Conveyor Inc | | 4858 E State Rd 46 | | | | Greensburg | IN | 47240 | |
| Custom Conveyor Inc | | Cci | 4858 E State Rd 46 | | | Greensburg | IN | 47240 | |
| Custom Corrugated | | Containers Corp | 3840 Port Union Rd | | | Fairfield | OH | 45014 | |
| Custom Counter Top & Kitchens | | Inc | 161 W Main St | | | Cortland | OH | 44410 | |
| Custom Counter Top and Kitchens Inc | | 161 W Main St | | | | Cortland | OH | 44410 | |
| Custom Counter Tops & Special | | 161 W Main St | | | | Cortland | OH | 44410 | |
| Custom Craft Auto Parts Inc | | 57400 Gratiot | | | | New Haven | MI | 48048 | |
| Custom Craft Plastics | | 13660 Bora Dr | | | | Santa Fe Springs | CA | 90670 | |
| Custom Deliveries Inc | | Leaseway Trans Scac Cusc | PO Box 55 348a | | | Detroit | MI | 48267 | |
| Custom Deliveries Inc | | PO Box 55 348a | | | | Detroit | MI | 48267 | |
| Custom Deliveries Inc Eft Leaseway Transporation | | 3401 Enterprise Pkwy Ste 200 | | | | Beachwood | OH | 44122 | |
| Custom Delivery Inc | | 7115 Dillward St Ste 2 | | | | Cincinnat | OH | 45216 | |
| Custom Distribution Services | | PO Box 5050 | | | | Cordele | GA | 31010 | |
| Custom Edge Incorporated | | 10810 Barnum | | | | Omaha | NE | 68154 | |
| Custom Electric Mfg | Victor Strauss | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Electric Mfg Co | | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Electric Mfg Company | | 48941 West Rd | | | | Wixom | MI | 48393 | |
| Custom Energy Llc | Karl Kucklemam | PO Box 1290 | | | | Overland Pk | KS | 66211 | |
| Custom Energy Llc | Paul D Snyder Esq | Polsinelli Shalton Welte | Suelthaus Pc 700 W 47th St | Ste 1000 | | Kansas City | MO | 64112 | |
| Custom Energy Llc | Timothy J Sear Esq | Polsinelli Shalton Welte | Suelthaus Pc 6201 College | Boulevard Ste 500 | | Overland Pk | KS | 66211 | |
| Custom Energy Llc | | 9217 Cody | Rmt Chg 802 Mh | | | Overland Pk | KS | 66214 | |
| Custom Fabricating Industries | | 1703 E End Ave | | | | Chicago Heights | IL | 60411 | |
| Custom Fabricating Industries | | Inc | 1703 East End Ave | | | Chicago Heights | IL | 60411 | |
| Custom Fabricating Industries Inc | | 1703 East End Ave | | | | Chicago Heights | IL | 60411 | |
| Custom Feeder Co Of Rockford | | 6207 Material Ave Unit 1 | | | | Loves Pk | IL | 61111 | |
| Custom Feeder Company | | 6207 Material Ave | | | | Rockford | IL | 61111 | |
| Custom Feeder Company | | PO Box 2802 | | | | Loves Pk | IL | 61132 | |
| Custom Floor Mats | | 1938 Deer Pk Rd | | | | Finksburg | MD | 21048 | |
| Custom Foam Products Inc | | Heller Foam & Supply | 900 Tower Dr | | | Fort Loramie | OH | 45045 | |
| Custom Industrial Equip | Craig Gabriel | 351 Deeds Ave | PO Box 276 | | | Dayton | OH | 45404 | |
| Custom Industrial Equipmen | | C I E | 351 Deeds Ave | | | Dayton | OH | 45404-1719 | |
| Custom Industrial Equipmen | | Inc | 351 Deeds Ave | | | Dayton | OH | 45404 | |
| Custom Industrial Rack Inc | | 2990 E Century Blvc | | | | Lynwood | CA | 90262-0000 | |
| Custom Lock & Safe Inc | | 130 Packard Ave Se | | | | Grand Rapids | MI | 49503 | |
| Custom Lock & Safe Shop Inc | | Custom Lock & Safe Inc | 130 Packard Ave Se | | | Grand Rapids | MI | 49503 | |
| Custom Lock and Safe Inc | | 130 Packard Ave Se | | | | Grand Rapids | MI | 49503 | |
| Custom Machine Inc | | 30 Nashua St | | | | Woburn | MA | 01801-4599 | |
| Custom Machines Inc | | 1441 Enterprise Dr | | | | Adrian | MI | 49221 | |
| Custom Metalforms | | 15 Fleetsbridge Business Centre | Upton Rd | | | Poole | | BH177AF | United Kingdom |
| Custom Mfg Co | | 12946 E Los Nietos Rd | | | | Santa Fe Springs | CA | 90670 | |
| Custom Mfg& Engineeringcc | Marci Roth | 2904 44th Ave North | | | | Stpetersburg | FL | 33714 | |
| Custom Mold Engineering Inc | | 9780 S Franklin Dr | | | | Franklin | WI | 53132-8853 | |
| Custom Mold Inc Eft | | PO Box 15279 | | | | Durham | NC | 27704-0279 | |
| Custom Mold Inc Eft | | Stm Recd 10 23 91 | 1731 Camden Ave | | | Durham | NC | 27704 | |
| Custom Molders Inc Eft | | 1731 Camden Ave | | | | Durham | NC | 27704-027 | |
| Custom Powder Coating | Jim Wise | 5159 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Custom Products Corp | | PO Box 300 | | | | Menomonee Falls | WI | 53052 | |
| Custom Products Corp | | W140 N5516 Lilly Rd | | | | Menomonee Falls | WI | 53052 | |
| Custom Profiles Inc Eft | | 256 E Industrial Dr | | | | Fitzgerald | GA | 31750 | |
| Custom Profiles Inc Eft | | PO Box 279 | | | | Fitzgerald | GA | 31750 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Custom Promotions Incorporated | | 17520 W 12 Mile Rd Ste 210 | | | | Southfield | MI | 48076 | |
| Custom Resins | | PO Box 46 | | | | Henderson | KY | 42419-0046 | |
| Custom Resins | | PO Box 740 | | | | Wayne | NJ | 7470 | |
| Custom Scale | | 740 Metcalf St 6 | | | | Escondido | CA | 92025 | |
| Custom Servo Motors Inc | | Mts Automation Custom Servo Mo | 2101 N Broadway | | | New Ulm | MN | 56073 | |
| Custom Servo Motors Inc | | Sds 12 0953 | PO Box 86 | | | Minneapolis | MN | 55486-0953 | |
| Custom Servo Motors Inc Sds 12 0953 | | PO Box 86 | | | | Minneapolis | MN | 55486-0953 | |
| Custom Spares Ltd | | 997 Route 22 | | | | Brewster | NY | 10509 | |
| Custom Specialities & Supply | | 3233 25th St | | | | Metairie | LA | 70002 | |
| Custom Specialties & Supply | | Inc | 3233 25th St | | | Metairie | LA | 70002 | |
| Custom Specialties and Supply Inc | | 3233 25th St | | | | Metairie | LA | 70002 | |
| Custom Suppression Inc | | 9833 Independence Ave | | | | Chatsworth | CA | 91311 | |
| Custom Tool | Accounts Payable | 1031 Industry Rd | | | | Lawrenceburg | KY | 40342 | |
| Custom Tool & Die Co | | 7059 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Custom Tool & Die Service | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Tool & Die Service Inc | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Tool And Die Co | | 7059 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Custom Tool and Die Service | | 5090 40th Ave | | | | Hudsonville | MI | 49426 | |
| Custom Transportation Services | | Inc | 2025 East 38th St | | | Marion | IN | 46953 | |
| Custom Transportation Services Inc | | 2025 East 38th St | | | | Marion | IN | 46953 | |
| Custom Trim Ltd | | 550 Pkside Dr Unit A 12 | | | | Waterloo | ON | N2L 5V4 | Canada |
| Custom Trim Ltd Eft | | C O Trim Sales | 25330 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Custom Trim Ltd Eft | | PO Box 33202 | | | | Detroit | MI | 48232 | |
| Custom Trophies Ltd | | | 3.83E+08 | 3307 Orchard Lake Rd | | Keego Harbor | MI | 48320 | |
| Custom Trophies Ltd | | 3307 Orchard Lake Rd | | | | Keego Harbor | MI | 48320 | |
| Custom Truck Sales & Service | | Alley Cassetty Coal Co | PO Box 101503 | 727 Fesslers Ln | | Nashville | TN | 37224 | |
| Custom Truck Sales and Service Alley Cassetty Coal Co | | PO Box 101503 | 727 Fesslers Ln | | | Nashville | TN | 37224 | |
| Custom Vehicles Of Zanesville | | 3619 Olde Falls Rd | | | | Zanesville | OH | 43701-8737 | |
| Custom Wiring Inc | Accounts Payable | 400 Enterprise Dr | | | | Nicholasville | KY | 40356 | |
| Customer Manufacturing Group | | Inc | 3350 Scott Blvd Bldg 20 | | | Santa Clara | CA | 95054-3104 | |
| Customer Manufacturing Group Inc | | 3350 Scott Blvd Bldg 20 | | | | Santa Clara | CA | 95054-3104 | |
| Customized Transportation Inc | | PO Box 40083 | | | | Jacksonville | FL | 32203 | |
| Customized Transportation Inc | | 91 E Manchester Ave | | | | Highland Pk | MI | 48203 | |
| Customized Transportation Inc | | 1220 W Fulton St | | | | Edgerton | WI | 53534-1004 | |
| Customized Transportation Inc | | Tnt Logistics North America | 2600 North Pk Dr | | | Brampton | ON | L6S 6E2 | Canada |
| Customs & Border Protection | | Decal Program Administrator | PO Box 382030 | | | Pittsburg | PA | 15250-8030 | |
| Customs & Excise | | Custom House | Furness Quay | | | Salford | | M50 3XN | United Kingdom |
| Customs Counsel Us & Canada | Chet Wilson | Delphi Corporation | 5825 Delphi Dr | M C 480 410 228 | | Troy | MI | 48098 | |
| Customs Counsel Us & Canada | Chet Wilson | Delphi Corporation | 5825 Delphi Dr | M/c 480 410 228 | | Troy | MI | 48098 | |
| Customs Info Llc | | 3945 S Wasatch Blvd 306 | | | | Salt Lake City | UT | 84124 | |
| Customs International Trade | | Bar Association | 1101 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Customs International Trade Bar Association | | 1101 Connecticut Ave Nw | | | | Washington | DC | 20036 | |
| Customs Network Ltd | | 36 Pk Rd | Benfleet | | | Essex | | SS7 3PP | United Kingdom |
| Custone Electromotive Inc | | 1150 Champlain Court | | | | Whitby | ON | L1N 6K9 | Canada |
| Cut All Tools Inc | | 105 Tosca Dr | | | | Stoughton | MA | 2072 | |
| Cut All Tools Inc | | PO Box 150 | | | | Canton | MA | 02021-0150 | |
| Cut Rate Auto Parts | | 4026 N Dort Hwy | | | | Flint | MI | 48506 | |
| Cut Rite Surgical Supply Inc | | Dba Woodbridge Medical & Surg | 466 Rahway Ave | | | Woodbridge | NJ | 7095 | |
| Cut Rite Surgical Supply Inc Dba Woodbridge Medical and Surgi | | 466 Rahway Ave | | | | Woodbridge | NJ | 7095 | |
| Cutaia Salvatore | | 77 Tuliptree Ln | | | | Rochester | NY | 14617-2004 | |
| Cute Edward | | 1335 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Cuthbert F N Inc | Kay Huener | PO Box 140570 | | | | Toledo | OH | 43614-0810 | |
| Cuthbert Fn Inc | | 3151 South Ave | | | | Toledo | OH | 43609-1335 | |
| Cutler Dickerson Co | | 507 College Ave | | | | Adrian | MI | 49221 | |
| Cutler Dickerson Company | | 507 College Ave | | | | Adrian | MI | 49221-2507 | |
| Cutler Hammer Automation Inc | | Cutler Hammer Idt | 4201 N 27th ST | | | Milwaukee | WI | 53216-1897 | |
| Cutler Hammer Inc | | PO Box 905473 | | | | Charlotte | NC | 28290-5473 | |
| Cutler Hammer Inc | | 200 Westinghouse Circle | | | | Horseheads | NY | 14845-2277 | |
| Cutlip Delorse A | | PO Box 183 | | | | Leavittsburg | OH | 44430-0183 | |
| Cutlip Linda S | | 702 S Belle Vista Ave | | | | Youngstown | OH | 44509-2250 | |
| Cutlip Wesley | | 7741 Timberhill Dr | | | | Huber Heights | OH | 45424 | |
| Cutolo John | | Hydraulic & Motor Control | 227 Thorn Ave Bldg U | | | Orchard Pk | NY | 14127 | |
| Cutri Michele | | 18 Mountain Ridge Dr | | | | Cedar Grove | NJ | 7009 | |
| Cutright Macarthur | | 7572 Blackstar Ln | | | | La Palma | CA | 90623 | |
| Cutshall Matthew | | 315 Pleasant Ave | | | | Dayton | OH | 45403 | |
| Cutsinger Rebecca | | 616 Wynterbrooke Dr | | | | Kokomo | IN | 46901 | |
| Cutter Jane A | | 3536 Ewings Rd | | | | Lockport | NY | 14094-1037 | |
| Cutter Robert | | 708 Northwest Rd | | | | Castalia | OH | 44824 | |
| Cutter Sally | | 4527 Kayner Rd | | | | Gasport | NY | 14067 | |
| Cutting Jonathan | | 13511 East Rd | | | | Montrose | MI | 48457 | |
| Cutting Related Tech | Jim Hudson | 355 Sackett Point Rd 5 | | | | North Haven | CT | 6473 | |
| Cutting Tool Supply | Frank | 340 Gerri Ln | | | | Addison | IL | 60101-5012 | |
| Cutting Tool Technologies | Bruce Bakaian | 327 Forest Rd | | | | Wilton | NH | 3086 | |
| Cutting Tools Inc | | 4050 Shelbyville Rd | | | | Louisville | KY | 40257 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cutting Tools Inc | | PO Box 7726 | | | | Louisville | KY | 40257-0726 | |
| Cutting Tools Inc | | 1305 Central Ct | | | | Hermitage | TN | 37076-8188 | |
| Cuttitta Richard | | 5180 Pyles Rd | | | | Columbiaville | MI | 48421-8933 | |
| Cutts Cynthia | | PO Box 117 | | | | Akron | AL | 35441 | |
| Cuyahoga Bolt & Screw Co Eft | | 5200 Harvard Ave | Removed Eft 9 6 00sc | | | Cleveland | OH | 44105 | |
| Cuyahoga Bolt and Screw Co Eft | | 5200 Harvard Ave | | | | Cleveland | OH | 44105 | |
| Cuyahoga Common Plea Crt | | 1200 Ontario St | | | | Cleveland | OH | 44113 | |
| Cuyahoga Community College | | Student Accounting | 700 Carnegie Ave | Add Chg 8 02 Mh | | Cleveland | OH | 44115 | |
| Cuyahoga Community College Student Accounting | | 700 Carnegie Ave | | | | Cleveland | OH | 44115 | |
| Cuyahoga County Common Pleas | | Court | 1200 Ontario St | | | Cleveland | OH | 44113-1664 | |
| Cuyahoga County Common Pleas Cour | | 1200 Ontario St | | | | Cleveland | OH | 44113-1664 | |
| Cuyahoga County Csea | | Acct Of Daniel L Glover | Case D230974 | PO Box 93318 | | Cleveland | OH | 29728-3531 | |
| Cuyahoga County Csea | | Acct Of Frank J Harvat | Case 227225 | PO Box 93318 | | Cleveland | OH | 27148-9006 | |
| Cuyahoga County Csea Acct O | | J Jalovec Dr91209175 | PO Box 93318 | | | Cleveland | OH | 27458-3223 | |
| Cuyahoga County Csea Acct Of Daniel L Glover | | Case D230974 | PO Box 93318 | | | Cleveland | OH | 41101-5318 | |
| Cuyahoga County Csea Acct Of Frank J Harva | | Case 227225 | PO Box 93318 | | | Cleveland | OH | 41101-5318 | |
| Cuyahoga County Csea Acct Of J Jalovec Dr91209175 | | PO Box 93318 | | | | Cleveland | OH | 44101 | |
| Cuyahoga County Sea | | Account Of Donald C Payne | Case 8000730 | PO Box 93318 | | Cleveland | OH | 27434-4923 | |
| Cuyahoga County Sea | | Account Of Donald C Payne | Case 8271695 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga County Sea Account Of Donald C Payne | | Case 8000730 | PO Box 93318 | | | Cleveland | OH | 41101-5318 | |
| Cuyahoga County Sea Account Of Donald C Payne | | Case 8271695 | PO Box 93318 | | | Cleveland | OH | 41101-5318 | |
| Cuyahoga County Treasure | | 1219 Ontario St | | | | Cleveland | OH | 44113 | |
| Cuyahoga County Treasure | | James Rokakis | PO Box 94541 | | | Cleveland | OH | 44101-4541 | |
| Cuyahoga County Treasurer James Rokakis | | PO Box 94541 | | | | Cleveland | OH | 44101-4541 | |
| Cuyahoga Fls Muni Ct Clerk | | 2310 Second | | | | Cuyahoga Fls | OH | 44221 | |
| Cuyahoga S E A | | Account Of Fred Love | Case 90d205281 | PO Box 93318 | | Cleveland | OH | 41954-3587 | |
| Cuyahoga S E A Account Of Fred Love | | Case 90d205281 | PO Box 93318 | | | Cleveland | OH | 41101-5318 | |
| Cuyahoga Sea | | Account Of Alexander Porter | File 329913 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga Sea | | Account Of Frank Williams | Case 8970426 | PO Box 93318 | | Cleveland | OH | | |
| Cuyahoga Sea | | Acct Of Glenn Ezolt | Case D 161428 | PO Box 93318 | | Cleveland | OH | 26944-9456 | |
| Cuyahoga Sea | | Acct Of Mark L Quarto | Case D220564 | PO Box 93318 | | Cleveland | OH | 37870-8919 | |
| Cuyahoga Sea | | Acct Of Richard Baldwin | Case 8572330 | PO Box 93318 | | Cleveland | OH | 27070-8199 | |
| Cuyahoga Sea | | Acct Of Steven Bobulsky | Case D 179070 | PO Box 93318 | | Cleveland | OH | 28352-8668 | |
| Cuyahoga Sea Account Of Alexander Porte | | File 329913 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Account Of Frank Williams | | Case 8970426 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Glenn Ezol | | Case D 161428 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Mark L Quartc | | Case D220564 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Richard Baldwin | | Case 8572330 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Sea Acct Of Steven Bobulsky | | Case D 179070 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Cuyahoga Support Enforce Agy | | Acct Of David S Larocco | Case D 163652 | PO Box 93318 | | Cleveland | OH | 28352-9139 | |
| Cuyahoga Support Enforce Agy | | Acct Of Joseph J Burek | Case 217201 | PO Box 93318 | | Cleveland | OH | 37952-4768 | |
| Cuyahoga Support Enforce Agy Acct Of David S Larocco | | Case D 163652 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Cuyahoga Support Enforce Agy Acct Of Joseph J Burek | | Case 217201 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Cuyahoga Valley Join | | Vocational School | 8001 Brecksville Rc | Treasurer | | Brecksville | OH | 44141 | |
| Cuyahoga Valley Joint Vocational Schoc | | 8001 Brecksville Rc | Treasurer | | | Brecksville | OH | 44141 | |
| Cuyam Corp | | Cuyahoga Bolt & Screw | 5200 Harvard Ave | | | Cleveland | OH | 44105-4855 | |
| Cuyamaca College | Duane Camp | 900 Rancho San Diego Pkw | | | | El Cajon | CA | 92019-4389 | |
| Cuylear Finis | | 20 Town Pump Cir | | | | Spencerport | NY | 14559-9734 | |
| Cuyler Helen | | 19 Meadowlark Dr | | | | Penfield | NY | 14526-2032 | |
| Cuyler Mary F | | 436 Northland Ave | | | | Rochester | NY | 14609-2327 | |
| Cuzzacrea Stephen A | | 633 Birchwood Dr | | | | Lockport | NY | 14094-9164 | |
| Cuzzort Eric | | 5481 2 East Pearl St | | | | Miamisburg | OH | 45342 | |
| Cv Freight | Accounts Payable | Shield Rd Unit 19 | | | | Ashford | | TW15 1AU | United Kingdom |
| Cv Freight Ashford Industrial Estate | | Shield Rd Unit 19 | | | | Ashford | | TW15 1AU | United Kingdom |
| Cv Freight Limited | | Ashford Ind Est | Unit 19 Shield Rc | | | Ashford Mi | | TW151AU | United Kingdom |
| Cv Freight Ltd | | Bridge House Restmore Way | | | | Walington Surrey | | SM6 7AH | United Kingdom |
| Cv Media | | Corporate Video Services Inc | 29100 Northwestern Hwy Ste 420 | | | Southfield | MI | 48034-1081 | |
| Cva Inc | | 4513 S Beech Daly | | | | Dearborn Hgts | MI | 48125 | |
| Cva Inc | | 4513 S Beech Daly Rd | | | | Dearborn Heights | MI | 48125 | |
| Cvd Equipment Corp | | 1860 Smithtown Ave | | | | Ronkonkoma | NY | 11779 | |
| Cvd Equipment Corp | | 1881 Lakeland Ave | | | | Ronkonkoma | NY | 11779 | |
| Cvelbar Randal | | 105 Forest Hill Dr | | | | Hubbard | OH | 44425 | |
| Cvelbar Ronald L | | 1312 Pleasant Valley Rc | | | | Niles | OH | 44446-4411 | |
| Cvengros John | | 164 Chapel Hill N | | | | Warren | OH | 44483 | |
| Cvetkovich Kathleer | | 1190 Trails Edge Dr | | | | Hubbard | OH | 44425 | |
| Cvi Laser | Jeff Phillips | 200 Dorado Pl Se | | | | Albuquerque | NM | 87123 | |
| Cvitkovich James | | 2381 Spicer Dr | | | | Beavercreek | OH | 45431 | |
| Cvitkovich Matthew | | 2190 Tulane Dr | | | | Dayton | OH | 45431 | |
| Cvitkovich Thomas | | 2381 Spicer Rd | | | | Beavercreek | OH | 45431 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cvp Australia Pty Ltd | | PO Box 159 | | | | Somerton | | 3062 | |
| Cvp Industrial Projects Group | | 8 Adrian Rd Campbellfield | 3061 Vic | | | | | | Australia |
| Cvs Systems Inc | | 1139 S Baldwin Ave | | | | Marion | IN | 46953-1526 | |
| Cw Industries | | 130 Jamesway | | | | Southampton | PA | 18966 | |
| Cw Johnson Xpress | | 602 W Shipp Ave | | | | Louisville | KY | 40208 | |
| Cw Johnson Xpress | | Scac Jhxl | 602 W Shipp Ave | | | Louisville | KY | 40208 | |
| Cw Swift & Associates0 | | 15216 Burbank Blvd 300 | | | | Van Nuys | CA | 91411 | |
| Cwa Iue Cope | Secretary Treasurer | 501 Third St Nw | | | | Washington | DC | 20001-2797 | |
| Cwa Iue Cope | | Frmly Iue | 501 Third St Ne | Add Name Chg 1 01 Klg | | Washington | DC | 20001-2797 | |
| Cwa Manufacturing Co | Accounts Payable | PO Box 10 | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | 7426 North Dort Hwy | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | G 7406 N Dort Hwy | | | | Mount Morris | MI | 48458 | |
| Cwa Manufacturing Co | | PO Box 10 | | | | Mt Morris | MI | 48458 | |
| Cwc Castings Div Textron Inc | | PO Box 95581 | | | | Chicago | IL | 60694-5581 | |
| Cwc Castings Divisior | | Div Of Textron | 1085 W Sherman Blvd | | | Muskegon | MI | 49441-3588 | |
| Cwiakala Michael | | 1111 Massachusetts Dr | | | | Xenia | OH | 45385 | |
| Cwikinski Dennis | | 1001 S Birney St | | | | Bay City | MI | 48708-7542 | |
| Cwikinski James | | 8111 Canada Rd | | | | Birch Run | MI | 48415 | |
| Cwilkinski Michae | | 10373 N Cedar Dr | | | | Grand Haven | MI | 49417-9720 | |
| Cwilinski Pau | | 2850 Swenson Rd | | | | Augres | MI | 48703 | |
| Cwm Chemical Services Llc | | 1550 Balmer Rd | | | | Model City | NY | 14107 | |
| Cx Roberson Transportatior | | 3951 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Cx Roberson Transportatior | | Frmly Cheynne Express Inc | 1100 S Roberson Dr | | | Mahomet | IL | 61583 | |
| Cxm Inc | | 1601 S 54th Ave | | | | Cicero | IL | 60804-189 | |
| Cxm Inc | | Chicago Extruded Metals Co | 401 N Michigan Ave Ste 700 | | | Chicago | IL | 60611-425 | |
| Cxo Media | | D3810 | | | | Boston | MA | 22413810 | |
| Cxo Media | | D3810 | | | | Boston | MA | 02241-3810 | |
| Cxo Media Inc | Chris Bernard | 492 Old Connecticut Path | | | | Framingham | MA | 1701 | |
| Cyanokem Inc | | 12381 Schaefer Hwy | | | | Detroit | MI | 48227-3421 | |
| Cyber Research Inc | | 25 Business Pk Dr | | | | Branford | CT | 6405 | |
| Cyber Research Inc | | PO Box 9565 | | | | New Haven | CT | 6535 | |
| Cyber Transit Inc | | PO Box 54378 | | | | Lexington | KY | 40555 | |
| Cyberform International Inc | | 407 International Pkwy Ste 403 | | | | Richardson | TX | 75081 | |
| Cybergate Inc | | PO Box 785 | | | | Laurel | MS | 39441-0785 | |
| Cybermetics Corp | | 16100 N Greenway Hayden Loop | Ste 100 | | | Scotsdale | AZ | 85260 | |
| Cybermerics Corp | | 12900 Hall Rd Ste 400 | | | | Sterling Heights | MI | 48313 | |
| Cybermerics Corp Eft | | 7500 E Butherus Dr Ste M | | | | Scottsdale | AZ | 85260-2422 | |
| Cybermetics Corp Eft | | 12900 Hall Rd Ste 345 | | | | Sterling Heights | MI | 48313 | |
| Cybernetic Communicatior | | Systems Inc | 409 Ohio St | | | Lockport | NY | 14094 | |
| Cybernetic Communication Systems Inc | | 409 Ohio St | | | | Lockport | NY | 14094 | |
| Cyberoptics Corp | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corp | | Eft Chg 5 02 Mh | 5900 Golden Hills Dr | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corp  Eft | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Corporatior | | 5900 Golden Hills Dr | | | | Golden Valley | MN | 55416 | |
| Cyberoptics Semiconductor | Mark Hannafor | 13555 Sw Millikan Way | | | | Beaverton | OR | 97005 | |
| Cyberresearch Inc | | PO Box 9565 | | | | New Haven | CT | 06535-0565 | |
| Cybershield Inc | | 14643 Dallas Pky Ste 1000 | | | | Dallas | TX | 75240-887 | |
| Cybershield Of Texas | | 14643 Dallas Pkwy Ste 1000 | Rmt Chng 10 01 Ltr | | | Dallas | TX | 75240-8872 | |
| Cybershield Of Texas | | PO Box 845356 | | | | Dallas | TX | 75284-5356 | |
| Cybertouch Transparent Devices | Abraham Gohari | 853 Lawrence Dr | | | | Newbury Pk | CA | 91320 | |
| Cybertrol Engineering Llc | | 2950 Xeniem Ln N Ste 130 | | | | Minneapolis | MN | 55441 | |
| Cybulski James | | 2629 Alberdeen Rd | | | | Mountaintop | PA | 18707 | |
| Cybulski Mark | | 871 Ramblewood Dr | | | | Rochester | MI | 48307 | |
| Cycle Gadgetscom | | PO Box 281 | | | | Plymouth | IN | 46563-0281 | |
| Cygnet Electronics Ltd Intertronic | | Unit 17 Stationfield Indstl Es | | | | Kidlington Oxfordshire | | 0X5 1JD | United Kingdom |
| Cygnet Institute | | 130 Hampton Circle Ste 140 | | | | Rochester Hills | MI | 48307 | |
| Cygnus Business Media | | Box 68 9528 | | | | Milwaukee | WI | 53268-9528 | |
| Cygnus Business Media Inc | | 1233 Janesville Ave | | | | Fort Atkinson | WI | 53538 | |
| Cygnus Business Media Inc | | Box 68 9528 | | | | Milwaukee | WI | 53268-9528 | |
| Cygnus Inc | Dave Tome | 5260 Columbia Rd | | | | Medina | OH | 44256 | |
| Cygnus Solutions Inc | | 1325 Chesapeake Terrace | | | | Sunnyvale | CA | 49089 | |
| Cygnus Systems/ David Preade | David Preader | 168 Highland Oaks Dr | | | | Los Gatos | CA | 95032 | |
| Cykon James | | 5239 Alva Ave | | | | Warren | OH | 44483 | |
| Cyl Tec Inc | Cust Service | 908 Brook St Se | PO Box 1804 | | | Decatur | AL | 35602 | |
| Cyl Tec Inc | | 1100 Brook St Se | | | | Decatur | AL | 35601 | |
| Cylar Kevin | | 411 Wmidlothian | | | | Boardman | OH | 44511 | |
| Cylar Marcus | | 29878 Broadmoor Court | | | | Farmington Hills | MI | 48334 | |
| Cylinder Services Inc | | PO Box 52 | | | | Elm Grove | WI | 53122 | |
| Cylinders and Valves Inc | | 20811 Westwood Dr | Pobox 360555 | | | Stongsville | OH | 44136 | |
| Cylx Corporatior | | PO Box 1087 | | | | Bartlesville | OK | 74005 | |
| Cyman Randall | | 3321 N Hwy 421 | | | | Greensburg | IN | 47240 | |
| Cyman Therapy Products Inc | | 50760 Metzen Dr | | | | Chesterfield | MI | 48051 | |
| Cynergy | | 1301 Pennsylvania Ave Nw | Ste 1030 | | | Washington | DC | 20004 | |
| Cynergy Services | | 1301 Pennsylvania Ave Ste 1030 | | | | Washington | DC | 20004 | |
| Cynex Industries Inc | | Dynex Environmenta | 6801 Industrial Loop | | | Greendale | WI | 53129 | |
| Cynthia A Mcclair | | 2758 Caledonia St | | | | Newfane | NY | 14108 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cynthia Bridges | | 5105 E Los Angeles Ave | Apt 122 | | | Simi Valley | CA | 93063 | |
| Cynthia Bridges | | 5105 E Los Angeles Ave 122 | | | | Simi Valley | CA | 93063 | |
| Cynthia D Bodner | | 1260 N Huron | | | | Tawas City | MI | 48763 | |
| Cynthia Decker | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Cynthia Dicksor | | 1136 E Ferry | | | | Buffalo | NY | 14211 | |
| Cynthia Eskue Grayson Cnty Cr | | 200 S Crockett | | | | Shermand | TX | 75090 | |
| Cynthia Fuller | | PO Box 401 | | | | Helotes | TX | 78023 | |
| Cynthia G Valdivia | | 25045 Footpath Ln | | | | Laguna Nigue | CA | 92677 | |
| Cynthia Hicks | | 17195 Us Hwy 98 West | | | | Foley | AL | 36535 | |
| Cynthia Hoffren | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Cynthia J Woodford | | 41623 Firenze St | | | | Lancaster | CA | 93536 | |
| Cynthia J Woodford | | 41623 Fironzo St | | | | Lancaster | CA | 93536 | |
| Cynthia Jackson | | 2240 Niagara Ave | | | | Niagara Fls | NY | 14305 | |
| Cynthia Jeffers | | 223 W 21st St | | | | Chester | PA | 19013 | |
| Cynthia Kay Johnsor | | 4304 Fairview | | | | Del City | OK | 73115 | |
| Cynthia Lewis | | 5280 Seven Spring Rd | | | | Batavia | NY | 14020 | |
| Cynthia Marbury | | 6000 Bishop Rd | | | | Detroit | MI | 48224 | |
| Cynthia N Bach | | 1724 Grandview | | | | Beloit | WI | 53511 | |
| Cynthia W Cagle | | 1624 Long Branch Lr | | | | Mt Pleasant | TN | 38474 | |
| Cynthia Wells | | 417 Stockbridge Ave | | | | Buffalo | NY | 14215 | |
| Cynthias Flowershop | | 7365 Pinckney Ave | | | | Pinckney | MI | 48169 | |
| Cynthias Party World | | 5435 Shirley St C | | | | Naples | FL | 34109 | |
| Cypher Jeffery | | 3287 Swaffer Rd | | | | Millington | MI | 48746 | |
| Cyphers Ii Larry | | 30 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Cyphert Debra | | 2114 Nomad Ave | | | | Dayton | OH | 45414 | |
| Cypress College | | 9200 Valley View St | | | | Cypress | CA | 90630 | |
| Cypress College Auto | | 9200 Valley View | | | | Cypress | CA | 90630 | |
| Cypress Computer Systems Inc | | 1778 Imlay City Rd | | | | Lapeer | MI | 48446-3206 | |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | | Houston | TX | 77269-2003 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 772533064 | |
| Cypress Fairbanks ISD | | PO Box 692003 | | | | Houston | TX | 77269-2003 | |
| Cypress Semiconductor Corp | | 195 Champion Court | | | | San Jose | CA | 95134 | |
| Cypress Semiconductor Corp | | PO Box 60000 File No 11688 | | | | San Francisco | CA | 94160-1688 | |
| Cyprus Amax Minerals Company | C Corwin Bromley | 9200 East Mineral Circle | | | | Englewood | CO | 80112 | |
| Cyprus Amax Minerals Company | The Corporation Company | 1675 Broadway | | | | Denver | CO | 80202 | |
| Cyprus Northshore Mining | | 10 Outer Dr | | | | Silver Bay | MN | 55614 | |
| Cyr James | | PO Box 2785 | | | | Claremore | OK | 74018 | |
| Cyr Pamela A | | PO Box 2785 | | | | Claremore | OK | 74018 | |
| Cyran Curtis | | 7362 Jaguar Court | | | | Waynesville | OH | 45068 | |
| Cyran Michael | | 13181 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Cyre Ronald | | 18845 Raymond Rd | | | | Marysville | OH | 43040 | |
| Cyril & Crowley Llp | | Added W9 Info 10 30 03 | 456 Montgomery St 17th F | | | San Francisco | CA | 94104-1250 | |
| Cyril & Sons Contractors Inc | | Eastern Tank Services | 4242 Ridge Lea Rd Ste 7 | | | Getzville | NY | 14068 | |
| Cyril and Crowley Llp | | 456 Montgomery St 17th F | | | | San Francisco | CA | 94104-1250 | |
| Cyril And Sons Contractors In | | Eastern Tank Services | 4242 Ridge Lea Rd Ste 7 | | | Amherst | NY | 14226 | |
| Cyril and Sons Contractors Inc Eastern Tank Services | | PO Box 388 | | | | Getzville | NY | 14068 | |
| Cyrk | | Pobox 845847 | | | | Boston | MA | 02284-5847 | |
| Cyrk Inc | | PO Box 932153 | | | | Atlanta | GA | 31193-2153 | |
| Cyrk Inc | | 101 Edgewater Dr | | | | Wakefield | MA | 1880 | |
| Cyrk Inc | | PO Box 845844 | | | | Boston | MA | 02284-5844 | |
| Cyrk Inc | | Rm Chg As Per Goi 07 02 03 Am | 201 Edgewater Dr Ste 225 | | | Wakefield | MA | 1880 | |
| Cyrk Inc | | 5562 Hidden Pines C | | | | Williamsville | NY | 14221 | |
| Cyrk Inc | | 14224 167th Ave Se | | | | Monroe | WA | 98272 | |
| Cyro Industries | Megan T Severinser | Cyro Industries | 100 Enterprise Dr Po 5055 | | | Rockaway | NJ | 07866-5055 | |
| Cyro Industries | Stephen Fett | 100 Enterprise Dr PO Box 5055 | | | | Rockaway | NJ | 7866 | |
| Cyro Industries | | 280 W Shuman | | | | Naperville | IL | 60563 | |
| Cyro Industries | | PO Box 951308 | | | | Cleveland | OH | 44193 | |
| Cyro Industries Efi | | Rmt Chg 9 02 Mh | 100 Enterprise Dr | | | Rockaway | NJ | 7866 | |
| Cyron Alan | | 460 Pine Ln | | | | Los Altos | CA | 94022 | |
| Cyrus Francis M | | Pobox177 | | | | Bainbridge | OH | 45612-0177 | |
| Cystic Fibrosis Foundation | Stphanie Kahle | 153 E Whittier Blvd Ste A | | | | La Habra | CA | 90631 | |
| Cystic Fibrosis Foundation | | 2265 Livernois Ste 410 | | | | Troy | MI | 48083-1606 | |
| Cytec Corp | | 10385 Brockwood Rd | | | | Dallas | TX | 75238 | |
| Cytec Fiberite Inc | | 501 W 3rd St | | | | Winona | MN | 55987 | |
| Cytec Industries Inc | Teresa Van Sick | 1405 Buffalo St | | | | Olean | NY | 14760 | |
| Cytec Industries Inc | | PO Box 60062 | | | | Charlotte | NC | 28260-0062 | |
| Cytec Industries Inc | | 1405 Buffalo St | | | | Olean | NY | 14760-1139 | |
| Cytec Industries Inc | | 1 Healman Ave | | | | Willow Island | WV | 26134 | |
| Cytec Olean Inc | | 1405 Buffalo St | | | | Olean | NY | 14760 | |
| Cytec Software Systems Inc | | Cytec Corp | 10385 Brockwood Rd | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp | 10877 Sanden Dr | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp | 11084 Grader St | | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc | | Cytec Corp Addr 2 98 | 10877 Sanden Dr | Rmt Chg | | Dallas | TX | 75238 | |
| Cytec Software Systems Inc Cytec Corp | | 11084 Grader St | | | | Dallas | TX | 75238-2401 | |
| Cyzick Steven | | 319 Waneta Ave | | | | Dayton | OH | 45404-2364 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cz Cartage Inc  Eft | | 48735 Grand River Ave | | | | Novi | MI | 48374-1247 | |
| Czach Gail | | 6173 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Czach Joseph | | 7422 Wheeler Rd | | | | Lockport | NY | 14094 | |
| Czachor Mary | | 8434 Warwick | | | | Detroit | MI | 48228 | |
| Czaja Daniel | | 130 Wenona Way | | | | Fitzgerald | GA | 31750 | |
| Czajka Benjamin | | 140 Village Dr | | | | Springboro | OH | 45066 | |
| Czajkowski Lynn | | 26117 Barberry Ln | | | | Wind Lake | WI | 53185 | |
| Czajkowski Michael | | 7631 Tonawanda Creed Rc | | | | Lockport | NY | 14094 | |
| Czajkowski Victoria A | | 5315 E Ebell St | | | | Long Beach | CA | 90808-1915 | |
| Czank Stephen | | 31084 Applewood Ln | | | | Farmington Hills | MI | 48331 | |
| Czaplicki Brian | | 1500 East Bogart Rd | Apt 2a | | | Sandusky | OH | 44870 | |
| Czaplicki Bruce | | 1704 Snyder Rd | | | | Willard | OH | 44890-9030 | |
| Czapor Donald | | 536 Hathaway Trai | | | | Tipp City | OH | 45371 | |
| Czarniak Keith | | 1800 S 30th St | | | | Milwaukee | WI | 53215-2126 | |
| Czarniecki Donald | | 5721 Skyway Dr Ne | | | | Comstock Pk | MI | 49321-9503 | |
| Czarnowski David | | 1056 Pk St Sw | | | | Grand Rapids | MI | 49504-6136 | |
| Czcinski William J | | 35 Island Lake Ln | | | | Naples | FL | 34114-3959 | |
| Czech Eugene J | | 11777 Genesee Rd | | | | East Concord | NY | 14055-9609 | |
| Czech John W | | Dba Czech Tool | 17741 Brookhouser Rc | | | Saegertown | PA | 16433 | |
| Czech John W Dba Czech Tool | | 17741 Brookhouser Rd | | | | Saegertown | PA | 16433 | |
| Czech Tool Co | John Czech | 17741 Brookhouser Rd | | | | Saegertown | PA | 16433 | |
| Czechowski Bernard C | | 34 Francine Lr | | | | Cheektowaga | NY | 14227-3408 | |
| Czeiszperger Charles | | 6420 N Coleman Rd | | | | Coleman | MI | 48618 | |
| Czelada David | | 5774 Deckerville | | | | Fairgrove | MI | 48733 | |
| Czelusta Joseph | | 1643 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Czelusta Randy | | 6185 Karen Ave | | | | Newfane | NY | 14108 | |
| Czelusta Richard | | 9781 Ridge Rd | | | | Middleport | NY | 14105 | |
| Czerney David | | 186 N 8 Mile Rd | | | | Midland | MI | 48640-7815 | |
| Czerniak Thomas J | | 5665 Lessandro St | | | | Saginaw | MI | 48603-3630 | |
| Czerniecki Michelle | | 397 Prospect St | | | | Lockport | NY | 14094 | |
| Czerniecki Robert | | 7452 Rochester Rd | | | | Lockport | NY | 14094-1656 | |
| Czernik Kenneth S | | 3817 Sw 20th Ave | | | | Cape Coral | FL | 33914-5557 | |
| Czerny Barbara | | 755 Wild Rose Ct | | | | Wixom | MI | 48393-4525 | |
| Czerny John | | 2349 Durham | | | | Saginaw | MI | 48609 | |
| Czerwinski Carrie | | 8309 Clarnew Dr | | | | East Amherst | NY | 14051 | |
| Czerwonky Danie | | 812 Essex St | | | | W Lafayette | IN | 47906-1535 | |
| Czikra Thomas | | 3152 Bulah Ave | | | | Kettering | OH | 45429 | |
| Czochara Jeffrey | | 42 Carney St | | | | Tonawanda | NY | 14150 | |
| Czlogosz James | | 4689 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Czlogosz Joann | | 49 Park Way | | | | Paisley | FL | 32767-9451 | |
| Czlogosz Laurie | | 4689 Dogwood | | | | Saginaw | MI | 48603 | |
| Czuba Adreanne | | 10 Tralee Terrace | | | | Amherst | NY | 14051 | |
| Czuba Robert | | 18 Feiler Court | | | | Trenton | NJ | 8648 | |
| Czubek Ronald | | W132 S6732 Fennimore Ln | | | | Muskego | WI | 53150-3303 | |
| Czyzio Christopher | | 11421 Stanley Rd | | | | Flushing | MI | 48433 | |
| Czyzycki Susan L | | 346 Sw North Shore Blvd | | | | Port St Lucy | FL | 34986 | |
| Czyzyk Sanford V | | 216 Magellan St | | | | Fort Myers | FL | 33913-7557 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D  W Pressquip Co | | PO Box 55732 | | | | Houston | TX | 77255-5732 | |
| D & A Affordable Office Furnit | | 15 N Clinton St | | | | Middletown | OH | 45042 | |
| D & A Transport Llc | | 27416 Ecorse Rd | Rmt Ad Chg Per Ltr 04 05 05 Gj | | | Romulus | MI | 48174 | |
| D & Aa Affordable Office | | Furniture Inc | 15 N Clinton St | | | Middletown | OH | 45042 | |
| D & B | | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| D & B | | Wrong Vendor Setup | PO Box 75434 | Duns Belong To Delphi | | Chicago | IL | 60675-5434 | |
| D & B Automotive | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D & B Falk Machinery Co | | 15 Mcardle St | | | | Rochester | NY | 14611 | |
| D & B Metal Finishing | | 22803 Patmore | | | | Clinton Township | MI | 48036 | |
| D & B Steel Company | | 5221 West 164th St | | | | Cleveland | OH | 44142 | |
| D & D Design Alabama Inc | | 920 Tacoma Ct | | | | Clio | MI | 48420 | |
| D & D Design Alabama Inc Eft | | 920 Tacoma Ct | | | | Clio | MI | 48420 | |
| D & D Design Inc | | 500 S Mill St Ste 1 | | | | Clio | MI | 48420 | |
| D & D Design Inc Eft | | 500 S Mill St Ste 1 | | | | Clio | MI | 48420 | |
| D & D Express | | 1401 E Monror St | | | | Mt Pleasant | IA | 52641 | |
| D & D Hines Enterprises Inc | | 2405 Liberty Church Rd | | | | Macon | GA | 31216-6853 | |
| D & D Hines Enterprises Inc | | D B A Auto Air Of Macon | PO Box 3045 | | | Macon | GA | 31205-3045 | |
| D & D Hines Enterprises Inc D B A Auto Air Of Macon | | 2405 Liberty Church Rd | PO Box 3045 | | | Macon | GA | 31216-6853 | |
| D & D Metal Products | Dan Clegg Or James | 2305 W Midway Blvd | | | | Broomfield | CO | 80020 | |
| D & D Sign Co | | 3920 Fairway Blvd | | | | Wichita Falls | TX | 76310 | |
| D & D Sign Company Inc | | PO Box 4803 | | | | Wichita Falls | TX | 76308 | |
| D & D Tool & Supply | | 1028 Buenos Ave | | | | San Diego | CA | 92110-3927 | |
| D & D Trucking Co Inc | | 138 Water St | PO Box 70 | | | Lowell | MI | 49331 | |
| D & F Corp | | 42455 Merrill Rd | | | | Sterling Heights | MI | 48314-3239 | |
| D & G Trucking | | 4090 S County Rd A | | | | Superior | WI | 54880 | |
| D & H Properties | Fran Higgins | 24001 Orchard Lake Rd Ste 110 | | | | Farmington | MI | 48336-2549 | |
| D & J Machinery Sales Inc | | 34 N Aurora Rd | | | | Aurora | OH | 44202 | |
| D & J Machinery Sales Inc | | Aurora Office | 34 North Aurora Rd | Rmt Add Chg 10 00 Tbk | | Aurora | OH | 44202 | |
| D & K Service | | 25421 Sherwood | | | | Warren | MI | 48091 | |
| D & K Transport Inc | | 12539 Kramer Rd | | | | Bowling Green | OH | 43402 | |
| D & K Transport Inc | | Addr Chg 5 25 99 | 12539 E Kramer Rd | | | Bowling Green | OH | 43402 | |
| D & L Diesel Inc | | D B A Matterns Diesel Service | PO Box 488 | | | Aberdeen | SD | 57402-0488 | |
| D & L Diesel Inc | | Dba Matterns Diesel Service | PO Box 488 | | | Aberdeen | SD | 57402-0488 | |
| D & L Energy Inc | | 2761 Salt Spring Rd | | | | Youngstown | OH | 44509 | |
| D & L Pumps Inc | | 2845 Sharon St | | | | Kenner | LA | 70062 | |
| D & L Tool Inc | | 182 Westview Dr | | | | Meadville | PA | 16335 | |
| D & L Tool Inc | | 182 Westview St | | | | Meadville | PA | 16335-3851 | |
| D & L Transport Inc | | 756 W Main St | | | | Farwell | MI | 48622 | |
| D & M Contracting Co | | PO Box 362 | | | | Randolph | OH | 44265-0362 | |
| D & M Fabric Products | | Doris & Marylou | 9201 Ne 109th Court | | | Kansas City | MO | 64157 | |
| D & M Investments | | 445 Stutz Way | | | | Gilroy | CA | 95202 | |
| D & M Logistics Inc | | 28399 Goddard Rd | | | | Romulus | MI | 48174 | |
| D & M Plastics | | PO Box 158 | | | | Burlington | IL | 60109 | |
| D & M Tool Corp | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | | Springville | IN | 47462-9521 | |
| D & M Tool Corp Eft | | Div Of Specialty Manf | Rural Rt2 PO Box 502a | | | Springville | IN | 47462-9521 | |
| D & N Bank | | 460 S Saginaw St | | | | Flint | MI | 48502 | |
| D & N Bending Corp | | 101 E Pond Dr | | | | Romeo | MI | 48065-7600 | |
| D & N Bending Corporation | | 101 E Pond | | | | Romeo | MI | 48065 | |
| D & N Insulation Company | | 88 Farwell St | | | | West Haven | CT | 6516 | |
| D & N Landscape Maintenance | | Llc | PO Box 8251 | | | Kentwood | MI | 49518-8251 | |
| D & N Landscape Maintenance Llc | | PO Box 8251 | | | | Kentwood | MI | 49518-8251 | |
| D & O Engineering Co Inc | | 4011 Creek Rd | | | | Youngstown | NY | 14174-9750 | |
| D & P Automotive Equipment | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D & P Industrial Supply | | Addr Chg 10 98 | 1107 Retail Dr | | | Huntsville | AL | 35816 | |
| D & P Industrial Supply Inc | | 1107 Retail Dr | | | | Huntsville | AL | 35816-1825 | |
| D & P Transport | | 9855 Express Dr | | | | Highland | IN | 46322 | |
| D & P Transport Inc | | 9855 Express Dr | | | | Highland | IN | 46322 | |
| D & R Grinding Service Inc | | 1539 Santa Fe Ave | | | | Long Beach | CA | 90813 | |
| D & R Technology Llc | | 400 East Fullerton Ave | | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc Eft | | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D & S Benore Trucking Inc | | 2500 E Erie Rd | | | | Erie | MI | 48133 | |
| D & S Delivery Service Inc | | 32925 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| D & S Distribution Inc | | PO Box 641366 | | | | Cincinnati | OH | 45264-1366 | |
| D & S Machine Products Inc | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | | Southfield | MI | 48075 | |
| D & S Machine Products Inc | | 6965 Us 50 West | | | | Aurora | IN | 47001 | |
| D & S Machine Products Inc | | 6965 Us 50 West | Remit 6 99 Letter | | | Aurora | IN | 47001 | |
| D & S Steering | | 4129 Euphrosine St | | | | New Orleans | LA | 70125 | |
| D & S Trucking Services | | 3029 N 114th St | | | | Milwaukee | WI | 53222 | |
| D & T Delivery | | 1627 Oakville Waltz Rd | | | | New Boston | MI | 48164 | |
| D & T Products Company Llc | | 4022 Sells Dr | | | | Hermitage | TN | 37076-2930 | |
| D & T Tool Inc | | 11395 N Saginaw | | | | Clio | MI | 48420 | |
| D & V Precision Sheet Metal | | 205 S 400 W | 205 S 400 West | | | Greenfield | IN | 46140 | |
| D & V Precision Sheet Metal In | | 205 S 400 W | | | | Greenfield | IN | 46140 | |
| D & W Diesel | Mr David Wayne | 1503 Clark St Rd | | | | Auburn | NY | 13021-9593 | |
| D & W Diesel Inc | David Wayne | 731 Main St | | | | North Oxford | MA | 01537-1105 | |
| D & W Diesel Inc | David Wayne | 13 Warehouse Row | | | | Albany | NY | 12205-5724 | |
| D & W Diesel Inc | | 1503 Clark St Rd | | | | Auburn | NY | 13021-9593 | |
| D & W Systems Sales Inc | | 12232 Industrialplex Blvd | Ste 4 | | | Baton Rouge | LA | 70809 | |
| D & W Systems Sales Inc | | PO Box 80516 | | | | Baton Rouge | LA | 70808 | |
| D & b Industries Inc | | PO Box 40781 | | | | Redford | MI | 48240 | |
| D A Central Inc | | 13155 Cloverdale Ave | | | | Oak Pk | MI | 48237 | |
| D A Central Inc | | 13155 Cloverdale St | | | | Oak Pk | MI | 48237 | |
| D A Central Inc | | 3022 W Coldwater Rd | | | | Mount Morris | MI | 48458 | |
| D A Crowley & Associates | | 3 Overlook Dr | | | | Amhurst | NH | 3031 | |
| D A Inc | | PO Box 8045 | | | | Carol Stream | IL | 60122-8045 | |
| D A Inc | | Rmt Chg 01 30 04 Am | 101 Quality Ct | | | Charlestown | IN | 47111 | |
| D A Jlubricant Co Inc | | Newark Electronics | 5211 Mahoning Ave | | | Youngstown | OH | 44515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D A Lepage Transport Ltd | | 33 Worthington Dr R R 8 | | | | Brantford | ON | N3T 5M1 | Canada |
| D A Lubricant Co | | Newark Electronics | 50 E 91st St Ste 213 | | | Indianapolis | IN | 46240-4307 | |
| D A Lubricant Co | | Newark Electronics | 900 E Pans Ave Ste 303 | | | Grand Rapids | MI | 49546-3676 | |
| D A Lubricant Co | | Newark Electronics | 3503 Nw 63rd St Ste 309 | | | Oklahoma City | OK | 73116 | |
| D A Lubricant Co Inc | Cindy Neibel | 3033 S Kettering Blvd | | | | Dayton | OH | 45439 | |
| D A Lubricant Co Inc | | Newark Electronics | 400 Vestavia Pkwy | Ste 205 | | Birmingham | AL | 35216 | |
| D A Lubricant Co Inc | | Newark Electronics | 400 Vestavia Pkwy Ste 205 | | | Birmingham | AL | 35216 | |
| D A Lubricant Co Inc | | Newark Electronics | 1600 W Broadway Rd | | | Tempe | AZ | 85282 | |
| D A Lubricant Co Inc | | Newark Electronics | | | | Chicago | IL | | |
| D A Lubricant Co Inc | | Newark Electronics | 1365 Wiley Rd | | | Schaumburg | IL | 60173-4325 | |
| D A Lubricant Co Inc | | Newark Electronics | PO Box 70582 | | | Chicago | IL | 60691 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4801 N Ravenswood Ave | | | Chicago | IL | 60640-440 | |
| D A Lubricant Co Inc | | Newark Electronics | 4410 Executive Blvd | | | Fort Wayne | IN | 46808 | |
| D A Lubricant Co Inc | | Newark Electronics | 3525 N Causeway Blvd Ste 835 | | | Metairie | LA | 70002 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4600 Fashion Square Blvd Ste 2 | | | Saginaw | MI | 48604 | |
| D A Lubricant Co Inc | | Newark Electronics Inc | 900 E Paris S E Ste 303 | | | Grand Rapids | MI | 49546-3676 | |
| D A Lubricant Co Inc | | Newark Electronics | 2258 Schuetz Rd | | | Saint Louis | MO | 63146 | |
| D A Lubricant Co Inc | | Newark Electronics | 795 Woodlands Pky Ste 107 | | | Ridgeland | MS | 39157 | |
| D A Lubricant Co Inc | | Newark Electronics | 2525 N Mayfair Rd | | | Milwaukee | WI | 53226 | |
| D A Lubricant Company Inc | | Newark Electronics Div | 660 Bay Blvd Ste 201 | | | Chula Vista | CA | 91910 | |
| D A Lubricants Co Inc | | Newark Electronics | 5500 Main St Ste 306 | | | Williamsville | NY | 14221 | |
| D A Stuart Co | | Fmly Stuart Ironsides Inc | 4580 Weaver Pkwy | Ks From 614653996 | | Warrenville | IL | 50555 | |
| D A Stuart Company | | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| D Addadrio Danny J | | 47481 Lexington | | | | Macomb Township | MI | 48044 | |
| D Alfonso Domenic | | 10827 Andrews Ave | | | | Allen Pk | MI | 48101-1714 | |
| D Ambrosio Joseph | | 3811 Camden Pl | | | | Clarkston | MI | 48348 | |
| D Amico Peter | | W170 S6751 Timber Ct | | | | Muskego | WI | 53150-9736 | |
| D and I Pumps Inc | | PO Box 641314 | | | | Kenner | LA | 70064 | |
| D and r Backflow Prevention Services | | 4851 Dawnwood Dr | | | | Dayton | OH | 45415 | |
| D and A Sales | | PO Box 667 | | | | Gaylord | MN | 55334 | |
| D and Aa Affordable Office Furniture Inc | | 15 N Clinton St | | | | Middletown | OH | 45042 | |
| D and B | | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| D and B Automotive | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D and B Falk Machinery Co | | 15 Mcardle St | | | | Rochester | NY | 14611 | |
| D and B Metal Finishing | | 22803 Patmore | | | | Clinton Township | MI | 48036 | |
| D and D Express | | PO Box 246 | | | | Burlington | IA | 52601 | |
| D and D Production Inc | Lois Peterson | 2500 Williams Dr | | | | Waterford | MI | 48328 | |
| D and D Sign Company Inc | | PO Box 4803 | | | | Wichita Falls | TX | 76308 | |
| D and D Trucking Co Inc | | 138 Water St | PO Box 70 | | | Lowell | MI | 49331 | |
| D and F | Bob Mcginn | 12948c Stonecreek Dr | | | | Pickerington | OH | 43147 | |
| D and G Trucking | | 4090 S County Rd A | | | | Superior | WI | 54880 | |
| D and I Properties | Fran Higgins | 24001 Oschard Lake Rd Ste 110 | | | | Farmington | MI | 48336-2549 | |
| D and J Machinery Sales Inc Aurora Office | | 34 North Aurora Rd | | | | Aurora | OH | 44202 | |
| D and K Service | | 25421 Sherwood | | | | Warren | MI | 48091 | |
| D and K Transport Inc | | 12539 E Kramer Rd | | | | Bowling Green | OH | 43402 | |
| D and L Tool Inc | | 182 Westview Dr | | | | Meadville | PA | 16335 | |
| D and L Transport Inc | | PO Box 307 | | | | Farwell | MI | 48622 | |
| D and M Contracting Co | | PO Box 362 | | | | Randolph | OH | 44265-0362 | |
| D and M Fabric Products | | 9201 Ne 109th Court | | | | Kansas City | MO | 64157 | |
| D and M Investments | | 445 Stutz Way | | | | Gilroy | CA | 95202 | |
| D and M Logistics Inc | | 28399 Goddard Rd | | | | Romulus | MI | 48174 | |
| D and M Nameplate | | 11445 Ilex Ave | | | | San Fernando | CA | 91343 | |
| D and M Tool Corp Eft Div Of Specialty Manf | | PO Box 640 R R 2 | | | | Springville | IN | 47462-9521 | |
| D N Bending Corporation | | 101 E Pond | | | | Romeo | MI | 48065 | |
| D and N Insulation Company | | PO Box 26127 | | | | West Haven | CT | 6516 | |
| D and P Automotive Equipment | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D and P Industrial Supply | | 1107 Retail Dr | | | | Huntsville | AL | 35816 | |
| D and P Transport Inc | | 9855 Express Dr | | | | Highland | IN | 46322 | |
| D and R Grinding Service Inc | | 1539 Santa Fe Ave | | | | Long Beach | CA | 90813 | |
| D and S Benore Trucking Inc | | PO Box 28 | | | | Erie | MI | 48133 | |
| D and S Delivery Service Inc | | 32925 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| D and S Distribution Inc | | PO Box 641366 | | | | Cincinnati | OH | 45264-1366 | |
| D and S Trucking Services | | 3029 N 114th St | | | | Milwaukee | WI | 53222 | |
| D and T Delivery | | 1627 Oakville Waltz Rd | | | | New Boston | MI | 48164 | |
| D and T Products Company Llc | | 4022 Sells Dr | | | | Hermitage | TN | 37076-2930 | |
| D and T Tool Inc | | 11395 N Saginaw | | | | Clio | MI | 48420 | |
| D and V Precision Sheer Metal Inc | | 205 S 400 West | | | | Greenfield | IN | 46140 | |
| D and W Systems Sales Inc | | PO Box 80516 | | | | Baton Rouge | LA | 70898 | |
| D Angelo Carlo | | 22 Works Plc | | | | Lockport | NY | 14094 | |
| D Ann Parker | | 2565 Coolidge Rd 109 | | | | Troy | MI | 48084 | |
| D B Industrial Supply Co | | 11211 Slater Ave | | | | Fountain Valley | CA | 92708 | |
| D B Johnsen Co | | PO Box 494 | | | | Richfield | OH | 44286-0494 | |
| D B Roberts Co Inc | | PO Box 531230 | | | | Atlanta | GA | 30353-1230 | |
| D C Martin & Son Scales Inc | | 370 36th St Se | | | | Grand Rapids | MI | 49546-225 | |
| D C Mex Sa De Cv Av Alfredo Del Mazo Num 9 | | Fracc Industrial El Pedregal | Atizapan De Zaragoza | | | | | 52948 | Mexico |
| D C Mex Sa De Cv Eft | | Fracc Industrial El Pedregal | Atizapan De Zaragoza | | | | | 52948 | Mexico |
| D C North Llc | | 3811 Palisades Dr | | | | Tuscaloosa | AL | 35405 | |
| D C Ross Ltd | | 570 Kaikorai Valley Rd | | | | Dunedin | | 9001 | New Zealand |
| D Cemco Inc | | 550 Library St | | | | San Fernando | CA | 91343 | |
| D Craig Henry | | 8161 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| D D Cunningham | | 216 Hazelwood | | | | Buffalo | NY | 14215 | |
| D Dennis Dudley | | Acct Of James David Wood | Case 89 15270 Gc B | | | | | 26274-0375 | |
| D Dennis Dudley Acct Of James David Wood | | Case 89 15270 Gc B | | | | | | | |
| D Devorris Mid State Bank & Tr | | S Leopold Co Trustees | C O Young Oakes Brown & Co | PO Box 1550 | | Altoona | PA | 16603-1550 | |
| D Devorris Mid State Bank and Tr S Leopold Co Trustees | | C o Young Oakes Brown and Co | PO Box 1550 | | | Altoona | PA | 16603-1550 | |
| D E M Controls Of Canada Inc | | 13495 Huntington St | | | | Pierrefonds Quebec | | H8Z1G3 | Canada |
| D E Sensor Manufacturing | Accounts Payable | 613 West Johnson Ave | | | | Cheshire | CT | 6410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D F Burnham & Co Eft | | 40750 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| D F Goldsmith Chemical & Metal Corp | | 909 Pitner Ave | | | | Evanston | IL | 60202-1550 | |
| D G Brownridge | | 5015 S Pennsylvania | | | | Lansing | MI | 48912 | |
| D G Mold & Die | | 524 S Piedras | | | | El Paso | TX | 79905 | |
| D G Mold and Die | | 524 S Piedras | | | | El Paso | TX | 79905 | |
| D Greg Dunagan | | Post Office Box 1126 | | | | Daphne | AL | 36526 | |
| D H Brown Associates Inc | | 222 Grace Church St | | | | Port Chester | NY | 10573 | |
| D H Instruments Inc | | 4765 E Beautiful Ln | | | | Phoenix | AZ | 85044-531 | |
| D J Inc | | D J Nypro | 7301 Distribution Dr | | | Louisville | KY | 40258-283 | |
| D J Nypro Inc | | D J Plastics | 9 Zane Grey St | | | El Paso | TX | 79906 | |
| D J Preston Inc | | Rte 19 | | | | Caneadea | NY | 14717 | |
| D J Rotunda Associates | | 24901 Gratiot | | | | E Detroit | MI | 48021 | |
| D J Rotunda Associates Inc | | 24901 Gratiot Ave | | | | Eastpointe | MI | 48021 | |
| D John Kontorousis | | 310 E Court St | | | | Flint | MI | 48502 | |
| D John Kontorousis | | Acct Of John A Fountain Jr | Case 89 99297 Ni | 310 East Court St | | Flint | MI | 25466-2919 | |
| D John Kontorousis Acct Of John A Fountain Jr | | Case 89 99297 Ni | 310 East Court St | | | Flint | MI | 48502 | |
| D Johnson C O Tarrant Cnty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| D K Assemblies Bridport Ltd | | Dreadnough Ind Est | Unit 3b | | | Bridport | | DT65BP | United Kingdom |
| D L & T Pro Sort | | PO Box 3033 | Zip Change Per Goi 07 0703 Vc | | | Kokomo | IN | 46904-3033 | |
| D L and T Pro Sort | | PO Box 3033 | | | | Kokomo | IN | 46904-3033 | |
| D L Belknap Trucking Inc | | 3526 Baird Ave Se | | | | Paris | OH | 44669 | |
| D L Dalton | | 1123 N Astor St | | | | Milwaukee | WI | 53202 | |
| D L Guido | | 370 Dexter Terrace | | | | Tonawanda | NY | 14150 | |
| D L H Industries Inc | | Genex Mold | 2422 Leo Ave S W | | | Canton | OH | 44706 | |
| D L Technology Llc Eft | | 216 River St | | | | Haverhill | MA | 1832 | |
| D L Technology Llc Eft | | 216 River St | | | | Haverhill | MA | 1832 | |
| D L Thurrott Air Products | | Div Of Chisholm Corp | 84 Eastern Ave | | | Waterville | ME | 4901 | |
| D L Thurrott Air Products Div Of Chisholm Corp | | 17 Powder Hill Rd | | | | Lincoln | RI | 2865 | |
| D M Bowman Inc | | 10038 Governor Ln Blvd | | | | Williamsport | MD | 21795-4024 | |
| D M Dubik | | 375 Lincroft Rd | | | | Lackawanna | NY | 14218 | |
| D M E Company | Arlene Heier | Master Unit Die | | | | Detroit | MI | 48264-0155 | |
| D M E Company | | 29111 Stephenson Hwy | PO Box 64155 | | | Madison Heights | MI | 48071 | |
| D M E Company | | PO Box 64155 | | | | Detroit | MI | 48264 | |
| D M Peters | | PO Box 971098 | | | | Ypsilanti | MI | 48197 | |
| D M Peters | | Willow Run Services | PO Box 971098 | | | Ypsilanti | MI | 48197 | |
| D M R Engineering Services Limited | | 64 Regent Rd | | | | Liverpool | | L59SY | United Kingdom |
| D M S Elect Apparatus Serv | | 630 Gibson St | | | | Kalamazoo | MI | 49007-4921 | |
| D M S Electrical Apparatus Inc | | Universal Machine & Enqrg | 630 Gibson | | | Kalamazoo | MI | 49007-4921 | |
| D M Smith & Associates | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| D M Smith and Associates | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| D Mark Air Filtration | Tammy M | 25712 Dhondt Court | | | | Chesterfield | MI | 48051 | |
| D Martone Industries Inc | | Jaco Products Co | 15060 Madison Rd | | | Middlefield | OH | 44062-945 | |
| D Miller Chp 13 Bkpt Trustee | | PO Box 11550 | | | | South Bend | IN | 46634 | |
| D Nolley | | PO Box 1221 | | | | Buffalo | NY | 14215 | |
| D O R Child Support | | PO Box 9140 | | | | Boston | MA | 2205 | |
| D Orazio Mark | | 120 Charleston Dr | | | | Troy | MI | 48098 | |
| D P Brown Of Detroit Inc | | 1646 Champaign Dr N | PO Box 5907 | | | Saginaw | MI | 48603 | |
| D P Brown Of Detroit Inc | | PO Box 5907 | | | | Saginaw | MI | 48603 | |
| D P Brown Of Saginaw Inc Eft | | D P Brown Inc | 2845 Universal Dr | | | Saginaw | MI | 48603 | |
| D P Technology Corp | | 1150 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| D Printer Inc | | 6197 N Adrian Hwy | | | | Tecumseh | MI | 49286 | |
| D R Y E Custom Pallets Inc | | 19400 Allen Rd | | | | Melvindale | MI | 48122 | |
| D Rittman & J Stephenson | | 1325 S Linden Rd Ste A | | | | Flint | MI | 48532 | |
| D S P Development Corp | | Dsp Systems | 3 Bridge St | | | Newton | MA | 2458 | |
| D Todd Diederich | | 195 W Main St | PO Box 649 | | | Harrison | MI | 48625 | |
| D Todd Diederich | | 195 W Main St PO Box 649 | | | | Harrison | MI | 48625 | |
| D V Diesel | Mr Dagberto Vila | 9500 Nw 77th Ave Bay 10 | | | | Hialeah Gardens | FL | 33016-2522 | |
| D W Pressquip Co | | 9603 Vliven Ln | | | | Houston | TX | 77080 | |
| D W Pressquip Co | | PO Box 55732 | | | | Houston | TX | 77255-5732 | |
| D W Services | | 31 Cliff Rock Rd Rednal | | | | Birmingham | | 845 8OE | United Kingdom |
| D Youville College | | One D Youville Square | 320 Porter Ave | | | Buffalo | NY | 14201 | |
| D&b Automotive Equipment Inc | Bud Fizone | 9732 State Rte 445 326 | | | | Sparks | NV | 89436-6258 | |
| D&b Falk Machinery Co Inc | | 15 Mc Ardle St | | | | Rochester | NY | 14611-1513 | |
| D&b Power Associates Inc | | 425 N River St | | | | Batavia | IL | 60510 | |
| D&d Designalabama Inc | | 3113 Ivy Ave Sw Ste D | | | | Huntsville | AL | 35805 | |
| D&g Consulting Inc | | 3708 Monarch Dr | | | | Bountiful | UT | 84010-8016 | |
| D&g Panel & Harness Inc | Accounts Payable | 50 Craig St Unit 3 | | | | Brantford | ON | N3R 7H3 | Canada |
| D&h Distributing Company | Markann Leach | Lockbox East PO Box 406942 | | | | Atlanta | GA | 30384-6942 | |
| D&h Income Property Mgmt | | 24001 Orchard Lake Rd Ste 110 | | | | Farmington | MI | 48336-2949 | |
| D&k Restaurant Equipment & Sup | | 1455 International Blvd | | | | Brownsville | TX | 78520 | |
| D&l Construction Co Inc | | 14005 Hwy 171 | | | | Northport | AL | 35475 | |
| D&l Energy Inc | | 2761 Salt Springs Rd | | | | Youngstown | OH | 44509 | |
| D&l Pumps Inc | | 2845 Sharon St | | | | Kenner | LA | 70064 | |
| D&m International Sales | | 2792 Hwy 84 West | | | | Blackshear | GA | 31516-9436 | |
| D&m Plastics | Accounts Payable | PO Box 158 | | | | Burlington | IL | 60109 | |
| D&m Plastics Corp Eft | | D&m Custom Injection Moldings | 150 French Rd | | | Burlington | IL | 60109 | |
| D&m Plastics Corp D&m Custom Injection Moldings | | 150 French Rd | | | | Burlington | IL | 60109 | |
| D&m Tool Corp | | 699 Washborad Rd | | | | Springville | IN | 47462 | |
| D&n Bank | | 400 Quincy St | | | | Hancock | MI | 49930 | |
| D&n Companies | | PO Box 1 | | | | Sperry | OK | 74073 | |
| D&n Insulation Co | | 1747 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| D&o Engineering Co | | 4011 Creek Rd | | | | Youngstown | NY | 14174 | |
| D&r Backflow Prevention Servic | | 4851 Dawnwood Dr | | | | Dayton | OH | 45415 | |
| D&r Technology Llc | Accounts Payable | 400 East Fullerton Ave | | | | Carol Stream | IL | 60188 | |
| D&r Technology Llc | Accounts Payable | 450 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 3940 Industrial Ave | | | | Rolling Meadows | IL | 60008 | |
| D&r Technology Llc | | 5213 Prime Pky | | | | Mchenry | IL | 60050 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D&r Technology Llc | | Fabrik Molded Plastic Div | 5213 Prime Pkwy | | | Mchenry | IL | 60050 | |
| D&s Consulting Engineers Inc | | 3116 Sexton Rd Se | | | | Decatur | AL | 35602 | |
| D&s Consulting Engineers Inc | | PO Box 2064 | 108 Fourth Ave Ne | | | Decatur | AL | 35602 | |
| D&s Contractors Inc | | Dasco | 214 Admiral Cir | | | Lawrenceburg | TN | 38464 | |
| D&v Masonry | | 1935 Westwood Dr Nw | | | | Warren | OH | 44485 | |
| D2t America Inc | | 1397 Piedmont Dr Ste 400 | | | | Troy | MI | 48083 | |
| D2t America Inc | | 1397 Piedmont Dr Ste 400 | | | | Troy | MI | 48083-1906 | |
| D2t America Inc | | Add Chg 10 02 Mh2 02 Cp | 44990 Vic Wertz Dr | | | Clinton Twp | MI | 48036 | |
| Da Bella James | | 5481 Salt Rd | | | | Middleport | NY | 14105 | |
| Da Child Support | | Acct Of Lars Lee | Case D189585 | PO Box 3749 | | Ventura | CA | 57161-6006 | |
| Da Child Support | | Acct Of Paul Gerard Wasko | Case D208500 92 2768 6 2603837 | PO Box 3749 | | Ventura | CA | 38064-3928 | |
| Da Child Support Acct Of Lars Lee | | Case D189585 | PO Box 3749 | | | Ventura | CA | 93006 | |
| Da Child Support Acct Of Paul Gerard Wasko | | Case0208500 92 2768 6 2603837 | PO Box 3749 | | | Ventura | CA | 93006 | |
| Da Crowley & Associates | Region 2629 | 3 Overlook Dr | | | | Amhurst | NH | 3031 | |
| Da Crowley & Associates | | 869 South York Dr | | | | Downington | PA | 19335 | |
| Da Crowley&associates | Tim Shannon | 869 South York Dr | | | | Downington | PA | 19335 | |
| Da Michel & Co Inc | | 17 W Williams St | | | | Milan | OH | 44846 | |
| Da Office Child Supp Div | | PO Box 850 | | | | Sayre | OK | 73662 | |
| Da Parteira Filipe | | 23424 Reynolds | | | | Hazel Pk | MI | 48030 | |
| Da Pro Rubber Inc | | 601 N Poplar St | | | | Broken Arrow | OK | 74012 | |
| Da Pro Rubber Inc | | PO Box 470175 | | | | Tulsa | OK | 74147-0175 | |
| Da Stuart | Customer Servic | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Da Stuart Company Inc | Eugene Carline | 4580 Weaver Pkwy | | | | Warrenville | IL | 60555 | |
| Daa Draexlamer Automotive Eft Of America Llc | | PO Box 353 | | | | Columbia | SC | 29202-0353 | |
| Daa Draexlamer Automotive Of | | America Llc | 215 Pkwy East Ste 150 | | | Duncan | SC | 29334-1345 | |
| Daanen Jeffery | | 916 Bellevue Pl | | | | Kokomo | IN | 46901 | |
| Dab Industries Inc | | PO Box 40781 | | | | Redford | MI | 48240 | |
| Dabakey Robert | | 1655 Federal Ave Sw | | | | Wyoming | MI | 49509-1340 | |
| Dabalos Edmund A. | | 23515 Kinard Ave | | | | Carson | CA | 90745 | |
| Dabbett James L. | | 3016 Swigart Rd | | | | Dayton | OH | 45440-2108 | |
| Dabbs Zackery | | 156 S 750 W | | | | Kokomo | IN | 46901 | |
| Dabe Terry | | 979 Mcdowell St | | | | Xenia | OH | 45385 | |
| Dabney Nancy | | 5211 Bright Baldwin Rd | | | | Newton Falls | OH | 44444 | |
| Dabney Robert | | 1326 Inverness Ave | | | | Youngstown | OH | 44502 | |
| Dabney Robert | | 3991 Marsh Creek Ln | | | | Rootstown | OH | 44272 | |
| Dabrowski Cassandra | | 2808 Sussex Ln | | | | Waukesha | WI | 53188 | |
| Dabrowski David A | | 2964 Bangor Rd | | | | Bay City | MI | 48706-1851 | |
| Dabrowski David M | | 1218 Wisteria Ln | Apt 2 | | | Waukesha | WI | 53189 | |
| Dabrowski Nick | | 3402 Brentway | | | | Bay City | MI | 48708 | |
| Dacco Incorporated | | PO Box 2789 | | | | Cookeville | TN | 38502-2789 | |
| Dacco Transmission Parts | | 1903 Browser Rd | | | | Cookeville | TN | 38506 | |
| Dacey J | | 1921 Harland Court South | | | | Commerce Township | MI | 48382 | |
| Dach Diane | | 2428 Beta Ln | | | | Flint | MI | 48506-1839 | |
| Dachtyl Jr Louis A | | 14734 Westpoint Dr | | | | Sterling Hts | MI | 48313-3677 | |
| Dacons Chiquita | | 3625 Bradford Court | | | | Kokomo | IN | 46902 | |
| Dadco | Stefanie | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Dadco Inc | Karry | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Daddadrio Danny | | 47481 Lexington | | | | Macomb Twp | MI | 48044 | |
| Daddario Dan | | 47481 Lexington Dr | | | | Macomb Township | MI | 48044 | |
| Dade Max | | 4496 Phalanx Herner Rd | | | | W Farmington | OH | 44491 | |
| Dade Paper | Margaret | 30427 A County Rd 49 | | | | Loxley | AL | 36551 | |
| Dadkhah Fereydoon | | 8791 Randall Dr | | | | Fishers | IN | 46038 | |
| Dads Toys | | 1661 Wadsworth Blvd | | | | Lakewood | CO | 80214-5223 | |
| Dadson Corp | | N3819 Alto Rd | | | | Columbus | WI | 53925-9462 | |
| Dadson Corporation Eft | | N3819 Alto Rd | | | | Columbus | WI | 53925 | |
| Dady John | | 2781 Cricket Woods Dr | | | | Dayton | OH | 45414 | |
| Dady Melissa | | 2781 Cricket Woods Dr | | | | Butler Township | OH | 45414 | |
| Dae Dong Metal Finishing Co | | 1226 6 Jung Wang Dong | | | | Shi Heung Kyung Gi D | | 429450 | Korea Republic Of |
| Dae Dong Metal Finishing Co | | 1266 6 Jeong Wang Dong | 1266 6 Jeong Wang Dong | Shi Heung City Kyong Gi Do | | | | | Korea Republic Of |
| Dae Dong Metal Finishing Eft Co | | Co | Shi Heung City Kyong Gi Do | | | | | | Korea Republic Of |
| Dae Instruments & Service | | 10002 Pioneer Blvd Unit 105 | | | | Santa Fe Springs | CA | 90670 | |
| Dae Sung Electric Co Ltd | Jin K Yoo | 743 5 Wonsi Dong Ansan City | | | | Kyunggi Dob I 8 27 | | 425-090 | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong | Ansan City Kyunggi Do 425 090 | | | | | | Korea Republic Of |
| Dae Sung Electric Co Ltd | | 743 5 Wonsi Dong Ansan Shi | | | | Kyonggi Do | | 425090 | Korea Republic Of |
| Dae Sung Electric Co Ltd | | Cannot Pay Krw | 743 5 Wonsi Dong | Ansan City Kyunggi Do 425 090 | | | | | Korea Republic Of |
| Dae Yong Industry Co | | C O Kim & Associates Co Inc | 5484 Walnut Knoll Ct | | | West Bloomfield | MI | 48323 | |
| Dae Yong Industry Co | | 1280 2 Chungwang Dong | | | | Shiheung Shi | | 429-450 | Korea Republic Of |
| Dae Yong Industry Co | | 1280 2 Chungwang Dong | | | | Shiheung Shi Kyungk | | 429-450 | Korea Republic Of |
| Dae Yong Industry Company | Sangkyu Kim | Chungwang Dong | | | | Shiheung Shi | | 429-850 | Korea Republic Of |
| Dae Yong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | South | | | Korea Republic Of |
| Dae Yong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | South Korea | | | Korea Republic Of |
| Dae Young Precision Ind Co Ltd | | 899 1 Hogye Dong Anyang | | | | Kyunggi Do Seoul Ro | | | Korea Republic Of |
| Daedalus Research Co | | 19925a W 161st St | | | | Olathe | KS | 66062 | |
| Daedalus Research Corp | | PO Box 7494 | | | | Overland Pk | KS | 66207-0494 | |
| Daedong System Company Ltd | | 607 2 Namchon Dong Namdong Ku | | | | Incheon | | 405100 | Korea Republic Of |
| Daehan Electronics Yantai Co Ltd | | Yongda St | Fushan District | | | Yantai City | | | China |
| Daehler William | | 4765 N Bartlett Dr | | | | Whitefish Bay | WI | 53211 | |
| Daemen College | | Office Of Student Accounts | 4380 Main St | | | Amherst | NY | 14226-3592 | |
| Daemen College Office Of Student Accounts | | 4380 Main St | | | | Amherst | NY | 14226-3592 | |
| Daenzer Darcy | | 10160 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Daenzer Douglas | | 10375 E Washington | | | | Reese | MI | 48757 | |
| Daenzer Gary L | | 736 Zehnder Dr | | | | Frankenmuth | MI | 48734-9798 | |
| Daenzer Keith | | PO Box 93 | | | | Richville | MI | 48758-0093 | |
| Daenzer Thomas | | 10160 Silvercreek Dr | | | | Frankenmuth | MI | 48734 | |
| Daenzer Troy | | 10705 Janes Rd | | | | Reese | MI | 48757 | |
| Daerim Metal Tech Indstrs Eft | | Co Ltd | 415 1 Backjari Soosinmyen | Chunan Chungnam | | | | | Korea Republic Of |
| Daerim Metal Technology Industries Company Ltd | Robert J Lifsey | 27620 Farmington Rd Ste 101 | | | | Farmington Hills | MI | 48334 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daesung Electic Co Ltd | | 743 S Wonsi Dong Assan City | Kyung Gi Do | | | | | | Korea Republic Of |
| Daesung Electric Co Ltd | Accounts Payable | 743 5 Wonsi Dong | | | | Ansan City Kyoung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | | | | Ansan City | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 743 5 Wonsi Dong | Ansan City | | | Kyunggi Do | | 425-090 | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Doo Sung Jeon & Mike Paik | 743 5 Wonsi Dong | | | | Ansan City | | 425-090 | Korea Republic Of |
| Daesung Electric Company Ltd | Accounts Payable | 743 5 Wonsi Dong | | | | Ansan | | 425-090 | Korea Republic Of |
| Daesung Option Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | | Seoul | | 137-070 | Korea Republic Of |
| Daesung Shareholder Agreement | Jb Pk | 1563 8 Seocho Dong Seocho Ku | | | | Seoul | | 137-070 | Korea Republic Of |
| Daewoo America | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo Automotive Components L | | 23 5 Youido Dong | Yeongdeungpo Gu | | | Yongdungpo Gu Seoul | | | Korea Republic Of |
| Daewoo Automotive Components L | | 580 1 Buk Li Nonkong Wup | Dalsung Gun | | | Taegu Seoul | | | Korea Republic Of |
| Daewoo Carrier Corp | | 541 Namdaemunno 5ga Chung Gu | Seoul | | | | | | Korea Republic Of |
| Daewoo Corp | | 541 Namdaemunno 5 Ga Dong Chun | | | | Seoul | | | Korea Republic Of |
| Daewoo Electronics Corp Of Ame | | 85 Algonquin Rd Ste 339 | | | | Arlington Heights | IL | 60005 | |
| Daewoo Heavy Industries Americ | | 1701 Howard St Unit F | | | | Elk Grove Village | IL | 60007 | |
| Daewoo Heavy Industries America | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024-3202 | |
| Daewoo Heavy Industries Corporation | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024-3202 | |
| Daewoo Heavy Industry America Corp | | PO Box 74452 | | | | Cleveland | OH | 44194-4452 | |
| Daewoo Heavy Machinery America | | 14900 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Daewoo International | Accounts Payable | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo International America | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo International America Corp | Gi Yoon Lynn | Daewoo International America Corp | 85 Challenger Rd | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo International Corp | | PO Box 828866 | | | | Philadelphia | PA | 19182-8866 | |
| Daewoo International Corp Eft | | 3000 Town Ctr Ste 407 | | | | Southfield | MI | 48075 | |
| Daewoo Intl | | 85 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo Intl American Corp | | 85 Challenger Rd | Rmt Chg 1 01 Tbk Ltr | | | Ridgefield Pk | NJ | 7660 | |
| Daewoo Motor America | Accounts Payable | 1055 West Victoria St | | | | Compton | CA | 90220 | |
| Daewoo Motor Co Ltd | | 199 Chongchon Dong | Pupyong Ku | | | Inchon | | | Korea Republic Of |
| Daeyong Industry Company | | 1280 2 Chungwang Dong | Shiheung Shi Kyungki Do 429450 | | | | | | Korea Republic Of |
| Daff Patricia | | 6359 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Daffer Steven | | 3332 Lutheran Church Rd | | | | Farmersville | OH | 45325 | |
| Daffer Thomas L | | 10241 Pleasant Plain Rd | | | | Brookville | OH | 45309-9604 | |
| Dafoe Robert | | 1150 Sheridan Rd | | | | Lennon | MI | 48449 | |
| Dafoe Willard | | 1895 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Dagama Michael | | 6998 Rush Lima Rd | | | | Honeoye Falls | NY | 14472 | |
| Dage Backplane Sysltd | | Brunel House | Brunel Rd Off Rabans Ln | Aylesbury | | Bucks | | HP19 3SS | United Kingdom |
| Dage Backplane Systems Ltd | | Brunel House | Brunel Rd Off Rabans Rd | | | Aylesburybuck | | HP193SS | United Kingdom |
| Dage Intersem | | Brunel Rd | Brunel House | | | Aylesbury Bu | | HP198RG | United Kingdom |
| Dage Precision Industries | Sales Dept | 4024 Clipper Ct | | | | Fremont | CA | 94538 | |
| Dage Precision Industries Eft | | Inc | 4024 Clipper Court | | | Fremont | CA | 94538 | |
| Dage Precision Industries Eft Inc | | 4024 Clipper Court | | | | Fremont | CA | 94538 | |
| Dage Precision Industries Ltd | | Rabans La | | | | Aylesbury | | 0HP19- 8RG | United Kingdom |
| Dage Precision Industries Ltd | | Rabans La | | | | Aylesbury | | HP19 8RG | United Kingdom |
| Dage Precision Ltd | | Brucefield Ind Pk | 2b 2c Young Square | | | Livingston | | 549BX | United Kingdom |
| Daggett Barry | | 6049 Herons Creek | | | | Austintown | OH | 44515 | |
| Daggett Susan L | | 431 Sw 19th Terrace | | | | Cape Coral | FL | 33991-3737 | |
| Dagiau Jeffrey | | 2712 Willowridge Dr | | | | Dayton | OH | 45414 | |
| Dagley Dennis | | 523 Glenrose St | | | | Vandalia | OH | 45377 | |
| Dagostini Sable & Ruggeri Pc | | 12900 Hall Rd Ste 300 | | | | Sterling Hts | MI | 48313 | |
| Dagostini Sable and Ruggen Pc | | 12900 Hall Rd Ste 300 | | | | Sterling Hts | MI | 48313 | |
| Dagostino Charles | | 239 Triangle Ave | | | | Oakwood | OH | 45419-1731 | |
| Dagostino Joseph | | PO Box 53 | | | | Groveland | NY | 14462-0053 | |
| Dagostino Ronald | | 7200 Woodmore Court | | | | Lockport | NY | 14094 | |
| Dagostino Teresa | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Dagostino Thomas | | 14 Matlyn Dr | | | | Rochester | NY | 14624 | |
| Dague James E Associates Inc | | 397 Yager Rd | | | | Clinton | OH | 44216 | |
| Dague James E Associates Inc | | Addr Chg 04 29 97 | 397 Yager Rd | | | Clinton | OH | 44216 | |
| Daguejames E Associates Inc | | 397 Yager Rd | | | | Clinton | OH | 44216 | |
| Dah Lain A Tang | | 8122 Sandpiper | | | | Canton | MI | 48187 | |
| Dahale Devesh | | 5119 Rossway Dr | | | | Flint | MI | 48506 | |
| Dahill Industries | | PO Box 314 | | | | San Antonio | TX | 78292-0314 | |
| Dahl Richard | | 6339 Covered Wagon Trail | | | | Flint | MI | 48532 | |
| Dahlan Linda | | 2700 10th Ave 43 | | | | Tuscaloosa | AL | 35401 | |
| Dahlem William | | 1801 Townsend Trace | | | | Decatur | AL | 35603 | |
| Dahlen Transport Inc | | 1680 Fourth Ave | | | | Newport | MN | 55055 | |
| Dahlgren Daniel | | 1578 Eastport Court | | | | Cicero | IN | 46034 | |
| Dahlgren Engraving Systems Inc | | 5201 K Brook Hollow Pky | | | | Norcross | GA | 30071 | |
| Dahlgren Garage | Chuck Rowan | 17061 Dahlgren Rda | | | | King George | VA | 22485 | |
| Dahlgren Terry | | 1578 Eastport Ct | | | | Cicero | IN | 46034 | |
| Dahlgren Thomas | | 67 Ridgeview Circle | | | | Milan | OH | 44846 | |
| Dahlhauser Scott | | 3518 S 500 W | | | | Russiaville | IN | 46979 | |
| Dahlke Rodney | | 520 Bell Ave | | | | Sandusky | OH | 44870 | |
| Dahlquist Cheryl | | 1215 Main St | | | | Rochester | IN | 46975 | |
| Dahlquist Dean | | 7828 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Dahlstrom James | | 270 Catalpa Dr | | | | Versailles | OH | 45380 | |
| Dahm David W | | 6112 Cr 175 | | | | Bellevue | OH | 44811-9455 | |
| Dahm John C | | 6413 Magill Rd | | | | Castalia | OH | 44824-9311 | |
| Dahmen Gary | | 607 52nd St | | | | Sandusky | OH | 44870 | |
| Dahmer Powertrain | | 2301 Ne Independence Ave | | | | Lees Summit | MO | 64064 | |
| Dahn Richard Inc | | 4305 N 11000 W | | | | Kempton | IN | 46049 | |
| Dahn Richard Inc | | 24 Randazzo Rd | | | | Lafayette | NJ | 7848 | |
| Dahnke Gregory | | 412 Briarwood Dr | | | | Salem | IL | 62881 | |
| Dahringer Gwendolyn | | 123 Waterfall Way | | | | Clinton | MS | 39056 | |
| Dahringer Thomas R | | 8442 Deer Creek Ln Ne | | | | Warren | OH | 44484-2030 | |
| Dai Hong | | 16520 San Rufo Court | | | | San Diego | CA | 92127 | |
| Dai Nippon Printing Co Ltd | | 1 1 1 Ichigaya Kaga Cho | Shinjuku Ku Tokyo | | | | | | Japan |
| Dai Nippon Printing Co Ltd | | 10 Uzumasa Kami Keibucho Ukyok | | | | Kyoto | | 616 8103 | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dai Nippon Printing Co Ltd Eft | | 1 1 1 Ichigaya Kaga Cho | Shinjuku Ku Tokyo | | | | | | Japan |
| Dai Shaoli | | 3536 Kody Ct | | | | Kokomo | IN | 46902 | |
| Dai Zhengyu | | 6681 Weatherfield Way | | | | Canton | MI | 48187 | |
| Daiber E J Co Inc | | 36400 Biltmore Pl | | | | Willoughby | OH | 44094 | |
| Daicel Chemical Industries Ltd | | 3 25 9 Meieki Nakamura Ku | | | | Nagoya Aichi | | 450 0002 | Japan |
| Daicel Chemical Industries Ltd | | 3 25 9 Meieki Nakamura Ku | Nagoya Shi Aichi 450 | | | | | | Japan |
| Daicel Safety Systems America | Satoshi Sakamoto | 720 Old Liberty Church Rd | | | | Beaver Dam | KY | 42320 | |
| Daicel Safety Systems America Llc | | 21383 Network Pl | | | | Chicago | IL | 60673-1213 | |
| Daifuku America Corp | | 29445 Beck Rd Ste A106 | | | | Wixom | MI | 48393-2880 | |
| Daifuku America Corp | | 6700 Tussing Rd | | | | Reynoldsburg | OH | 43068 | |
| Daifuku America Corp 130725 | | PO Box 3235 | | | | New York | NY | 10008-3235 | |
| Daifuku America Corp 130725 | | Fmly Daifuku Usa Inc | 6700 Tussing Rd | | | Columbus | OH | 43068 | |
| Daifuku America Corporation | | 5202 Douglas Corrigan Way | | | | Salt Lake City | UT | 84116 | |
| Daigger A & Company Inc | | 620 Lakeview Pky | | | | Vernon Hills | IL | 60061 | |
| Daigle & Houghton Inc | | 77 Market St | | | | Fort Kent | ME | 04743-1418 | |
| Daigle Christine | | 336 E Lincoln | | | | Dayton | OH | 45402 | |
| Daigle Joseph | | 4323 Webster Rd | | | | Flushing | MI | 48433 | |
| Daigler James | | 6400 Locust St Ext | | | | Lockport | NY | 14094 | |
| Daigler James L | | 6400 Locust St Ext | | | | Lockport | NY | 14094-6536 | |
| Daigler Lee | | 4726 Tonawanda Ck | | | | No Tonawanda | NY | 14120 | |
| Daihatsu Motor Co Ltd | | 1 1 Daihatsu Cho | Lkeda City Osaka | | | | | | Japan |
| Daihatsu Motor Co Ltd | | 1 Chome Yamaguchi Cho | | | | Hyougo | | | Japan |
| Daihatsu Motor Co Ltd | | 78 1 Hanshinryutu Cir | 1 Chome Yamaguchi Cho | | | Hyougo | | | Japan |
| Daihatsu Motor Co Ltd  Eft | | 1 1 Daihatsu Cho | Lkeda City Osaka | | | | | | Japan |
| Daihatsu Motor Company Ltd | Overseas Purchasing | 1 1 Daihatsu Cho | | | | Ikeda City | | | Japan |
| Dailey Angelika | | 308 Collinwood Loop | | | | Foley | AL | 36535 | |
| Dailey Barbara M | | 1018 Slippery Rock Rd | | | | Grove City | PA | 16127-3936 | |
| Dailey Charles B | | 47 W Lakeshore Dr | | | | Cherokee Village | AR | 72529-4211 | |
| Dailey Clarence Electric Inc | | 2317 Grant St | | | | Wichita Falls | TX | 76309 | |
| Dailey Danny | | 3546 Ramblehurst Ct | | | | Beavercreek | OH | 45430 | |
| Dailey Diana | | 1983 S Diamond Mill Rd | | | | New Lebanon | OH | 45345 | |
| Dailey Herman | | 57 Hedge St | | | | Rochester | NY | 14606 | |
| Dailey Herman L | | 57 Hedge St | | | | Rochester | NY | 14606 | |
| Dailey Ian | | 76 Burghill Rd | | | | Croxtethpark | | L12OBS | United Kingdom |
| Dailey John | | 2005 Southway Blvd | | | | Kokomo | IN | 46902 | |
| Dailey John F | | 122 Casey Court Se | | | | Caledonia | MI | 49316-9436 | |
| Dailey John W | | 1516 S Maple Ave | | | | Fairborn | OH | 45324-3427 | |
| Dailey Marcia S | | 1036 W Atherton Rd | | | | Flint | MI | 48507-5302 | |
| Dailey Michael | | 9181 South Yuma Trl | | | | Negley | OH | 44441 | |
| Dailey Patrick | | 314 Forest Ave | | | | Lake Milton | OH | 44429 | |
| Daily April | | 224 W 450 N | | | | Kokomo | IN | 46901 | |
| Daily Edward | | 3243 N 80 W | | | | Kokomo | IN | 46901 | |
| Daily Equipment Co | | 1811 N Market St | | | | Shreveport | LA | 71107 | |
| Daily Equipment Co | | 1859 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Daily Equipment Co | | Remove Eft 10 1 98 | I 20 E At Jackson Airport Exit | | | Jackson | MS | 39289 | |
| Daily Equipment Co Eft | | PO Box 98209 | | | | Jackson | MS | 39298-8209 | |
| Daily Motor Freight Inc | | 6700 Chemin St Francois | | | | Ville St Laurent | PQ | H4S 1B7 | Canada |
| Daily Motor Freight Inc | | Name Chg 8 22 96 | 6700 Chemin St Francois | Add Chg 3 29 04 Cm | | Ville St Laurent | PQ | H4S 1B7 | Canada |
| Daily Paul R | | 1333 Cameron Rd | | | | Caro | MI | 48723-9309 | |
| Daily Rachel | | 1501 W Tate St | | | | Kokomo | IN | 46901 | |
| Daily Sandra | | 4240 Lobata Pl | | | | Dayton | OH | 45416 | |
| Daimler Benz Ag | | Mercedesstr 1 | | | | Hamburg | | | 21079 Germany |
| Daimler Chrysler | Ed Smith | 800 Chysler Dr | Cims 483 02 19 | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Ag | | Fmly Daimler Benz Ag | Mercedesstrabe 1 | 21079 Hamburg | | Goldblum | | | Germany |
| Daimler Chrysler Ag 705 00073 | | Postfach 910164 | 21160 Hamburg | | | | | | Germany |
| Daimler Chrysler Chrysler Group | | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326-2767 | |
| Daimler Chrysler Corp | c/o Ice Miller | Kevin Knight | One American Square | | | Indianapolis | IN | 46204 | |
| Daimler Chrysler Corp | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Corporation | Gregory M Rose | 800 Chrysler Dr | Mc 482 00 S1 | | | Auburn Hills | MI | 48326 | |
| Daimler Chrysler Corporation | Mary Waters | 1000 Chrysler Dr | Cims 482 1362 | | | Auburn Hills | MI | 48320-2766 | |
| Daimler Chrysler Corporation | | Corporate Accounts Payable | Supplier Code 82042 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimler Chrysler Corporation | | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimler Chrysler Corporation F/k/al American Motors | c/o Howard & Howard | Susan E Padley | 39400 Woodward Ave | Ste 101 | | Bloomfield Hills | MI | 48304-5151 | |
| Daimler Chrysler Corporation F/k/al American Motors | Kathleen Hennessey Sr Staff | 1000 Chrysler Dr | Cims 485 13 62 | | | Auburn Hills | MI | 48326-2766 | |
| Daimler Chrysler Headquarters | | Epplestr 225 | | | | Stuttgart | | 70546 | Germany |
| Daimler Chrysler Mercedes Group | | 1000 Chrysler Dr | | | | Auburn Hills | MI | 48326-2766 | |
| Daimlerchry De Mexico 82042 | | Corporate Accounts Payable | Re Export Import Division | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchry Jeep Eagle 82042 | | | | | | Livonia | MI | 48153 | |
| Daimlerchry Kit 03119 Daimlerchry Kit 03119 | | 26311 Lawrence Ave | | | | Centerline | MI | 48015 | |
| Daimlerchry Pgk 03118 Daimlerchry Ser 03118 | | 26311 Lawrence Ave | | | | Centerline | MI | 48015 | |
| Daimlerchry Ser 31485 | | C O Paper Plas 31485 | 5341 West Woolworth | | | Milwaukee | WI | 53218 | |
| Daimlerchry Serv 40991 | | C O High Tech 40991 | 1212 East Alexis Rd | | | Toledo | OH | 43612 | |
| Daimlerchry Serv 60989 Ryan And Sons | | 11000 West Heather | | | | Milwaukee | WI | 53224 | |
| Daimlerchry 02452 Warren Truck Assy 2452 | | 8277 E 8 Mile | | | | Warren | MI | 48091 | |
| Daimlerchrysler 02460 Toledo Assy 2 02460 | | 4000 Stickney Ave | | | | Toeldo | OH | 43612 | |
| Daimlerchrysler 03110 Service 03110 | | 26311 Lawrenece Ave | | | | Centerline | MI | 48015 | |
| Daimlerchrysler 04012 Jefferson Asy | | 2101 Conner | | | | Detroit | MI | 48215 | |
| Daimlerchrysler 04012j Venture Masonic | | 17085 Masonic | Dock Vn | | | Fraser | MI | 48026 | |
| Daimlerchrysler 04015 Belvidere Assy Plt | | 3000 W Chrysler Dr | | | | Belvidere | IL | 61008 | |
| Daimlerchrysler 04015c Android Industries Belv | | 1222 Crosslink Pkwy | | | | Belvidre | IL | 61008 | |
| Daimlerchrysler 04075 Sterling Heights Assy | | 38111 Van Dyke | | | | Sterling Heights | MI | 48077 | |
| Daimlerchrysler 04087 St Louis Assy North | | 1050 Dodge Dr | | | | Fenton | MO | 63026 | |
| Daimlerchrysler 04088 St Louis S Assy South | | 1001 Notrh Hwy Dr | | | | Fenton | MO | 63026 | |
| Daimlerchrysler 04199 Chrysler Pilot | | 850 Chrysler Dr | East Dock | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler 04503 Automotive Logisistics | | 20495 Pennsylvania Rd | | | | Brownstown | MI | 48192 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daimlerchrysler 04514 Kd Us Pilot Operations | | 28200 Plymouth Rd South | Dock Roush Industries | | | Livonia | MI | 48150 | |
| Daimlerchrysler 08072 Styer Body Assy 0073 | | Liebenauer Hauptstrasse | Tds Us 04526 | | | Brownstown | MI | 48192 | |
| Daimlerchrysler 08475 Saltillo Truck Assy | | Km15 Carr A Derramadero | | | | Saltillo Coah | | 25079 | Mexico |
| Daimlerchrysler 08481 Chry De Mexico | | Mexico Toluca Hwy | Kil 60 | | | Toluca | | | Mexico |
| Daimlerchrysler 09103 090103 Rec B | | 2199 Chrysler Ctr | | | | Windsor | ON | | Canada |
| Daimlerchrysler 09103 Windsor Assembly Plant | | Integrated Logistics | 599 Sprucewood | | | Windsor | ON | N9C3Z1 | Canada |
| Daimlerchrysler 09126 Bramalea Assy Ptt | | 2000 Williams Pkwy | | | | Bramalea | ON | L6T4Y6 | Canada |
| Daimlerchrysler 40988 | | C O Kenosha Achumt 40988 | 1218 79th St | | | Kenosha | WI | 53143 | |
| Daimlerchrysler 9303 National Parts Depot | | 6500 Mississauga Rd | | | | Mississauga | ON | L5N 1A8 | Canada |
| Daimlerchrysler Ag | Accounts Payable | Abteab | | | | Gaggenau | | 76571 | Germany |
| Daimlerchrysler Ag | | | | | | Gaggenau | | 76571 | Germany |
| Daimlerchrysler Ag | | | | | | Sindelfingen | | D-71059 | Germany |
| Daimlerchrysler Ag | | | | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Ag | | Abt Aavs Hpcx376 | Abladestelle 964 | | | Sindelfingen | | 71059 | Germany |
| Daimlerchrysler Ag Germersheim | Accounts Payable | Mercedes Benzstrasse 1 | | | | Germersheim | | 76725 | Germany |
| Daimlerchrysler Ag Germersheim Industrie Gebaeude Nord | | Mercedes Benzstrasse 1 | | | | Germersheim | | 76725 | Germany |
| Daimlerchrysler Ag Hauspostcode A48 | | Hanns Martin Schleyer Strasse 21 27 | | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Ag Rechnungspruefung | | Daimlerstrasse 1 | PO Box Hpc C72 | | | Woerth Pfalz | | 76742 | Germany |
| Daimlerchrysler Ag Rechnungspruefung | | Hpc M 560 | | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Berlin | | Daimlerstrasse 143 | | | | Berlin | | 12277 | Germany |
| Daimlerchrysler Berlin | | Rechnungspruefung Rp | Daimlerstrasse 143 | | | Berlin | | 12277 | Germany |
| Daimlerchrysler Bremen | | Mercedesstrasse 1 | | | | Bremen | | 28190 | Germany |
| Daimlerchrysler Bremen | | Rechnungspruefung | Mercedesstrasse 1 | | | Bremen | | 28190 | Germany |
| Daimlerchrysler Canada Inc | | 1 Riverside Dr West | | | | Windsor | ON | N8Y 4R8 | Canada |
| Daimlerchrysler Canada Ltd | | Accounts Payable Dept | Supplier 82042 Ptt 9124 | PO Box 3382 | | Livonia | MI | 48151 | |
| Daimlerchrysler Canada Ltd | | Accounts Payable Dept | Supplier 82042 Ptt 9126 | PO Box 3382 | | Livonia | MI | 48151 | |
| Daimlerchrysler Corp | | Corporate Accounts Payable | Newark Assy 82042 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp | | Corporate Accounts Payable | St Louis Assy 82042 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Central Warehouse Hatten 03142 | Corporate Accounts Payable | PO Box 537927 Non Ers | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Jefferson North | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | New Mack Assembly Plant | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | PO Box 537927 | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Toledo Asm Plant 2 Loc 2460 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp 82042 | | Corporate Accounts Payable | Toledo Assembly Plant 1 | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp International | Accounts Payable | PO Box 3382 | | | | Livonia | MI | 48151 | |
| Daimlerchrysler Ptt 04529 | | 20495 Pennsylvania Rd | | | | Brownstown | MI | 48192 | |
| Daimlerchrysler Us | Accounts Payable | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp Us | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp Us Edi 810 | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corp Us Edi810 | | PO Box 537927 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Corp82042 | | Belgm S & P Oper Loc 3145 | Corporate Accounts Payable | PO Box 537927 | | Livonia | MI | 48153 | |
| Daimlerchrysler Corporation | Attn Nancy Broyles Cims 484 04 10 | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corporation | c/o Quale Feldbruegge Calvelli Than & Crusch | Terrence C Than | Ninth Fl | 710 N Plankinton | | Milwaukee | WI | 53203 | |
| Daimlerchrysler Corporation | Kim Kolb | Cims 485 13 32 | 1000 Chrysler Dr | | | Auburn Hills | MI | 48326-2766 | |
| Daimlerchrysler Corporation | | | | | | Sterling Heights | MI | 48311 | |
| Daimlerchrysler Corporation | | Attn Nancy Broyles Cims 484 04 10 | 800 Chrysler Dr | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Corporation | | Dc Studios | Attn Sheri Gulla | 2040 Crooks Rds | | Troy | MI | 48084 | |
| Daimlerchrysler Corporation 72033 | | PO Box 537927 | | | | Livonia | MI | 48153-7927 | |
| Daimlerchrysler Corporation Dc Studios | | Attn Sheri Gulla | 2040 Crooks Rds | | | Troy | MI | 48084 | |
| Daimlerchrysler Corporation Fka The Chrysler Corporation | | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Daimlerchrysler De Mexico Sa De Cv | Accounts Payable | Prolongation Paseo De La Reforma 1 | | | | Col Sante Fe | | 5109 | Mexico |
| Daimlerchrysler De Mexico Sa De Cv | | Prol Paseo De La Reforma 1240 | | | | Col Sante Fe | | 5109 | Mexico |
| Daimlerchrysler Do Brasil | Accounts Payable | Av Alfred Jurzykowski 562 | | | | Sao Bernardo Do Campo | | 09880-900 | Brazil |
| Daimlerchrysler Duesseldorf | | Ratherstrasse 51 | | | | Duesseldorf | | 40467 | Germany |
| Daimlerchrysler Duesseldorf | | Rechnungspruefung | Ratherstrasse 51 | | | Duesseldorf | | 40467 | Germany |
| Daimlerchrysler Edi 810 Invoices | | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Espana Sa | | Avda De Los Huetos 73 75 | | | | Vitoria | | 1010 | Spain |
| Daimlerchrysler Espana Sa | | Buchhaltung | Avda De Los Huetos 73 75 | | | Vitoria | | 1010 | Spain |
| Daimlerchrysler Eurostar | | Int Supply Oper 82042 | PO Box 537927 | Kicatuib Cide 04525 8072 | | Livonia | MI | 48153 | |
| Daimlerchrysler Ludwigsfelde | | Postfach 51 | | | | Ludwigsfelde | | 14961 | Germany |
| Daimlerchrysler Mannheim | | Hpc A 48 | Hanns Martin Schleyer Strasse 21 57 | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Mannheim | | Hpc A48 | Hanns Martin Schleyer Strasse 21 27 | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Mannheim Rp Lm 600 Hpcf36 | | Hanns Martin Schleyer Strasse 21 57 | | | | Mannheim | | 68299 | Germany |
| Daimlerchrysler Product Planning | Accounts Payable | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Daimlerchrysler Pts Dlv82042 | | 800 Chrysler Dr | | | | Auburn Hills | MI | 48326 | |
| Daimlerchrysler Rastatt | | Corporate Accounts Payable | PO Box 537940 | | | Livonia | MI | 48153 | |
| Daimlerchrysler Rastatt | | Mercedesstrasse 1 | | | | Rastatt | | 76437 | Germany |
| Daimlerchrysler Rastatt | | Rechnungswesen | Mercedesstrasse 1 | | | Rastatt | | 76437 | Germany |
| Daimlerchrysler Sindelfingen | Accounts Payable | PO Box Hpc G255 | | | | Sindelfingen | | 71059 | Germany |
| Daimlerchrysler Sindelfingen | Accounts Payable | PO Box Hpc G255 | | | | Sindelfingen | DE | 71059 | Germany |
| Daimlerchrysler Stuttgart | | Rechnungspruefung | Hpc M 560 | | | Stuttgart | | 70546 | Germany |
| Daimlerchrysler Tech Ctr | | 1250 Daimlerchrysler Tec | App Shipping & Receiv | Porter P | | Auburn Hills | MI | 48326-2757 | |
| Daimlerchrysler Vehiculos Commercial M | | Cuentas Por Pagar Mbm Planta Garcia | | | | Cp 66000 | | CP66000 | Mexico |
| Daimlerchrysler Woerth Pfalz | | Rechnungspruefung | Hpc C 72 Daimlerstrasse 1 | | | Woerth Pfalz | | 76742 | Germany |
| Dain Carolyn | | 71 Walden Creek Dr | | | | Batavia | NY | 14020 | |
| Dains Karin | | 28741 Santa Barbara | | | | Lathrup Village | MI | 48076 | |
| Daishinku America Corp | | Kds America | 2450 Dupont Dr | | | Irvine | CA | 92612 | |
| Daishinku America Corp | | Kds America | 1935 Davis Ln | | | Marietta | GA | 30062 | |
| Daishinku America Corp | | Kds America | 1935 Davis Ln | | | Marietta | GA | 30067-9021 | |
| Daishinku America Corp Dba Kds America | Darryl S Laddin | Arnall Golden & Gregory Llp | 171 17th St Nw Ste 2100 | | | Atlanta | GA | 30363 | |
| Daishinku America Corp dba Kds America | Arnall Golden Gregory LLP | Darryl S Laddin Heath J Vicente | 171 17th St NW Ste 2100 | | | Atlanta | GA | 30363 | |
| Daishinku America Corp Kds America | | 1935 Davis Ln | | | | Marietta | GA | 30062 | |
| Daishinku Corp | | Kds America | 3054 D Leeman Ferry Rd | | | Huntsville | AL | 35801 | |
| Daishinku Corp Kds America | Jeral Everett | 3054 D Leeman Ferry Rd | | | | Huntsville | AL | 35801 | |
| Daishinku Deutschland Gmbh | | Emanuel Leutze Str 1b | 40547 Dusseldorf | | | | | | Germany |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daishinku Deutschland Gmbh | | Kds Daishinku Gmbh | Wiesenstr 70a 2 | | | Duesseldorf | | 40549 | Germany |
| Daishinku Deutschland Gmbh Eft | | Emanuel Leutze Str 1b | 40547 Dusseldorf | | | | | | Germany |
| Daishinku Deutschland Gmbh Kds Daishinku Gmbh | | Wiesenstr 70a 2 | | | | Duesseldorf Nw | | 40549 | Germany |
| Daisy Phillips | | 21452 Vintage Pl | | | | El Toro | CA | 92630 | |
| Daitron Incorporated | | 27520 Sw 95th Ave | | | | Wilsonville | OR | 97070 | |
| Daitron Incorporated | | PO Box 3500 | | | | Wilsonville | OR | 97070 | |
| Daj Enterprise Inc | | PO Box 370463 | | | | El Paso | TX | 79937 | |
| Daja Maksim | | 2483 E Maple Rd | Apt No 5 | | | Birmingham | MI | 48009 | |
| Dajaco Industries Inc | Accounts Payable | 49715 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc Eft | | 49715 Leona Dr | | | | Chesterfield | MI | 48051 | |
| Dajaco Industries Inc Eft | | Remove Hold C Matthews | 49715 Leona Dr | | | Chesterfield | MI | 48051 | |
| Dak Americas Llc | Account Payable | PO Box 470408 | | | | Charlotte | NC | 28247 | |
| Dak Americas Llc | | 3500 Daniels Rd Northeast | | | | Leland | NC | 28451 | |
| Dake | | 724 Robbins Rd | | | | Grand Haven | MI | 49417 | |
| Dake Robert K | | 2498 Pine River Rd | | | | Standish | MI | 48658-9733 | |
| Dakin Christopher | | 130 Keener Ln | | | | Attalla | AL | 35954 | |
| Dakkota | | 3705 West Grand River | | | | Howell | MI | 48843 | |
| Dakkota Integrated Systems | Accounts Payable | 1875 Holloway Dr | | | | Holt | MI | 48842-9435 | |
| Dakkota Integrated Systemslic | Accounts Payable | 1875 Holloway Dr | | | | Holt | MI | 48842-9435 | |
| Dakolios Gary | | 1304 Shadow Canyon Pl | | | | El Paso | TX | 79912 | |
| Dakota Cnty Financial Srvcs Clct Paymen | | 11590 West Hwy 55 | | | | Hasting | MN | 55033 | |
| Dakota Diesel Svc | | 1313 52nd St N | PO Box 1527 | | | Sioux Falls | SD | 57101-1527 | |
| Dakota Diesel Svc | Mr Charles Nass | 1313 52nd St N | PO Box 1527 | | | Sioux Falls | SD | 57104 | |
| Dakota Lines Inc | | 11 E Main | | | | Vermillion | SD | 57069 | |
| Dakota Lines Inc | | Frnly Minority Transport Inc | 11 E Main | | | Vermillion | SD | 57069 | |
| Dakroub Mustafa | | 6441 Coleman | | | | Dearborn | MI | 48126 | |
| Dal Tech Devices Inc | | Microwave Distributors Co | 1707 32 Veterans Mem Hwy | | | Central Islp | NY | 11722-1581 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125-1101 | |
| Dalba Ronald A | | 11 Bennett Ave | | | | Oakfield | NY | 14125-1101 | |
| Dalco Electronics | Steve Landsaw | 425 S Pioneer Blvd | Acct Set420 | | | Springboro | OH | 45066 | |
| Dalco Electronics | | 425 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Dalco Electronics | | PO Box 550 | | | | Springboro | OH | 45066 | |
| Dalco Electronics | | PO Box 550 | 425 S Pioneer Blvd | | | Springboro | OH | 45066 | |
| Dale Anna | | 6875 W 193rd St | | | | Stilwell | KS | 66085-8708 | |
| Dale Brandy | | 9440 White Pine Ct Apt K | | | | Miamisburg | OH | 45342 | |
| Dale Carnegie | | Handley & Associates Inc | 5291 Colony Dr North | | | Saginaw | MI | 48603 | |
| Dale Carnegie | | Michael Jones And Associates | Orchard Pk Plaza | 59 A North Dixie Dr | | Vandalia | OH | 45377 | |
| Dale Carnegie | | Siebert Associates Inc | 802 W Broadway | Ste L9 | | Madison | WI | 53713 | |
| Dale Carnegie Center For | | Excellence | 55 Madison St No 450 | | | Denver | CO | 80206 | |
| Dale Carnegie Center For Excellence | | 55 Madison St No 450 | | | | Denver | CO | 80206 | |
| Dale Carnegie Center Of | | Excellence | 2021 North Druid Hills Rd | | | Atlanta | GA | 30329 | |
| Dale Carnegie Center Of | | Excellence St Louis | 10880 Baur Blvd | | | St Louis | MO | 63132 | |
| Dale Carnegie Center Of | | Excellence | 3 Marcus Blvd Ste 104 | | | Albany | NY | 12205 | |
| Dale Carnegie Center Of Excellence | | 2021 North Druid Hills Rd | | | | Atlanta | GA | 30329 | |
| Dale Carnegie Center Of Excellence | | 3 Marcus Blvd Ste 104 | | | | Albany | NY | 12205 | |
| Dale Carnegie Center Of Excellence St Louis | | 10880 Baur Blvd | | | | St Louis | MO | 63132 | |
| Dale Carnegie Course | | Paul W Straughan & Assoc | 3827 Edgemont Pl | | | Wichita | KS | 67208 | |
| Dale Carnegie Course Paul W Straughan and Assoc | | 3827 Edgemont Pl | | | | Wichita | KS | 67208 | |
| Dale Carnegie Courses | | James K Grubbs And Assoc | 2763 Colony Pk Ste 3 | | | Memphis | TN | 38118 | |
| Dale Carnegie Courses James K Grubbs And Assoc | | 2763 Colony Pk Ste 3 | | | | Memphis | TN | 38118 | |
| Dale Carnegie Handley and Associates Inc | | 5291 Colony Dr North | | | | Saginaw | MI | 48603 | |
| Dale Carnegie Inst Of Nassau | | 555 North Broadway | | | | Jericho L I | NY | 11753-9802 | |
| Dale Carnegie Institute Of | | Nw Ohio | 330 Louisiana Ave | Ste B | | Perrysburg | OH | 43551 | |
| Dale Carnegie Institute Of Nw Ohio | | 330 Louisiana Ave | Ste B | | | Perrysburg | OH | 43551 | |
| Dale Carnegie Michael Jones And Associates | | Orchard Pk Plaza | 59 A North Dixie Dr | | | Vandalia | OH | 45377 | |
| Dale Carnegie Siebert Associates Inc | | 802 W Broadway | Ste L9 | | | Madison | WI | 53713 | |
| Dale Carnegie Systems | | Dale Carnegie Training | Ste 110 | 26105 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Dale Carnegie Systems | | M W Jones And Associates | Cleveland Professional Pk | 6029 Cleveland Ave | | Columbus | OH | 43221 | |
| Dale Carnegie Systems Dale Carnegie Training | | Ste 110 | 26105 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Dale Carnegie Systems M W Jones And Associates | | Cleveland Professional Pk | 6029 Cleveland Ave | | | Columbus | OH | 43221 | |
| Dale Carnegie Training | | Ken Roberts Corporation | 4295 S Atlantic Ave | | | Wilbur By The Sea | FL | 32119 | |
| Dale Carnegie Training | | Southeast Florida Institute | 3970 Rca Blvd | Ste 7001 | | Palm Beach Gardens | FL | 33410 | |
| Dale Carnegie Training | | Hanes & Associates Inc | 9296 Waldemar Rd | | | Indianapolis | IN | 46268-1101 | |
| Dale Carnegie Training | | Hanes and Associates Inc | 9296 Waldemar Rd | | | Indianapolis | IN | 46268-1101 | |
| Dale Carnegie Training | | 15000 Victor Pkwy | Ste 275 | | | Livonia | MI | 48152 | |
| Dale Carnegie Training | | Handley And Associates Inc | 55 Harrow Ln | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training | | Handly Associates Inc | 5800 Gratiot | Ste 102 | | Saginaw | MI | 48603 | |
| Dale Carnegie Training | | Ralph Nichols Group Inc | 19500 Victor Pkwy Ste 275 | | | Livonia | MI | 48152-7014 | |
| Dale Carnegie Training | | David L Pals And Assoc Inc | Box 21502 | | | Billings | MT | 59104-1502 | |
| Dale Carnegie Training | | Blue Sky Associates Of | Upstate Ny Inc | 1200 A Scottsville Rd Ste 395 | | Rochester | NY | 14624 | |
| Dale Carnegie Training | | 4243 Hunt Rd | Ste 100 | | | Cincinnati | OH | 45242 | |
| Dale Carnegie Training | | 2900 E 26th St | Ste 301 | | | Sioux Falls | SD | 57103 | |
| Dale Carnegie Training Blue Sky Associates Of | | Upstate Ny Inc | 1200 A Scottsville Rd Ste 395 | | | Rochester | NY | 14624 | |
| Dale Carnegie Training David L Pals And Assoc Inc | | Box 21502 | | | | Billings | MT | 59104-1502 | |
| Dale Carnegie Training Handley And Associates Inc | | 55 Harrow Ln | | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training Handly Associates Inc | | 5800 Gratiot | Ste 102 | | | Saginaw | MI | 48603 | |
| Dale Carnegie Training Ken Roberts Corporation | | 4295 S Atlantic Ave | | | | Wilbur By The Sea | FL | 32119 | |
| Dale Carnegie Training Ralph Nichols Group Inc | | 19500 Victor Pkwy Ste 275 | | | | Livonia | MI | 48152-7014 | |
| Dale Carnegie Training Southeast Florida Institute | | 3970 Rca Blvd | Ste 7001 | | | Palm Beach Gardens | FL | 33410 | |
| Dale Christopher | | 3809 S Webster | | | | Kokomo | IN | 46902 | |
| Dale Copeland | | PO Box 860 | | | | Newcastle | OK | 73065 | |
| Dale Delroy | | 735 Lexington Ave | | | | Dayton | OH | 45407 | |
| Dale E Van Sickle | | 1330 Welters Rd | | | | Kawkawlin | MI | 48631 | |
| Dale Electronics Corp | | 7 East 20th St | | | | New York | NY | 10003 | |
| Dale J | | 8 Benty Farm Grove | | | | Wirral | | CH61 3Y | United Kingdom |
| Dale Jane | | 2092 Summiview Rd | | | | Powell | OH | 43065-7661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dale Joseph N | | 2002 Joseph St | | | | Flint | MI | 48505-2444 | |
| Dale Kevin | | PO Box 204 | | | | Hartford | OH | 44424 | |
| Dale L Smith | | 350 W Maple St | | | | Adrian | MI | 49221 | |
| Dale Lusher | | 8139 E San Luis Dr | | | | Orange | CA | 92869 | |
| Dale Mark | | 226 E North St | | | | Chelsea | MI | 48118 | |
| Dale Miederma Builder Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dale Miederma Builder Inc | | 2581 6th St Sw | | | | Wyoming | MI | 49509 | |
| Dale Pro Audio | | 7 E 20th St 4th Fl | | | | New York | NY | 10003 | |
| Dale R Collins | | 5500 Skyline Dr | | | | Wilmington | DE | 19808 | |
| Dale R Palke | | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Dale R Stelmach | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Dale Ronald | | 3809 S Webster | | | | Kokomo | IN | 46902 | |
| Dale S C | | 23 Selkirk Dr | Eccleston | | | St Helens | | WA10 5P | United Kingdom |
| Dale Samuel | | 1005 Dawn Dr | | | | Birmingham | AL | 35235-1430 | |
| Dale Shirleys Prof | | Auto Service Ctr | 4398 Old Williampenn Hwy | | | Monroeville | PA | 15146 | |
| Daleron Inc | | Aquatek Water Conditioning | 12624 Us Hwy 33 North | Remove Eft Mail Ck 5 1 | | Churubusco | IN | 46723 | |
| Daleron Inc | | Aquatek Water Div | 12624 Us Hwy 33 N | | | Churubusco | IN | 46723-9401 | |
| Dales Truck Parts | Randy Scott | 2891 Us Rte 42e | | | | Cedarville | OH | 45314 | |
| Dalesio Donald | | 7070 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Dalessandro Christopher | | 2397 Manchester Rd | | | | Birmingham | MI | 48009-5835 | |
| Dalessandro Gracy | | PO Box 226 | | | | Girard | OH | 44420 | |
| Daley Jim | | 3851 Cemetery Rd | | | | Kingston | MI | 48741 | |
| Daley M | | 61 Mollington Ave | | | | Liverpool | | L11 3BX | United Kingdom |
| Daley Michael | | 5300 W Eaglestone Lp | | | | Tucson | AZ | 85742 | |
| Daley Michael | | 600 Regional Pk Rd | | | | Lebanon | VA | 24266 | |
| Daley Pauline | | 7001 Waterford Pl | | | | Lockport | NY | 14094 | |
| Daley Pauline | | 5 Dunlop Dr | | | | Melling | | L31 1BX | United Kingdom |
| Daley R | | 40 Kendal Pk | | | | Liverpool | | L12 9LS | United Kingdom |
| Dalgleish Larry | | PO Box 3535 | | | | Brookhaven | MS | 39603-7535 | |
| Dalgleish Patty D | | PO Box 3535 | | | | Brookhaven | MS | 39603-7535 | |
| Dalhousie University | | 6061 University Ave | | | | Halifax | NS | B3H 4H9 | Canada |
| Dalhousie University | | 6061 University Ave | | | | Halifax | NS | B3H4H9 | Canada |
| Dalian Alps Electronics Co Ltd | | 6 Hanzheng Rd Jinzhou District | | | | Dalian Lianoning | | 116100 | China |
| Dalmonte Richard | | 6149 Maple St | | | | Dearborn | MI | 48126 | |
| Dalloccqua John R Attorney Counselor At Law | | 33723 5 Mile Rd Ste 330 | | | | Livonia | MI | 48154 | |
| Dallas & Mavis Specialized | | Carrier Co Adr Chg 1 7 97 | Lock Box 77 4939 | | | Chicago | IL | 60678-4939 | |
| Dallas and Mavis Specialized Carrier Co | | Lock Box 77 4939 | | | | Chicago | IL | 60678-4939 | |
| Dallas Baptist University | | Cashiers Office | 3000 Mountain Creek Pkwy | | | Dallas | TX | 75211-9299 | |
| Dallas Baptist University Cashiers Office | | 3000 Mountain Creek Pkwy | | | | Dallas | TX | 75211-9299 | |
| Dallas Bldg Owners & Mgrs | | Assoc | 1717 Main St 2210 Lb9 | | | Dallas | TX | 75201 | |
| Dallas Bldg Owners and Mgrs Assoc | | 1717 Main St 2210 Lb9 | | | | Dallas | TX | 75201 | |
| Dallas Christian College | | 2700 Christian Pkwy | | | | Dallas | TX | 75234-7299 | |
| Dallas Cnty Child Support Off | | Acct Of Jerome Lee Durham | Case 89 5532 V | Rm 111 Old Red Courthouse | | Dallas | TX | 45184-4972 | |
| Dallas Cnty Child Support Off Acct Of Jerome Lee Durham | | Case 89 5532 V | Rm 111 Old Red Courthouse | | | Dallas | TX | 75202 | |
| Dallas County Cs | | 600 Commerce 1st Fl | | | | Dallas | TX | 75202 | |
| Dallas County Cs Office | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Dallas County Csea S Acct Of Victor L Grogansr | | Case 131734 87 4259 T | Dallas Cty Government Ctr | | | Dallas | TX | 75202 | |
| Dallas County Csea S | | Acct Of Victor L Grogansr | Case 131734 87 4259 T | Dallas Cty Government Ctr | | Dallas | TX | 45074-5230 | |
| Dallas County Tax Assessor | | Collector | 500 Elm St | | | Dallas | TX | 75202-3304 | |
| Dallas County Tax Assessor Collector | | 500 Elm St | | | | Dallas | TX | 75202-3304 | |
| Dallas County Tx | | Dallas County Tax Assessor | / Collector | 500 Elm St | | Dallas | TX | 75202 | |
| Dallas County Tx | | Dallas County Tax Assessor | Collector | 500 Elm St | | Dallas | TX | 75202 | |
| Dallas Cty Child Sup Dept | | Acct Of Christopher L Boening | Case 93 18681 Y | 600 Commerce St | | Dallas | TX | 46621-5605 | |
| Dallas Cty Child Sup Dept Acct Of Christopher L Boening | | Case 93 18681 Y | 600 Commerce St | | | Dallas | TX | 75202 | |
| Dallas Cty Child Support | | Acct Of Deborah Jean Koons | Case 88 8963 V | Old Red Courthouse Rm 111 | | Dallas | TX | 45055-7725 | |
| Dallas Cty Child Support Acct Of Deborah Jean Koons | | Case 88 8963 V | Old Red Courthouse Rm 111 | | | Dallas | TX | 75202 | |
| Dallas Cty Child Support Burea | | For Acct Of M F Merritt | Case 84 7317 R | Rm 111 Old Red Courthouse | | Dallas | TX | 75202 | |
| Dallas Cty Child Support Burea For Acct Of M F Merritt | | Case84 7317 R | Rm 111 old Red Courthouse | | | Dallas | TX | 75202 | |
| Dallas Industries Inc | | 103 Pk St | | | | Troy | MI | 48083 | |
| Dallas Industries Inc | | 103 Pk St | | | | Troy | MI | 48083-2770 | |
| Dallas Jimmie | | 1119 Irving Way | | | | Anderson | IN | 46011 | |
| Dallas Sheila | | PO Box 477 | | | | Belmont | MI | 49306 | |
| Dalle Jeffrey | | 167 S West Rd | | | | Bunker Hill | IN | 46914 | |
| Dallecarbonare David | | 945 Stonehurst Dr | | | | Franklin | IN | 46131-1553 | |
| Dallura Louis | | 3628 S State Route 48 | | | | Ludlow Falls | OH | 45339 | |
| Dalo Dominic | | 245 Red Hickory Dr | | | | Rochester | NY | 14626 | |
| Dalphimetal Avda | | Del Parenon 10 | | | | Madrid | | 28042 | Spain |
| Dalrymple Elizabeth T | | 95 Nicklaus Dr Ne | | | | Warren | OH | 44484-5548 | |
| Dalton Anthony R | | 5128 Pensacola Blvd | | | | Dayton | OH | 45439-2943 | |
| Dalton Bradley | | 1816 S Briel Blvd | | | | Middletown | OH | 45044 | |
| Dalton Brent | | 2173 Bending Willow Dr | | | | Kettering | OH | 45440 | |
| Dalton Chad | | 6849 Maple Dr | | | | Franklin | OH | 45005 | |
| Dalton Curtis | | 1615 Horseshoe Circle | | | | Saginaw | MI | 48609 | |
| Dalton Dahl | | 2454 Bradshire Rd | | | | Miamisburg | OH | 45342 | |
| Dalton Deborah D | | 105 Arms Blvd Apt 6 | | | | Niles | OH | 44446-5346 | |
| Dalton Gregory | | 1130 Tamarack Circle | Apt I | | | Florence | KY | 41042 | |
| Dalton Jeffrey | | 1008 Birchwood Dr | | | | Sandusky | OH | 44870-6309 | |
| Dalton John Wayne | | 143 Sherrett Dr | | | | Fitzgerald | GA | 31750-7817 | |
| Dalton Joleen | | 480 S Hayden Ave | | | | Dayton | OH | 45431-1960 | |
| Dalton Marianne | | 7 Pepperwood Court | | | | Pittsford | NY | 14534 | |
| Dalton Micheal | | 143 Sherrett Dr | | | | Fitzgerald | GA | 31750 | |
| Dalton Terri | | 3028 Benchwood Rd | | | | Dayton | OH | 45414-2317 | |
| Dalton Thomas | | 2329 Pebble Beach Dr | | | | Kokomo | IN | 46902 | |
| Dalton William | | 7 Pepperwood Court | | | | Pittsford | NY | 14534 | |
| Dalton Yvette | | 7139 Tierra Taos Dr | | | | El Paso | TX | 79912 | |
| Dalum Joseph | | 31681 Apple Ln | | | | Hartland | WI | 53029 | |
| Dalum Karen | | 31681 Apple Ln | | | | Hartland | WI | 53029 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daluz Joseph | | 677 Lawton St | | | | Fall River | MA | 2721 | |
| Daly Christopher | | 10181 E Maple Ave | | | | Davison | MI | 48423 | |
| Daly Danny | | 1102 Thurman St | | | | Saginaw | MI | 48602-2850 | |
| Daly Dennis | | 534 Van Buren | | | | Mt Morris | MI | 48458 | |
| Daly Freda S | | 29891 Old Scrouge Rd | | | | Ardmore | AL | 35739-8817 | |
| Daly Glenda D | | 18200 Cave Branch Rd | | | | Elkmont | AL | 35620-5802 | |
| Daly James E | | 668 N Main St | | | | Omer | MI | 48749-9755 | |
| Daly Jr William M | | 3371 Dobson Dr | | | | Bay City | MI | 48706 | |
| Daly Lisa | | 4110 Mohawk Trail | | | | Adrian | MI | 49221 | |
| Daly Michael R | | 1474 Wieneke Rd | | | | Saginaw | MI | 48603-4374 | |
| Daly Patrick | | 5540 Pilgrim Dr | | | | Saginaw | MI | 48603 | |
| Daly Sharon | | 506 West Caneel Dr | | | | Tecumseh | MI | 49286 | |
| Daly Shawn | | 1206 Crown Point Dr | | | | Hurricane | WV | 25526 | |
| Daly Thomas | | 29891 Old Scrouge Rd | | | | Ardmore | AL | 35739-8817 | |
| Daly William | | 238 Campbell | | | | Clio | MI | 48420 | |
| Daly William | | 15 Whitestone Ln | | | | Lancaster | NY | 14086-1421 | |
| Daman Express Inc | | PO Box 7313 | | | | Bensenville | IL | 60106 | |
| Damaschi Brian | | 55 Pontiac St | | | | Oxford | MI | 48371 | |
| Damaska Marie | | PO Box 1084 | | | | Bolingbrook | IL | 60440 | |
| Damato Joseph | | 1906 Avon Glen Ln | | | | Lake Orion | MI | 48360 | |
| Damato Sante | | 1881 Massachusetts Ave | | | | Poland | OH | 44514-1644 | |
| Damazyn Bruce | | 5602 S Buckhorn Ave | | | | Cudahy | WI | 53110 | |
| Dambla Sandeep | | 5815 N Haymeadow Ct Apt 2A | | | | Peoria | IL | 61615-3110 | |
| Dambro Spencer | | 4685 Century Dr | | | | Saginaw | MI | 48603 | |
| Dambrowski Adam | | 464 Irving Ave | | | | Dayton | OH | 45409 | |
| Dambrowski Richard S | | 660 Kendall Rd | | | | Churchville | NY | 14428-9327 | |
| Dameron Clark Stephanie | | 5507 Windermere | | | | Grand Blanc | MI | 48439 | |
| Dames & Moore | | 911 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Dames & Moore Gmbh | | Hochster Strasse 92 | 65835 Liederbach | | | Germany | | | Germany |
| Dames & Moore Group | | 34555 W 12 Mile Rd | | | | Farmington Hills | MI | 48331-3235 | |
| Dames & Moore Group | | Dames & Moore Consulting Engin | 9801 Westheimer Ste 500 | | | Houston | TX | 77042 | |
| Dames & Moore Inc | | 911 Wilshire Blvd Ste 700 | | | | Los Angeles | CA | 90017-3409 | |
| Dames & Moore Inc | | 644 Linn St Ste 501 | | | | Cincinnati | OH | 45203-1720 | |
| Dames & Moore Inc | | 5151 Beltline Rd Ste 700 | | | | Dallas | TX | 75240 | |
| Dames and Moore | | 911 Wilshire Blvd | | | | Los Angeles | CA | 90017 | |
| Dames and Moore Gmbh | | Hochster Strasse 92 | 65835 Liederbach | | | | | | Germany |
| Damian Steven | | 55 Tantara Dr | | | | Springboro | OH | 45066-9501 | |
| Damic Jerry | | 13489 Ring Rd | | | | Saint Charles | MI | 48655-9517 | |
| Damic John E | | 9823 Oakley Rd | | | | Saint Charles | MI | 48655-9527 | |
| Damian Angelo A | | 4849 Marshall Rd | | | | Kettering | OH | 45429-5722 | |
| Damico Brian | | 2328 West Knoll Court | | | | Miamisburg | OH | 45342 | |
| Damico Cynthia | | 12744 Palmyra Rd | | | | North Jackson | OH | 44451 | |
| Damico Donald | | 456 Watervliet Ave | | | | Dayton | OH | 45420 | |
| Damico Donna M | | 1614 Difford Dr | | | | Niles | OH | 44446-2845 | |
| Damico Gina | | 138 Westgate Dr | | | | Newton Falls | OH | 44444 | |
| Damico John | | 4979 Sr 46 | | | | Cortland | OH | 44410 | |
| Damico Joseph | | 12744 Palmyra Rd | | | | North Jackson | OH | 44451 | |
| Damico Michael | | 3818 Mengel Dr | | | | Kettering | OH | 45429-4534 | |
| Damico Michael | | 949 Lawnwood Ave | | | | Kettering | OH | 45429 | |
| Damico Nicholas | | 804 Larnwood Dr | | | | Kettering | OH | 45429 | |
| Damika L Pace Byrd | | 3060 S Dye Rd | Ste C | | | Flint | MI | 48507 | |
| Damika L Pace Byrd | | 3060 S Dye Rd Ste C | | | | Flint | MI | 48507 | |
| Damita B Wilson | | 7162 N Germanwood Ct | | | | Memphis | TN | 38125 | |
| Damle Pradeep | | 5753 Farmfield Dr | | | | Mason | OH | 45040-9314 | |
| Dammon Lc | | 1180 E Big Beaver | | | | Troy | MI | 48083 | |
| Dammons Jr Albert | | 1612 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Damon & Morey | Attn William F Savino Esq | 298 Main St | | | | Buffalo | NY | 14202 | |
| Damon & Morey LLP | Attn Beth Ann Bivona | 1000 Cathedral Pl | 298 Main St | | | Buffalo | NY | 14202-4096 | |
| Damon & Morey LLP | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | | Buffalo | NY | 14202 | |
| Damon & Morey Llp | William F Savino | 1000 Cathedral Pl | 298 Main St | | | Buffalo | NY | 14202-4096 | |
| Damon Craig W | | 1010 Beard St | | | | Flint | MI | 48503-5301 | |
| Damon Nellie A | | PO Box 73 | | | | Mexican Springs | NM | 87320 | |
| Damon Peterson | | | | | | Catoosa | OK | 74015 | |
| Damon Phyllis | | PO Box 405 | | | | Fort Defiance | AZ | 86504 | |
| Damont Engineering Inc | | Interstate Capital Corp | 8555 Yermoland Dr | Remt Chng 01 21 05 Oneil | | El Paso | TX | 79907 | |
| Damont Engineering Inc  Eft | | 8555 Yermoland Dr | | | | El Paso | TX | 79907 | |
| Damont Engineering Inc Eft | | 8555 Yermoland Dr Ste A | | | | El Paso | TX | 79907 | |
| Damont Engineering Inc Interstate Capital Corp | | PO Box 1229 | | | | Santa Teresa | NM | 88008 | |
| Damont Inc | | 8555 Yermoland Dr | | | | El Paso | TX | 79907 | |
| Damore Joslyn | | 2383 E Birch Dr | | | | Kawkawlin | MI | 48631 | |
| Damore William | | 10277 Tittabawasse Rd | | | | Freeland | MI | 48623 | |
| Damour Jones Stryker & | | Duensing | Upper Level Drakes Passage | PO Box 6785 | | Us Virgin Islands | VI | 804 | |
| Damour Jones Stryker and Duensing | | Upper Level Drakes Passage | PO Box 6785 | | | Us Virgin Islands | VI | 804 | |
| Damovo Uk Ltd | | Langhurstwood Rd | | | | Horsham West Sussex | | 0RH12-4QP | United Kingdom |
| Damovo Uk Ltd | | Langhurstwood Rd | Broadlands Business Pk | | | Horsham West Sussex | | RH12 4QP | United Kingdom |
| Damphousse Thomas | | 284 Stephens Rd | | | | Grosse Point Farms | MI | 48236 | |
| Dampier Jeffery | | 113 Bill Davis Ln | | | | Monticello | MS | 39654 | |
| Damping Technologies Inc | | 12970 Mckinley Hwy Ste 9 | | | | Mishawaka | IN | 46545-7518 | |
| Damping Technologies Inc | | 12970 Mckinley Hwy Unit Ix | | | | Mishawaka | IN | 46545 | |
| Damratoski James | | 1996 Laurel Creek Dr | | | | Troy | OH | 45373 | |
| Damron Amanda | | 8063 Mt Aetna | | | | Huber Heights | OH | 45424 | |
| Damron Casey | | 515 S Main St | | | | Lewisburg | OH | 45338 | |
| Damron Diane | | 2209 S 350 W | | | | Russiaville | IN | 46979 | |
| Damron Michael | | 4889 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Damron Robert | | 515 S Main St | | | | Lewisburg | OH | 45338 | |
| Damron Tony | | 5445 Knollwood Dr | | | | Lewisburg | OH | 45338-9501 | |
| Damschroder Galen J | | 2161c R 306 | | | | Vickery | OH | 43464-9732 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dan Atwell | | 6776 E Swarthmore Dr | | | | Anaheim | CA | 92807 | |
| Dan C Keene | | 1003 Church St | | | | Flint | MI | 48502 | |
| Dan D Company Inc | | PO Box 955 | | | | Catoosa | OK | 74015 | |
| Dan E Bylenga | | 333 Bridge Nw Ste 1220 | | | | Grand Rapids | MI | 49504 | |
| Dan Harris | | 2nd Opinion Auto Ctr | 1936 Carson St | | | Fort Worth | TX | 76116 | |
| Dan Miller | | 50 East Algonquin Rd | | | | Des Plaines | IL | 60017-5016 | |
| Dan River Inc | | 2291 Memorial Dr | | | | Danville | VA | 24541 | |
| Dan Rudloff | | 553 East Main St | | | | Bowling Grn | KY | 42101 | |
| Dan Transport Corp | | 2500 Brickvale Dr Ste 100 | | | | Elk Grove VLG | IL | 60007-6800 | |
| Dana | Charles Stevens | PO Box 1000 | | | | Toledo | OH | 43697 | |
| Dana Argentina Sa | Account Payable | Ruta Panamericana Km 32300 | | | | El Talar | | 1618 | Argentina |
| Dana Automotive | | 217 Darling Ave | | | | Nutley | NJ | 71101034 | |
| Dana Automotive | | 217 Darling Ave | | | | Nutley | NJ | 07110-1034 | |
| Dana Automotive Inc | | 217 Darling Ave | | | | Nutley | NJ | 07110-1034 | |
| Dana Brake Parts Inc | | 1999 Hwy 2254 | Rmt Chg Per Letter 170204 | | | Waupaca | WI | 54981 | |
| Dana Brake Parts | | 1999 Hwy 22 54 | | | | Waupaca | WI | 54981 | |
| Dana Canada Corp | | Thermal Products Long Mfg | 5300 Harvester Rd | | | Burlington | ON | L7L 5N5 | Canada |
| Dana Canada Corp Thermal Products Long Mfg | | 5300 Harvester Rd | | | | Burlington | ON | L7L 5N5 | Canada |
| Dana Canada Corporation | | 1010 Richmond St W | | | | Chatham | ON | N7M 5J5 | Canada |
| Dana Canada Corporation | | Sealing Products Division | 1010 Richmond St W | | | Chatham | ON | N7M 5J5 | Canada |
| Dana Canada Inc | | 30 Sinclair Blvd | | | | Brantford | ON | N3S 7X6 | Canada |
| Dana Canada Inc | | PO Box 5100 Stn F | | | | Toronto | ON | M4Y 2T5 | Canada |
| Dana Canada Inc T6218 | | 30 Sinclair Blvd | | | | Brantford | ON | N3S 7X6 | Canada |
| Dana Canada Inc T6218 | | PO Box 6100 Postal Station F | | | | Toronto | ON | M4Y 222 | Canada |
| Dana Clevite Engine Parts | | 477 Distribution Pkwy | | | | Collierville | TN | 38017-2940 | |
| Dana Corp | Accounts Payable | 2400 Lemons Industrial Blvd | | | | Columbia | MO | 65201 | |
| Dana Corp | | 1 Echlin Rd | | | | Branford | CT | 6405 | |
| Dana Corp | | 2001 Eastwood Dr | | | | Sterling | IL | 61081 | |
| Dana Corp | | Sealing Products Div | South Eaton Rd | | | Robinson | IL | 62454 | |
| Dana Corp | | Sealing Products The | 1945 Ohio St | | | Lisle | IL | 60532-216 | |
| Dana Corp | | 401 E Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corp | | Alcolls Operation | 802 E Short St | | | Columbia City | IN | 46725-8743 | |
| Dana Corp | | Perfect Circle Products Div | 1400 Dana Pky | | | Richmond | IN | 47374 | |
| Dana Corp | | Spicer Axle Div | 2100 W State | | | Fort Wayne | IN | 46808-1937 | |
| Dana Corp | | Spicer Axle Div | 2424 West State St | | | Fort Wayne | IN | 46808 | |
| Dana Corp | | Warner Electric Brake Co | 802 E Short St | | | Columbia City | IN | 46725 | |
| Dana Corp | | Weatherhead Div | 6615 Brotherhood Way | | | Ft Wayne | IN | 46825 | |
| Dana Corp | | 10000 Business Blvd | | | | Dry Ridge | KY | 41035 | |
| Dana Corp | | Spicer Axle Inc | 10000 Business Blvd | | | Dry Ridge | KY | 41035 | |
| Dana Corp | | Victor Products Div | 175 N Stewarts Ln | | | Danville | KY | 40423 | |
| Dana Corp | | 30800 Telegraph Rd Ste 4800 | | | | Bingham Farms | MI | 48025-4536 | |
| Dana Corp | | 31000 Telegraph Rd Ste 250 | | | | Bingham Farms | MI | 48025 | |
| Dana Corp | | Air Refiner | PO Box 67000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Dana Perfect Circle | 2001 Sanford St | | | Muskegon | MI | 49444 | |
| Dana Corp | | Dana U Joint Div | | | | Detroit | MI | 48267-021 | |
| Dana Corp | | Dana U Joint Div | PO Box 670000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Fluid System Products | 1900 Opdyke Ct | | | Auburn Hills | MI | 48326 | |
| Dana Corp | | Fmly Preferred Technical Group | 2044 Austin Dr | | | Rochester | MI | 48309 | |
| Dana Corp | | Plumley Div | 550 Stephenson Hwy Ste 401 | | | Troy | MI | 48083 | |
| Dana Corp | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corp | | Victor Reinz Div | 30800 Telegraph Rd Ste 4800 | | | Bingham Farms | MI | 48025-4536 | |
| Dana Corp | | Warner Electric | 640 Avis Dr Ste 200 | | | Ann Arbor | MI | 48108 | |
| Dana Corp | | Wix Helsa Filtration Tech | 1202 E Ozark Ave | | | Gastonia | NC | 28053 | |
| Dana Corp | | 37 Serpentine Rd | | | | Ringwood | NJ | 7456 | |
| Dana Corp | | 4500 Dorr St | | | | Toledo | OH | 43615 | |
| Dana Corp | | 4500 Dorr St | | | | Toledo | OH | 43615-4033 | |
| Dana Corp | | Epic Technical Group Dover | 400 S Tuscarawas Ave | | | Dover | OH | 44622 | |
| Dana Corp | | Industrial Power Systems | 6151 American Rd | | | Toledo | OH | 43612-3901 | |
| Dana Corp | | Spicer Universal Joint Div | 6201 Trust Dr | | | Holland | OH | 43528-9263 | |
| Dana Corp | | Chassis Products Plant | 4500 Se 59th St | | | Oklahoma City | OK | 73135 | |
| Dana Corp | | Robeson & Weiser St | | | | Reading | PA | 19612 | |
| Dana Corp | | Engine Controls Div | 6050 Dana Way | | | Antioch | TN | 37013 | |
| Dana Corp | | Plumley Div | 100 Plumley Dr Bldg 10 | | | Paris | TN | 38242 | |
| Dana Corp | | Plumley Div | 100 Plumley Dr Bldg 12 | | | Paris | TN | 38242 | |
| Dana Corp | | Plumley Div | 103 Plumley | Pps | | Paris | TN | 38242 | |
| Dana Corp | | Sealing Products Div | 100 Plumley Dr Bldg 7 | | | Paris | TN | 38242 | |
| Dana Corp | | Sealing Products Div | 483 Airport Ln Bldg 17 | | | Mc Kenzie | TN | 38201 | |
| Dana Corp | | Spicer Universal Joint Div | 187 Spicer Dr | | | Gordonsville | TN | 38563-2104 | |
| Dana Corp | | 3200 Green Forest Ave | | | | Buena Vista | VA | 24416 | |
| Dana Corp | | 3200 Green Forest Ave | PO Box 829 | | | Buena Vista | VA | 24416 | |
| Dana Corp | | Spicer Universal Joint Div | 193 Mountain Empire Rd | | | Atkins | VA | 24311-0170 | |
| Dana Corp | | Fluid Product Sales Div | 7505 Hwy 11 | | | Racine | WI | 53406 | |
| Dana Corp   Eft | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corp Albion Traction Technologies Service Cntr | | 401 East Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corp Brake Parts | Accounts Payable | PO Box 1628 | | | | Mchenry | IL | 60051-1628 | |
| Dana Corp Buena Vista | | Torque Traction Integration Tech | PO Box 829 | | | Buena Vista | VA | 24416 | |
| Dana Corp Eft | | Fmly Epic Technical Group Inc | 2120 S Defiance St | Remit Updte 03 98 11 98 Letter | | Archbold | OH | 43502 | |
| Dana Corp Fluid Routing Group | Accounts Payable | 100 Plumley Dr Bldg 01 | | | | Paris | TN | 38242 | |
| Dana Corp Global Production Whs | Accounts Payable | 630 D Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Dana Corp Global Production Whs | | 630 Woodlake Dr | | | | Chesapeake | VA | 23320 | |
| Dana Corp Sealing Division | Accounts Payable | 100 Plumley Dr Bldg 10 | | | | Paris | TN | 38242 | |
| Dana Corp Spicer Mfg | Proto Type Dept Engr | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Dana Corp Spicer Mfg Attn Proto Type Dept Engr | | 3508 Independence Dr | | | | Fort Wayne | IN | 46808 | |
| Dana Corp Victor Reinz Div | Accounts Payable | PO Box 599 | | | | Robinson | IL | 62454-0599 | |
| Dana Corp Victor Reinz Div | | South Eaton Rd | | | | Robinson | IL | 62454 | |
| Dana Corporation | | 401 East Pk Dr | | | | Albion | IN | 46701 | |
| Dana Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dana Corporation | Lisa A Wurster Legal Counsel | 4500 Dorr St | PO Box 1000 | | | Toledo | OH | 43697 | |
| Dana Corporation | | PO Box 67000 Dept 21201 | | | | Detroit | MI | 48267-0212 | |
| Dana Corporation | | Wix Corp Air Refiner | PO Box 67000 Dept 21201 | | | Detroit | MI | 48267-0212 | |
| Dana Corporation | | Hose & Tubing Products Inc | 2120 S Defiance St | | | Archbold | OH | 43502 | |
| Dana Corporation Crossville | | 900 Industrial Blvd | | | | Crossville | TN | 38555 | |
| Dana Corporation Crossville Crossville Distribution Center | Accounts Payable | 900 Industrial Blvd | | | | Crossville | TN | 38555 | |
| Dana Design | | Dana Design Laboratories | 1310 Ross St Ste A | | | Petaluma | CA | 94954 | |
| Dana Design Eft | | 1310 Ross St Ste A | | | | Petaluma | CA | 94954 | |
| Dana Engine Controls Mr Gasket | Accounts Payable | 10601 Memphis Ave Building 12 | | | | Cleveland | OH | 44144 | |
| Dana Engine Management | | PO Box 102261 | | | | Atlanta | GA | 30368-0261 | |
| Dana Engine Management | | 2345 North Central Ave | | | | Brownsville | TX | 78521 | |
| Dana Epic Technical Group Eft | | Fmly Handy&harman Angola Div | 1501 Wohlert St | Add Chnge 03 15 04 Qz859y | | Angola | IN | 46703 | |
| Dana Epic Technical Group Inc | | PO Box 67000 Dept 21221 | | | | Detroit | MI | 48267-0212 | |
| Dana Fields | | 3165 Sir Christopher Apt J | | | | Florissant | MO | 63033 | |
| Dana Frank | | PO Box 242 | | | | Newark | NY | 14513 | |
| Dana Hose & Tubing Proudcts Inc | Accounts Payable | 1501 Wohlert St | | | | Angola | IN | 46703 | |
| Dana Industrial Ltd | | Av Fukuichi Nakata 451 539 | Piraporinha | | | Diadema | | 09950 400 | |
| Dana Industrial Ltd | | Piraporinha | | | | Diadema | | 09950-400 | |
| Dana Industrial Ltda | | Av Fukuichi Nakata 451 539 | 09950 400 Jardim Dos | Campeoes Diadema Sao Paulo | | | | | Brazil |
| Dana Industrial Ltda Av Fukuichi Nakata 451  539 | | 09950 400 Jardim Dos | Campeoes Diadema Sao Paulo | | | | | | Brazil |
| Dana Ristance | | Bank One Dept 70477 | | | | Chicago | IL | 60673 | |
| Dana Ristance | | 1718 N Home St | | | | Mishawaka | IN | 46545-7200 | |
| Dana Spicer Europe Ltd | | Wix Filtration Products Europe | West Bay Rd | | | Southampton Hampshi | | SO15 1BB | United Kingdom |
| Dana Stephen | | 6647 Green Meadow | | | | Saginaw | MI | 48603 | |
| Dana Transport | | Dana Leasing Systems | 210 Essex Ave E | | | Avenel | NJ | 70012020 | |
| Dana Transport Inc | | 210 Essex Ave E | | | | Avenel | NJ | 70012020 | |
| Dana Transport Inc | Accounts Payable | PO Box 370 | | | | Avenel | NJ | 7001 | |
| Danae | | 10 Rue De Prony | | | | Paris | | 75017 | France |
| Danaher Controls | Sue | 1657 Delaney Rd | | | | Gurnee | IL | 60031 | |
| Danaher Corp | Marge Barnum | 1 Cowles Rd | | | | Plainville | CT | 6062 | |
| Danaher Corp | | Gems Sensors Inc | 1 Cowles Rd | | | Plainville | CT | 6062 | |
| Danaher Corp | | Warner Linear | 1300 N State | | | Marengo | IL | 60152 | |
| Danaher Corp | | Danaher Tool Group | 11011 Mccormick Rd Ste 150 | | | Hunt Valley | MD | 21031 | |
| Danaher Corp | | 2100 W Broad St | | | | Elizabethtown | NC | 28337 | |
| Danaher Corp | | Danaher Precision Systems | 7c Raymond Ave | | | Salem | NH | 3079 | |
| Danaher Corp | | Gems Sensors Inc | 20525 Ctr Ridge Rd Ste 626 | | | Cleveland | OH | 44116 | |
| Danaher Corp | | Kollmorgen | 201 Rock Rd | | | Radford | VA | 24141-4044 | |
| Danaher Corp | | Kollmorgen Div | 501 W Main St | | | Radford | VA | 24141-4044 | |
| Danaher Indstrl Controls Eft | | 1675 Delany Rd | | | | Gurnee | IL | 60031-1282 | |
| Danaher Motion | Audrey Acres | 501 West Main St | | | | Radford | VA | 24141 | |
| Danaher Precision Systems Frmly Kollmorgen Neat | | 3753 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danahy Paul | | 903 Stowell Dr | | | | Rochester | NY | 14616 | |
| Danavage Dolores | | 2106 Newport St Sw | | | | Wyoming | MI | 49519 | |
| Danby Group | | 3060 A Business Pk Dr | | | | Norcross | GA | 30071 | |
| Danby Group The | | 3060 A Business Pk Dr | | | | Norcross | GA | 30071 | |
| Danby H E Company Inc | Customer Servic | | | | | | | | |
| Danby H E Company Inc | | 4671 Northwestern Dr | | | | Zionsville | IN | 46077-9227 | |
| Dance Arthur J | | PO Box 342 | | | | Burlington | IN | 46915-0342 | |
| Dance Pamela A | | 1108 Linda Dr | | | | Kokomo | IN | 46902-4327 | |
| Dancel Transportation Inc | | 511 Withers Ave | | | | St Louis | MO | 63147 | |
| Dancer James | | 6049 Los Pueblos Dr | | | | El Paso | TX | 79912 | |
| Dancer Trucking | | 5005 Old Delphos Rd | | | | Elida | OH | 45807 | |
| Danch Daniel | | 14695 Hoyle Rd | | | | Berlin Ctr | OH | 44401 | |
| Dancison Cat Tuong | | 131 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Dancison Philip | | 131 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Dancsok Kimberly | | 1982 Waterstone Blvd 206 | | | | Miamisburg | OH | 45342 | |
| Dancy Jr Donald | | 5531 Autumn Woods Dr Apt 4 | | | | Trotwood | OH | 45426 | |
| Dancy Rozansky | | 1034 Old Erin Way | | | | Lansing | MI | 48917 | |
| Danczyk Matthew | | 1701 Taxville Rd | Apt 5b | | | York | PA | 17404 | |
| Dando Alicia | | 3725 Hollow Rd | | | | New Castle | PA | 16101 | |
| Dandrea Donamari | | 529 Drexel Rd | | | | Fairless Hills | PA | 19030 | |
| Dandrea John | | 2655 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Dandrea Michael | | 1330 Gypsy Rd | | | | Niles | OH | 44446 | |
| Dandrea Robert | | 3077 Bushell Campbell | | | | Fowler | OH | 44418-9728 | |
| Dandridge Gwendolyn | | 3818 N 25th St | | | | Milwaukee | WI | 53206-1401 | |
| Dandy Packaging Inc | | 1177 S Telegraph Rd | | | | Monroe | MI | 48161 | |
| Dandy Packaging Inc | | 1177 S Telgraph | | | | Monroe | MI | 48161 | |
| Dandy Packaging Inc | | PO Box 648 | | | | Monroe | MI | 48161 | |
| Dandy Service Corp | | 916 Brush Creek Drd | | | | Warrendale | PA | 15086 | |
| Dane & Howe | | 45 School St | | | | Boston | MA | 21083204 | |
| Dane and Howe | | 45 School St | | | | Boston | MA | 02108-3204 | |
| Dane Brian | | 487 Harrison St | | | | Coopersville | MI | 49404-1135 | |
| Dane Cnty Clk Of Court | | 210 Mlk Jr Blvd | | | | Madison | WI | 53703 | |
| Dane Doyle | | 227 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Dane Doyle L | | 227 Kentucky Ave | | | | Tipton | IN | 46072 | |
| Dane Industries | | 5400 Nathan Ln N Ste 150 | | | | Plymouth | MN | 55442 | |
| Dane Industries Inc | | 5400 Nathan Ln N Ste 150 | | | | Plymouth | MN | 55442 | |
| Dane Sharon | | 4008 Wagner Rd | | | | Kettering | OH | 45440-1341 | |
| Dane Systems Llc | | 7275 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Daner Hayes Inc | | 300 Eliot St Ste 342 | | | | Ashland | MA | 1721 | |
| Danes Jr Jeffrey | | 105 S Main St | | | | Union | OH | 45322 | |
| Danes Shawn | | 7822 Harshmanville Rd | | | | Huber Heights | OH | 45424 | |
| Danes Welding Supplies Inc | | Danes Supplies | 264 Rte 104 | | | Ontario | NY | 14519 | |
| Danford Nancy E | | 2800 E Ctr Rd | | | | Kokomo | IN | 46902-9791 | |
| Danford Toby | | 4845 Conventry Pkwy | | | | Fort Wayne | IN | 46804-7132 | |
| Danforth John W Co | | 2100 Colvin Blvd | | | | Tonawanda | NY | 14150-6908 | |
| Danfoss Graham | | PO Box 2340 | | | | Carol Stream | IL | 60132-2340 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danfoss Graham | | Div Of Danfoss Inc | 8800 W Bradley Rd | | | Milwaukee | WI | 53224 | |
| Danfoss Inc | | Danfoss Graham | 8800 W Bradley Rd | | | Milwaukee | WI | 53224 | |
| Danful Dority | | 2303 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Dang Diem | | 4221 Conventry Dr | | | | Kokomo | IN | 46902-9409 | |
| Dang Lan | | 2916 S 121st E Ave | | | | Tulsa | OK | 74129 | |
| Dang Thuy | | 4264 Dyer Dr | | | | Moraine | OH | 45439 | |
| Dange Milind | | 882 Glenview Court | | | | Milpitas | CA | 95035 | |
| Dangel James F | | 12745 Fergus Rd | | | | Saint Charles | MI | 48655-9652 | |
| Dangelo Gabriella | | 12 Stag Creek Trail | | | | Brockport | NY | 14420 | |
| Dangelo Greg | | 4613 S Gravel Rd | | | | Shelby | NY | 14103 | |
| Dangelo Jennifer | | 835 Selby | | | | Troy | MI | 48098 | |
| Dangelo Raymond | | 115 Bayton Dr | | | | Rochester | NY | 14622 | |
| Dangelo Sean | | 399 Winfield Rd | | | | Rochester | NY | 14622 | |
| Danger Inc | Erin Tucker | Attn Acounts Payable | 3101 Pk Blvd | | | Palo Alto | CA | 94306-2233 | |
| Dangerfield Shawn | c/o Miller Faucher And Cafferty LLP | Patrick E Cafferty | 101 North Main St | | | Ann Arbor | MI | 48104 | |
| Dangerfield Shawn | | PO Box 11755 | | | | Huntsville | AL | 35814 | |
| Danice Manufacturing Co | | 201 S Mill St | | | | South Lyon | MI | 48178 | |
| Danice Manufacturing Co Eft | | 10165 Colonial Dr | | | | South Lyon | MI | 48175-9149 | |
| Daniel A Balice | | 267 E Main St PO Box 4 | | | | Ionia | MI | 48846 | |
| Daniel Ahmad | | 12000 Nashville | | | | Detroit | MI | 48205 | |
| Daniel Alan B | | 153 Myrtle St | | | | Somerset | NJ | 08873-3208 | |
| Daniel Altiero Jr | | 5209 5th Ave | | | | Altoona | PA | 16602 | |
| Daniel B Crishon | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Daniel B Mcmahon | | 2600 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Daniel Barbara | | 1431b Shaw Ave | | | | Niles | OH | 44446 | |
| Daniel Barbara B | | 1431 Shaw Rd B | | | | Niles | OH | 44446-3544 | |
| Daniel Barbara K | | 9350 Pleasant Plain Rd | | | | Brookville | OH | 45309-8688 | |
| Daniel C Alcantar | | 1622 Wavecrest Ln | | | | Houston | TX | 77062 | |
| Daniel C Alcanter | | 440 Adirondack Pl Se | | | | Albuquerque | NM | 87123 | |
| Daniel C Alcanter | | Act Of C Amato Dr 93 01794 | 6809 Prairie Rd Ne 413 | | | Albuquerque | NM | 87109 | |
| Daniel C Alcanter Act Of C Amato Dr 93 01794 | | 6809 Prairie Rd Ne 413 | | | | Albuquerque | NM | 87109 | |
| Daniel Carla | | 331 Deer Creek Trl | | | | Cortland | OH | 44410-2606 | |
| Daniel Chad Brewer | | 12266 Nanwood Dr | | | | Foley | AL | 36535 | |
| Daniel Clampett Lilley Dalton | | Powell & Cunningham Llc | PO Box 10306 Gs | | | Springfield | MO | 65808 | |
| Daniel Clampett Lilley Dalton Powell and Cunningham Llc | | PO Box 10306 Gs | | | | Springfield | MO | 65808 | |
| Daniel Craig | | 8 Hillside Ave | | | | Monmouth Junc | NJ | 8852 | |
| Daniel Danville | | 920 N Detroit St 9 | | | | Xenia | OH | 45385 | |
| Daniel Darryl | | 285 Brent Dr E Apt D | | | | Springfield | OH | 45505 | |
| Daniel David S | | 5172 Washtenaw St | | | | Burton | MI | 48509-2032 | |
| Daniel Deborah | | 4437 Queens Ave | | | | Dayton | OH | 45406 | |
| Daniel Delores | | 1200 Russell Ave | | | | Springfield | OH | 45506-2947 | |
| Daniel Donnie | | 4706 Pyrmont Rd | | | | Lewisburg | OH | 45338 | |
| Daniel E Hunter Jr | | PO Box 981274 | | | | Ypsilanti | MI | 48198 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | | San Jose | CA | 95160 | |
| Daniel Ebony | | 3124 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Daniel F Bridgers | | 120 N Candler St | | | | Decatur | GA | 30030 | |
| Daniel F Bridgers | | 120 N Candler St | | | | Decatur | GA | 30030 | |
| Daniel F Young Inc  Eft | | 2855 Coolidge Ste 207 | | | | Troy | MI | 48084-3216 | |
| Daniel F Young Inc Eft | | Scac Yodo | 2855 Coolidge Ste 207 | Nm Chng 02 16 05 Oneil | | Troy | MI | 48084-3216 | |
| Daniel G Kielczewski | | Attorney for Robert C Bonst Trustee | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Daniel Gary | | 15131 Ripple Dr | | | | Linden | MI | 48451 | |
| Daniel Gary | | 903 N Linn St | | | | Bay City | MI | 48706-4514 | |
| Daniel Gerald | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Daniel Gerard & Co Inc | | G D C Keystone Wire Cloth | PO Box 64431 | | | Baltimore | MD | 21264-443 | |
| Daniel Goodwin | | PO Box 733 | | | | Courtland | AL | 35618 | |
| Daniel Hatch Ii | | 501 2nd Ave | | | | Altoona | PA | 16602 | |
| Daniel Hattie | | 2964 Welland Dr | | | | Saginaw | MI | 48601 | |
| Daniel J Doman | | Acct Of James J Cherneski | Case Gca 93 120 | The American Rd | | Dearborn | MI | 37552-8140 | |
| Daniel J Doman | | PO Box 532650 | | | | Livonia | MI | 48153 | |
| Daniel J Doman Acct Of James J Cherneski | | Case Gca 93 120 | The American Rd | | | Dearborn | MI | 48121-6213 | |
| Daniel J Oconnell | | 13974 Davenport Ave | | | | San Diego | CA | 92129 | |
| Daniel J Rittman | | Acct Of Suzanne K Williams | Case 95 178629 Do | 727 S Grand Traverse St | | Flint | MI | 37950-0429 | |
| Daniel J Rittman & James H | | Stephenson | 1325 South Linden Rd Ste A | | | Flint | MI | 48532-3419 | |
| Daniel J Rittman Acct Of Suzanne K Williams | | Case 95 178629 Do | 727 S Grand Traverse St | | | Flint | MI | 48502-1101 | |
| Daniel J Rittman and James H Stephenson | | 1325 South Linden Rd Ste A | | | | Flint | MI | 48532-3419 | |
| Daniel J Warren | | 12654 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Daniel James | | 454 Abernathy Rd | | | | Flora | MS | 39071 | |
| Daniel Jared | | 217 Edgar Ave | | | | Dayton | OH | 45410 | |
| Daniel Jason | | 1077 Bristol Dr | | | | Vandalia | OH | 45377 | |
| Daniel John B Iii | | Dba Parts Unlimited | 5221 Shiloh Springs Rd | | | Dayton | OH | 45426 | |
| Daniel John B Iii Dba Parts Unlimited | | 5221 Shiloh Springs Rd | | | | Dayton | OH | 45426 | |
| Daniel Joseph | | 2104 N 68th St | | | | Wauwatosa | WI | 53213-1906 | |
| Daniel Josephine | | 2940 Building 44 Apt5 | | | | Cheektowaga | NY | 14227-0003 | |
| Daniel Jr Donnie | | 6888 Union Rd | | | | Englewood | OH | 45322 | |
| Daniel K Templin | | 227 W Main St Ste 210 | | | | Ionia | MI | 48846 | |
| Daniel Karen | | 899 State Route 503 N | | | | W Alexandria | OH | 45381-9701 | |
| Daniel Kong | | 746 Broadway St Fl 1 | | | | Lowell | MA | 1854 | |
| Daniel Kristopher | | 3715 Rainbow Dr Apt 140b | | | | Rainbow City | AL | 35906 | |
| Daniel L Bowers Co Inc  Eft | | 1680 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Daniel L Bowers Co Inc Eft | | 1680 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Daniel L Kania | | 3463 Cumberland Tr | | | | Slinger | WI | 53086 | |
| Daniel L Kraft | | 320 W Ottawa | | | | Lansing | MI | 48933 | |
| Daniel L Mckenty Esq | | PO Box 397 | | | | Wilmington | DE | 19899 | |
| Daniel M Clark | | 1524 First National Bldg | | | | Detroit | MI | 48226 | |
| Daniel M Clark | | Acct Of Pettus E Johnson | Case 95 061 0 88 509 539 | 1524 First National Bldg | | Detroit | MI | 37962-2983 | |
| Daniel M Clark Acct Of Pettus E Johnson | | Case 95 061 0 88 509 539 | 1524 First National Bldg | | | Detroit | MI | 48226 | |
| Daniel Madden | | Ft Defiance Facility | Old Coal Mine Rd | | | Ft Defiance | AZ | 86504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniel Maloney | | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Daniel Melissa | | 2282 Burnside Dr | | | | Dayton | OH | 45439 | |
| Daniel Michael | | 503 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Daniel Oconnell | | 13974 Davenport Ave | | | | San Diego | CA | 92129 | |
| Daniel Oconnell | | 24052 Sutton Dr | | | | Lake Forest | CA | 92630 | |
| Daniel P Malone Inc | | 22982 Mill Creek Dr | | | | Laguna Hills | CA | 92653 | |
| Daniel Patricia | | 1917 W Creek Rd | | | | Burt | NY | 14028 | |
| Daniel Paul | | 4380 Lawnwood Ln | | | | Burton | MI | 48529 | |
| Daniel Peters | | 428 Sumark Way | | | | Ann Arbor | MI | 48103 | |
| Daniel R Losco | | 1116 West St Box 1677 | | | | Wilmington | DE | 19899 | |
| Daniel Randel | | 288 S 35th | | | | Galesburg | MI | 49053 | |
| Daniel Rebecca | | 4036 Prescott Ave | | | | Dayton | OH | 45406 | |
| Daniel Rita | | 4248 E Wilson Rd | | | | Clio | MI | 48420 | |
| Daniel S Gerow | | 25801 Harper Ave | Ste 3 | | | St Clair Shores | MI | 48081 | |
| Daniel S Gerow | | 25801 Harper Ave Ste 3 | | | | St Clair Shr | MI | 48081 | |
| Daniel S Spatafora | | 201 W Big Beaver Rd 720 | | | | Troy | MI | 48084 | |
| Daniel Scott | | 12 Elmwood Pl | | | | N Brunswick | NJ | 89022835 | |
| Daniel Scott | | 4180 Lobata Pl | | | | Dayton | OH | 45416 | |
| Daniel Shirley | | 1938 W Grand Ave 4 | | | | Dayton | OH | 45407 | |
| Daniel Soper | | 33530 North Rd | | | | Eckerman | MI | 49728 | |
| Daniel Teddy | | 6065 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Daniel Terra | | 115 Overlook Dr Apt 115a | | | | Gadsden | AL | 35904 | |
| Daniel Terry | | 365 Wilson St | | | | Mount Morris | MI | 48458-1443 | |
| Daniel Tmitra | | 1129 Stillman Ave | | | | Gadsden | AL | 35903 | |
| Daniel V Bafunno | | 8455 Squirrel Hill | | | | Warren | OH | 44484 | |
| Daniel V Hammerschlag | | 1190 W Northern Prkway Ste 124 | | | | Baltimore | MD | 21210 | |
| Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | | Limerick | PA | 19468-1699 | |
| Daniel Victoria | | 2104 N 68th St | | | | Wauwatosa | WI | 53213-1906 | |
| Daniel Webster College | | 20 University Dr | | | | Nashua | NH | 3063 | |
| Danielle Butler | | 9000 Dix Ave | | | | Dearborn | MI | 48120 | |
| Danielle C Nyborg | | 109 Washington St | | | | Lutherville | MD | 21093 | |
| Danielle C Nyborg | | 155 W Gay St | | | | Red Lion | PA | 17356 | |
| Danielle J Davidek | | G11194 Potter Rd | | | | Flushing | MI | 36576-9998 | |
| Danielle J Davidek | | G11194 Potter Rd | | | | Flushing | MI | 48433 | |
| Danielle Wallace | | 11315 Grandview Rte A 222 | | | | Kansas City | MO | 64137 | |
| Daniels & Kaplan Pc | Jay Selanders | 2405 Grand Blvd | Ste 900 | | | Kansas City | MO | 64108-2519 | |
| Daniels & Kaplan Pc | | 1102 Grand Blvd Ste 1500 | | | | Kansas City | MO | 64106-2305 | |
| Daniels Alice | | 212 Storch St | | | | Saginaw | MI | 48602-3044 | |
| Daniels Alma | | 317 Cedar St | | | | Port Clinton | OH | 43452-1235 | |
| Daniels and Kaplan Pc | Jay Selanders | 2405 Grand Blvd Ste 900 | | | | Kansas City | MO | 64108 | |
| Daniels and Kaplan Pc. Eft | | 1102 Grand Blvd Ste 1500 | | | | Kansas City | MO | 64106-2305 | |
| Daniels Anthony | | 2418 Linda Dr Nw | | | | Warren | OH | 44485-1707 | |
| Daniels Ava | | 1094 Cora Dr | | | | Flint | MI | 48532 | |
| Daniels Barbara C | | 4760 Pinecroft Ct | | | | Huber Heights | OH | 45424-1947 | |
| Daniels Billy | | 1998 Amelia Ct | | | | Miamisburg | OH | 45342-5472 | |
| Daniels Billy | | 6200 Westford Rd | | | | Trotwood | OH | 45426 | |
| Daniels Brian | | 8467 Sleepy Hollow Dr Ne | | | | Warren | OH | 44484 | |
| Daniels Carl | | 12379 Railroad Rd | | | | Clio | MI | 48420-8231 | |
| Daniels Carl M | | 563 Woodbine Ave | | | | Rochester | NY | 14619-1733 | |
| Daniels Chrishana | | 92 Fisher Dr | | | | Franklin Pk | NJ | 8823 | |
| Daniels Danny | | 121 Holly Dr | | | | Franklin | OH | 45005 | |
| Daniels David | | 11860 Clark Rd | | | | Davisburg | MI | 48350-2607 | |
| Daniels David | | 674 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Daniels Debra | | 1043 Superior Ave | | | | Dayton | OH | 45407 | |
| Daniels Deletha | | 310 Carver Circle | | | | Eutaw | AL | 35462 | |
| Daniels Derrick | | 2416 La Salle Ave No 2 | | | | Niagara Falls | NY | 14301-1418 | |
| Daniels Doria | | 1200 Cedar St | | | | Kent | OH | 44240 | |
| Daniels Eddie C | | 8742 Chatfield Pl | | | | Huber Heights | OH | 45424-6459 | |
| Daniels Eric R | | 8501 London Groveport Rd | | | | Grove City | OH | 43123-9765 | |
| Daniels Eugene | | 425 Hopeland St | | | | Dayton | OH | 45408 | |
| Daniels Frederick | | 2721 21st St | | | | Niagara Falls | NY | 14305 | |
| Daniels Ii Stephfon | | 6268 Weybridge | | | | Trotwood | OH | 45426 | |
| Daniels Ira | | 21355 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Daniels James A | | 1570 Meredith Dr Unit 42 | | | | Cincinnati | OH | 45231-3244 | |
| Daniels Janis | | 4855 Airline Dr 35c | | | | Bossier City | LA | 71111 | |
| Daniels Jaris | | 149 Donaldson Rd | | | | Buffalo | NY | 14208-1630 | |
| Daniels Jerome | | 40 Pkedge Dr | | | | Cheektowaga | NY | 14225 | |
| Daniels Jr Kelly | | 4926 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Daniels Jr Orenzo | | 3305 Dandridge Ave | | | | Dayton | OH | 45407 | |
| Daniels Jr Ronald | | 4448 Hillcrest Dr | | | | Bellbrook | OH | 45305 | |
| Daniels Koepke Michele | | 7640 Wiscasset Dr | | | | West Hills | CA | 91304 | |
| Daniels Kristen | | 3468 Moraine | | | | Brighton | MI | 48114 | |
| Daniels Kristin | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Daniels Law Office Pc | | One Ctr Plaza | | | | Boston | MA | 2108 | |
| Daniels Lee | | 89 Avery Ave Lwr | | | | Buffalo | NY | 14216 | |
| Daniels M | | 2625 N State Highway 360 Apt 933 | | | | Grand Prairie | TX | 75050-7895 | |
| Daniels Manufacturing Co | | 6103 Anno Ave | | | | Orlando | FL | 32809 | |
| Daniels Manufacturing Co | | PO Box 593872 | | | | Orlando | FL | 32859-3872 | |
| Daniels Manufacturing Corp | | 526 Thorpe Rd | | | | Orlando | FL | 32824-8133 | |
| Daniels Margaret J | | 3840 Longhill Dr Se | | | | Warren | OH | 44484-2616 | |
| Daniels Marilyn D | | 948 Ruth Ave | | | | Dayton | OH | 45408-1613 | |
| Daniels Maudreese | | 2950 Carlton Dr | | | | Warren | OH | 44485 | |
| Daniels Michael | | 2251 South Paxton Dr | | | | Warsaw | IN | 46580 | |
| Daniels Michael | | PO Box 866 | | | | Flora | MS | 39071-0866 | |
| Daniels Michael | | 1221 Brandi Dr | | | | Niagara Falls | NY | 14304 | |
| Daniels Moving & Storage Co In | | 9700 Railroad | | | | El Paso | TX | 79924 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daniels Moving & Storge Co Inc | | 9700 Railroad | | | | El Paso | TX | 79924 | |
| Daniels Moving and Storge Co Inc | | 9700 Railroad | | | | El Paso | TX | 79924 | |
| Daniels Norman | | 1395 Cameron Rd | | | | Caro | MI | 48723 | |
| Daniels Ouida | | 1826 Buchanan St | | | | Sandusky | OH | 44870-4563 | |
| Daniels Pamela | | 5415 Edgewater Dr | | | | Dayton | OH | 44424 | |
| Daniels Patricia | | 3126 Starlite Dr Nw | | | | Warren | OH | 44485 | |
| Daniels Patricia A | | 415 Weschester Rd | | | | Saginaw | MI | 48603 | |
| Daniels Patrick | | 7204 Laurel Ln | | | | Muncie | IN | 47302 | |
| Daniels Photography Inc | | 296 Walnut St | | | | Lockport | NY | 14094 | |
| Daniels Raymond A | | PO Box 1552 | | | | Belleville | MI | 48112-1552 | |
| Daniels Regina F | | 189 Creekside Dr | | | | Springboro | OH | 45066 | |
| Daniels Renee | | 2418 Linda Dr Nw | | | | Warren | OH | 44485-1707 | |
| Daniels Ricky | | 4912 Magellan Ave | | | | Trotwood | OH | 45426 | |
| Daniels Robert | | 104 W Tioga St | | | | Tunkhannock | PA | 18657 | |
| Daniels Ronald | | 55 Davis Ave | | | | Enon | OH | 45323-1809 | |
| Daniels Ruth | | 3506 Michigan Ave | | | | Dayton | OH | 45416 | |
| Daniels Sharonna | | 414 Rolling Grove Dr | | | | Clinton | MS | 39056 | |
| Daniels Shirley | | 5906 Glenn Ave | | | | Flint | MI | 48505-5160 | |
| Daniels Shirley K | | 160 Clearbrook Dr | | | | Franklin | OH | 45005-2399 | |
| Daniels Shirley Y | | 12370 Mount Morris Rd | | | | Columbiaville | MI | 48421-8808 | |
| Daniels Steven | | 5600 Kirkridge Trail | | | | Rochester Hills | MI | 48306 | |
| Daniels Teresa | | 4138 Charles Circle | | | | Pace | FL | 32571 | |
| Daniels Teresa | | 6514 Cornwallis Dr Apt 3A | | | | Fort Wayne | IN | 46804-8360 | |
| Daniels Timothy | | 32240 Robinhood | | | | Beverly Hills | MI | 48025 | |
| Daniels Vincent | | 4671 Johnsville Brkville Rd | | | | Brookville | OH | 45309 | |
| Daniels Willard W | | 2831 Mallery St | | | | Flint | MI | 48504-3053 | |
| Daniels William F Dba | | Accurate Reporting Of Indiana | 12922 Brighton Ave | | | Carmel | IN | 46032 | |
| Daniels William F Dba Accurate Reporting Of Indiana | | 12922 Brighton Ave | | | | Carmel | IN | 46032 | |
| Danielson Kirk | | 3885 Forester Blvd | | | | Auburn Hills | MI | 48326 | |
| Daniely Freda L | | 4783 Richland Dr | | | | Gahanna | OH | 43230-4157 | |
| Danilovics Darrell | | 205 White Ave | | | | Sharon | PA | 16146 | |
| Daniluk Traci | | 460 Utah Ave | | | | Mc Donald | OH | 44437-1522 | |
| Danis Building Construction Co | | 3233 Newmark Dr | | | | Miamisburg | OH | 45342-5422 | |
| Danis Companies | c/o Taft Stettinius & Hollister LLP | Thomas T Terp | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Danis Environmental Industries Inc | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Danis Environmental Industries Inc | | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Danis Industrial Construction | | 3233 Newmark Dr | | | | Miamisburg | OH | 45342-5422 | |
| Danis Industrial Construction Co | | 3233 Newmark Dr | | | | Miamisburg | OH | 45342-5422 | |
| Danis Properties Sub Co No 6 | | 2 Riverplace Ste 300 | | | | Dayton | OH | 45405 | |
| Danis Properties Sub Co No 6 Accts Receivable | | PO Box 544 | | | | Dayton | OH | 45401 | |
| Daniszewski Brian | | 2015 W South Range Rd | | | | North Lima | OH | 44452 | |
| Daniszewski Brian | | 6725 So Co Rd 25 A | | | | Tipp City | OH | 45371 | |
| Danjin Mark | | 525 N Midland Rd | | | | Merrill | MI | 48637 | |
| Danka | Copier Supplies | Pobox 641980 | | | | Pittsburgh | PA | 15264-1980 | |
| Danka Financial Services | | PO Box 642444 | | | | Pittsburgh | PA | 15264 | |
| Danka Holding Co | | Danka Business Systems | 32500 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Danka Holding Co | | Danka Office Imaging Co | 2600 Manitou Rd Bldg 14 | | | Rochester | NY | 14653-6201 | |
| Danka Holding Co | | Danka Office Imaging | 600 Lakeview Plaza Blvd Ste A | | | Worthington | OH | 43085 | |
| Danka Holding Co Inc | | 11201 Danka Cir N | | | | St Petersburg | FL | 33716-3715 | |
| Danka Industries Inc | | PO Box 419253 | | | | Kansas City | MO | 64141-6253 | |
| Danka Office Imaging | | 9701a International Court N | Rmt Chg Rmvd Eft 7 02 Mh | | | St Petersburg | FL | 33716 | |
| Danka Office Imaging | | 4388 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | Danka Holding Co Inc | 32500 Telegraph Rd | Rmt Chg 4 2 Mh | | Bingham Farms | MI | 48025 | |
| Danka Office Imaging Co | | 11201 Danka Cir N | | | | Saint Petersburg | FL | 33716 | |
| Danka Office Imaging Co | | 9701 International Ct N | | | | Saint Petersburg | FL | 33716-4807 | |
| Danka Office Imaging Co | | 4388 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | National Accounts | 4388 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Danka Office Imaging Co | | PO Box 92422 | Rmt Chg Rmvd Eft 7 02 Mh | | | Chicago | IL | 60675-0422 | |
| Danka Office Imaging Co | | Bldg 14 Customer Support | 2600 Manitou Rd | | | Rochester | NY | 14653-6302 | |
| Danka Office Imaging Co | | Eastman Kodak | PO Box 640361 | | | Pittsburgh | PA | 15264-0361 | |
| Danka Office Imaging Company | | 405 E Shawmut | | | | Lagrange | IL | 60525 | |
| Danka Office Imaging Danka Holding Co Inc | | 4388 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Dankelson Dale | | 4 Jefferu Way | | | | Norwalk | OH | 44857 | |
| Dankert Bobbi | | 220 Bayview Dr | | | | Cicero | IN | 46034 | |
| Dankert Brian A | | 2512 N Peterson Dr | | | | Sanford | MI | 48657-9499 | |
| Dankert Frederick | | 14754 Briggs Rd | | | | Chesaning | MI | 48616 | |
| Dankert Janis M | | 223 Burrill Dr | | | | Prudenville | MI | 48651 | |
| Dankert Joanne | | 1185 Evergreen Trail | | | | Adrian | MI | 49221 | |
| Dankert Jr Richard | | 1697 Wildwood Dr | | | | Sterling | MI | 48659-9208 | |
| Dankert Matthew | | 1425 Dover Pl | | | | Saginaw | MI | 48603 | |
| Dankert Paula | | 1697 Wildwood Dr | | | | Sterling | MI | 48659-9208 | |
| Dankert Theodore | | 13635 Schroeder Rd | | | | Saint Charles | MI | 48655-9524 | |
| Dankhoff Austin | | 3715 Conner Ct | | | | Hamilton | OH | 45011 | |
| Dankhoff Jr Harry | | 3715 Conner Ct | | | | Hamilton | OH | 45011-4487 | |
| Danklefsen William | | 140 Southdale | | | | Cortland | OH | 44410 | |
| Danko Daniel | | 31800 Nottingwood | | | | Farmington Hills | MI | 48334 | |
| Danko Mark | | 5955 Creekview Dr | | | | Clarence Ctr | NY | 14032 | |
| Dankovich Tamela | | 330 Wood Valley Ln | | | | Piedmont | AL | 36272-6623 | |
| Danks Betty | | 515 Greene St | | | | Fairborn | OH | 45324 | |
| Danks John | | 3052 N Irish Rd | | | | Davison | MI | 48423 | |
| Danks John | | 6950 E Curtis | | | | Bridgeport | MI | 48722 | |
| Danks Steve | | 2812 Marshall St | | | | Gadsden | AL | 35904 | |
| Danlaw Inc Eft | | 23700 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Danley Blaine | | 15830 65th Avenue | | | | Mecosta | MI | 49332 | |
| Danley Brooks | | 6225 Constellation | | | | El Paso | TX | 79912 | |
| Danley John | | 10908 W Mequon Rd | | | | Mequon | WI | 53097 | |
| Danley Leesa | | 2421 Promontory Ln | | | | San Ramon | CA | 94583 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danley Putnam Betty | | W161n10515 Brook Hollow | | | | Germantown | WI | 53022 | |
| Danly Dea | | 664 Massachusetts | | | | North Muskegon | MI | 49445-3098 | |
| Danly Die Set | | 2115 S 54th St | | PO Box 99897 | | Chicago | IL | 60804 | |
| Danly Div Of Enprotech | Customer Servic | Mechanical Services | 102 E Chestnut St | | | Westmont | IL | 60559-1137 | |
| Danly Iem | | 240 East Rosecrans Ave | | | | Gardena | CA | 90248 | |
| Danly Iem   Eft Connell Ltd Partnership | | 6779 Engle Rd Ste F | | | | Cleveland | OH | 44130 | |
| Danly Iem Eft | | 6779 Engle Rd Ste F | Fmly Danly Die Set | | | Cleveland | OH | 44130 | |
| Danly Machine Corp | | C O Goldsmith Tr & Son Inc | 106 Craig | | | Rochester | NY | 14611 | |
| Dann Charles | | 1976 Celestial Dr | | | | Warren | OH | 44484 | |
| Danna Matthew | | 22 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Danna Vincent | | 1524 Benjamin Dr | | | | Niagara Falls | NY | 14304 | |
| Dannebrock Paul | | 5670 Keck Rd | | | | Lockport | NY | 14094 | |
| Dannebrock William C | | Dba Suburban Sound System | 496 Heim Rd | | | Getzville | NY | 14068-1318 | |
| Dannebrock William C Dba Suburban Sound System | | 496 Heim Rd | | | | Getzville | NY | 14068-1318 | |
| Danner & Martyn Llp | | Chg Per Dc 2 02 Cp | Ste 244 | 100 E Thousand Oaks Blvd | | Thousand Oaks | CA | 91360 | |
| Danner and Martyn Llp | | Ste 244 | 100 E Thousand Oaks Blvd | | | Thousand Oaks | CA | 91360 | |
| Danner Bryan | | 1052 Tudor Rd | | | | Dayton | OH | 45419 | |
| Danner Jeffrey | | 6895 St Rt 201 | | | | Tipp City | OH | 45371 | |
| Danner Michael E | | 3739 S 200 E | | | | Anderson | IN | 46017-9764 | |
| Danner Scott | | 310 Garfield | | | | New Carlisle | OH | 45344 | |
| Danner Tommy H | | 314 Alexandria Pike | | | | Anderson | IN | 46012-2901 | |
| Dannie Gilder Inc | | PO Box 26485 | | | | Oklahoma City | OK | 73126-0485 | |
| Dannunzio Jerome | | 2713 Bazetta Rd | | | | Warren | OH | 44481-9351 | |
| Danny Daily | | 1102 Thurman | | | | Saginaw | MI | 48601 | |
| Danny Gerungan | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Danny Herman Trucking Inc | | Scac Hdti | PO Box 55 | | | Mountain City | TN | 37683 | |
| Danny J Culbreth | Danny Culbreth | Quality Machine & Tool Co | PO Box 595 | | | Campobello | SC | 29322 | |
| Danobat Machine Tool Co Inc | | 225 N Arlington Heights Rd | Ste 113 | | | Elk Grove | IL | 60007 | |
| Danobat Machine Tool Co Inc | | 225 N Arlington Hts Rd Ste 113 | | | | Elk Grove | IL | 60007 | |
| Danotek Motion Technologies Eft | | 7879 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Dans Machine Tool | | 810 W Collins Ave | | | | Orange | CA | 92867 | |
| Dansby Valerie | | 2215 Vanetten St | | | | Saginaw | MI | 48601 | |
| Dansereau Joann M | | 109 Main St | | | | Essexville | MI | 48732-1619 | |
| Dansereau Noel | | 668 Seboutell Rd | | | | Bay City | MI | 48708 | |
| Dantec Electronics Inc | | 777 Corporate Dr | | | | Mahwah | NJ | 7430 | |
| Dantec Measurements Inc | | 777 Corporate Dr | | | | Mahwah | NJ | 7430 | |
| Dantec Measurements Inc | | Fmly Dantec Electronics Inc | Measurement Technology Div | 777 Corporate Dr | | Mahwah | NJ | 7430 | |
| Dantek Systems | | 1462 Vanderbilt Dr | | | | El Paso | TX | 79935 | |
| Danti Tool & Die Inc | | 1270 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Danto Furniture Co | | 7701 W Vernor | | | | Detroit | MI | 48209 | |
| Danto Furniture Co | | C O 28830 Mound Rd | | | | Warren | MI | 48092 | |
| Dantom Product Solutions Ltd | | Winwick Quay | 18 Cameron Court | | | Warrington | | WA28RE | United Kingdom |
| Dantonio Automotive Technical | | Services | 1074 Edgewood Chase Dr | | | Glen Mills | PA | 19342 | |
| Dantonio Automotive Technical Services | | 1074 Edgewood Chase Dr | | | | Glen Mills | PA | 19342 | |
| Dantuono Steven | | 5932 Kline Rd | | | | Niagara Falls | NY | 14304 | |
| Dantzler Genevieve | | 2370 Saffron Court | | | | Troy | MI | 48098 | |
| Dantzler Joe | | PO Box 113 | | | | Vossburg | MS | 39366 | |
| Dantzler Mary E | | 2208 E 2nd St | | | | Flint | MI | 48503-0000 | |
| Dantzler Maurice | | 2 Elaredo Way N | | | | Carmel | IN | 46032 | |
| Danville Area Comm College | | 2000 East Main St | Martin Luther King Memorial Hw | | | Danville | IL | 61832 | |
| Danville United Community Fund | | 320 N Franklin St | | | | Danville | IL | 2D | |
| Danville United Community Fund | | 320 N Franklin St | | | | Danville | IL | 61832-4610 | |
| Danvir Todd | | 177 Trumbull Ave Se | | | | Warren | OH | 44483 | |
| Danylak D | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danylak Daryl | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danylak Dorothy J | | 2271 W Creek Rd | | | | Newfane | NY | 14108-9747 | |
| Danz John | | 5755 Midland Rd | | | | Freeland | MI | 48623 | |
| Danz Kimberly | | 1001 Nebobish | | | | Essexville | MI | 48732 | |
| Danzas Aei | | 2860 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Brokerage Serv | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs | | Brokerage Services | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage | | Services | Dhl Danzas Air & Ocean | PO Box 894573 | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage | | Services | Dhl Danzas Air & Ocean | PO Box 894583 | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage | | 2925 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage Services | | Services | Dhl Danzas Air and Ocean | PO Box 7247 6745 | | Philadelphia | PA | 19170-6745 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air and Ocean | PO Box 894573 | | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air and Ocean | PO Box 894583 | | | Los Angeles | CA | 90189-4573 | |
| Danzas Aei Customs Brokerage Services | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Customs Brokerage Services | | 2925 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 06820-482 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 68204825 | |
| Danzas Aei Inc | | 120 Tokeneke Rd | | | | Darien | CT | 06820-4825 | |
| Danzas Aei Inc | | 2834 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Danzas Aei International Inc | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Danzas Aei Ocean Services | Becky Taylor | Bldg J Ste 200 | 1825 Airport Exchange Blvd | | | Erlanger | KY | 41018 | |
| Danzas Aei Ocean Svcs | | 25 Commerce Dr | | | | Cranford | NJ | 7016 | |
| Danzas Aei Sa De Cv Eft | | Asistencia Publica 596 | Col Federal Cp 15700 | | | | | | Mexico |
| Danzas Aei Sa De Cv Eft | | Asistencia Publica 596 | Col Federal Cp 15700 | | | | | | Mexico |
| Danzas Corporation | | PO Box 7247 8720 | | | | Philadelphia | PA | 19170-8720 | |
| Danzas Holdings Inc | | 330 120th Ave Ne | | | | Bellevue | WA | 98005 | |
| Danziger Shapiro & Leavitt PC | Douglas M Leavitt | 2101 Pine St 3rd Fl | | | | Philadelphia | PA | 19103 | |
| Dao Ha | | 2590 Merrimont Dr | | | | Troy | OH | 45373 | |
| Dao Phuc | | 15742 Sundew Circle | | | | Westfield | IN | 46074 | |
| Dap Inc | c/o Lewis & Wagner | Susan E Mehringer | 500 Place | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| Dap Inc | | | | | | | | | |
| Dap Products Inc | c/o McmahonDegulisHofmann& Lombardi | Gregory Degulis | 812 Huron Rd | Ste 650 | | Cleveland | OH | 44115-1126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dapanteira Filipe | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dapco Industries | | 2500 Bishop Cri E | | | | Dexter | MI | 48130 | |
| Dapco Industries | | PO Box 67000 Dept 100001 | | | | Detroit | MI | 48267-1000 | |
| Dapolito Anthony | | 7869 Hitchcock Rd | | | | Boardman | OH | 44512 | |
| Dapolito Michele | | 2104 Chapel Hill Dr | | | | Youngstown | OH | 44511 | |
| Dapore Mark | | 2920 Colinial Ave | | | | Kettering | OH | 45419 | |
| Dapore Mark | | 2920 Colonial Ave | | | | Kettering | OH | 45419 | |
| Dapra Corp | | Wetzel Tool Div | 66 Granby St | | | Bloomfield | CT | 60023512 | |
| Dapra Marking Systems | | 66 Granby St | | | | Bloomfield | CT | 6002 | |
| Dapra Marking Systems | | PO Box 30424 | | | | Hartford | CT | 6150 | |
| Darbee Alvin N | | 6308 Heritage Point South | | | | Lockport | NY | 14094-6366 | |
| Darbonne Roger P | | 12455 Eldorado | | | | Sterling Heights | MI | 48312 | |
| Darby Bert | | 8998 Railroad St | | | | Birch Run | MI | 48415 | |
| Darby Christine | | 2354 Kipling Ave | | | | Berkley | MI | 48072 | |
| Darby Christopher | | 107 Heathrow Ct | | | | Florence | AL | 35633 | |
| Darby James | | 7144 Mt Juliet | | | | Davison | MI | 48423 | |
| Darby Joe B | | 103 Cathmich Ct | | | | Florence | AL | 35634-2118 | |
| Darby Joseph | | 400 County Rd 530 | | | | Rogersville | AL | 35652 | |
| Darby Jr Ronald | | 5681 Andrea Ln | | | | Hilliard | OH | 43026-9796 | |
| Darby Marvin | | 29752 Donnelly Dr | | | | Madison | AL | 35756-3426 | |
| Darby Mary | | 8998 Railroad St | | | | Birch Run | MI | 48415 | |
| Darby Patrick | | 7273 Fraser Rd | | | | Freeland | MI | 48623 | |
| Darby Peele Bowdoin & Payne | | Po Drawer 1707 | | | | Lake City | FL | 32056-1707 | |
| Darby Peele Bowdoin and Payne | | Po Drawer 1707 | | | | Lake City | FL | 32056-1707 | |
| Darby Sarah | | 227 Lindsey Dr | | | | Jackson | MS | 39209 | |
| Darby Talaire | | 145 Basswood Ave | | | | Dayton | OH | 45405 | |
| Darby Thomas | | 4745 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Darcy M Gale | | 6171 Howell Ave | | | | Newfane | NY | 14108 | |
| Darcy N French | | Rte 2 Box 339a | | | | Norfolk | NY | 13667 | |
| Darden Billie J | | 804 E Taylor St | | | | Kokomo | IN | 46901-4703 | |
| Darex Corporation | | PO Box 277 | | | | Ashland | OR | 97520 | |
| Darga Virgil | | PO Box 251123 | | | | W Bloomfield | MI | 48325-1123 | |
| Daring Co Llc | | 3529 Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daring Company | | 3529 Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daring Company | | 3529 W Genesee Rd Ste 2 | | | | Lapeer | MI | 48446 | |
| Daris James | | 6174 Nature View | | | | Gr Blanc | MI | 48439 | |
| Darius Industrial Inc | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darius Industrial Inc Eft | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darius Industrial Inc Eft | | 1543 S River Rd | | | | Bay City | MI | 48708 | |
| Darke Cnty Adult Probation Dept | | 3rd Fl Courthouse | | | | Greenville | OH | 45331 | |
| Darke Cnnty Csea Acct Of J Barlage | | Case 54025 | PO Box 869 | | | Greenville | OH | 45331 | |
| Darke County Court | | Courthouse | | | | Greenville | OH | 45331 | |
| Darke County Csea | | Acct Of J Barlage | Case 54025 | PO Box 869 | | Greenville | OH | 29768-5433 | |
| Darke County Csea | | For Account Of David A Hamlin | Case 50267 | 802 E Fourth St | | Greenville | OH | 28842-2245 | |
| Darke County Csea For Account Of David A Hamlin | | Case50267 | 802 E Fourth St | | | Greenville | OH | 45331 | |
| Darke County Treasurer | | 504 S Broadway | | | | Greenville | OH | 45331 | |
| Darke County United Way Inc | | PO Box 716 | | | | Greenville | OH | 45331 | |
| Darke Cty Common Pleas Ct | | Courthouse 3rd Fl | | | | Greenville | OH | 45331 | |
| Darke Cty Common Pls Ct | | Courthouse 2nd Flr | | | | Greenville | OH | 45331 | |
| Darlak Glen | | 6634 Nash Rd | | | | Tonawanda | NY | 14120 | |
| Darlak Ronald | | 6773 Rapids Rd Lot 262 | | | | Lockport | NY | 14094-7915 | |
| Darland Mary | | 5022 E Atherton Rd | | | | Burton | MI | 48519 | |
| Darleen Schneider | | 3506 O Donnell | | | | Baltimore | MD | 21224 | |
| Darlene B Gricius | | PO Box 2968 | | | | Southfield | MI | 48037 | |
| Darlene Gillmore Env Response Division | | 245 Colrain Sw | | | | Wyoming | MI | 49548 | |
| Darlene K Gibson | | 647 Ciata | | | | Pontiac | MI | 48340 | |
| Darlene Maxon | | 1029 Point Breeze Rd | | | | Kent | NY | 14477 | |
| Darlene Olawumi | | 16213 Woodridge | | | | Harvey | IL | 60426 | |
| Darlene Young | | 143 Goembie | | | | Buffalo | NY | 14211 | |
| Darley Ws & Co | | 2000 Anson Dr | | | | Melrose Pk | IL | 60160 | |
| Darlin Tommy D | | 504 Briar Ct | | | | Kokomo | IN | 46901-5023 | |
| Darling Brian | | PO Box 8024 Mo481aus007 | | | | Plymouth | MI | 48170 | |
| Darling Brian  Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Brian  Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Brian Eft | | 8283 N River Rd | | | | Freeland | MI | 48623-9522 | |
| Darling Cathy | | 4378 Vernor Rd | | | | Lum | MI | 48412-9240 | |
| Darling David | | 12837 Whisper Ridge | Circle West | | | Freeland | MI | 48623 | |
| Darling Diana | | PO Box 942 | | | | Longmont | CO | 80502-0942 | |
| Darling Gordon J | | 4321 Downtowner Loop N Ste 200 | | | | Mobile | AL | 36609 | |
| Darling International Inc | | PO Box 552210 | | | | Detroit | MI | 48255-2210 | |
| Darling International Inc | | 2000 William St | | | | Buffalo | NY | 14206 | |
| Darling James | | 79 Hazelwood Ln | | | | Grand Island | NY | 14072-3318 | |
| Darling Jerry R | | 9255 N State Rd 109 | | | | Wilkinson | IN | 46186-9782 | |
| Darling Jill | | 539 Pin Oak Circle | | | | Grand Island | NY | 14072 | |
| Darling Jody | | 125 Old Kawkawlin Rd | | | | Bay City | MI | 48706 | |
| Darling Jr Donald | | 401 Orangewood Dr | | | | Kettering | OH | 45429 | |
| Darling Lisa | | 8261 E Mount Morris | | | | Otisville | MI | 48463 | |
| Darling Michelle | | 356 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Darling Richard | | 710 E Meadobrook | | | | Midland | MI | 48642 | |
| Darling Stephen | | 8034 Flintlock Rd | | | | Mt Morris | MI | 48458 | |
| Darling Tamara | | 2174 Bock Rd | | | | Saginaw | MI | 48603-7803 | |
| Darling Theodore | | 13380 Torrey Rd | | | | Fenton | MI | 48430 | |
| Darling Thomas | | 821 East St | | | | Westfield | IN | 46074 | |
| Darling William Company Inc | | 615 Home Hilliard Rd | | | | Columbus | OH | 43228 | |
| Darmann Abrasive Prod Inc | Don Stropke | 100 Sterling St | | | | Clinton | MA | 1510 | |
| Darmann Abrasive Products | C Ljungberg | 100 Sterling St | | | | Clinton | MA | 01510-1910 | |
| Darmawan Alvina | | 1923 Pointe Ln 101 | | | | Ann Arbor | MI | 48105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Darmawan Widya | | 5645 Munhall Rd Apt 1 1st Fl | | | | Pittsburgh | PA | 15217 | |
| Darnell & Diebolt Co Inc | | Power Components Dadco | 43850 Plymouth Oaks Blvd | | | Plymouth | MI | 48170-2584 | |
| Darnell and Diebolt Co Inc Eft Dadco Inc | | 43850 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2584 | |
| Darnell Charles W | | 20515 Al Hwy 24 Lot 1 | | | | Trinity | AL | 35673 | |
| Darnell David | | 7051 Lincoln Ave Ext | | | | Lockport | NY | 14094-8219 | |
| Darnell David | | 417 Florence Ave | | | | Fairborn | OH | 45324 | |
| Darnell Group | | 1159 Pomona Rd Ste B | | | | Corona | CA | 92882 | |
| Darnell Group Inc | | 1159 B Pomona Rd | | | | Corona | CA | 92882 | |
| Darnell Larry | | 340 Madison Ave | | | | Fairborn | OH | 45324 | |
| Darnell Lonnie | | 22264 Menowa Trl | | | | Athens | AL | 35613-2856 | |
| Darnell Randal | | 5779 County Rd 434 | | | | Trinity | AL | 35673-4108 | |
| Darner Richard L | | 235 Stanton Dr | | | | Springboro | OH | 45066-8461 | |
| Daron Ronald L | | 8876 Larchmont Ct | | | | Pickerington | OH | 43147-8222 | |
| Darr J | | 7860 Raintree Rd | | | | Centerville | OH | 45459 | |
| Darrah Electric Company | Joann List | 5914 Merrill Ave | | | | Cleveland | OH | 44102-5699 | |
| Darras Transportation Services | | 2050 S Baker Ave | | | | Ontario | CA | 91761-7709 | |
| Darrell Catherman | | 7510 Berkshire | | | | Baltimore | MD | 21224 | |
| Darrell Cecelia | | 620 W Westchester Pkwy Apt 4207 | | | | Grand Prairie | TX | 75052-3270 | |
| Darrell Cotherman | | 7510 Berkshire Rd | | | | Baltimore | MD | 21224 | |
| Darrell George | | 5701 Hammermill Loop | | | | Montgomery | AL | 36116-7125 | |
| Darrell R Banks | | 617 South Capitol Ave | | | | Lansing | MI | 48933 | |
| Darrell R Banks | | Acct Of Burnie L Clark | Case 921160 | 617 South Capitol Ave | | Lansing | MI | 48933 | |
| Darrell R Banks Acct Of Burnie L Clark | | Case 921160 | 617 South Capitol Ave | | | Lansing | MI | 48933 | |
| Darrell R Zolton | | 3126 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Darrell R Zolton | | 4800 Fashion Sq Blvd Ste100 | | | | Saginaw | MI | 48604 | |
| Darrell R Zolton | | P45626 | 4800 Fashion Square Blvd | Ste 100 | | Saginaw | MI | 48604 | |
| Darrell R Zolton P45626 | | 4800 Fashion Square Blvd | Ste 100 | | | Saginaw | MI | 48604 | |
| Darrell Vivian Mcgraw Jr | | State Capitol | 1900 Kanawha Blvd E | | | Charleston | WV | 25305 | |
| Darrells Hoff Oil Co Inc | | 2982 W Beecher Rd | | | | Adrian | MI | 49221 | |
| Darrells Hoff Oil Co Inc | | Frmly Darrells Hoff | 2982 W Beecher Rd | Remit Uptd 10 99 Letter | | Adrian | MI | 49221 | |
| Darren J Lamarca | | PO Box 131 | | | | Clinton | MS | 39060 | |
| Darren Margolis | | 926 St Paul St | | | | Baltimore | MD | 21202 | |
| Darrough Keith | | PO Box 311107 | | | | Flint | MI | 48531-1107 | |
| Darrough Sharp Valerie | | 15 Snug Harbor Ct | | | | Rochester | NY | 14612 | |
| Darrow Jon | | 55461 Ward St | | | | New Hudson | MI | 48165 | |
| Darrow Melodie | | 1972 Woodgate Dr | | | | Ontario | NY | 14519-9603 | |
| Darrow Phillip | | 1972 Woodgate Dr | | | | Ontario | NY | 14519 | |
| Darryl D Fordham | | 355 Virginia Court | | | | Canton | MI | 48187 | |
| Darryl W Graves | | 203 Lyon St | | | | Lawrence | KS | 66044 | |
| Darst Sonia | | 12400 Troy Rd | | | | New Carlisle | OH | 45344 | |
| Dart Bank | | 368 South Pks St | | | | Mason | MI | 48854 | |
| Dart Communications | | 1109 Floyd Ave | | | | Rome | NY | 13440-4636 | |
| Dart Richard W | | 726 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Dart Timothy | | 219 Barton | | | | Adrian | MI | 49221 | |
| Dart Transit Company | | PO Box Cm9427 | | | | St Paul | MN | 55170-0301 | |
| Dart Trucking Company Inc C/o Dartamerica Inc | | PO Box 60 | | | | Columbiana | OH | 44408 | |
| Dartek Computer Supply | | PO Box 4135 | | | | Naperville | IL | 60567-4135 | |
| Dartfish Usa Inc | Gary Ext4587 | 3650 Brookside Pkwy Ste 300 | | | | Alpharetta | GA | 30022-1424 | |
| Dartfish Usa Ltd | | 3650 Brookside Pwky Ste 300 | | | | Alpharetta | GA | 30022-1424 | |
| Dartnell Corp | | Dept 170f | 360 Hiatt Dr | | | Palm Beach Gardens | FL | 33410 | |
| Darton College | | 2400 Gillonville Rd | | | | Albany | GA | 31707 | |
| Dartronics Inc | | 150 William St | | | | Perth Amboy | NJ | 8861 | |
| Darwin Myers | | 9262 Huckleberry Dr | | | | Spanish Fort | AL | 36527-5582 | |
| Daryl Jacobs | | 12225 Preston Pl | | | | Peyton | CO | 80831 | |
| Daryl Sue Meltzer | | 9664 Pavarotti Trc Villa 102 | | | | Boynton Bch | FL | 33437 | |
| Das Austria Auro | | Grob Enzersdorfer Strasse 59 | A1220 Vienna | | | | | | Austria |
| Das Beijing Econ Tech  Eft Development | | Unit 705 No 3 Yongchang Bei Lu | Beijng Economic and Tech Develp | | | Beijing P R China | | 100176 | China |
| Das Beijing Econ Tech Eft | | Development | Unit 705 No 3 Yongchang Bei Lu | Beijing Economic & Tech Develp | | Beijing P R | | 100176 | China |
| Das Beijing Guomen Facility | | Inactivated By Foreign Allied | Org Code Deleted 200401 | Chao Yang District Beijing | | Beijing | | P Y 100028 | China |
| Das Cocoa Beach | | Nick Paponette | 382 N Orlando Ave | | | Cocoa Beach | FL | 32931 | |
| Das Dist Inc | | 724 Lawn Rd | | | | Palmyra | PA | 17078-8379 | |
| Das Dist Inc Aka Delphi Automotive Systems Llc | | 724 Lawn Rd | | | | Palmyra | PA | 17078-8379 | |
| Das Draximaier | | Automotivsystems Gmbh | Landshuter Strabe 100 | D 84137 Vilsbiburg | | | | | Germany |
| Das Engineering Inc | | 298 Peninsula Lake Dr | | | | Highland | MI | 48357 | |
| Das India Pvt Ltd Packard Div | | 42nd Milestone Nh 8 Delhi | Gurgaon Haryana 122001 | | | | | | India |
| Das India Pvt Ltd Packard Div | | 42nd Milestone Nh 8 Delhi | Jaipur Hwy Kherki Daula | Gurgaon Haryana 122001 | | | | | India |
| Das Japan Jdas | | Shinjuku Nomura Bldg 31f | 26 2 Nishi Shinjuku | 1 Chome Shinjuku Ku Tokyo | | | | 163 6027 | Japan |
| Das Korea Branch | | Hanwha Securities Bldg | 15th Fl 23 5 Yoido Dong | Youngdeunpo Ku Seoul | | | | | Korea Republic Of |
| Das Korea Branch Hanwha Securities Bldg | | 15th Fl 23 5 Yoido Dong | Youngdeunpo Ku Seoul | | | | | | Korea Republic Of |
| Das Krishna | | 4366 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Das Luxembourg Luxe | | Bascharge | Grand Duchy Of | | | | | | Luxembourg |
| Das Luxembourg Luxe | | Bascharge | Grand Duchy Of | | | Luxembourg | | | Luxembourg |
| Das Poland Sp Zoo | Tomasz Misniakiewicz | Ul Podgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Das Sales & Marketing Eft | | 6573 Mockingbird Lns | | | | Mississauga | ON | L5N 5K7 | Canada |
| Das Sudhakar | | 100 Barclay Square Dr | | | | Rochester | NY | 14618 | |
| Das Sunil | | 1413 E Powell Way | | | | Chandler | AZ | 85249 | |
| Dasco Enterprises Inc | | 92 Compark Rd 1 | | | | Dayton | OH | 45459 | |
| Dasco Enterprises Inc | | 92 Compark Rd Ste 1 | | | | Dayton | OH | 45459 | |
| Dasco Inc | | 214 Admiral Cir | | | | Lawrenceburg | TN | 38464 | |
| Dasco Inc | | 214 Admiral Circle | | | | Lawrenceburg | TN | 38464 | |
| Dascoulias Frank | | 214 Fowler St | | | | Cortland | OH | 44410 | |
| Dasgupta Sukanta | | 2438 John R Rd 104 | | | | Troy | MI | 48083 | |
| Dasgupta Susanta | | 159 Aspen Dr | | | | North Brunswick | NJ | 8902 | |
| Dash C R | | 56 Kendal Dr | Maghull | | | Liverpool | | L31 9AZ | United Kingdom |
| Dash Clarence | | 3292 Bell Wick Rd | | | | Hubbard | OH | 44425 | |
| Dash Gupteswar | | 1400 Captains Bridge Dr | | | | Centerville | OH | 45458 | |
| Dasher Dale | | 6247 S 450 E | | | | Markleville | IN | 46056 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dasher Dale L | | 6247 S 450 E | | | | Markleville | IN | 46056-9745 | |
| Dasher Express Inc | | 771 Enterprise Dr | | | | Lexington | KY | 40510-1031 | |
| Dashiell Jeffrey | | 729 Ironbridge Rd | | | | Cicero | IN | 46034 | |
| Dashkovitz Carol | | 9310 Buck Rd | | | | Freeland | MI | 48623-9017 | |
| Dashner Scott | | 4583 Dogwood Ln | | | | Saginaw | MI | 48603 | |
| Dasi Solutions Llc | | 675 Orchard Lake Rd | | | | Pontiac | MI | 48341 | |
| Dasi Solutions Llc | | Dasi Solutions | 675 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Daszkiewicz Thomas | | 261 Sandalwood | | | | Rochester Hills | MI | 48307 | |
| Dat A Direct | | 400 West Cummings Pk | Ste 1475 | | | Woburn | MA | 1801 | |
| Dat Technologies | | 2811 A Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Data Cable Company | | 31 Cobb Blvd | | | | Orangeville | ON | L9W 3L1 | Canada |
| Data Cable Company | | 31 Cobb Blvd | | | | Orangeville Canada | ON | 0L9W - 3L1 | Canada |
| Data Cable Company Inc | Accounts Payable | 31 Robb Blvd | | | | Orangeville | ON | L9W 3L1 | Canada |
| Data Comm Warehouse | | 7077 Collection Ctr Dr | | | | Chicago | IL | 60693-0072 | |
| Data Control Systems Inc | | 13611 Kaufman Nw | | | | Hartville | OH | 44632 | |
| Data Direct | | 400 W Cummings Pk Ste 1475 | | | | Woburn | MA | 1801 | |
| Data Dynamics Ltd | | 5870 Cleveland Ave | | | | Columbus | OH | 43231 | |
| Data Electronic Devices | | 32 Northwestern Dr | | | | Salem | NH | 3079 | |
| Data I o | Customer Servic | PO Box 3833 | | | | Seattle | WA | 98124 | |
| Data I O | | C O Base 8 Inc | 2856 S 71st St | | | Milwaukee | WI | 53219 | |
| Data I O | | C O Torkelson & Associates | 275 Regency Ct Ste 101 | | | Waukesha | WI | 53186 | |
| Data I O Corp | | C O Base Eight Inc | 9100 Purdue Rd Ste 119 | | | Indianapolis | IN | 46268 | |
| Data I O Corp | | Reel Tech | 6947 Hillsdale Ct | | | Indianapolis | IN | 46250 | |
| Data I O Corp | | C O Electro Sales Associates I | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Data I O Corp | | C O Test Tech | 401 International Pky St | | | Richardson | TX | 75081 | |
| Data I O Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98052-2545 | |
| Data I O Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98073-9746 | |
| Data I O Corp | | Drawer 3833 | | | | Seattle | WA | 98124 | |
| Data I O Corp | | PO Box 3833 | | | | Seattle | WA | 98124 | |
| Data I O Corporation | | 1701 Fox Dr | | | | San Jose | CA | 95131 | |
| Data I/O Corporation | | | | | | | | | |
| Data Image Corporation | | 4202 Metric Dr | | | | Winter Pk | FL | 32792 | |
| Data Image Corporation | Bill | 4202 Metric Dr | | | | Winter Park | FL | 32792-6819 | |
| Data Industrial Corp | Vince Lowler | C o I and C Sales North Inc | 14056 Fort St | | | Southgate | MI | 48195 | |
| Data Io Corp | | 10525 Willows Rd Ne | | | | Redmond | WA | 98052-2545 | |
| Data Ltd Inc | | 703 Data Ltd Pkwy | PO Box 761 | | | Laporte | IN | 46352-0761 | |
| Data Ltd Inc | | 703 Data Ltd Pky | | | | Laporte | IN | 46350 | |
| Data Ltd Inc | | PO Box 761 | | | | Laporte | IN | 46352-0761 | |
| Data Management Inc | Jim Beaudet | 555 Friendly St | | | | Pontiac | MI | 48341-2650 | |
| Data Management Inc | | 281 Enterprise Court Ste 100 | | | | Bloomfield Hills | MI | 48302 | |
| Data Management Inc Eft | | 555 Friendly St | | | | Pontiac | MI | 48341-2650 | |
| Data Physics Corp | | 2025 Gateway Pl Ste 260 | | | | San Jose | CA | 95110 | |
| Data Physics Corp | | 2025 Gateway Pl Ste 260 | | | | San Jose | CA | 95110-1089 | |
| Data Physics Ltd | | Alington Rd Ste F2 | Oakpark Business Centre | | | Gynesbury St Neots | | RE196WA | United Kingdom |
| Data Ppii Inc | | 3333 E Patrick Rd | | | | Midland | MI | 48642 | |
| Data Projections | | 7857 E 88th St | | | | Indianapolis | IN | 46256 | |
| Data Projections Inc | | 4801 Spring Valley Rd 118b | | | | Dallas | TX | 75244 | |
| Data Projections Inc Eft | | 3036 Rogerdale Rd | | | | Houston | TX | 77042-4121 | |
| Data Projections Inc Eft | | 3036 Rogerdale Rd | | | | Houston | TX | 77042-4121 | |
| Data Projections Inc Eft | | PO Box 4346 Dept 102 | | | | Houston | TX | 77210-4346 | |
| Data Q | Judi Reed | 241 Springside Dr | | | | Akron | OH | 44333-2432 | |
| Data Recognition Inc | | 1748 North Greenville Ave | | | | Richardson | TX | 75081-1808 | |
| Data Recognition Inc | | PO Box 843738 | | | | Dallas | TX | 75284-3738 | |
| Data Serv Llc | | 5225 Sheridan Dr | | | | Williamsville | NY | 14221 | |
| Data Serv Technologies Llc | | 5225 Sheridan Dr | | | | Williamsville | NY | 14221 | |
| Data Specialties Llc | | 3878 Indian Ripple Rd | Ad Chg Per Letter 2 23 04 Am | | | Dayton | OH | 45440-3448 | |
| Data Stream Inc | | 4111 Mallard Ct | | | | Commerce Township | MI | 48382-1888 | |
| Data Stream Inc | | 4111 Mallard Ct | Rmt Add Chg 9 00 Tbk Eds | | | Commerce Township | MI | 48382-1888 | |
| Data Tech Institute | | Addr Chg 04 24 97 | PO Box 2429 | | | Clifton | NJ | 7015 | |
| Data Tech Institute | | PO Box 2429 | | | | Clifton | NJ | 7015 | |
| Data Weighing Systems Inc | | 2100 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Data Weighing Systems Inc Eft | | 2100 Landmeier Rd | | | | Elk Grove | IL | 60007 | |
| Data2 Logistics Llc | | 4310 Metro Pky | | | | Fort Myers | FL | 33916 | |
| Data2 Logistics Llc | | 42 Thomas Patton Dr | | | | Randolph | MA | 2368 | |
| Data2Logistics Llc | | 2049 Century Park E Ste 2700 | | | | Los Angeles | CA | 90027 | |
| Data2logistics Llc | | 2049 Century Pk E Ste 2700 | | | | Los Angeles | CA | 90027 | |
| Data2logistics Llc | | Frmly Congy Solutions Inc | 2049 Century Pk E Ste 2700 | | | Los Angeles | CA | 90027 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | | Cincinnati | OH | 45242 | |
| Datacom Marketing | | 1 Chestnut St Ste 91 | | | | Nashua | NH | 3060 | |
| Datacon Corp | | 60 Blanchard Rd | | | | Burlington | MA | 1803 | |
| Dataforth Corp | | 3331 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Dataforth Corporation | | 3331 E Hemisphere Loop | | | | Tucson | AZ | 85706 | |
| Datalogic Computer Service | | 2950 Airway Ave Ste C 5 | | | | Costa Mesa | CA | 92626 | |
| Datalux Corporation | Bonnie Barr | 155 Aviation Dr | | | | Winchester | VA | 22602 | |
| Dataman | | 215 E Michigan Ave | | | | Orange City | FL | 32763 | |
| Datamanagement Inc | | 281 Enterprise Ct Ste 100 | | | | Bloomfield Hills | MI | 48302-031 | |
| Datamax International Inc | | 4501 Pky Commerce Blvd | | | | Orlando | FL | 32808 | |
| Datamax Solutions Inc | | 5632 Van Nuys Blvd | | | | Van Nuys | CA | 91401 | |
| Datamyte Business | | Dept 771272 PO Box 77000 | | | | Detroit | MI | 48277-1272 | |
| Datapaq Inc | | 187 Ballardvale St | | | | Wilmington | MA | 1887 | |
| Datapaq Inc | Carol Morrissey | 187 Ballardvale St Unit A210 | | | | Wilmington | MA | 1887-1053 | |
| Datapaq Inc | | 187 Ballardvale St Unit A210 | | | | Wilmington | MA | 01887-1053 | |
| Datapaq Inc | | PO Box 847189 | | | | Boston | MA | 02284-7189 | |
| Datapaq Inc | | 47630 Van Dyke Ave 101 | | | | Shelby Township | MI | 48317 | |
| Datapaq Inc Eft | | 187 Ballardvale St | Rmt Chg 3 01 Tbk Ltr | | | Wilmington | MA | 1887 | |
| Datapower Incorporated | | 3322 Washington Rd | | | | Parlin | NJ | 8859 | |
| Datapro International Inc | James Sherman | 1440 N W 53rd St | | | | Seattle | WA | 98107 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dataprobe | | 1 Pearl Ct Unit B | | | | Allendale | NJ | 07401-1610 | |
| Dataprobe Inc | | 1 Pearl Ct Unit B | | | | Allendale | NJ | 07401-1610 | |
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | | | | Akron | OH | 44333 | |
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | | | | Akron | OH | 44333-2432 | |
| Dataq Instruments Inc | | 241 Springside Dr Ste 200 | Add Chg 11 02 Mh | | | Akron | OH | 44333-2432 | |
| Dataq Instruments Inc | | C O Trns Inc | 445 Washington Ave | | | Bridgeville | PA | 15017 | |
| Dataquest Systems | | Sixkingsbridge Rd | | | | Fairfield | NJ | 7004 | |
| Datascan Technologies Inc | | 10700 N Freeway 550 | | | | Houston | TX | 77037 | |
| Datascan Technologies Inc | | Datascan | 10700 N Fwy Ste 550 | | | Houston | TX | 77098 | |
| Datasouth Computer Corp | | 4216 Stuart Andrew Blvd | | | | Charlotte | NC | 28217 | |
| Dataspace Inc | | 122 S Main St Ste 320 | | | | Ann Arbor | MI | 48104 | |
| Datastream Inc | | 4111 Mallard Ct | | | | Commerce Township | MI | 48382-1888 | |
| Datastream Systems Inc | | PO Box 60678 | | | | Charlotte | NC | 28260 | |
| Datastream Systems Inc | | 50 Datastream Plaza | | | | Greenville | SC | 29605 | |
| Datastream Systems Inc | | 50 Datastream Plz | | | | Greenville | SC | 29605 | |
| Datastream Systems Inc | | Chngs Per Ltrhd 3 3 At | 50 Datastream Plaza | | | Greenville | SC | 29605 | |
| Datatech | | C O Act Group | 1030 Crooks Ste K | | | Clawson | MI | 48017 | |
| Datatech Communications Inc | Theresa McGraw | 55 E Monroe St Ste 1860 | | | | Chicago | IL | 60603 | |
| Datatech Communications Inc | | 6920 Saliahan Pkwy D 200 | | | | Ferndale | WA | 98248 | |
| Datatronic Distribution | Julie Overholtzer | PO Box 1579 | 28151 Hwy 74 | | | Romoland | CA | 92585 | |
| Datatronics | | 78 Marble Rd | Blk A 3rd Fl | North Point Hg | | Hong Kong | | | Hong Kong |
| Dataware Inc Eft | | 5153 Exchange Dr | | | | Flint | MI | 48507 | |
| Dataworks | | 2000 Interchange Tower | 600 South Ighway 169 | | | Minneapolis | MN | 55426-1205 | |
| Dataworks | | Frmly Platinum Software Corp | 2000 Interchange Tower | 600 South Ighway 169 | | Minneapolis | MN | 55426-1205 | |
| Dates Patrice | | 3377 Cortez Dr | | | | Dayton | OH | 45415 | |
| Dates William | | 5140 36th Ave E 602 | | | | Tuscaloosa | AL | 35405 | |
| Datest Corp | | 47810 Westinghouse Dr | | | | Fremont | CA | 94539-7469 | |
| Datex Instruments Inc | Bud Asher | 15115 Ramona Blvd | | | | Baldwin Pk | CA | 91706 | |
| Datex Ohmeda Inc | Nancy Kelley | PO Box 7550 | | | | Madison | WI | 53707-7550 | |
| Datish Richard A | | 1906 Irene Ave Ne | | | | Warren | OH | 44483-3533 | |
| Datkuliak Larry E | | 948 Wildwood Dr | | | | Melbourne | FL | 32940-1503 | |
| Datron Technology Inc | | 33533 W 12 Mile Rd Ste 180 | | | | Farmington Hills | MI | 48331 | |
| Datron Technology Inc Eft | | PO Box 2941 | | | | Farmington Hills | MI | 48331 | |
| Datrose Inc | | 660 Basket Rd | | | | Webster | NY | 14580-9764 | |
| Datrose Inc  Eft | | PO Box 77 | | | | Webster | NY | 14580-0077 | |
| Datrose Inc Eft | | PO Box 77 | | | | Webster | NY | 14580-0077 | |
| Datum A Industries Inc | | 1410 County Rd 90 | | | | Maple Plain | MN | 55359 | |
| Datum A Industries Inc | | PO Box 218 | | | | Maple Plain | MN | 55359 | |
| Datum Constr & Maintenance Ltd | | Bank St | | | | St Helens Merseyside | | WA10 3UA | United Kingdom |
| Datwelier Ag Gummi Kunststoffe | Attn General Counsel | 15500 Wayzeta Blvd Ste 602 | | | | Wayzeta | MN | 55391 | |
| Datwyler | George B Cauthen & Jody A Bedenbaugh | Nelson Mullins Riley & Scarborough Llp | Meridian Building Seventeenth Fl 1320 Main St PO Box 11070 29211 | | | Columbia | SC | 29201 | |
| Datwyler Ag Gummi & Kunststoff | | Gotthardstrasse 31 | | | | Altdorf | | 6460 | Switzerland |
| Datwyler Ag Schweizerische Kab | | Gotthardstrasse 31 | | | | Altdorf | | 6460 | Switzerland |
| Datwyler Ag Schweizerische Kabel Gu | | Gotthardstrasse 31 | | | | Altdorf | | 6460 | Che |
| Datwyler Gummi & Kunststoffe Ag | | Militaerstrasse 7 | | | | Schattdorf | | 6467 | Switzerland |
| Datwyler I o Devices Americas | | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Datwyler I O Devices Americas | | PO Box 34935 | Dept 220 | | | Seattle | WA | 98124-1935 | |
| Datwyler I/o Devices Americas | | PO Box 34935 | Dept 220 | | | Seattle | WA | 98124-1935 | |
| Datwyler Io Devices Americas | Jon Mailey | 4155 Shackelford Rd | Ste 240 | | | Norcross | GA | 30093 | |
| Datwyler Io Devices Americas | Sheri Niklewski | 4155 Shackelford Rd | Ste 240 | | | Norcross | GA | 30384-4888 | |
| Datwyler Io Devices Americas | Sheri Niklewski | Department 220 | PO Box 34935 | | | Seattle | WA | 98124-1935 | |
| Datwyler Ltd | | Rubber & Plastics | Mwst Nr Ch 195 654 | | | | | | Germany |
| Datwyler Ltd Rubber & Plastics | | Mwst Nr Ch 195 654 | Ch 6467 Schattdorf | | | | | | Germany |
| Datwyler Rubber & Plastic Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Datwyler Rubber & Plastic Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | | | | Wayzata | MN | 55391-143 | |
| Datwyler Rubber & Plastic Inc | | 15500 Wayzata Blvd Ste 602 | Rmt Chg 103 Mh | | | Wayzata | MN | 55391 | |
| Datwyler Rubber & Plastic Inc | | 1790 Technology Pl | | | | Marion | SC | 29571 | |
| Datwyler Rubber & Plastic Inc | | 1790 Technology Pl | | | | Marion | SC | 29571-6769 | |
| Datwyler Rubber & Plastics Inc | George B Cauthen | Nelson Mullins Riley & Scarborough Llp | 1320 Main St 17th Fl | | | Columbia | SC | 29201 | |
| Datz Donald S | | 4893 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Datz Douglas | | 3437 Brookside Blvd | | | | Columbus | OH | 43204 | |
| Datz Judy | | 4893 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Datz Mary | | 9306 Country Club Ln | | | | Davison | MI | 48423-8357 | |
| Datz Stephen | | 1516 Stockton Ave | | | | Kettering | OH | 45409-1853 | |
| Dau Componentes Sa | | Dau Componentes | Villalonquejar | | | Burgos | | | Spain |
| Dau Componentes Sa Eft | | Cl Condado De Trevino 55 | 09001 Burgos | | | | | 9001 | Spain |
| Dau Componentes Sa Eft | | Cl Condado De Trevino 55 | 09001 Burgos | | | | | | Spain |
| Daub Richard D | | 2765 Fieldside Ct | | | | Brookfield | WI | 53005-3516 | |
| Daubert Arthur | | PO Box 8024 Mc481 Chn009 | | | | Plymouth | MI | 48170 | |
| Daubert James | | 2 Norwich | | | | Midland | MI | 48642 | |
| Daubs Garage | Richard Holsinger | 205 S Potter St | | | | Bellefonte | PA | 16823 | |
| Daud Omar | | 2327 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Dauenhauer George A | | Dba Gd Chrome | 106 W Main St | | | Elwood | IN | 46036 | |
| Dauenhauer George A Dba Gd Chrome | | 106 W Main St | | | | Elwood | IN | 46036 | |
| Dauer Daniel | | 1827 Kelly Dr | | | | Saginaw | MI | 48604 | |
| Dauer Kenneth | | 3110 Livonia Ctr Rd | | | | Lima | NY | 14485 | |
| Dauer Sr Peter | | 95 Bonita Dr | | | | Depew | NY | 14043 | |
| Dauffenbach Phillip | | PO Box 691 | | | | Clinton | MS | 39060-0691 | |
| Daugharthy Wendy | | 12242 Winnona Ave | | | | Medway | OH | 45341 | |
| Daughdrill Enis | | 599 Divide Rd | | | | Jayess | MS | 39641 | |
| Daughenbaugh Gary | | 312 Buckner St | | | | Burkburnett | TX | 76354 | |
| Daugherty Anne | | PO Box 612 | | | | Monroeville | OH | 44847-0612 | |
| Daugherty Cynthia | | 101 N 17th St | | | | Noblesville | IN | 46060 | |
| Daugherty Cynthia | | 218 N 11th St Apt 1 | | | | Richmond | IN | 47374 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Daugherty Debra | | 247 Florence Ave | | | | Fairborn | OH | 45324-4301 | |
| Daugherty Dennis | | 627 Eleanor St | | | | Saginaw | MI | 48602-4714 | |
| Daugherty Dennis L | | 284 Pkman Rd Nw | | | | Warren | OH | 44485-2932 | |
| Daugherty Fowler Peregrin & | | Haught | 900 City Pl | 204 N Robinson | | Oklahoma City | OK | 73102 | |
| Daugherty Fowler Peregrin and Haught | | 900 City Pl | 204 N Robinson | | | Oklahoma City | OK | 73102 | |
| Daugherty Gayle K | | 2111 Escobar Ave | | | | The Villages | FL | 32159 | |
| Daugherty Gayle K | | 2111 Escobar Ave | | | | The Villages | FL | 32159-9924 | |
| Daugherty Herbert | | 6601 Cresta Bonita | | | | El Paso | TX | 79912 | |
| Daugherty James | | 940 Valley View Dr | | | | Brookfield | OH | 44403 | |
| Daugherty James R | | 2980 S 500 W | | | | Russiaville | IN | 46079-9411 | |
| Daugherty John | | 915 Weng Ave | | | | Dayton | OH | 45420 | |
| Daugherty John W | | 915 Weng Ave | | | | Dayton | OH | 45420 | |
| Daugherty Jonathan | | 819 Lawrence Ave | | | | Girard | OH | 44420 | |
| Daugherty Joseph | | 3598 Sweet Potato Ridge | | | | Clayton | OH | 45322 | |
| Daugherty Joseph P | | 3598 Sweet Potato Ridge Rd | | | | Englewood | OH | 45322-9768 | |
| Daugherty Judith | | 2140 Dorset Ln | | | | Hudson | OH | 44236 | |
| Daugherty Julia A | | 2327 Lindberg Rd | | | | Anderson | IN | 46012-3147 | |
| Daugherty Kelly | | 6756 Pablo Dr | | | | Huber Heights | OH | 45424 | |
| Daugherty Kevin | | 11337 Wahl Rd | | | | St Charles | MI | 48655 | |
| Daugherty Lynne | | 1012 Wyndham Ln | | | | Sandusky | OH | 44870 | |
| Daugherty Maranda | | 244 Brice Dr | | | | Gadsden | AL | 35904 | |
| Daugherty Michael | | 520e Eaton Wheeling Pike | | | | Eaton | IN | 47338 | |
| Daugherty Monte | | 104 Magnolia Dr | | | | Anderson | IN | 46012 | |
| Daugherty Richard E | | 1020 State Rd Nw | | | | Warren | OH | 44481-9134 | |
| Daugherty Robert E | | 8 Northlake | | | | Irvine | CA | 92714 | |
| Daugherty Saun | | 824 Nathan Pl | | | | Dayton | OH | 45408 | |
| Daugherty Steven | | 84 Hormell Rd | | | | Wilmington | OH | 45177 | |
| Daugherty Terri | | 616 Washington Ave | | | | Greenville | OH | 45331-1264 | |
| Daugherty Thomas P | | 6048 Phillips Rice Rd | | | | Cortland | OH | 44410-9682 | |
| Daughtery Ii Paul | | 8948 Garden Gate Dr | | | | Huber Heights | OH | 45424 | |
| Daulton Daryl L | | 417 Main St | | | | Brookville | OH | 45309-1848 | |
| Daulton John | | 417 Main St | | | | Brookville | OH | 45309 | |
| Daulton Rebecca | | 7620 Von Dette Circle W | | | | Centerville | OH | 45459 | |
| Daulton Roger B | | 1201 Bellaire Ave | | | | Dayton | OH | 45420-2667 | |
| Daum Ronald | | 707 Henn Hyde Rd Ne | | | | Warren | OH | 44484 | |
| Daum Sherry | | 11805 Chigger Ridge Rd | | | | Brookwood | AL | 35444 | |
| Daun West | | Account Of Dennis West | 6763 Mennich Rd Lot 60 | | | Lockport | NY | 84366123 | |
| Daun West Account Of Dennis West | | 6763 Mennich Rd Lot 60 | | | | Lockport | NY | 14094 | |
| Daunce Mark | | 247 Centre St | | | | Lockport | NY | 14094-1451 | |
| Dauner Mathieu | | 1204 Herschel Woods Ln | | | | Cincinnati | OH | 45208 | |
| Dauphin Cty Tech School | Skip X449 | 6001 Locust Ln | | | | Harrisburg | PA | 17109 | |
| Dauphin Robert | | 25521 Pkwood | | | | Huntington Woods | MI | 48070 | |
| Dauphinee William | | 10 Shannon Dr | | | | Barkhamsted | CT | 6063 | |
| Dauphinee William E | | 10 Shannon Dr | | | | Barkhamsted | CT | 6063 | |
| Dauria Michael | | PO Box 214 | | | | Conesus | NY | 14435-0214 | |
| Dauria Philip J | | 134 Dale Dr | | | | Tonawanda | NY | 14150-4333 | |
| Dauscher Allan | | 5622 Young Rd | | | | Lockport | NY | 14094-1228 | |
| Dav El Reservations System Inc | | 200 Second St | | | | Chelsea | MA | 21501802 | |
| Dav El Reservations System Inc | | 200 Second St | | | | Chelsea | MA | 02150-1802 | |
| Davalor Mold Corp | Accounts Payable | 46480 Continental | | | | Chesterfield | MI | 48047 | |
| Davalor Mold Corp Ett | | 46480 Continental | | | | Chesterfield | MI | 48047 | |
| Davco Battery Co | | 3262 Old Shell Rd | | | | Mobile | AL | 36607 | |
| Dave & Teris Towing | | Dba Terilynn Transport | 13034 N Saginaw Rd | | | Clio | MI | 48420 | |
| Dave Allert Company | | PO Box 702337 | | | | Tulsa | OK | 74170 | |
| Dave and Teris Towing Dba Terilynn Transport | | 13034 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Dave Balistrere | Dave | PO Box 23 | | | | Arkdale | WI | 54613 | |
| Dave De Youngs Inc | | 3640 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| Dave Sego Builders Inc | | 3077 West Us 40 | | | | Greenfield | IN | 46140 | |
| Dave Sudeep | | 8813 Fenwick Court | | | | Lafayette | IN | 47905 | |
| Davenport Albert | | 3051 Rollingwood Dr | | | | Columbus | OH | 43219 | |
| Davenport Amy | | 241 S Union | | | | Carlisle | OH | 45050 | |
| Davenport Andrea | | 704 Mapleside Dr | | | | Trotwood | OH | 45426 | |
| Davenport Carol L | | 6233 W State Rd 28 | | | | Tipton | IN | 46072-9192 | |
| Davenport Charles | | 132 Maplewood Dr | | | | Noblesville | IN | 46060 | |
| Davenport College | | Accounts Receivable | 643 S Waverly Rd | | | Holland | MI | 49423 | |
| Davenport College | | Business Training Ctr | 473 E Fulton | | | Grand Rapids | MI | 49503 | |
| Davenport College Accounts Receivable | | 643 S Waverly Rd | | | | Holland | MI | 49423 | |
| Davenport College Business Training Center | | 473 E Fulton | | | | Grand Rapids | MI | 49503 | |
| Davenport College Career | | Center | 3030 Eastern Se | | | Grand Rapids | MI | 49508 | |
| Davenport College Career Center | | 3030 Eastern Se | | | | Grand Rapids | MI | 49508 | |
| Davenport Crystal | | PO Box 133 | | | | Kokomo | IN | 46902-0133 | |
| Davenport Daniel | | 4551 Hannaford St | | | | Kettering | OH | 45439-2717 | |
| Davenport Douglas | | 2854 N 650 W | | | | New Castle | IN | 47362 | |
| Davenport Evans Hurwitz & Smit | | 513 S Main Ave | | | | Sioux Falls | SD | 57104 | |
| Davenport Evans Hurwitz and Smit | | PO Box 1030 | | | | Sioux Falls | SD | 57101-1030 | |
| Davenport Gary | | 173 Butternut Pass | | | | Commercial Point | OH | 43116 | |
| Davenport Glen | | 4145 Bruce Dr | | | | Ross | OH | 45014 | |
| Davenport Industries Llc | | Davenport Machine Tool Div | 167 Ames St | | | Rochester | NY | 14611 | |
| Davenport Jr Hope | | 366 6th St | | | | Campbell | OH | 44405-1245 | |
| Davenport Machine Inc | | 167 Ames St | | | | Rochester | NY | 14611 | |
| Davenport Machine Inc | | General Post Office | PO Box 26484 | | | New York | NY | 10087-6484 | |
| Davenport Margaret | | 58 Vickie Dr | | | | Wichita Falls | TX | 76306 | |
| Davenport Marvin | | 6443 Western Way | | | | Flint | MI | 48532 | |
| Davenport Melinda | | 4159 Williamson Dr | | | | Dayton | OH | 45416 | |
| Davenport Michael A | | 3905 Trumbull Ave | | | | Flint | MI | 48504-3747 | |
| Davenport Pauline | | 2216 Milton St Se | | | | Warren | OH | 44484-5245 | |
| Davenport Pearl M | | 1583 E 8th | | | | Loveland | CO | 80537 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davenport Rhonda | | 2141 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Davenport Sherry | | 848 N Euclid Ave | | | | Dayton | OH | 45407-1908 | |
| Davenport Terry | | 1405 Varsity Ln | | | | Bear | DE | 19701-3908 | |
| Davenport Tyrone | | 355 Whitmore Ave | | | | Dayton | OH | 45417 | |
| Davenport University | Business Office | 310 South Washington Ave | | | | Saginaw | MI | 48607 | |
| Davenport University | | 1231 Cleaver Rd | | | | Caro | MI | 48723 | |
| Davenport University | | 220 E Kalamazoo St | | | | Lansing | MI | 48933 | |
| Davenport University | | 27500 Dequindre | | | | Warren | MI | 48092-5209 | |
| Davenport University | | 3488 North Jennings Rd | | | | Flint | MI | 48504-2669 | |
| Davenport University | | 3555 E Patrick Rd | | | | Midland | MI | 48642 | |
| Davenport University | | 415 E Fulton St | | | | Grand Rapids | MI | 48503 | |
| Davenport University | | 4801 Oakman Blvd | | | | Dearborn | MI | 48126-3799 | |
| Davenport University | | 71180 Van Dyke | | | | Romeo | MI | 48065 | |
| Davenport University | | Eastern Region | 550 Lake Dr | | | Lapeer | MI | 48446 | |
| Davenport University | | Fmiy College | 220 E Kalamazoo St | | | Lansing | MI | 48933 | |
| Davenport University Eastern Region | | 550 Lake Dr | | | | Lapeer | MI | 48446 | |
| Davenport Vanessa F | | 1119 Lamson St | | | | Saginaw | MI | 48601-3451 | |
| Daves Auto & Truck Salvage | | 6449 Dove Rd | | | | Smiths Creek | MI | 48074 | |
| Daves Auto and Truck Salvage | | 6449 Dove Rd | | | | Smiths Creek | MI | 48074 | |
| Daves Auto Service | | Dave Ivanovich | 1260 Barnum Ave | | | Stratford | CT | 6614 | |
| Daves Diesel | Mrs Lora Bennett | 3720 Mcgalliard | | | | Muncie | IN | 47303 | |
| Daves Diesel Inc | Dave & Laura Smith | 1201 Wohlert St | | | | Angola | IN | 46703 | |
| Daves Lock & Safe | | 1265 S Belsay Rd | | | | Burton | MI | 48509 | |
| Daves Lock & Safe | | 5058 Lapeer Rd 3 | | | | Burton | MI | 48509 | |
| Daves Lock and Safe | | 5058 Lapeer Rd 3 | | | | Burton | MI | 48509 | |
| Davey Randall | | 23809 Griswold Rd | | | | South Lyon | MI | 48178-8932 | |
| Davey Charles | | 1922 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Davey James M | | 3325 Church Ave | | | | Niagara Falls | NY | 14303-2213 | |
| Davey Stephen | | 7569 Stone Ridge Dr | | | | Springboro | OH | 45066 | |
| David & Cindy Hackett | | 743 Cambridge Dr | | | | Janesville | WI | 53548 | |
| David & Janet Seeley | | 3420 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| David S Tori Bryce | | 3571 Nott Rd | | | | Bridgeport | MI | 48722 | |
| David A Bader | | 8336 Monroe Rd | | | | Lambertville | MI | 48144 | |
| David A Binkley | | Acct Of Jack Mckenna | Case 93 C03729 | | | | | 51670-5537 | |
| David A Binkley Acct Of Jack Mckenna | | Case 93 C03729 | | | | | | | |
| David A Detrisac Md | | 4528 S Hagadorn Rd | | | | E Lansing | MI | 48823 | |
| David A Foelber | | 604 E Lincoln Way | | | | Valpariso | IN | 46383 | |
| David A Greenlee | | PO Box 340557 | | | | Columbus | OH | 43234-0567 | |
| David A Hodges | | Centre Place Building | 212 Center St 5th Fl | | | Little Rock | AR | 72201-2429 | |
| David A Kleber | | 120 North Candler St | | | | Decatur | GA | 30030 | |
| David A Kotzian | | 31700 Middlebelt Rd 150 | | | | Frmngth Hls | MI | 48334 | |
| David A Rodenhouse | | 2120 Blueberry Nw | | | | Grand Rapids | MI | 49504 | |
| David A Stevens | | 388 Inkster Rd | | | | Inkster | MI | 48141 | |
| David A Wyatt | | 7502 Coolidge | | | | Center Line | MI | 48015-1006 | |
| David Acree | | 10280 Solon Ct | | | | Fairhope | AL | 36532-4897 | |
| David Adams | | 3916 Tulip Ln | | | | Kokomo | IN | 46902 | |
| David And Barbara Reid | | PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| David and Cindy Hackett | | 743 Cambridge Dr | | | | Janesville | WI | 53548 | |
| David B Hughes | | 10401 North Meridian St | Ste 202 | | | Indianapolis | IN | 46290 | |
| David B Loessel | | PO Box 6601 | | | | Saginaw | MI | 48608 | |
| David B Ward Pc | | 170 Mt Airy Rd Ste A 202 | | | | Basking Ridge | NJ | 7920 | |
| David B Wesner | | 17 West Main St | | | | Danville | IL | 61832 | |
| David Baron Pe | | 10687 Bramblecrest Ste 202 | | | | Austin | TX | 78726 | |
| David Boardman | | 17195 Hwy 98 West | | | | Foley | AL | 36535 | |
| David Born Betty Neumeyer | | 6815 Two Mile | | | | Bay City | MI | 48706 | |
| David Burton | | 156 S 258th E Ave | | | | Catoosa | OK | 74015 | |
| David C Brunell | | PO Box 5206 | | | | Dearborn | MI | 48128 | |
| David Camiletti | | PO Box 208 | | | | Shepherdstown | WV | 25443 | |
| David Chong & Co | | 65 Cholia St | Ocbc Centre 31 00 E Lobby | | | | | | Singapore |
| David Company The Inc | | Nomad Manufacturing | 3209 Washington Ave | | | Newport News | VA | 23607 | |
| David Consulting Group Inc | | 1935 Salt Myrtle Ln | | | | Orange Pk | FL | 32073 | |
| David Consulting Group Inc Eft | | 1935 Salt Myrtle Ln | | | | Orange Pk | FL | 32073 | |
| David Craig & Co | | Bank Iv Ste 1420 | | | | Topeka | KS | 66603 | |
| David D Altiero | | 1214 N Cambria St | | | | Bellwood | PA | 16617 | |
| David D Sprague | | Add Chg 7 97 | 5310 Pheasant Run Rd | | | Clarkston | MI | 48346 | |
| David E Bailey | | 400 N Pace Blvd | | | | Pensacola | FL | 32505 | |
| David E Bartlow | | 4 Eva Court | | | | Conklin | NY | 13748 | |
| David E Hammond Md | | 1000 East Paris Se Ste214 | | | | Grand Rapids | MI | 49546 | |
| David E Johnson | | 245 E Main St | | | | Russiaville | IN | 46979 | |
| David Emery Corporation | | PO Box 470 | | | | Clinton | WA | 98236 | |
| David Emery The | | 6911 S Humphrey Rd | | | | Clinton | WA | 98236 | |
| David F Blanden Dds | | 416 E Pottawatamie St | | | | Tecumseh | MI | 49286 | |
| David F Zuppke | | 30800 Telegraph Ste 2980 | | | | Bingham Frms | MI | 48025 | |
| David Findling Crt Appointed Rcvr | | 415 S West St Ste 200 | | | | Royal Oak | MI | 48067 | |
| David Fisher | | 200 St Andrews Rd | | | | Saginaw | MI | 48603 | |
| David Frankel | | 127 Marcella Rd | | | | Wilmington | DE | 19803 | |
| David Freedman Inc | | Freedman Equipment | 910 S Dix Ave | | | Detroit | MI | 48217 | |
| David G Hearn | | 15512 E 80th St N | | | | Owasso | OK | 74055 | |
| David G Mapley | | 255 Telegraph 204 | | | | Waterford | MI | 48328 | |
| David G Moore | | G 4290 Richfield Rd | | | | Flint | MI | 48506 | |
| David G Ryan | | 501 Mountain View Circle | | | | Gallup | NM | 87301 | |
| David Ginter | | 633 Sundale Ln | | | | Brentwood | CA | 94513 | |
| David Goin | | 205 W Main St PO Box 475 | | | | Scottsville | KY | 42164 | |
| David Grant Mapley | | 4 N Saginaw St Fl 3 | | | | Pontiac | MI | 48342-2110 | |
| David H Jones | | 148 S Putnam | | | | Williamston | MI | 48895 | |
| David H Jones | | P 23168 | 148 S Putnam | | | Williamston | MI | 48895 | |
| David H Jones P 23168 | | 148 S Putnam | | | | Williamston | MI | 48895 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David Hack | | Miami Dolphins Camp | 7500 Sw 30th St | Davie Fl | | Davie | FL | 33314 | |
| David Holdeman | | 13085 Harbor Landing Dr | | | | Fenton | MI | 48430 | |
| David I Steinberg | | 10169 New Hampshire Ave 170 | | | | Silver Sprng | MD | 20903 | |
| David Industrial Sales Inc | | 3763 Brecksville Rd | | | | Richfield | OH | 44286 | |
| David J Bertus | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| David J Fisher | | 200 St Andrews Rd | | | | Saginaw | MI | 48603 | |
| David J Fisher | | Acct Of Samuel New | Case 81 06682 Ck 2 | | | Saginaw | MI | 41750-1889 | |
| David J Fisher Acct Of Samuel New | | Case 81 06682 Ck 2 | 200 St Andrews Rd | | | Saginaw | MI | 48603 | |
| David J Goggins | | 717 S Grand Traverse | | | | Flint | MI | 48502 | |
| David J Karademas | | 4230 N Oakland Ave Ste 272 | | | | Shorewood | WI | 53211 | |
| David J Ledermann | | 2300 Austin Pkwy Ste 120 | | | | Flint | MI | 48507 | |
| David Jacquita D | | 1422 N Mccann St | | | | Kokomo | IN | 46901-2675 | |
| David Joel Phillips | | 204 North 10 St Apt C | | | | Miamisburg | OH | 45342 | |
| David Johnson | | | | | | Catoosa | OK | 74015 | |
| David Knill | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| David Kutek | | 4473 Woodridge Ct | | | | Waterford | MI | 48328 | |
| David L Brower | | 15205 N Holly Rd | | | | Holly | MI | 48442 | |
| David L Carrill | | 13394 Wendell Rd | | | | Fenton | MI | 48430 | |
| David L Hardison | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| David L Hubbell Engineering & | | Dba Dl Hubbell Controls Inc | Frmly Phoenix Controls | 4901 St James Rd Uptd 3 21 05 | | Waldo Gj | OH | 43356 | |
| David L Hubbell Engineering and Controls Inc | | 4901 Saint James Rd | | | | Waldo | OH | 43356 | |
| David L Irving | | Drawer B | | | | Glasgow | MT | 59230 | |
| David L Nunn | | 17 East First St | | | | Edmond | OK | 73034 | |
| David L Seguin | | | | | | | | 11930-2187 | |
| David L Turton | | 4471 Mollwood Dr | | | | Flint | MI | 48506 | |
| David L Westphal | | 2131 S Patterson Raod | | | | Midland | MI | 48640 | |
| David Lappeus | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| David Levine | | 30445 Northwestern Hwy 140 | | | | Farmngtn Hls | MI | 48334 | |
| David M Clifford | | 30700 Telegraph Rd Ste 4646 | | | | Bingham Frms | MI | 48025 | |
| David M Murkowski | | 40 Pearl St Nw | Ste 1000 | | | Grand Rapids | MI | 49503 | |
| David M Murkowski | | 40 Pearl St Nw Ste 1000 | | | | Grand Rapids | MI | 49503 | |
| David M Thoms | | Act Of G Pker 93 103120 | 400 Renaissance Cntr Ste 950 | | | Detroit | MI | 37760-7252 | |
| David M Thoms Act Of G Parker 93 103120 | | 400 Renaissance Cntr Ste 950 | | | | Detroit | MI | 48243 | |
| David Matthews | | 1317 S 77th E Ave | | | | Tulsa | OK | 74112 | |
| David Maxwell | | 6138 Millbrook Dr | | | | Dayton | OH | 45459 | |
| David Meek Group Ltd | | Great Western Business Pk | Dean Rd | | | Yate | | BS375RD | United Kingdom |
| David Meek Group Plc | | Knowsley Industrial Estate | Yardlay Rd Kirkby | | | Liverpool My | | L337FA | United Kingdom |
| David N Kelley Usa | | Us Attorney S District Of Ny | One St Andrews Plaza | | | New York | NY | 10007 | |
| David N Myers University | | Accelerated Degree Program | 6500 Pearl Rd | Heritage Bldg | | Parma Heights | OH | 44130 | |
| David N Myers University Accelerated Degree Program | | 6500 Pearl Rd | Heritage Bldg | | | Parma Heights | OH | 44130 | |
| David N Richardson | | 235 W Genesee St | | | | Lapeer | MI | 48446 | |
| David Odoski | | 462 Eagle Mill Rd | | | | Butler | PA | 16001 | |
| David P Sands | | 15230 S Niles Rd | | | | Eagle | MI | 48822 | |
| David Peterson | | 1617 Cole Blvd | | | | Golden | CO | 80401 | |
| David Pratt | | 3022 Weatherton Dr | | | | Birmingham | AL | 35233 | |
| David R Anderson Esq | | PO Box 547 | | | | Townsend | DE | 19734 | |
| David R Fantera | | 305 E Grand River | | | | Brighton | MI | 48116 | |
| David R Fantera | | 3830 Packard Rd 280 | | | | Ann Arbor | MI | 48108 | |
| David R Gamache | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| David R Holls | | 1590 Tully Ct | | | | Bloomfield Hills | MI | 36928-7477 | |
| David R Holls | | 1590 Tully Ct | | | | Bloomfield Hills | MI | 48302-2367 | |
| David R Kerr | | 14 Random Rd | | | | Cherry Hills Village | CO | 80110 | |
| David R Kuney | | Sidley Austin LLP | 1501 K St NW | | | Washington | DC | 20005 | |
| David R Shook | | 1024 S Grand Traverse | | | | Flint | MI | 48502 | |
| David Richard F | | 2802 Garfield Ave | | | | Bay City | MI | 48708-8609 | |
| David Round & Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| David Round and Son Inc | | 32405 Aurora Rd | | | | Cleveland | OH | 44139 | |
| David Ruskin Ch 13 Trustee | | Acct Of Richard J Kinzler | Case 93 48834 | PO Box 5816 | | Troy | MI | 36132-4823 | |
| David Ruskin Ch 13 Trustee Acct Of Richard J Kinzler | | Case 93 48834 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Ruskin Chapt 13 Trustee | | Acct Of Valerie Hicks | Case 93 47885 R | PO Box 5816 | | Troy | MI | 30978-4180 | |
| David Ruskin Chapt 13 Trustee Acct Of Valerie Hicks | | Case 93 47885 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Ruskin Chp 13 Trustee | | 26555 Evergreen Rd Ste 1100 | | | | Southfield | MI | 48076 | |
| David Ruskin Trustee | | Acct Of Alice Hammond | Case 93 50476 Swr | PO Box 5816 | | Troy | MI | 37744-6625 | |
| David Ruskin Trustee Acct Of Alice Hammond | | Case 93 50476 Swr | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David S Steingold | | 500 Griswold St | Ste 1630 | | | Detriot | MI | 48226 | |
| David S Steingold | | 500 Griswold St Ste 1630 | | | | Detroit | MI | 48226 | |
| David S Vanslyke Jr | | PO Box 18 | | | | Jamesville | NY | 13078 | |
| David Sandra | | 85 Kingswood Ave | | | | Aintree | | L9 OJN | United Kingdom |
| David Schmenk | | 3954 Wayne Court | | | | Riverside | CA | 92504 | |
| David Schmenk | | 3954 Wayne Ct | | | | Riverside | CA | 92504 | |
| David Schoolenberg | | 212 Waters Bldg | | | | Grand Rapids | MI | 49503 | |
| David Schoolenberg | | Twohey Maggini Plc | 212 Waters Building | | | Grand Rapids | MI | 49503 | |
| David Standard Corp | | 1 Extrusion Dr | | | | Pawcatuck | CT | 6379 | |
| David Starrett | | 413 W Laurel Ave Apt C | | | | Foley | AL | 36535-1903 | |
| David Strickland | | 14 Elmwood Ave | | | | Lockport | NY | 14094 | |
| David Swarbrick | | 28431 Lorente | | | | Mission Viejo | CA | 92692 | |
| David T Zalewski | | 17340 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| David Taylor | | PO Box 310425 | | | | Flint | MI | 48531 | |
| David W Brauer | | 515 E Grand River Ave | | | | Howell | MI | 48843 | |
| David W Hull | | 20 W Washington St Ste 1 | | | | Clarkston | MI | 48346 | |
| David W Maguire | | PO Box 178 | | | | Grand Blanc | MI | 48480 | |
| David W Ruskin Chapt 13 Trust | | Acct Of James D Konuszewski | Case 94 52230 G | PO Box 5816 | | Troy | MI | 36364-2560 | |
| David W Ruskin Chapt 13 Trust Acct Of James D Konuszewski | | Case 94 52230 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee | | Acct Of Betty J Fitch | Case 94 48170 G | PO Box 5816 | | Troy | MI | 38844-7621 | |
| David W Ruskin Trustee | | Acct Of Brenda Howard | Case 93 51257 | PO Box 5816 | | Troy | MI | 38362-3557 | |
| David W Ruskin Trustee | | Acct Of Marvin Johnson | Case 93 49331 R | PO Box 5816 | | Troy | MI | 38464-6410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| David W Ruskin Trustee | | Acct Of Otis M Harris | Case 94 44302 | PO Box 5816 | | Troy | MI | 38638-9486 | |
| David W Ruskin Trustee Acct Of Betty J Fitch | | Case 94 48170 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee Acct Of Brenda Howard | | Case 93 51257 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Ruskin Trustee Acct Of Marvin Johnson | | Case 93 49331 R | PO Box 5816 | | | Troy | MI | 48007 | |
| David W Ruskin Trustee Acct Of Otis M Harris | | Case 94 44302 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David W Wright | | 39520 Woodward Ste 205 | | | | Bloomfld Hls | MI | 48304 | |
| David Wietbrock | | Optical Calibration & Ser D | 6462 Antrim Circle | | | Huntington Beach | CA | 92647000 | |
| David Wm Ruskin | | Account Of Yvonne M Bradley | Case 90 21225 R | PO Box 5816 | | Troy | MI | 36452-1444 | |
| David Wm Ruskin | | Acct Of Jack W Bigger Jr | Case 92 14869 | PO Box 5816 | | Troy | MI | 37042-6644 | |
| David Wm Ruskin Account Of Yvonne M Bradley | | Case 90 21225 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Acct Of Jack W Bigger Jr | | Case 92 14869 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Ch13 Trustee | | Acct Of Edwin Winsininski | Case 91 06338 G | PO Box 5816 | | Troy | MI | 19034-2749 | |
| David Wm Ruskin Ch13 Trustee Acct Of Edwin Winsininski | | Case 91 06338 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Trustee | | Acct Of Felicia L Turner | Case 96 46306 | PO Box 5816 | | Troy | MI | 36302-2074 | |
| David Wm Ruskin Trustee | | Acct Of Linda Witherspoon | Acct 92 07199 R | PO Box 5816 | | Troy | MI | 36456-1375 | |
| David Wm Ruskin Trustee Acct Of Felicia L Turner | | Case 96 46306 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wm Ruskin Trustee Acct Of Linda Witherspoon | | Acct 92 07199 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| David Wollman | | 633 Sue Ann Dr | | | | Lake Geneva | WI | 53147 | |
| David Woods | | 176 S Main St | Ste 1 | | | Mount Clemens | MI | 48043 | |
| David Woods | | 176 S Main St Ste 1 | | | | Mt Clemens | MI | 48043 | |
| David Y Smith | | 5959 Topanga Canyon Blvd 200 | | | | Woodland Hls | CA | 91367 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Cir | | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Dmr | | 5125 Deer Run Circle | City & Zip Chg Per Afc 3194 | | | Orchard Lake | MI | 48323 | |
| David Zerkel Sales Ltd | | Dmr Advertising & Promotion | 5125 Deer Run Cir | | | Orchard Lake | MI | 48323 | |
| Davidson Alex | | 15212 Outlook St | | | | Overland Pk | KS | 66223 | |
| Davidson Anthony | | 419 Bolander Dr | | | | Dayton | OH | 45408 | |
| Davidson Brian S | | 150 S York St | | | | Dearborn | MI | 48124-1440 | |
| Davidson Chad | | 1236 Jeanette Dr | | | | Dayton | OH | 45432 | |
| Davidson Christopher | | 6200 Taywood Rd Apt E | | | | Englewood | OH | 45322 | |
| Davidson Co Tn | | Davidson County Trustee | 800 2nd Ave N | Ste 2 | | Nashville | TN | 37201 | |
| Davidson Coburn | | Dba Davisons Catering | 11580 St Rt 774 | | | Hamersville | OH | 45130 | |
| Davidson Coburn Dba Davisons Catering | | PO Box 282 | | | | Hamersville | OH | 45130 | |
| Davidson College | | PO Box 7162 | | | | Davidson | NC | 28035-7162 | |
| Davidson Connie | | 5123 Main St | | | | Hokes Bluff | AL | 35903 | |
| Davidson Danny P | | 10120 Ray Rd | | | | Gaines | MI | 48436-9756 | |
| Davidson David | | 1176 W 300 N | | | | Anderson | IN | 46011 | |
| Davidson Fink Cook & Gates | | 28 Main St E Ste 900 | | | | Rochester | NY | 14614-1990 | |
| Davidson Fink Cook and Gates | | 28 Main St E Ste 900 | | | | Rochester | NY | 14614-1990 | |
| Davidson Forest | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Davidson Harold | | 3493 Youngstown Lockport Rd | | | | Ransomville | NY | 14131 | |
| Davidson Jeffrey | | 3133 Carmel Ave | | | | Grandville | MI | 49418 | |
| Davidson Jeffrey | | 716 W Maple Ave | | | | Langhorne | PA | 19047 | |
| Davidson John | | 2823 Lower River Rd | | | | Decatur | AL | 35603 | |
| Davidson John | | 41 Fairway Dr | | | | Orchard Pk | NY | 14127-3001 | |
| Davidson Joiyka K | | 2144 Lake Shore Dr Apt 3c | | | | Ridgeland | MS | 39157 | |
| Davidson Joseph A | | PO Box 161 | | | | W Manchester | OH | 45382-0161 | |
| Davidson Jr Richard | | 3031 Aerial Ave Apt 4 | | | | Kettering | OH | 45429 | |
| Davidson Kathleen | | 4410 Woodridge Dr | | | | Sandusky | OH | 44870 | |
| Davidson Mark | | 370 Fredericka St | | | | N Tonawanda | NY | 14120 | |
| Davidson Monica | | 1708 Dewitt Dr | | | | Dayton | OH | 45408 | |
| Davidson Norma | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Davidson Ora | | 3746 Palestine Hollingsburg | | | | New Madison | OH | 45346-9649 | |
| Davidson Paris D | | 317 Shaw St | | | | Athens | AL | 35611-2721 | |
| Davidson Paul | | 6828 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Davidson Robert | | 6805 Imhoff Rd | | | | Oxford | OH | 45056 | |
| Davidson Robert T | | 459 Blossom Ave | | | | Campbell | OH | 44405-1460 | |
| Davidson Shelia | | 516 East Chesnut St | | | | Gadsden | AL | 35903 | |
| Davidson Stephen | | 18294 Newby Chapel Rd | | | | Athens | AL | 35613 | |
| Davidson Steven | | 311 Fox Ct | | | | Carmel | IN | 46032 | |
| Davidson Surface Air Inc | | 11990 Missouri Bottom Rd | | | | Saint Louis | MO | 63042 | |
| Davidson Tawnya | | 1518 Troy St | | | | Dayton | OH | 45404-2144 | |
| Davidson Thomas | | 3011 Navajo Tril | | | | Racine | WI | 53404 | |
| Davidson Trucking | | 495 E Lincoln Rd | | | | St Louis | MI | 48880 | |
| Davidson Trucking | | Addr Chg 3 3 00 | 495 E Lincoln Rd | | | St Louis | MI | 48880 | |
| Davidson Tuesday | | 1212 Alcott Ave | | | | Dayton | OH | 45408 | |
| Davidson Wiggins Jones & | | Coleman Pc | 2625 8th St | | | Tuscaloosa | AL | 35401 | |
| Davidson Wiggins Jones and Coleman Pc | | PO Box 1939 | | | | Tuscaloosa | AL | 35403 | |
| Davidson Zetta | | 1139 Whitetail Dr | | | | Fairborn | OH | 45324 | |
| Davie Beverly | | 47902 Chippewa Trail | | | | Negley | OH | 44441 | |
| Davie Elaine | | 724 Maple St Sw | | | | Warren | OH | 44485-3851 | |
| Davie Jeffrey | | 1223 5th St | | | | Sandusky | OH | 44870-4288 | |
| Davies Ag | | 2 Mynsule Rd | Spital Cross | | | Bebbington | | L63 9YQ | United Kingdom |
| Davies Amanda | | 806 Josephine Ave | | | | Columbus | OH | 43204 | |
| Davies Brothers | | Dock Rd | Unit 4a 55m Business Centre | | | Birkenhead | | CH41 1DT | United Kingdom |
| Davies C E | | 58 Noelgate | | | | Aughton | | | United Kingdom |
| Davies C S | | 43 Hathaway Rd | | | | Liverpool | | L25 4ST | United Kingdom |
| Davies Connie | | 10046 Pebblestone | | | | Dayton | OH | 45458 | |
| Davies Eric | | 54 Conway St | | | | Depew | NY | 14043 | |
| Davies Glenn V | | 1311 Ohtown Mcdonald Rd | | | | Mineral Ridge | OH | 44440-9323 | |
| Davies J | | Flat 4 The Fountains | Green Ln | | | Ormskirk | | L39 1NQ | United Kingdom |
| Davies Jj | | 23 Essex Rd | | | | Liverpool | | L36 1XN | United Kingdom |
| Davies Joel | | C O Westin Hotel | 50 S Capitol | | | Indianapolis | IN | 46204 | |
| Davies Joel C o Westin Hotel | | 50 S Capitol | | | | Indianapolis | IN | 46204 | |
| Davies John | | 70 Bethal Rd | | | | Centerville | OH | 45458 | |
| Davies Jonathan | | 344 Oakview Dr | | | | San Carlos | CA | 94070 | |
| Davies M E | | 6 Durley Rd | Aintree | | | Liverpool | | L9 9AW | United Kingdom |

1/11/2008 6:53 PM
Page 683 of 2814
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davies Maxwell | | 6748 Stone Court | | | | Greentown | IN | 46936 | |
| Davies Mervyn | | 2950 Lemke Dr | | | | N Tonawanda | NY | 14120 | |
| Davies Robert | | 1212 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Davies Robert | | 3261 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Davies S M | | 5 Kemsley Rd | | | | Liverpool | | L14 0NB | United Kingdom |
| Davies Stuart | | 45086 Maple Court | | | | Utica | MI | 48317 | |
| Davies Vivienne | | 475 State Route 88 Nw | | | | Bristolville | OH | 44402-9745 | |
| Davies William | | 728 Potic Dr | | | | Leavittsburg | OH | 44430-9533 | |
| Daviess County Sheriff | | 212 St Ann St | | | | Owensboro | KY | 42303-4146 | |
| Daviess County Sheriff | | 212 St Ann St | Nm Corr 12 04 03 | | | Owensboro | KY | 42303-4146 | |
| Davignon Linda | | 10338 Lovers Ln Nw | | | | Grand Rapids | MI | 49544-9600 | |
| Davila Andres | | 5834 Forestville Rd | | | | Akron | MI | 48701 | |
| Davila Carlos | | PO Box 776 | | | | New Brunswick | NJ | 8901 | |
| Davinci Prototypes Inc | | 176 Anderson Ave Ste 12 | | | | Rochester | NY | 14607-1169 | |
| Davis & Davis | | 2900 Trophy Dr | PO Box 3610 | | | Bryan | TX | 77805-3610 | |
| Davis & Kuelthau Sc | | K Burlingham Davis & Kuelthau | 111 E Kilbourn Ave Ste 1400 | | | Milwaukee | WI | 53202 | |
| Davis & Livingston | | Construction Co Inc | 15219 Preacher Lee Rd | | | Coker | AL | 35452 | |
| Davis & Newcomer Elevator Co | | 420 Columbus Ave | | | | Fostoria | OH | 44830-0008 | |
| Davis A | | 135 Richard Kelly Dr | | | | Liverpool | | L4 9XX | United Kingdom |
| Davis A G Gage & Engr Co | | Add Chg 3 97 | 6533 Sims | | | Sterling Hts | MI | 48313 | |
| Davis A G Gage and Engr Co | | 6533 Sims | | | | Sterling Hts | MI | 48313 | |
| Davis Adrienne | | 4098 Eastlawn Ave | | | | Youngstown | OH | 44505-1527 | |
| Davis Alan | | 709 S East St | | | | Fenton | MI | 48430 | |
| Davis Alexander E | | 131 E Baltimore Blvd | | | | Flint | MI | 48505-3319 | |
| Davis Alice | | 1204 Bagley Dr | | | | Kokomo | IN | 46902-3383 | |
| Davis Allen | | PO Box 573 | | | | Galveston | IN | 46932 | |
| Davis Alvin H | | 433 N 14th St | | | | New Castle | IN | 47362-4449 | |
| Davis Amy | | 1598 S 600 W | | | | Russiaville | IN | 46979 | |
| Davis Amy | | 713 Franklin Dr | | | | Clinton | MS | 39056 | |
| Davis And Elkins College | | 100 Campus Dr | | | | Elkins | WV | 26241-3996 | |
| Davis and Kuelthau Sc K Burlingham Davis and Kuelthau | | 111 E Kilbourn Ave Ste 1400 | | | | Milwaukee | WI | 53202 | |
| Davis and Livingston Construction Co Inc | | 15219 Preacher Lee Rd | | | | Coker | AL | 35452 | |
| Davis and Newcomer Elevator Co | | PO Box 8 | | | | Fostoria | OH | 44830-0008 | |
| Davis Andrew | | 5300 Townline Rd | | | | Sanborn | NY | 14132 | |
| Davis Angela | | 3480 Ruth Dr Se | | | | Ruth | MS | 39662 | |
| Davis Anita | | 20141 Strathmoor St | | | | Detroit | MI | 48235 | |
| Davis Annette H | | 2197 Clinton Raymond Rd | | | | Bolton | MS | 39041-9101 | |
| Davis Anthony | | 521 S 30th | | | | Saginaw | MI | 48601 | |
| Davis Anthony | | 1008 B Lookout Trail | | | | W Carrollton | OH | 44449 | |
| Davis April | | 16197 Southbrook Loop | | | | Brookwood | AL | 35444 | |
| Davis Arlene | | 1915 Union Se | | | | Grand Rapids | MI | 49507-3428 | |
| Davis Associates Inc | | Process Control Solutions | 386 W Main St | | | Northboro | MA | 1532 | |
| Davis Auto | | 21670 Gration M 46 | | | | Merrill | MI | 48637 | |
| Davis Auto | | 21670 Gratiot | | | | Merrill | MI | 48637 | |
| Davis Automotive Group  Eft | | Dba Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Automotive Group Eft | | Dba Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Barbara | | 7076 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Davis Barbara J | | 5179 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Davis Barry S | | 744 Burnside Dr | | | | Miamisburg | OH | 45342-3822 | |
| Davis Ben E | | 154 Susan Dr | | | | Jackson | NJ | 08527-1142 | |
| Davis Beverly | | 11997 Howell Ave Po 196 | | | | Mt Morris | MI | 48458-2137 | |
| Davis Billy W | | 101 Briars Dr Apt 603 | | | | Clinton | MS | 39056-6118 | |
| Davis Bobbie | | 3837 N 67th St | | | | Milwaukee | WI | 53216-2005 | |
| Davis Bobby | | 310 East Cherry St | | | | Abbeville | GA | 31001 | |
| Davis Bonnie | | 1013 Pkwood Dr | | | | Grand Blanc | MI | 48439 | |
| Davis Brandi | | 7711 Martz Paulin Rd | | | | Franklin | OH | 45005 | |
| Davis Brandon | | 2252 Hazelton Ave | | | | Riverside | OH | 45431 | |
| Davis Brenda | | 1267 Heucks Retreat Rd Ne | | | | Brookhaven | MS | 39601 | |
| Davis Brenda | | 4395 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Davis Brenda E | | 3805 Kellar | | | | Flint | MI | 48504-3750 | |
| Davis Brian | | 1017 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Davis Brian Jeff | | Ste 200 | 13333 Blanco Rd | | | San Antonio | TX | 78216 | |
| Davis Brittany | | 4916 Glencross Dr | | | | Dayton | OH | 45406 | |
| Davis Bruce | | 11908 N Copper Butte Dr | | | | Tucson | AZ | 85737 | |
| Davis Bruce | | 271 S Mapleleaf Rd | | | | Lapeer | MI | 48446-3513 | |
| Davis Bryan | | 141 West Lambert Rd 2 | | | | La Habra | CA | 90631 | |
| Davis Bulletin Co Inc | | Tapecon | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Davis Byron | | 283 Rainbow Cove | | | | Rainbow City | AL | 35906 | |
| Davis Carl | | 1706 Walnut Creek | | | | Flint | MI | 48501 | |
| Davis Carla | | 775 Graceland Dr | | | | W Carrollton | OH | 45449 | |
| Davis Carlton L | | 1615 Villa South Dr | | | | W Carrollton | OH | 45449-3716 | |
| Davis Carol | | 122 Crockett Rd | | | | Alpena | MI | 49707-8106 | |
| Davis Carole M | | 652 Layman Creek Cr | | | | Grand Blanc | MI | 48439-1383 | |
| Davis Cartage Co | Robert Kleinkevin Nevison | 230 Earl Sleeseman Dr | | | | Corunna | MI | 48817 | |
| Davis Cartage Co | | PO Box 820 | | | | Owosso | MI | 48867 | |
| Davis Cartage Co Eft | | Scac Dvcg | 230 Sleeseman Dr | Rmt Chg 2 2 Mh | | Owosso | MI | 48867-0364 | |
| Davis Cathy | | 13643 Clover Ct | | | | Kokomo | IN | 46901 | |
| Davis Chante | | 19764 Barlow | | | | Detroit | MI | 48205 | |
| Davis Charles | | 3201 Beecher Rd | | | | Flint | MI | 48503 | |
| Davis Charles | | 7631 Cloverbrook Pk Dr | | | | Centerville | OH | 45459 | |
| Davis Charles | | 40 1 Field Stone Circle | | | | Oak Creek | WI | 53154-4207 | |
| Davis Charles C | | Dba Davis Heating & Cooling | 2863 Morrow Ln | Chg Per W9 12 28 04 Cp | | Columbia | TN | 38401 | |
| Davis Charles C Dba Davis Heating and Cooling | | 2863 Morrow Ln | | | | Columbia | TN | 38401 | |
| Davis Charles R | | 4761 Shawnee Creek Dr | | | | Dayton | OH | 45415-3353 | |
| Davis Charlotte M | | PO Box 503 | | | | Sandusky | OH | 44871-0503 | |
| Davis Cheree | | 100 Roosevelt Ave Apt J 8 | | | | Carteret | NJ | 7008 | |
| Davis Cheryle | | 1996 Red Forest Ln | | | | Galloway | OH | 43119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Cheyanne R | | 145 Douglas St Nw | | | | Warren | OH | 44483-3213 | |
| Davis Christian | | 409 Astor Ave | | | | West Carrollton | OH | 45449 | |
| Davis Christopher | | 43 Eagle Ridge Rd | | | | Lake Orion | MI | 48360 | |
| Davis Christopher | | PO Box 24846 | | | | Huber Heights | OH | 45424 | |
| Davis Cletus | | 522 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Davis Columbus | | 3200 Sweet Briar Rd Nw | | | | Huntsville | AL | 35810-3245 | |
| Davis Connie | | PO Box 296 | | | | Vienna | OH | 44473 | |
| Davis Constance | | 1205 Atlantic St Ne | | | | Warren | OH | 44483-4103 | |
| Davis Controls Wentworth Inc | | 331 Glover Rd | | | | Stoney Creek | ON | L8E5M2 | Canada |
| Davis Cordell | | 163 Graves Rd | | | | Hillsboro | AL | 35643 | |
| Davis Craig | | 114 Cedar Rd | | | | Cheektowaga | NY | 14215 | |
| Davis Craig | | 6935 Northview Dr | | | | Lockport | NY | 14094 | |
| Davis Craig | | 247 Wae Trail | | | | Cortland | OH | 44410 | |
| Davis Crystal | | 320 Cox Crossing | | | | Madison | MS | 39110 | |
| Davis Crystal | | 6577 Harvest Ridge Dr | | | | Austintown | OH | 44515 | |
| Davis Curry Dortha | | 5651 Boehm Dirve | | | | Fairfield | OH | 45014 | |
| Davis Curtis | | 3338 West Ranch Rd 116n | | | | Mequon | WI | 53092 | |
| Davis Cynthia | | 1455 N Euclid Ave | | | | Dayton | OH | 45406 | |
| Davis Cynthia | | 4684 Wingate Rd | | | | Columbus | OH | 43232 | |
| Davis Cynthia C | | 9222 King Graves Rd Ne | | | | Warren | OH | 44484-1127 | |
| Davis Dale | | Rt 2 Box 92 | | | | Pearson | GA | 31642 | |
| Davis Dale | | 1900 E Packard | | | | Saginaw | MI | 48603 | |
| Davis Dalemarie | | 505 Fitzhugh St | | | | Bay City | MI | 48708-7162 | |
| Davis Dana | | 758 Bankview Dr | | | | Columbus | OH | 43228 | |
| Davis Daniel | | 4505 Willow Dr | | | | Kokomo | IN | 46901 | |
| Davis Daniel | | 2418 E Rahn Rd | | | | Kettering | OH | 45440-2516 | |
| Davis Daniel E | | 8016 Greenbush Rd | | | | Somerville | OH | 45064-9665 | |
| Davis Darius | | 502 Middle St A | | | | Fairborn | OH | 45324 | |
| Davis Darlene | | 6525 Stillcrest Way | | | | Dayton | OH | 45414 | |
| Davis Darrell | | 85 Quinn Court | | | | Bay City | MI | 48706 | |
| Davis Darryl | | 2910 Pimlico Ln | | | | Saginaw | MI | 48603 | |
| Davis Darryl E | | 2176 Fox Hill Dr Apt 10 | | | | Grand Blanc | MI | 48439-5218 | |
| Davis Darryll | | PO Box 1152 | | | | Dayton | OH | 45401 | |
| Davis David | | 3201 Janice Dr | | | | Kokomo | IN | 46902 | |
| Davis David | | 1264 95th St | | | | Niagara Falls | NY | 14304 | |
| Davis David | | 13149 Hemlock Ridge Rd | | | | Albion | NY | 14411 | |
| Davis David | | 2324 Pk Ridge Dr | | | | Grove City | OH | 43123-1820 | |
| Davis David | | 612 Westfield Dr | | | | Boardman | OH | 44512 | |
| Davis Dawn | | 1838 Buchanan St | | | | Sandusky | OH | 44870 | |
| Davis Deanna | | 711 W Wenger Rd Apt 174 | | | | Englewood | OH | 45322 | |
| Davis Deborah | | 14088 Bluebird Way | | | | Athens | AL | 35611 | |
| Davis Debra | | PO Box 310083 | | | | Flint | MI | 48531 | |
| Davis Debra A | | 3065 W Farrand Rd | | | | Clio | MI | 48420 | |
| Davis Deliveries Bonded Inc | | 534 Clark Ave | | | | Columbus | OH | 43223-1602 | |
| Davis Deliveries Bonded Inc | | Hold Per Wilma Le 8 10 98 | 534 Clark Ave | | | Columbus | OH | 43223-1602 | |
| Davis Delores | | 5301 Heatherton Dr | | | | Dayton | OH | 45426-2347 | |
| Davis Denise | | 42 Applewood Dr | | | | Fairfield | OH | 45014 | |
| Davis Dennis | | 6302 Ruidoso | | | | Saginaw | MI | 48603 | |
| Davis Dennis | | 1 Jfk Blvd Apt 1g | | | | Somerset | NJ | 8873 | |
| Davis Denzel | | 7752 Montgomery Rd | Unit 25 | | | Cincinnati | OH | 45236 | |
| Davis Derek | | 726 S 24th St | | | | Saginaw | MI | 48601 | |
| Davis Derrick | | 3904 W Cornell Woods Dr Apta | | | | Dayton | OH | 45407 | |
| Davis Devona | | 518 Leland Ave | | | | Dayton | OH | 45417 | |
| Davis Dewey | | 401 Mountain View Dr | | | | Polaski | TN | 38478-9523 | |
| Davis Diane | | 3896 Mackenzie Ln | | | | Metamora | MI | 48455 | |
| Davis Donald | | 1017 14th Ave Sw | | | | Decatur | AL | 35601 | |
| Davis Donald | | 20958 Ardmore Circle | | | | Plainfield | IL | 60544 | |
| Davis Donald | | PO Box 71 | | | | Chesterfield | IN | 46017 | |
| Davis Donald | | 314 Valley St | | | | Jackson | MS | 39209-6327 | |
| Davis Donald | | 114 Colorado Ave | | | | Dayton | OH | 45410 | |
| Davis Donald | | 2100 N Hubbard Rd | | | | Hubbard | OH | 44425 | |
| Davis Donald | | 5291 Ravenna Rd | | | | Newton Falls | OH | 44444-9440 | |
| Davis Donald R | | 395 N Dukes St | | | | Peru | IN | 46970-1581 | |
| Davis Doris | | 163 Graves Blvd | | | | Hillsboro | AL | 35643 | |
| Davis Dorothy | | 810 Trenholm Memorial Dr | | | | Tuscumbia | AL | 35674 | |
| Davis Dorothy | | 15404 W 128th St | | | | Olathe | KS | 66062 | |
| Davis E L Inc | | 6032 St Rt 219 | | | | Celina | OH | 45822 | |
| Davis Ebonita | | 11929 Lake Circle Dr | | | | Cincinnati | OH | 45246 | |
| Davis Edward | | 44 N Pleasant Ave | | | | Niles | OH | 44446-1135 | |
| Davis Edwin | | 3765 S Airport Rd | | | | Bridgeport | MI | 48722 | |
| Davis Elaine | | 5759 Saint Elmo Ave | | | | Cincinnati | OH | 45224 | |
| Davis Elizabeth | | 3525 Nash | | | | Riverside | CA | 92501 | |
| Davis Elizabeth | | 5806 N 150 W | | | | Kokomo | IN | 46901 | |
| Davis Ellen | | 6081 Princess | | | | Taylor | MI | 48180 | |
| Davis Elmer W Inc | | 1217 Clifford Ave | | | | Rochester | NY | 14621-5620 | |
| Davis Elnathan | | 139 Fayette St | | | | Lockport | NY | 14094 | |
| Davis Eric | | 518 34th Ave | | | | Tuscaloosa | AL | 35401 | |
| Davis Eric | | 4600 N New York Ave | | | | Muncie | IN | 47304-5004 | |
| Davis Eric | | 715 A Eastern Shore Dr | | | | Salisbury | MD | 21804 | |
| Davis Eunice | | 2129 Imperial Rd | | | | W Carrollton | OH | 45449 | |
| Davis Eunice | | 2 Grogan Pl | | | | Madison | MS | 39110-9202 | |
| Davis Eunice | | Acg Packard Clinton Cashier | PO Box 260 | | | Clinton | MS | 39060 | |
| Davis Eunice Cashier Delphi Packard Electric Sys | | 1001 Industrial Dr | | | | Clinton | MS | 39056 | |
| Davis Evelyn | | 2335 E Corsican Circle | | | | Westfield | IN | 46074 | |
| Davis Everett B | | 6607 W 100 N | | | | Tipton | IN | 46072-8667 | |
| Davis Everett Ray | | 8603 S 4170 Rd | | | | Claremore | OK | 74017 | |
| Davis Excelento | | 425 Edmund St | | | | Flint | MI | 48505-3851 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 877 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Express | | PO Box 3235 | | | | Anderson | IN | 46018 | |
| Davis Farm Supplies | | 1200 N Main | | | | Perryville | MO | 63775 | |
| Davis Francis | | 5040 Timberwood Cir | | | | Anderson | IN | 46012 | |
| Davis Freddie | | Route 2 Box 80 | | | | Marion | AL | 36756 | |
| Davis Frede Inc | | 528 Bridge Nw Ste 4 | | | | Grand Rapids | MI | 49504 | |
| Davis Frederick | | PO Box 1264 | | | | Flint | MI | 48501 | |
| Davis Frederick | | 261 Beattie Ave Apt 3 | | | | Lockport | NY | 14094 | |
| Davis Frederick | | 1970 New Rodgers Rd F 35 | | | | Levittown | PA | 19056 | |
| Davis Galen | | 13913 Saben Court | | | | Carmel | IN | 46032 | |
| Davis Garry L | | 3153 E Frances Rd | | | | Clio | MI | 48420-9778 | |
| Davis Gary | | 35 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Davis Gary | | PO Box 3362 | | | | Warren | OH | 44485 | |
| Davis Gene | | 2317 Fawnwood Dr Se | | | | Kentwood | MI | 49508-6521 | |
| Davis Georgia | | 3377 Stone Rd | | | | Middleport | NY | 14105 | |
| Davis Gerald | | 8318 E Richfield Rd | | | | Davison | MI | 48423-8580 | |
| Davis Glenn | | 707 E Lincoln St | | | | Greentown | IN | 46936 | |
| Davis Graham & Stubbs | | 1550 17th St Ste 500 | | | | Denver | CO | 80202 | |
| Davis Graham and Stubbs | | 1550 17th St Ste 500 | | | | Denver | CO | 80202 | |
| Davis Grant | | 5630 E 900 S | | | | Walton | IN | 46994 | |
| Davis Greer | | 2137 Anderson Rd | | | | Linwood | MI | 48634 | |
| Davis Gregory | | 3828 S 700 E | | | | Kokomo | IN | 46902 | |
| Davis Gregory | | 5151 Woodsdiff | | | | Flint | MI | 48504 | |
| Davis Hampton Linda | | 6116 Albury Dr | | | | Indianapolis | IN | 46236 | |
| Davis Harold | | 133 Grove Ave | | | | Dayton | OH | 45404 | |
| Davis Harold D | | 6074 Co Rd 76 | | | | Rogersville | AL | 35652-2443 | |
| Davis Heating & Air Inc | | 111 Davis Rd | | | | Spartanburg | SC | 29303 | |
| Davis Heating and Cooling | | PO Box 477 | | | | Columbia | TN | 38402-0477 | |
| Davis Heidi | | 128 Quinn Ave | | | | Caro | MI | 48723 | |
| Davis Helen | | PO Box 68396 | | | | Jackson | MS | 39286-8396 | |
| Davis Henry | | 448 Huntington Dr | | | | Byram | MS | 39272 | |
| Davis Herbert | | 4742 Lookout Ln | | | | Waterford | WI | 53180 | |
| Davis Hilda | | 4432 New Market Banta Rd | | | | Lewisburg | OH | 45338 | |
| Davis Hobbs Yolanda | | 4499 Nantucket Dr | | | | Austintown | OH | 44515 | |
| Davis Hoxie Faithfull Eft | | & Hapgood | 45 Rockefeller Plaza | | | New York | NY | 10111 | |
| Davis Hoxie Faithfull Eft and Hapgood | | 45 Rockefeller Plaza | | | | New York | NY | 10111 | |
| Davis Hulda | | 1723 Maple Ln | | | | Beavercreek | OH | 45432-2417 | |
| Davis Ii James H | | 3011 Pine Ridge Rd | | | | Hemlock | MI | 48626-9700 | |
| Davis Ii Robert E Plaintiff V | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Davis Ii William S | | 2409 North Baron Dr | | | | Muncie | IN | 47304 | |
| Davis Iii Andrew | | 24992 Holt Rd | | | | Elkmont | AL | 35620-3854 | |
| Davis Iii Laurence | | 20072 Hwy 20 | | | | Trinity | AL | 35673-6606 | |
| Davis Industries Inc | | Multi Plex Inc | 14500 Sheldon Rd Ste 140 | | | Plymouth | MI | 48170 | |
| Davis Inotek Instruments Llc | | Davis Instruments | 4701 Mount Hope Dr | | | Baltimore | MD | 21215-3246 | |
| Davis Inotek Instruments Llc | | 13440 S 71 Hwy | | | | Grandview | MO | 64030 | |
| Davis Inotek Instruments Llc | | Chg Per W9 08 12 05 Cp | PO Box 634542 | | | Cincinnati | OH | 45263-4542 | |
| Davis Inotek Instruments Llc | | PO Box 634542 | | | | Cincinnati | OH | 45263-4542 | |
| Davis Instrument Llc Eft | | Seton Business Ctr | 4701 Mt Hope Dr | | | Baltimore | MD | 21215 | |
| Davis Instrument Mfg Co Inc | | Davis Instruments | 2901 Denham Ct | | | Dayton | OH | 45458 | |
| Davis Instruments | | 4701 Mount Hope Dr | | | | Baltimore | MD | 21215 | |
| Davis Instruments Llc Eft | | Seton Business Ctr | 4701 Mount Hope Dr | | | Baltimore | MD | 21215 | |
| Davis Instruments Llc Eft Seton Business Center | | PO Box 751829 | | | | Charlotte | NC | 28275-1829 | |
| Davis J | | 9063 W 150 S | | | | Russiaville | IN | 46979 | |
| Davis J | | 305 Burton Rd | | | | Middletown | OH | 45044-5127 | |
| Davis J | | 5861 N 80Th St | | | | Milwaukee | WI | 53218-1718 | |
| Davis J Chris | | Need W9 | PO Box 461 | | | Southern Pines | NC | 28388 | |
| Davis J Chris | | PO Box 461 | | | | Southern Pines | NC | 28388 | |
| Davis J D | | 1501 Woodland Pointe Dr Apt 805 | | | | Nashville | TN | 37214-4714 | |
| Davis Jack | | 5520 Waco Ave | | | | W Carrollton | OH | 45449 | |
| Davis Jack | | 1139 Arapaho Dr | | | | Burton | MI | 48509 | |
| Davis Jackquella | | 2005 W 16th St | | | | Anderson | IN | 46016 | |
| Davis James | | 5256 Jaime Ln | | | | Flushing | MI | 48433 | |
| Davis James | | 1318 Northfield Dr | | | | Mineral Ridge | OH | 44440 | |
| Davis James | | 394 Westchester Dr Se | | | | Warren | OH | 44484 | |
| Davis James | | 487 Centennial | | | | Vienna | OH | 44473 | |
| Davis James | | 7 Clark St | | | | Dayton | OH | 45431 | |
| Davis James | | 1604 Plaza Del Sol | | | | El Paso | TX | 79912 | |
| Davis James | | 4637 N 39th St | | | | Milwaukee | WI | 53209-5859 | |
| Davis James E | | 4400 W Kings Row St | | | | Muncie | IN | 47304-2438 | |
| Davis James Edward | | 15441 West County Rd | 750 South | | | Daleville | IN | 47334 | |
| Davis James L | | 3200 Walton Way | | | | Kokomo | IN | 46902-4116 | |
| Davis Janet | | 2050 Cedar Bend Rd | | | | Southside | AL | 35907 | |
| Davis Janet | | 7568 E 500 N | | | | Windfall | IN | 46076 | |
| Davis Janetta | | 5315 Shank Rd | | | | Dayton | OH | 45418 | |
| Davis Janice | | 3813 Providence St | | | | Flint | MI | 48503-4550 | |
| Davis Janice | | 107 Bell St | | | | Crystal Sprin | MS | 39059 | |
| Davis Janielle | | 5020 Coulson Dr | | | | Dayton | OH | 45418 | |
| Davis Jarvis | | 1031 Shawnee Run | Apt F | | | West Carrollton | OH | 45449 | |
| Davis Jason | | 2338 Martin Ave | | | | Dayton | OH | 45414 | |
| Davis Jeanette | | PO Box 75626 | | | | Jackson | MS | 39282-5626 | |
| Davis Jeff Industries Inc | | Addr 2 98 6019243600 | 703 Hwy 80 W | | | Clinton | MS | 39056 | |
| Davis Jeff Industries Inc Corporate Office | | 703 Hwy 80 W | | | | Clinton | MS | 39056 | |
| Davis Jeffery | | 3917 North Everett Rd Apt B | | | | Muncie | IN | 47304 | |
| Davis Jeffrey | | 4990 S 400 E | | | | Cutler | IN | 46920-9419 | |
| Davis Jeffrey | | 2563 E Curtis | | | | Birch Run | MI | 48415 | |
| Davis Jeffrey | | PO Box 574 | | | | Ortonville | MI | 48462 | |
| Davis Jeoffri | | PO Box 9005 Ct17a | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Davis Jerry | | 4432 New Marketbanta Rd | | | | Lewisburg | OH | 45338-9740 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Jesse | | 2310 Nanci Hills Trail | | | | Swartz Creek | MI | 48473 | |
| Davis Jimmie | | 4 Bait St | | | | New Brunswick | NJ | 8901 | |
| Davis Jimmy | | 11 Niagara St | | | | Rochester | NY | 14605 | |
| Davis Joanne | | 368 Dewitt St | | | | Jackson | MS | 39213 | |
| Davis Joel | | 85 N 6th Ave | | | | Mills | WY | 82604-2493 | |
| Davis John | | 203 Hazel Creek Trl | | | | Anniston | AL | 36207-4877 | |
| Davis John | | 1107 E Sherman St | | | | Marion | IN | 46952 | |
| Davis John | | 3401 Candy Ln | | | | Kokomo | IN | 46902 | |
| Davis John | | 1223 W Downey Ave | | | | Flint | MI | 48505 | |
| Davis John | | 3588 Williamson | | | | Saginaw | MI | 48601-5909 | |
| Davis John | | 3851 Rutledge Dr | | | | Hilliard | OH | 43026 | |
| Davis John | | 6035 Thomas Rd | | | | Pleasant Hill | OH | 45359-9709 | |
| Davis John | | 26908 Coral St | | | | Ardmore | TN | 38449-3235 | |
| Davis John E | | 6041 Edward Ave | | | | Newfane | NY | 14108-1040 | |
| Davis John E | | 151 Republic Ave Nw | | | | Warren | OH | 44483-1607 | |
| Davis John T Oil Co Inc | | PO Box 830956 Drawer 1007 | | | | Birmingham | AL | 35283 | |
| Davis Johnnie E | | 5303 Sandalwood Court | | | | Grand Blanc | MI | 48439-4270 | |
| Davis Jon | | 7992 Ridge Rd | | | | Gasport | NY | 14067-9317 | |
| Davis Jon W | | 7992 Ridge Rd | | | | Gasport | NY | 14067 | |
| Davis Joseph | | PO Box 133 | | | | Gallant | AL | 35972 | |
| Davis Joseph | | 4215 Gables Dr | | | | Atlanta | GA | 30319 | |
| Davis Joseph | | PO Box 310102 | | | | Flint | MI | 48531-0102 | |
| Davis Joseph | | 1364 Melbourne Dr | | | | Vienna | OH | 44473 | |
| Davis Joseph A | | 4127 Greenfield Dr | | | | Anderson | IN | 46013-5032 | |
| Davis Joseph E | | 2680 Glenbar Ct | | | | Columbus | OH | 43219-3307 | |
| Davis Joseph Mechanical Servi | | 1374 Clinton St | | | | Buffalo | NY | 14206 | |
| Davis Joyce A | | 289 Parish Ave | | | | Hubbard | OH | 44425-1956 | |
| Davis Jr Clarence | | 1056 Bortram | | | | Dayton | OH | 45406 | |
| Davis Jr Glenn | | 6861 Lauretview Dr | | | | Huber Heights | OH | 45424 | |
| Davis Jr Jerry | | 7526 Finch Ct | | | | Carlisle | OH | 45005 | |
| Davis Jr John L | | 3631 Northfield Rd | | | | Dayton | OH | 45415-1523 | |
| Davis Jr Kenneth | | 13643 S Clover Ct | | | | Kokomo | IN | 46901 | |
| Davis Jr Kenneth | | 3731 St Andrews Dr | | | | Fairborn | OH | 45324-3510 | |
| Davis Jr Lee Birt | | 1903 Arrow Ave | | | | Anderson | IN | 46016-3838 | |
| Davis Jr Norman J | | 6476 Rockingham Pl | | | | Saginaw | MI | 48603-0003 | |
| Davis Jr Samuel | | 1050 Oakdale Dr | | | | Anderson | IN | 46011-1178 | |
| Davis Jr Sterling | | 2717 Allister Cir | | | | Miamisburg | OH | 45342-5859 | |
| Davis Jr William | | 1031 S Delphos St | | | | Kokomo | IN | 46902-1730 | |
| Davis Jr William | | 1905 Francis Ave Se | | | | Grand Rapids | MI | 49507-2420 | |
| Davis Judson S | | 340 Plymouth Ct | | | | Davison | MI | 48423-2802 | |
| Davis Juliann | | 4912 Bordeaux Ln | | | | Mason | OH | 45040 | |
| Davis Jyuan | | 2704 W 11th St | | | | Anderson | IN | 46011 | |
| Davis Karen | | 1026 Brooks Rd | | | | Magnolia | MS | 39652 | |
| Davis Karen | | 3958 Yellow Stone Ave | | | | Dayton | OH | 45416 | |
| Davis Karen | | 416 S Old State Rd | | | | Norwalk | OH | 44854 | |
| Davis Karen L | | 416 Old State Rd S | | | | Norwalk | OH | 44857-9368 | |
| Davis Kathleen | | 1058 Foxchase Dr 369 | | | | San Jose | CA | 95123 | |
| Davis Kathy | | 940 Flint St Apt C 12 | | | | Frankenmuth | MI | 48734 | |
| Davis Kathy | | 520 Milan Ave Lot 118 | | | | Norwalk | OH | 44857-8748 | |
| Davis Kella | | 1317 W Zartman Rd | | | | Kokomo | IN | 46902 | |
| Davis Keith | | 14030 Fifteen Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Davis Keith | | Davis Auto | 21670 Gratiot M46 | | | Merrill | MI | 48637 | |
| Davis Keith Davis Auto | | 21670 Gratiot M46 | | | | Merrill | MI | 48637 | |
| Davis Kenneth | | 1605 Marion St Sw | | | | Decatur | AL | 35601 | |
| Davis Kenneth | | 17791 Morris Rd | | | | Elkmont | AL | 35620-6631 | |
| Davis Kenneth | | 1665 Brentnell Ave | | | | Columbus | OH | 43219 | |
| Davis Kenneth | | 361 Cherry Dr | | | | Dayton | OH | 45405 | |
| Davis Kenneth H | | 4537 Seville Dr | | | | Englewood | OH | 45322-3732 | |
| Davis Kent | | 4364 Porter Ctr Rd | | | | Ransomville | NY | 14131 | |
| Davis Keondre | | 3742 1st Court | | | | Tuscaloosa | AL | 35402 | |
| Davis Kevin | | 1612 W 32nd Stn | | | | Marion | IN | 46953 | |
| Davis Kevin D | | 12230 Moceri Dr | | | | Grand Blanc | MI | 48439-1926 | |
| Davis Khianne | | 2321 Oakridge Dr | | | | Dayton | OH | 45417 | |
| Davis Kimberly | | 5789 South 100 West | | | | Pendleton | IN | 46064 | |
| Davis Kyle | | 547 Golf View Way | | | | Bowling Green | KY | 42104 | |
| Davis L J Md | | Dba Davis Medical Group Pc | 7850 S Memorial Pkwy | | | Huntsville | AL | 35802 | |
| Davis L J Md Dba Davis Medical Group Pc | | 7850 S Memorial Pkwy | | | | Huntsville | AL | 35802 | |
| Davis Larrie | | 3866 Maze Rd | | | | Spencer | IN | 47460-5518 | |
| Davis Larry | | 3762 Sharp Rd | | | | Adrian | MI | 49221 | |
| Davis Larry | | 493 Black Hawk Trail | | | | Loveland | OH | 45140 | |
| Davis Larry | | 145 Rainbow Dr No 4504 | | | | Livingston | TX | 77399-1045 | |
| Davis Latoija | | PO Box 131 | | | | Bolton | MS | 39041 | |
| Davis Laura | | 230 Washington Ave | | | | Richland | MS | 39218 | |
| Davis Lee E | | 230 Cambridge Ave | | | | Buffalo | NY | 14215-3734 | |
| Davis Leslie | | 13131 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Davis Linda C | | 386 Hillandale Dr | | | | Jackson | MS | 39212-3201 | |
| Davis Linda J | | 722 Gardenwood Dr | | | | Lockport | NY | 14094-6379 | |
| Davis Lisa | | 208 W Columbia St | | | | Flora | IN | 46929 | |
| Davis Lisa | | 2418 E Rahn Rd | | | | Kettering | OH | 45440 | |
| Davis Lisa | | 7631 Cloverbrook Pk Dr | | | | Centerville | OH | 45459 | |
| Davis Lloyd | | 10707 E Jefferson Rd | | | | Wheeler | MI | 48662-9719 | |
| Davis Loans | | 127 B E Atkinson Plaza | | | | Midwest City | OK | 73110 | |
| Davis Lolita | | 3747 Winchester Trl | | | | Martinez | GA | 30907-3340 | |
| Davis Loretta | | 4903 Northcutt Pl 10 | | | | Dayton | OH | 45414 | |
| Davis Lydia | | 1310 N Jackson St | | | | Brookhaven | MS | 39601-2017 | |
| Davis Lyle R | | 22280 Swan Creek Rd | | | | Merrill | MI | 48637-9761 | |
| Davis Lynette | | 500 Eleanor Ave | | | | Dayton | OH | 45417-2006 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Management Company | | 120 W Tupper St | | | | Buffalo | NY | 14201-2192 | |
| Davis Marie M | | 1318 Northfield Dr | | | | Mineral Ridge | OH | 44440-9420 | |
| Davis Mark | | 4270 W 100 N | | | | Kokomo | IN | 46901 | |
| Davis Mark | | 3083 Devonshire St | | | | Flint | MI | 48504 | |
| Davis Mark | | 8480 Woodbridge Dr | | | | Davison | MI | 48423 | |
| Davis Martha | | PO Box 327 | | | | Trinity | AL | 35673-0327 | |
| Davis Martha | | 6607 W 100 N | | | | Tipton | IN | 46072 | |
| Davis Mary | | 36246 Crompton Circle | | | | Farmington Hills | MI | 48335 | |
| Davis Mary | | 1865 Valley Blvd | | | | Niles | OH | 44446 | |
| Davis Mary | | 4762 Michigan Blvd | | | | Youngstown | OH | 44504 | |
| Davis Matthew | | 6074 Co Rd 76 | | | | Rogersville | AL | 35652 | |
| Davis Mattie | | 3895 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Davis Maurice | | 6525 Stillcrest Way | | | | Dayton | OH | 45414 | |
| Davis Megan | | 8594 Lulu Rd | | | | Ida | MI | 48140 | |
| Davis Melissa | | 4453 Stonecastle Dr 1111 | | | | Beavercreek | OH | 45440 | |
| Davis Melvin | | 1507 Burton St | | | | Jackson | MS | 39209 | |
| Davis Michael | | 1304 Whispering Hill Circle | | | | Hartselle | AL | 35640 | |
| Davis Michael | | 9697 Tule Lake St | | | | Ventura | CA | 93004 | |
| Davis Michael | | 3163 S 100 E | | | | Kokomo | IN | 46902 | |
| Davis Michael | | 3163 S 100 E | | | | Kokomo | IN | 46902-4374 | |
| Davis Michael | | 3608 Briarwood Dr | | | | Flint | MI | 48507 | |
| Davis Michael | | 5441 Lessandro St | | | | Saginaw | MI | 48603 | |
| Davis Michael | | 5177 Kennedy Crescent | | | | Sanborn | NY | 14132 | |
| Davis Michael | | 5070 Denny Ln | | | | Riverside | OH | 45431 | |
| Davis Michael | | 8931 S 35 St | | | | Franklin | WI | 53132 | |
| Davis Michael C | | 4160 Birch Ln | | | | Vassar | MI | 48768-9123 | |
| Davis Michael I | | 2697 Haverstraw Ave | | | | Dayton | OH | 45414-2257 | |
| Davis Michael T | | 36 N Mcclurg St | | | | Frankfort | IN | 46041-8387 | |
| Davis Mike | | 160 County Rd 375 | | | | Lexington | AL | 35648-5039 | |
| Davis Mike D | | 3621 Morning Dove Rd | | | | Roanoke | VA | 24018 | |
| Davis Milton W | | 2 Holly Ln | | | | Bluffton | SC | 29909-4313 | |
| Davis Mondell | | 266 Powell Willis Rd | | | | Ridgeville | AL | 35954 | |
| Davis Nancy | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis Natalie | | 4188 Nipigon Dr | | | | Columbus | OH | 43207 | |
| Davis Nathan H | | 2443 Thornton Dr | | | | Dayton | OH | 45406-1242 | |
| Davis Nicholas | | 1490 Davis Ln | | | | Utica | MS | 39175 | |
| Davis Nickie | | 17820 Lakeside Estates Rd | | | | Athens | AL | 35614-4316 | |
| Davis Nina L | | PO Box 960269 | | | | Riverdale | GA | 30296 | |
| Davis Nykeia | | 120 Meyer Rd Apt 317 | | | | Amherst | NY | 14226 | |
| Davis Oil Company | | PO Box 830956 Drawer 1007 | | | | Birmingham | AL | 35283-0956 | |
| Davis Oleta | | 2629 W 23rd St | | | | Anderson | IN | 46011 | |
| Davis Otis | | 9365 Firestone Dr Se | | | | Warren | OH | 44484-2117 | |
| Davis Pamela J | | 2053 N 1000 E | | | | Greentown | IN | 46936-8857 | |
| Davis Patricia | | 1226 Liberty Expressway Se | | | | Albany | GA | 31705 | |
| Davis Patricia | | 203 E 38th St | | | | Anderson | IN | 46016 | |
| Davis Patricia L | | 1121 Ruddell Dr | | | | Kokomo | IN | 46901-1937 | |
| Davis Patrick | | 1101 Cardinal Ct | | | | Greentown | IN | 46936 | |
| Davis Paul | | 100 Alice Ln | | | | Athens | AL | 35611-4677 | |
| Davis Paul | | 1086 Liberty Rd | | | | Danville | AL | 35619 | |
| Davis Paul | | 2414 Quaker Trace Rd | | | | W Alexandria | OH | 45381 | |
| Davis Paul | | 44 Hartzell Ave | | | | Niles | OH | 44446 | |
| Davis Peggy | | 2563 Curtis Rd | | | | Birch Run | MI | 48415-8903 | |
| Davis Phillip | | 19718 Orman Rd | | | | Athens | AL | 35614-6932 | |
| Davis Phillip | | 2327 Hazelnut | | | | Kokomo | IN | 46902 | |
| Davis Phillip H | | 2030 Brookside Ct | | | | Frankfort | IN | 46041-3267 | |
| Davis Phyllis | | 4400 W Kings Row | | | | Muncie | IN | 47304 | |
| Davis Phyllis | | 2671 N Main St Apt 1 | | | | Dayton | OH | 45405 | |
| Davis Polk & Wardwell | | 450 Lexington Ave | | | | New York | NY | 10017 | |
| Davis Polk and Wardwell | | 450 Lexington Ave | | | | New York | NY | 10017 | |
| Davis Priscilla | | 1519 Rhett Dr | | | | Anderson | IN | 46013 | |
| Davis R | | 2615 Country Ridge Ln Apt 2323 | | | | Arlington | TX | 76006-2906 | |
| Davis Rachel | | 1228 C St | | | | Sandusky | OH | 44870-5058 | |
| Davis Rashida | | 941 S 27th | | | | Saginaw | MI | 48601 | |
| Davis Reginald | | 63 Azure Pine | | | | Amherst | NY | 14228 | |
| Davis Renee | | 1475 Delta Dr | | | | Saginaw | MI | 48603 | |
| Davis Rich Enterprises Inc | | 4831 Wyoming Ave | | | | Dearborn | MI | 48126 | |
| Davis Richard | | 1093 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Davis Richard | | 8267 Mt Carmel St | | | | Huber Heights | OH | 45424 | |
| Davis Richard A | | 3119 Enclave Ct | | | | Kokomo | IN | 46902-8128 | |
| Davis Richard E | | 2844 Powhattan Pl | | | | Kettering | OH | 45420-3855 | |
| Davis Richard F | | 5311 Hickory Bend | | | | Bloomfield Hill | MI | 48304 | |
| Davis Richard W | | 2122 Dane Ln | | | | Bellbrook | OH | 45305-1803 | |
| Davis Ricky | | 2991 Midland Rd | | | | Saginaw | MI | 48603 | |
| Davis Rita J | | 2405 Burningtree Ln | | | | Kokomo | IN | 46902-3153 | |
| Davis Robert | | PO Box 3735 | | | | Brookhaven | MS | 39603 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094-1211 | |
| Davis Robert | | 5707 Stone Rd | | | | Lockport | NY | 14094-1211 | |
| Davis Robert | | 825 South Sussex Ct | | | | Aurora | OH | 44202 | |
| Davis Robert J | | 14189 Charm Hill Dr | | | | Sidney | OH | 45365-9473 | |
| Davis Robert L & Cynthia C | | 534 Clark Ave | | | | Columbus | OH | 43223 | |
| Davis Rodney | | 214 Columbus Ave | | | | Xenia | OH | 45385-2124 | |
| Davis Roger | | 1317 W Zartman | | | | Kokomo | IN | 46902 | |
| Davis Roger Allen | | 571 A Davis Rd | | | | Decatur | MS | 39327 | |
| Davis Roger M | | 215 E 35th St | | | | Anderson | IN | 46013-4623 | |
| Davis Roland | | 288 Michigan St | | | | Lockport | NY | 14094-1708 | |
| Davis Rolanda | | 1606 Sweetbrier Sw | | | | Warren | OH | 44485 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Ron | | 10172 S 1100 E | | | | Upland | IN | 46989 | |
| Davis Ron | | 2062 Beacon Hill Dr | Apt 103 | | | Auburn Hills | MI | 48326 | |
| Davis Ronald | | PO Box 246 | | | | Northport | AL | 35476 | |
| Davis Ronald | | 130 East 500 North | | | | Anderson | IN | 46012 | |
| Davis Ronald | | 4326 S Scatterfield Rd 281 | | | | Anderson | IN | 46013 | |
| Davis Ronald | | 112 Fortier Circle | | | | Jeanerette | LA | 70544 | |
| Davis Ronald | | 30 W Beach Dr | | | | Hilton | NY | 14468-9505 | |
| Davis Ronetta | | 221 Fieldstone Dr Apt 11 | | | | Trotwood | OH | 45426 | |
| Davis Rosemary | | 3311 S Seymour | | | | Sw Creek | MI | 48473 | |
| Davis Russell | | 3737 Piton Ave | | | | Flint | MI | 48506-4220 | |
| Davis Ryan | | 125 W Stadium Ave | | | | West Lafayette | IN | 47906 | |
| Davis S | | 824 Dewees Pl | | | | Trappe | PA | 19426 | |
| Davis Sales Agency Inc | | 225 W Arban St | | | | Blissfield | MI | 49228 | |
| Davis Sandra | | 4470 Mary Ellen Dr | | | | Vienna | OH | 44473 | |
| Davis Saratha | | 1408 Pierce Ave | | | | Gadsden | AL | 35904 | |
| Davis Scott | | PO Box 6694 | | | | Kokomo | IN | 46904-6694 | |
| Davis Scott | | 4765 Canada Rd | | | | Birch Run | MI | 48415 | |
| Davis Scott | | 2 Forestbrook Court | | | | Getzville | NY | 14068 | |
| Davis Scott | | 122 Irongate Dr | | | | Union | OH | 45322 | |
| Davis Scottie | | 106 Autumn Crest Dr | | | | Madison | AL | 35757 | |
| Davis Shane | | 236 W 400 S | | | | Kokomo | IN | 46902 | |
| Davis Shane | | 818 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Davis Shane B | | 236 W 400 S | | | | Kokomo | IN | 46902 | |
| Davis Sharon | | 744 Burnside Dr | | | | Miamisburg | OH | 45342 | |
| Davis Shawanda | | 514 Valerie Arms Dr | | | | Dayton | OH | 45405 | |
| Davis Shawn | | 4014 Sunnybrook | | | | Warren | OH | 44484 | |
| Davis Shawnette | | 1931 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Davis Shelia | | 961 Watkins Pl | | | | Jackson | MS | 39206 | |
| Davis Shelly | | 7121 Danny Dr | | | | Saginaw | MI | 48609 | |
| Davis Sherri | | 2538 Mellowood | | | | Sterling Heights | MI | 48310 | |
| Davis Sherry | | 1173 Bay St | | | | Rochester | NY | 14609 | |
| Davis Shirley | | 4605 Village Dr | | | | Jackson | MS | 39206 | |
| Davis Sonia | | 1717 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Davis Sr Darryl | | 4456 Old Troy Pike | | | | Dayton | OH | 45404-1332 | |
| Davis Sr Michael | | 3901 N Haven Way | | | | Dayton | OH | 45414 | |
| Davis Standard Corp | | 1 Extrusion Dr | | | | Pawcatuck | CT | 6379 | |
| Davis Standard Corp | | Fmly Crompton & Knowles Corp | 1 Extrusion Dr Us Rt 1 | Rmt Chg 11 02 Mh | | Pawcatuck | CT | 63792313 | |
| Davis Standard Corp | | PO Box 30586 | | | | Hartford | CT | 6150 | |
| Davis Standard Corp | | Killion Extruders Div | 200 Commerce Rd | | | Cedar Grove | NJ | 7009 | |
| Davis Stephanie | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis Stephanie | | PO Box 503 | | | | Raymond | MS | 39154 | |
| Davis Stephen | | 3304 E Miami Trl | | | | Muncie | IN | 47302-9266 | |
| Davis Steven | | 147 Sunnybrook Trail | | | | Enon | OH | 45323 | |
| Davis Steven K | | 147 Sunnybrook Trl | | | | Enon | OH | 45323-1838 | |
| Davis Steven L | | Dba Lock Nest | 81 Halifax Dr | | | Vandalia | OH | 45377 | |
| Davis Steven L Dba Lock Nest | | 81 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Davis Stuart | | 211 N Connecticut Ave | | | | Royal Oak | MI | 48067 | |
| Davis Stuart | | 225 Stingley Rd | | | | Greenville | OH | 45331 | |
| Davis Sueann | | 509 Kevin Dr | | | | Sandusky | OH | 44870-7329 | |
| Davis Susan | | 9244 Chamberlain St | | | | Romulus | MI | 48174-1576 | |
| Davis Suzette | | 1107 Ellis Ave | | | | Jackson | MS | 39209 | |
| Davis Tamika | | 3123 Wexford | | | | Dayton | OH | 45408 | |
| Davis Technologies | | 7250 Engineer Rd Ste A | | | | San Diego | CA | 92111 | |
| Davis Tehran | | 300 Huron Ave | | | | Dayton | OH | 45417 | |
| Davis Teresa | | 1363 Michael Ct | | | | Troy | OH | 45373 | |
| Davis Teresa | | 1521 Mcarthur | | | | Dayton | OH | 45418 | |
| Davis Terri | | 2846 Trumbull Ave | | | | Mcdonald | OH | 44437 | |
| Davis Terry | | 24358 Verona Court | | | | Wildomar | CA | 92595 | |
| Davis Terry | | 5059 Marywood Dr | | | | Lewiston | NY | 14092 | |
| Davis Terry | | 104 Ellington Rd | | | | Dayton | OH | 45431 | |
| Davis Thelma | | 377 Sandford St | | | | New Brunswick | NJ | 8901 | |
| Davis Theobald | | 8234 Stonegate Pkwy | | | | Flint | MI | 48532-2180 | |
| Davis Theresa | | 289 Spring St | | | | Clyde | OH | 43410 | |
| Davis Thomas | | 2109 Bonniedale Dr | | | | Bellbrook | OH | 45305 | |
| Davis Thomas E | | 7760 Barker Rd | | | | Athens | AL | 35614 | |
| Davis Thomas E | | 7760 Barker Rd | | | | Athens | AL | 35614-4135 | |
| Davis Timothy | | 325 Cedarhurst Dr | | | | Jackson | MS | 39206 | |
| Davis Timothy | | 1887 Stewart Rd | | | | Xenia | OH | 45385 | |
| Davis Tonya | | 5240 Tilbury Rd | | | | Huber Heights | OH | 45424 | |
| Davis Tool & Engineering | | PO Box 67000 | | | | Detroit | MI | 48267-2062 | |
| Davis Tool and Engineering | | PO Box 67000 | | | | Detroit | MI | 48267-2062 | |
| Davis Troy | | 3309 Mannion | | | | Saginaw | MI | 48603 | |
| Davis Troy | | 3932 Halsey Pl | | | | Columbus | OH | 43228 | |
| Davis Truck Service | | PO Box 50 | | | | Elkhart | IL | 62634-0050 | |
| Davis Truck Service | | Scac Dtuc | 200 N Latham | | | Elkhart | IL | 62634-0050 | |
| Davis Trucking Llc | | 290 Cole Rd Ste H | | | | Calexico | CA | 92231 | |
| Davis Trucking Llc | | 7532 La Jolla Blvd | | | | La Jolla | CA | 92037 | |
| Davis Ulmer Sprinkler Co | | 7633 Edgecomb Dr | | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co | | Addr Chg 12 12 97 | 7633 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co Inc | | 7633 Edgecomb Dr | | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co Inc | | Fire Protection Contractors | 7633 Edgecomb Dr | | | Liverpool | NY | 13088 | |
| Davis Ulmer Sprinkler Co Inc | | Postler Davis Ulmer | 1 Commerce Dr | | | Amherst | NY | 14228-2310 | |
| Davis Ursula | | 3118 California St Apt 6 | | | | Gadsden | AL | 35904 | |
| Davis Ursula | | 1665 Guenther Rd | | | | Dayton | OH | 45427 | |
| Davis Velma B | | 9054 Pinewood Ave | | | | Elberta | AL | 36530 | |
| Davis Vickie | | 2443 Thornton Dr | | | | Dayton | OH | 45406-1242 | |
| Davis Victor | | 5630 Quail Rd | | | | Indianapolis | IN | 46278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis Victoria | | 2669 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444 | |
| Davis Vincent | | 4101 Sheridan Rd Lot 534 | | | | Lennon | MI | 48449 | |
| Davis Vision | | | 3 159 Express St | | | Plainview | NY | 11803 | |
| Davis Vision Eft | | 159 Express St | | | | Plainview | NY | 11803 | |
| Davis Vivian | | 2004 Holland Dr Apt No 2004 | | | | Somerset | NJ | 8873 | |
| Davis Wallace A | | PO Box 1416 | | | | Dayton | OH | 45401-1416 | |
| Davis Walter | | 3827 Edwards Ave | | | | Jackson | MS | 39213 | |
| Davis Wanda | | 104 Lawson Dr Ste 103 | | | | Georgetown | KY | 40324-8968 | |
| Davis Warren | | 4395 Willow Run Dr | | | | Beavercreek | OH | 45430 | |
| Davis Wendy | | 1580 Wedgewood Pl | | | | Essexville | MI | 48732 | |
| Davis Wilford | | 140 Greenhill Rd | | | | Dayton | OH | 45405 | |
| Davis William | | 10441 Davison Rd | | | | Davison | MI | 48423 | |
| Davis William | | 13131 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Davis William | | 2218 Phelon St | | | | Saginaw | MI | 48601-2419 | |
| Davis William | | 1610 Big Creek Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Davis William | | 225 1 2 Beecher St | | | | Ravenna | OH | 44266-2225 | |
| Davis William E | | 5179 W 300 S | | | | Russiaville | IN | 46979-9505 | |
| Davis William W | | 254 W County Rd 300 N | | | | Peru | IN | 46970-0000 | |
| Davis Willie | | G9070 N Saginaw Rd Apt 613 | | | | Mt Morris | MI | 48458 | |
| Davis Willie D | | 807 Topoca Trail | | | | Athens | TN | 37303-2343 | |
| Davis Wilmer T | | 5177 Kennedy Cres | | | | Sanborn | NY | 14132-9463 | |
| Davis Windell A | | PO Box 1162 | | | | Fitzgerald | GA | 31750-1162 | |
| Davis Winona | | 3114 Brynmawr Pl | | | | Flint | MI | 48504-2506 | |
| Davis Wright Tremaine | | 2600 Century Sq 1501 4th Ave | | | | Seattle | WA | 98101-1688 | |
| Davis Yvonne | | 2208 Westdale Ct | | | | Kokomo | IN | 46901-5009 | |
| Davis Zachary A | | 2149 Grice Ln | | | | Kettering | OH | 45429 | |
| Davison Brad | | 4779 Logan Arms Dr | | | | Youngstown | OH | 44505 | |
| Davison James | | 4660 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Davison Jason | | 858 Harvest Dr | Apt A | | | Kokomo | IN | 46901 | |
| Davison Jody | | 6378 Gale Rd PO Box 22 | | | | Atlas | MI | 48411-0022 | |
| Davison John D | | 322 W Meridian St | | | | Sharpsville | IN | 46068-9338 | |
| Davison Jr Ralph | | 17 Jones Pl | | | | Edison | NJ | 88173518 | |
| Davison Natasha | | 316 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Davison Rite Products Co | | 22077 Telegraph Rd | | | | Southfield | MI | 48034-4279 | |
| Davison Rite Products Company | | 22077 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Davison Shelly | | 5827 Meadow View Dr | | | | Milford | OH | 45150 | |
| Davison Tammy | | 4660 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Davison Transport Inc | | Po Drawer 310 | | | | Ruston | LA | 71273-0310 | |
| Davitt Donna | | 836 Upton Rd | | | | Youngstown | OH | 44509 | |
| Davitt T | | 25 Hawthorn Rd | Huyton | | | Liverpool | | L36 9TS | United Kingdom |
| Davitt Thomas | | 8018 Sigle Ln | | | | Youngstown | OH | 44514 | |
| Davitt Thomas | | 806 Upton Rd | | | | Youngstown | OH | 44509-3039 | |
| Davo Inc | | 3300 Merrittville Hwy Unit 2 | | | | Thorold | ON | L2V 4Y6 | Canada |
| Davo Inc | | 3300 Merrittville Hwy Unit 2 | | | | Thorold Canada | ON | L2V 4Y6 | Canada |
| Davoski Consultants Limited | | Mansion House | 143 Main St | | | Gibraltar | | | Gibraltar |
| Davoski Consultants Ltd | | Mansion House 143 Main St | | | | Gibraltar | | | Gibraltar |
| Dawan Talib | | 1279 Briarcliffe Dr | | | | Flint Twp | MI | 48532 | |
| Dawande Manjusha | | 1516 Buick Ln | | | | Kokomo | IN | 46902 | |
| Dawber & Co Inc | | 300 Enterprise Ct Ste 300 | | | | Bloomfield Hills | MI | 48302 | |
| Dawber and Co Inc | | 300 Enterprise Ct Ste 300 | | | | Bloomfield Hills | MI | 48302 | |
| Dawe Jr Donald | | 5225 Lippincott Blvd | | | | Burton | MI | 48519-1251 | |
| Dawe Kristen | | 2320 Pebble Creek Dr | | | | Flushing | MI | 48433 | |
| Dawe Robert | | 156 Harbor Circle | | | | Freehold | NJ | 77283740 | |
| Dawe Stephen | | 2320 Pebble Creek Dr | | | | Flushing | MI | 48433 | |
| Dawes Alan | | C O 5725 Delphi Dr | Mc 483 400 626 | | | Troy | MI | 48098 | |
| Dawes Alan | | C O 5725 Delphi Dr | Mc 483 400 626 | | | Troy | MI | 48098 | |
| Dawes Alan S | | C o Robert Stern and Elizabeth Baird | O Melveny and Myers Llp | 1625 Eye St Nw | | | Washington | DC | 20006-4001 | |
| Dawes Alan S | | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Dawes Alan S | | Robert M Stern Esq | c/o OMelveny & Myers LLP | 1625 Eye Street NW | | | Washington | DC | 20006 | |
| Dawes Brian | | 4713 5th St | | | | Columbiaville | MI | 48421-9344 | |
| Dawes Chet | | 4091 Woodcreek Dr | | | | Ypsilanti | MI | 48197 | |
| Dawes James | | 3121 Honeycutt Cir | | | | Dayton | OH | 45414-2323 | |
| Dawes Rigging & Crane Eft | | Rental | PO Box 44080 | | | Milwaukee | WI | 53214-7080 | |
| Dawes Rigging & Crane Rental | | 805 S 72nd St | | | | Milwaukee | WI | 53214-3114 | |
| Dawes Rigging and Crane Eft Rental | | PO Box 44080 | | | | Milwaukee | WI | 53214-7080 | |
| Dawes Steve | | Uaw Local 651 | 3518 Robert T Longway Blvd | | | Flint | MI | 48506 | |
| Dawes Steven | | 420 Joyce Dr | | | | Flushing | MI | 48433 | |
| Dawes Timothy | | 16481 Duskight Dr | | | | Fenton | MI | 48430 | |
| Dawes Transport Inc | | 37381 Eagle Way | | | | Chicago | IL | 60678-1373 | |
| Dawes Transport Inc | | Scac Dawi | Mb Unit 9469 | | | Milwaukee | WI | 53268 | |
| Dawes Transport Inc Eft | | PO Box 8903 | | | | Cudahy | WI | 53110-8903 | |
| Dawidowicz Bogdan | | 120 Summer Breeze Glen | | | | Sugar Hill | GA | 30518 | |
| Dawkins Claud | | 1367 Hwy 18 | | | | Louin | MS | 39338 | |
| Dawkins Donald H | | 3737 Risher Rd Sw | | | | Warren | OH | 44481-9176 | |
| Dawkins Martha | | 3102 Lodwick Nw Apt 1 | | | | Warren | OH | 44485 | |
| Dawkins Omar | | 72 Patton | | | | Dayton | OH | 45427 | |
| Dawkins Tamara | | 603 Unit 47 S Raccoon Rd | | | | Austintown | OH | 44515 | |
| Dawkins Terry | | 918 Robbins Ave | | | | Niles | OH | 44446 | |
| Dawlen Corp | | PO Box 884 | | | | Jackson | MI | 49203-3448 | |
| Dawlen Corp | | 2029 Micor Dr | | | | Jackson | MI | 49204 | |
| Dawlen Corp Eft | | 2029 Micor Dr | PO Box 884 | | | Jackson | MI | 49203 | |
| Dawn Food Products Inc | | 27000 Wick Rd | | | | Taylor | MI | 48180 | |
| Dawn Foods Inc | | 27000 Wick Rd | | | | Taylor | MI | 48180 | |
| Dawn Guerrieri | | 994 Blackbird Landing | | | | Townsend | DE | 19734 | |
| Dawn Hughes | | Phi | 17195 Us Hwy 98 West | | | Foley | AL | 36535 | |
| Dawn L Healy | | 265 Paradise Rd | | | | E Amherst | NY | 14051 | |
| Dawn L Worden | | 11419 Read Ave | | | | Mt Morris | MI | 48458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dawn Marie Genord | | 25800 Nwestern Hwy PO Box 222 | | | | Southfield | MI | 48037 | |
| Dawn Marie Genord | | Sullivan Ward Bone Tyler Asher | 25800 Northwestern Hwy | PO Box 222 | | Southfield | MI | 48037-0222 | |
| Dawn Marie Genord Sullivan Ward Bone Tyler Asher | | 25800 Northwestern Hwy | PO Box 222 | | | Southfield | MI | 48037-0222 | |
| Dawn Trucking Inc | | 2975 Symmes Rd | | | | Fairfield | OH | 45014 | |
| Dawn Wilcox | | PO Box 190406 | | | | Burton | MI | 48519 | |
| Dawsey Smith Jennifer | | PO Box 164 | | | | W Meddleton | IN | 46995-0164 | |
| Dawson Alan | | 3585 Waltan Rd | | | | Vassar | MI | 48768 | |
| Dawson and Associates Inc | Cust Service | PO Box 846 | | | | Lawrenceville | GA | 30046 | |
| Dawson Andrea | | 726 E Boston | | | | Youngstown | OH | 44502 | |
| Dawson Anita | | 7615 Trestlewood Dr Apt 1A | | | | Kokomo | IN | 48917-8604 | |
| Dawson Anna | | 1260 Walnut Valley Ln | | | | Centerville | OH | 45458 | |
| Dawson Arlesia | | 1740 Valley Ave Sw | | | | Warren | OH | 44485-4078 | |
| Dawson Associates Inc | | 922 Hurricane Shoals Rd | | | | Lawrenceville | GA | 30243 | |
| Dawson Associates Inc | | PO Box 846 | | | | Lawrenceville | GA | 30046 | |
| Dawson Barry | | 245 Airport Rd Nw | | | | Warren | OH | 44481 | |
| Dawson Beatrice | | 509 S Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Dawson Bobby W | | 2172 County Rd 235 | | | | Town Creek | AL | 35672-4530 | |
| Dawson Brenda | | 655 Manchester Ave | | | | Youngstown | OH | 44509 | |
| Dawson Bryant | | 14360 Seymour Rd | | | | Linden | MI | 48451-9744 | |
| Dawson Charles | | 12490 Quivira Rd | 1223 | | | Overland Pk | KS | 66213 | |
| Dawson Christal | | 1019 Burlington St | | | | Youngstown | OH | 44510 | |
| Dawson Cinda | | 11063 Clyde Rd | | | | Fenton | MI | 48430 | |
| Dawson Donna M | | 97 Katherine St | | | | Struthers | OH | 44471-2103 | |
| Dawson E | | 12 Scarsdale Rd | | | | Liverpool | | L11 1DU | United Kingdom |
| Dawson Frank R | | 14633 Grandville Ave | | | | Detroit | MI | 48223-2230 | |
| Dawson Gertrude | | 1624 Jennifer Rd 101 | | | | Lexington | KY | 40505 | |
| Dawson Grace | | 5810 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Dawson Jeffrey | | 1712 Cambridge St | | | | Piqua | OH | 45356 | |
| Dawson Joel | | 1488 Red Leaf Ln | | | | Columbus | OH | 43223-3250 | |
| Dawson Jonathan | | 26375 Halsted Rd | Apt No 117 | | | Farmington Hills | MI | 48331 | |
| Dawson Joyce | | 3024 Oak St Ext | | | | Youngstown | OH | 44505-4615 | |
| Dawson Judy | | 32 S Farley Rd | | | | Munger | MI | 48747 | |
| Dawson Kenneth | | 8140 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Dawson Kent | | 988 Main St | | | | South Windsor | CT | 5607 | |
| Dawson King | | 7500 Windy Stream Circl | | | | Dayton | OH | 45414 | |
| Dawson Lawrence R | | 11454 E Dover St | | | | Apache Junction | AZ | 85207-2357 | |
| Dawson Manufacturing Co | | 300 Industrial Pk Blvd Se | | | | Dawson | GA | 31742-3998 | |
| Dawson Manufacturing Co | | 231262 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Dawson Manufacturing Co | | PO Box 7700 | | | | Indianapolis | IN | 46277 | |
| Dawson Manufacturing Co | | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |
| Dawson Manufacturing Co | | 445 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| Dawson Manufacturing Co Inc | | 400 Alyworth Ave | | | | South Haven | MI | 49090 | |
| Dawson Manufacturing Co Inc | | 400 Aylworth Ave | | | | South Haven | MI | 49090 | |
| Dawson Manufacturing Co Inc | | Inc Hold Per Dana Fidler | 1042 N Crystal Inc | PO Box 603 | | Benton Harbor | MI | 49023 | |
| Dawson Manufacturing Company | | Dawson Georgia Division Payables | PO Box 429 | | | Dawson | GA | 39842-0429 | |
| Dawson Manufacturing Company | | 400 Aylworth Ave | | | | South Haven | MI | 49090-1796 | |
| Dawson Mark | | 4996 Spring Meadow Dr | | | | Clarkston | MI | 48348 | |
| Dawson Matthew | | 7206 Black Willow Ln | | | | Dallas | TX | 75249-1428 | |
| Dawson Phillip | | 437 S Courtland Ave | | | | Kokomo | IN | 46901-5363 | |
| Dawson Ray | | 7615 Trestlewood Dr Apt 1A | | | | Lansing | MI | 48917-8604 | |
| Dawson Ray | | 130 Hawkins Ln | | | | Columbiana | OH | 44408-8408 | |
| Dawson Richard J | | G 10452 N Clio Rd | | | | Clio | MI | 48420-0000 | |
| Dawson Robert N | | 8720 Crenshaw Ln | | | | Huber Heights | OH | 45424-6457 | |
| Dawson Robyn | | 1345 Alcott Dr | | | | Dayton | OH | 45406 | |
| Dawson Sue | | 1212 Miller Ave | | | | Columbus | OH | 43206-1740 | |
| Dawson Terrence | | 4621 Whittlesey Ave | | | | Norwalk | OH | 44857 | |
| Dawson Violet | | 209 Quinn Ave | | | | Caro | MI | 48723-1526 | |
| Day & Barney | | 45 East Vine St | | | | Murray | UT | 84107 | |
| Day & Ross Inc | Accts Rec | PO Box 493 | | | | Mars Hill | ME | 4758 | |
| Day Abby | | 2235 Whitemore Pl | | | | Saginaw | MI | 48602 | |
| Day Amos | | 1935 Marshall Pl | | | | Jackson | MS | 39213 | |
| Day and Barney | | 45 East Vine St | | | | Murray | UT | 84107 | |
| Day And Nite Door Service | | 370 E Orangethorpe Ave | | | | Placentia | CA | 92870 | |
| Day and Ross Inc | Accts Rec | PO Box 493 | | | | Mars Hill | ME | 4758 | |
| Day Anthony | | 5450 Fairhaven St | | | | Flint | MI | 48505 | |
| Day Barry | | 3472 North Meadowgrove | | | | Kentwood | MI | 49512 | |
| Day Berry & Howard LLP | 260 Franklin St | 260 Franklin St | | | | Boston | MA | 2110 | |
| Day Berry & Howard Llp | | 1 Canterbury Green | | | | Stamford | CT | 6901 | |
| Day Berry & Howard Llp | | 25th Fl City Pl I | 185 Asylum St | | | Hartford | CT | 61033499 | |
| Day Berry and Howard Llp | | 1 Canterbury Green | | | | Stamford | CT | 6901 | |
| Day Berry and Howard Llp | | 25th Fl City Pl I | 185 Asylum St | | | Hartford | CT | 06103-3499 | |
| Day Brian | | 794 St Rt 5035 | | | | Walexandria | OH | 45381 | |
| Day Carol | | 155 Spring Lake Court | | | | Lexington | NC | 27295 | |
| Day Carolyn | | PO Box 1024 | | | | Brookhaven | MS | 39601 | |
| Day Carolyn D | | PO Box 1024 | | | | Brookhaven | MS | 39602-1024 | |
| Day Chad | | 6070 Bell Rd | | | | Birch Run | MI | 48415 | |
| Day Charles P | | 3053 Kingston Pike | | | | Knoxville | TN | 37919-4610 | |
| Day D | | 4855 Airline Dr No 21H | | | | Bossier City | LA | 71111-6632 | |
| Day Dale L | | 11220 E Co Rd 466 | | | | Newberry | MI | 49868-8195 | |
| Day Daniel A | | 29817 S Pine Valley | | | | Catoosa | OK | 74015 | |
| Day David | | 316 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Day David A | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Day Dayle C | | 3442 Honey Tree Ct | | | | Kokomo | IN | 46901-9445 | |
| Day Derrick | | 5817 River Rd | | | | Jackson | MS | 39211 | |
| Day Donna E | | 4869 Waterford Pl | | | | Lockport | NY | 14094-3463 | |
| Day Dorothy | | 1063 N Mckinley Rd | | | | Flushing | MI | 48433-9450 | |
| Day Gary | | 514 Union St | | | | Fenton | MI | 48430-2922 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Day Gaylon | | 729 Six Mile Rd | | | | Somerville | AL | 35670 | |
| Day Gene | | PO Box 184 | | | | Jayess | MS | 39641-0184 | |
| Day Glen | | 1668 Old Jackson Rd | | | | Terry | MS | 39170 | |
| Day Heights Auto Service | Richard Kellerman | 1236 Sr 131a | | | | Milford | OH | 45150 | |
| Day Ii Author | | 1156 E Maple Ave | | | | Miamisburg | OH | 45342 | |
| Day Ii Dewey B | | 29 Day Rd | | | | Somerville | AL | 35670-5474 | |
| Day James | | 987 W Fennwood Circle | | | | Muskegon | MI | 49445 | |
| Day James | | 949 Karlstyle Dr | | | | Columbus | OH | 43228 | |
| Day Jeffrey | | 10737 Sand Key Circle | | | | Indianapolis | IN | 46256 | |
| Day Jimmy | | 1032 Poplar Hill Rd | | | | Prospect | TN | 38477-6011 | |
| Day Jr Edward | | 7520 Marigold Ln | | | | Tuscaloosa | AL | 35405-5903 | |
| Day Karen | | 1720 Mustang Chase Dr | | | | Westfield | IN | 46074 | |
| Day Keith D | | 7427 E Carpenter Rd | | | | Davison | MI | 48423-8914 | |
| Day Ketterer Raley Wright & | | Rybolt Ltd Add Chg 5 01 | PO Box 24213 | | | Canton | OH | 44701-4213 | |
| Day Ketterer Raley Wright and Rybolt Ltd | | PO Box 24213 | 200 Market Ave N Ste 300 | | | Canton | OH | 44701-4213 | |
| Day Kristin | | 1205 Epworth Ave | | | | Dayton | OH | 45419 | |
| Day Larry | | 4315 Gatewood Ln | | | | Franklin | OH | 45005 | |
| Day Lyonel | | 95 Churchill Dr | | | | Rochester | NY | 14616-2103 | |
| Day Margaret I | | 3904 Alameda Blvd Apt I91 | | | | Kokomo | IN | 46902-7121 | |
| Day Met Credit Union Inc | | 4988 Wagoner Ford Rd | | | | Dayton | OH | 45413-0087 | |
| Day Met Credit Union Inc | | PO Box 14087 | | | | Dayton | OH | 45413-0087 | |
| Day Met Credit Union Inc | | PO Box 14087 Wagoner Ford Rd | | | | Dayton | OH | 45414 | |
| Day Met Finishing Co Inc | | Dayton Metal Finishing | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Day Mickel | | 115 W Monument Ave 604 | | | | Dayton | OH | 45402 | |
| Day Or Nite Express Inc | | 169 S Heritage St | | | | Belgium | WI | 53004 | |
| Day Pak Inc | | 2208 Sandridge Dr | | | | Dayton | OH | 45439-184 | |
| Day Pak Inc | | 2208 Sandridge Dr | Po bOX 363 | | | Dayton | OH | 45409 | |
| Day Pamela | | 3472 N Meadowgrove Dr Se | | | | Kentwood | MI | 49512 | |
| Day Pearl A | | 200 W Aztec | | | | Gallup | NM | 87301 | |
| Day Phillip | | 1020 Woods View Court | | | | Miamisburg | OH | 45342 | |
| Day Pitney LLP | Attn Richard M Meth | 200 Campus Dr | | | | Florham Park | NJ | 07932-0950 | |
| Day Pitney LLP | Attn Richard M Meth | PO Box 1945 | | | | Morristown | NJ | 07962-1945 | |
| Day Pitney LLP | Attn Richard M Meth | 7 Times Sq | | | | New York | NY | 10036-7311 | |
| Day Priscilla | | 4200 Dee Ann St | | | | Kokomo | IN | 46902-4427 | |
| Day Ray Products Inc | | 1133 Mission St | | | | South Pasadena | CA | 91030 | |
| Day Richard H | | PO Box 31 | | | | Lake George | MI | 48633-0031 | |
| Day Richard H | | 279 Miller St | | | | Depew | NY | 14043-4509 | |
| Day Rodney | | 139 W Woodcrest | | | | Jackson | MS | 39212 | |
| Day Roland | | 2311 Overland Ave Ne | | | | Warren | OH | 44483-2913 | |
| Day Scott | | 1207 Hall Ave | | | | Sharon | PA | 16146 | |
| Day Shirley | | 7023 Hobart Ave | | | | Franklin | OH | 45005 | |
| Day Star | | 203 E 14th Ave | | | | North Kansas City | MO | 64116 | |
| Day Star | | PO Box 34648 | | | | North Kansas City | MO | 64116 | |
| Day Star Corporation | | 203 E 14th Ave | | | | Kansas City | MO | 64116-3903 | |
| Day Ted | | 467 Merwin Pl | | | | Riverside | OH | 45431 | |
| Day Timers Inc | | | | | | Allentown | PA | 18001 | |
| Day Timers Inc | | PO Box 27001 | | | | Lehigh Valley | PA | 18002-7001 | |
| Day Timers Inc | | PO Box 27013 | | | | Lehigh Valley | PA | 18002-7013 | |
| Day Velma | | 1935 Marshall Pl | | | | Jackson | MS | 39213 | |
| Day Walter | | 2311 Richwood Rd | | | | Auburn Hills | MI | 48326 | |
| Dayberry Leawna | | 391 Troy Rd | | | | Windthorst | TX | 76389 | |
| Daybird Thomas | | 907 N Vermont | | | | Royal Oak | MI | 48067 | |
| Daybreak Fast Freight Inc | | 500 Ave P | | | | Newark | NJ | 7105 | |
| Daycad | William Hall | 10407 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Daycad Div Of Dayton | | Associates Of W R Hall Inc | 9075 Byers Rd | | | Miamisburg | OH | 45342 | |
| Daycad Div Of Dayton Associates Of W R Hall Inc | | 10407 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Dayco Products Inc | | | | | | Ocala | FL | 34471 | |
| Dayco Products Inc | | Department 78173 | | | | Detroit | MI | 48278 | |
| Dayco Products Inc | | 4079 Pepin Ave | | | | Red Wing | MN | 55066 | |
| Dayco Products Inc | | Dayco Swan Div | 445 Hutchinson Ave Ste 655 | | | Columbus | OH | 43235 | |
| Dayco Products Llc | Tim Hartigan | 6120 South Yale Ave Ste 900 | | | | Tulsa | OK | 74136-4236 | |
| Dayco Products Llc Eft | | 1955 Enterprise Dr | | | | Rochester Hills | MI | 48309 | |
| Dayco Products Mark Iv | | Automotive | 1955 Enterprise Dr | Rm Chg Per Ltr 1 12 05 Am | | Rochester Hills | MI | 48309 | |
| Daye Dennis | | 3905 State Hwy W8 | | | | Franksville | WI | 53126 | |
| Daye Jr Harvey | | 166 Henry St | | | | Dayton | OH | 45403 | |
| Daye Mark | | 310 Western Ave | | | | Brookville | OH | 45309 | |
| Dayhu Investments Ltd | | 1777 W 75th Ave 3rd Flr | | | | Vancouver Bc V6p 6p2 | CA | | |
| Dayhu Investments Ltd | | 1777 W 75th Ave 3rd Flr | | | | Vancouver Bc V6p 6p2 | | | Canada |
| Daylight Transport | | PO Box 93155 | | | | Long Beach | CA | 90809 | |
| Daylight Transport Llc | | PO Box 93155 | | | | Long Beach | CA | 90809 | |
| Daymark Solutions | | 8355 Melrose Dr | | | | Lenexa | KS | 66214 | |
| Daymark Solutions Inc | | 8355 Melrose Dr | | | | Lenexa | KS | 66214 | |
| Daymet Credit Union | | 4988 Wagoner Ford Rd | | | | Dayton | OH | 45413-0087 | |
| Daymet Credit Union | | PO Box 14087 | | | | Dayton | OH | 45413-0087 | |
| Daymon Daniel A | | 5858 Gleneagle | | | | Hudsonville | MI | 49426 | |
| Dayon Mfg Inc | | 1820 New Britain Ave | | | | Farmington | CT | 60323114 | |
| Dayon Mfg Inc | | PO Box 588 | | | | Farmington | CT | 6034 | |
| Days Corp Equalizer Systems Div | Accounts Payable | PO Box 668 | | | | Elkhart | IN | 46515 | |
| Days Inn Princeville | | 360 Marco Dr | | | | Princeville | AL | 35603 | |
| Days Lisa | | 1451 Alton Darby Creek Rd | | | | Columbus | OH | 43228 | |
| Days Michael | | 1451 Alton Darby Creek Rd | | | | Columbus | OH | 43228 | |
| Daystar Interplex Inc | | 11535 Franklin Ave | | | | Franklin Pk | IL | 60131 | |
| Daytec | | 8401 Sill Shore | | | | Canandaigua | NY | 14555 | |
| Daytec | | 8401 Sill Shore | | | | Sodus Point | NY | 14555 | |
| Daytec | | 8401 Sill Shore | Remit Updt 06 2000 Letter | | | Canandaigua | NY | 14555 | |
| Dayton Hudson Corp Acct Of George Hill | | Case 93 103533 93 140 0 | | | | | | | |
| Dayton Academy Of Dog Grooming | | 2405 Catalpa Dr | | | | Dayton | OH | 45406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Apics | | 140 East Monument Ave | Eugene W Kettering Ctr | | | Centerville | OH | 45402 | |
| Dayton Apics | | 6150 Gentry Woods Dr | | | | Centerville | OH | 45459 | |
| Dayton Area Chamber Commerce | | Miami Valley Safety Council | 1 Chamber Plaza | | | Dayton | OH | 45402-2400 | |
| Dayton Area Chamber Commerce Miami Valley Safety Council | | 1 Chamber Plaza | | | | Dayton | OH | 45402-2400 | |
| Dayton Area Chamber Of Commerc | | 1 Chamber Plz | | | | Dayton | OH | 45402 | |
| Dayton Associates Of W R Hall | | Daycad | 10407 Stream Pk Ct | | | Centerville | OH | 45458 | |
| Dayton Barber College | | 28 W Fifth St | | | | Dayton | OH | 45402 | |
| Dayton Blue Print Co | | 222 N Saint Clair St | | | | Dayton | OH | 45402-1230 | |
| Dayton Blue Print Company | | 222 N Saint Clair St | | | | Dayton | OH | 45402 | |
| Dayton Blue Print Company | | 222 N Saint Clair St | | | | Dayton | OH | 45402-1230 | |
| Dayton Business Committee | | Courthouse Square 7th Flr | Add Chg 9 02 Mh | | | Dayton | OH | 45402 | |
| Dayton Business Committee | | Courthouse Square Sw 7th Flr | | | | Dayton | OH | 45402 | |
| Dayton Capscrew | Lena tom Algren | 5747 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Capscrew Co | Kellay Thompson | 5747 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Central Warehouse Inc | | 1280 Industrial Pk | | | | Vandalia | OH | 45377 | |
| Dayton Coating Technologies Ll | | 1926 E Siebenthaler Ave | | | | Dayton | OH | 45414-533 | |
| Dayton Coil Spring Co | | Addr 3 13 96 51302997306 | 405 Littell Ave | | | Dayton | OH | 45409-3609 | |
| Dayton Coil Spring Co | | PO Box 366 | | | | Dayton | OH | 45409-0366 | |
| Dayton Coil Spring Co Inc | | 405 Littell Ave | | | | Dayton | OH | 45419-360 | |
| Dayton Contemporary Device Co | | 126 North Mian St Ste 240 | | | | Dayton | OH | 45402 | |
| Dayton Corrugated Packaging | | 1300 Wayne Ave | | | | Dayton | OH | 45410 | |
| Dayton Corrugated Packaging Co | | 1300 Wayne Ave | | | | Dayton | OH | 45410 | |
| Dayton Custom Metal Fab | Joe Recher | 1300 E Second St | | | | Dayton | OH | 45403 | |
| Dayton Development Coalition | | 900 Kettering Tower | | | | Dayton | OH | 45423 | |
| Dayton Diesel Injection Svc In | Mr James Weeks | 3341 N Dixe Dr | | | | Dayton | OH | 45414 | |
| Dayton Door Sales | Sales | 1112 Springfield St | | | | Dayton | OH | 45403 | |
| Dayton Door Sales Inc | | 1112 Springfield St | | | | Dayton | OH | 45403-142 | |
| Dayton Door Sales Inc | | PO Box 134 | | | | Dayton | OH | 45404 | |
| Dayton Door Sales Inc | | PO Box 134 | Ad Chg Per Ltr 7 28 05 Am | | | Dayton | OH | 45404 | |
| Dayton Drill Bushing Co | Colleen | 1920 Stanley Ave | | | | Dayton | OH | 45404 | |
| Dayton Electric Mfg Co | | 5959 W Howard | | | | Chicago | IL | 60648 | |
| Dayton Fire Protection Inc | | PO Box 659 | | | | Dayton | OH | 45405-0659 | |
| Dayton Foundation | | Newspapers In Education | 2300 Kettering Tower | | | Dayton | OH | 45402 | |
| Dayton Foundation | | Performing Arts Ctr Fund | Fifth Third Ctr Ste 1300 | | | Dayton | OH | 45402 | |
| Dayton Foundation Newspapers In Education | | 2300 Kettering Tower | | | | Dayton | OH | 45423 | |
| Dayton Foundation Performing Arts Center Fund | | Fifth Third Ctr Ste 1300 | | | | Dayton | OH | 45402 | |
| Dayton Freight Lines Inc | | Pobox 340 | | | | Vandalia | OH | 45377 | |
| Dayton Gear & Tool Co | | 500 Fame Rd | | | | Dayton | OH | 45449 | |
| Dayton Gear & Tool Co Inc | | 500 Fame Rd | | | | Dayton | OH | 45449-2365 | |
| Dayton Gear and Tool Co Elft | | 500 Fame Rd | | | | Dayton | OH | 45449 | |
| Dayton General Systems Inc | | 2492 Technical Dr | | | | Miamisburg | OH | 45342 | |
| Dayton Granger Inc | Accts Payable Dept | PO Box 350550 | | | | Ft Lauderdale | FL | 33315-0550 | |
| Dayton Holding Co | | 1 S Main Ste 200 | | | | Dayton | OH | 45402 | |
| Dayton Hudson Corp | | Acct Of Carmen Jacobs | Case Gc91 1308 93 153 0 | | | | | 36656-6858 | |
| Dayton Hudson Corp | | Acct Of James J Cherneski | Case Gca 93 321 | | | | | 37552-8140 | |
| Dayton Hudson Corp | | Acct Of James Rutledge | Case 91 1611 Gc Nbf 93 160 0 | | | | | 37942-5108 | |
| Dayton Hudson Corp Acct Of Carmen Jacobs | | Case Gc91 1308 93 153 0 | | | | | | | |
| Dayton Hudson Corp Acct Of James J Cherneski | | Case Gca 93 321 | | | | | | | |
| Dayton Hudson Corp Acct Of James Rutledge | | Case 91 1611 Gc Nbf 93 160 0 | | | | | | | |
| Dayton Hudson Corp Acct Of Michael Ellis | | Case 93 1310 Gc 93 314 0 | | | | | | | |
| Dayton Hudson Corporation | | Acct Of Alvin C Banks | Case 93 112860 | C O 29532 Southfield Ste 200 | | Southfield | MI | 37054-5618 | |
| Dayton Hudson Corporation | | Acct Of William A Young | Case 920307gc Nbf 93 069 0 | | | | | 36752-7952 | |
| Dayton Hudson Corporation | | Acct Of Willis E Hagle Jr | Case 59143561gc Nbf 93 041 0 | | | | | 37066-1784 | |
| Dayton Hudson Corporation Acct Of Alvin C Banks | | Case 93 112860 | C o 29532 Southfield Ste 200 | | | Southfield | MI | 48076 | |
| Dayton Hudson Corporation Acct Of William A Young | | Case 920307gc Nbf 93 069 0 | | | | | | | |
| Dayton Hudson Corporation Acct Of Willis E Hagle Jr | | Case 59143561gc Nbf 93 041 0 | | | | | | | |
| Dayton Hudson Dept Stores Co Acct Of Ruth A Grace | | Case 90 1618 | | | | | | | |
| Dayton Ice Machine Inc Elft | | 4716 Payne Ave | | | | Dayton | OH | 45414 | |
| Dayton Imaging Solutions Inc | | 10460 Miamisburg Springboro Pi | | | | Miamisburg | OH | 45342 | |
| Dayton Imaging Solutions Inc | | PO Box 41481 | | | | Dayton | OH | 45441 | |
| Dayton Industrial Drum | | 1880 Radio Rd | | | | Dayton | OH | 45431 | |
| Dayton Industrial Drum Inc | | 1880 Radio Rd | | | | Dayton | OH | 45431-1274 | |
| Dayton Mall | | 2700 Miamisburg Cltrville Rd | | | | Miamisburg | OH | 45459 | |
| Dayton Marriott | | 1414 S Patterson Blvd | | | | Dayton | OH | 45409 | |
| Dayton Miami Valley Safety Cou | | 1 Chamber Plaza | | | | Dayton | OH | 45402-2400 | |
| Dayton Montgomery County | | Scholarship Program | 348 W First St | | | Dayton | OH | 45402 | |
| Dayton Montgomery County Scholarship Program | | 348 W First St | | | | Dayton | OH | 45402 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 94 Cvf 3779 | 301 W Third St | | Dayton | OH | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 95 Cvf 624 | PO Box 968 | | Dayton | OH | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Bruce S Hobson | Case Cj 29057 D22669 | PO Box 968 | | Dayton | OH | 42892-8077 | |
| Dayton Municipal Court | | Acct Of Charles E Diggs | Case 93 Cvf 3539 | PO Box 968 | | Dayton | OH | 29248-7277 | |
| Dayton Municipal Court | | Acct Of Charles E Garrison | Case 92 Cvf 8236 | 301 W Third St | | Dayton | OH | 29140-6114 | |
| Dayton Municipal Court | | Acct Of David Perry | Case 93 Cv F 3022 | 301 W Third St | | Dayton | OH | 28832-7145 | |
| Dayton Municipal Court | | Acct Of Davis Conner | Case 95 Cvf 1989 | 301 W Third St | | Dayton | OH | 29944-9250 | |
| Dayton Municipal Court | | Acct Of Michael R Nappers | Case 92 Cv F 11777 | 301 W Third St | | Dayton | OH | 28254-6855 | |
| Dayton Municipal Court | | Acct Of Ronald E Haines | Case Cj 27713 D19965 | 301 West Third St | | Dayton | OH | 27440-0940 | |
| Dayton Municipal Court | | Acct Of Sophia J Martin | Case 94 Cvf 11236 | 301 W Third St | | Dayton | OH | 27238-1670 | |
| Dayton Municipal Court | | PO Box 10700 | | | | Dayton | OH | 45402 | |
| Dayton Municipal Court | | PO Box 10700 | 301 West Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 91 Cvf 13009 | | | | | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Barbara A Harrison | Case 92 Cvf 9588 | | | | | 28538-7827 | |
| Dayton Municipal Court | | Acct Of Charles E Garrison | Case 92 Cvf 2852 | | | | | 29140-6114 | |
| Dayton Municipal Court | | Acct Of Eloise P Mc Gowan | Case 92 Cvf 1696 | | | | | 27342-4559 | |
| Dayton Municipal Court | | Acct Of Everette L Feggans | Case Cj 22164 | | | | | 22911-3451 | |
| Dayton Municipal Court | | Acct Of John P Jones | Case Cj 23409 | | | | | 27834-7996 | |
| Dayton Municipal Court | | Acct Of Ronald Mc Coy | Case Cj 25473 | | | | | 23788-8628 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton Municipal Court | | Acct Of Terry Gotthardt | Case 92 Cvf 5392 | | | | | 29246-8860 | |
| Dayton Municipal Court | | For Acct Of John P Jones | Case Cj18363 | | | | | 27834-7996 | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 94 Cvf 3779 | 301 W Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 95 Cvf 624 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 91 Cvf 13009 | | | | | | | |
| Dayton Municipal Court Acct Of Barbara A Harrison | | Case 92 Cvf 9588 | | | | | | | |
| Dayton Municipal Court Acct Of Barbara Harrison | | Case 94 Cvf 6469 | | | | | | | |
| Dayton Municipal Court Acct Of Bruce S Hobson | | Case Cj 29057 d22669 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Charles E Diggs | | Case 93 Cvf 3539 | PO Box 968 | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Charles E Garrison | | Case 92 Cvf 8236 | 301 W Third St | | | Dayton | OH | 45402 | |
| Dayton Municipal Court Acct Of Charles E Garrison | | Case 92 Cvf 2852 | | | | | | | |
| Dayton Municipal Court Acct Of David Perry | | Case 93 Cv F 3022 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Davis Conner | | Case 95 Cvf 1989 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Davis Conner Jr | | Case 93 Cv F 2327 | | | | | | | |
| Dayton Municipal Court Acct Of Eloise P Mc Gowan | | Case 92 Cvf 1696 | | | | | | | |
| Dayton Municipal Court Acct Of Everette L Feggans | | Case Cj 22164 | | | | | | | |
| Dayton Municipal Court Acct Of John P Jones | | Case Cj 23409 | | | | | | | |
| Dayton Municipal Court Acct Of Michael R Nappere | | Case 92 Cv F 11777 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Ronald E Haines | | Case Cj 27713 d19965 | 301 West Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Ronald Mc Coy | | Case Cj 25473 | | | | | | | |
| Dayton Municipal Court Acct Of Sophia J Martin | | Case 94 Cvf 11236 | 301 W Third St | | | Dayton | OH | 45402-0968 | |
| Dayton Municipal Court Acct Of Terry Gotthardt | | Case 92 Cvf 5392 | | | | | | | |
| Dayton Municipal Court For Acct Of John P Jones | | Casecj18363 | | | | | | | |
| Dayton Nut & Bolt Co | | 4528 Gateway Cir | | | | Kettering | OH | 45440 | |
| Dayton Nut & Bolt Company | | 4528 Gateway Circle | | | | Dayton | OH | 45440 | |
| Dayton Nut and Bolt Co Eft | | 4528 Gateway Cir | | | | Dayton | OH | 45440 | |
| Dayton Ohio Habitat For Humanity | | Humanity | PO Box 494 | | | Dayton | OH | 45409 | |
| Dayton Ohio Habitat For Humanity | | PO Box 494 | | | | Dayton | OH | 45409 | |
| Dayton Phoenix Group Inc | Accounts Payable | 1619 Kuntz Rd | | | | Dayton | OH | 45404-1240 | |
| Dayton Power & Light | | PO Box 8825 | | | | Dayton | OH | 45401 | |
| Dayton Power & Light | Athan Vinolus Associate Counsel | c/o Bricker & Eckler LLP | Martha E Horvitz | 100 S Third St | | Columbus | OH | 43215 | |
| Dayton Power & Light Co | | 1900 Springboro Pike | | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co | | 3931 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co | | PO Box 2631 | 1900 Dryden Rd | | | Dayton | OH | 45439 | |
| Dayton Power & Light Co The | | Energy Resource Div | 3931 S Dixie Hwy | | | Dayton | OH | 45439 | |
| Dayton Power & Light Company | Amy Wright Dir Envmgt Macgregor Pk | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dayton Power and Light Co | | 3931 S Dixie Dr | | | | Dayton | OH | 45439 | |
| Dayton Power and Light Co Eft | | 1900 Dryden Rd Attn L Kater | | | | Dayton | OH | 45439 | |
| Dayton Precision Punch | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414 | |
| Dayton Precision Punch | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414-4831 | |
| Dayton Precision Punch In | Butch Kettler | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Dayton Professional Baseball | | Dayton Dragons Baseball | Fifth Third Field | PO Box 2107 | | Dayton | OH | 45401-2107 | |
| Dayton Professional Baseball Dayton Dragons Baseball | | Fifth Third Field | PO Box 2107 | | | Dayton | OH | 45401-2107 | |
| Dayton Progress | Brian Marsh | 500 Progress Rd | | | | Dayton | OH | 45449 | |
| Dayton Progress Corp | Brian Marsh | 500 Progress Rd | PO Box 39 | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corp | Jeanese Ray | 500 Progress Rd PO Box 39 | | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corp | | 500 Progress Rd | | | | Dayton | OH | 45449-2351 | |
| Dayton Progress Corp  Eft | | PO Box 116397 | | | | Atlanta | GA | 30368-6397 | |
| Dayton Progress Corp Eft | | Fmly Jamestown Perforators Inc | 25 Pkplace 21st Fl | | | Atlanta | GA | 30303 | |
| Dayton Progress Corp Eft | | PO Box 116397 | | | | Atlanta | GA | 30368-6397 | |
| Dayton Progress Corporati | Brian Marsh | 500progress Rd | | | | Dayton | OH | 45449-0039 | |
| Dayton Progress Corporation | | C O Gransden Hall & Company | 920 Walnut St | | | Flint | MI | 48503 | |
| Dayton Refrigeration Service | | Inc | 1900 Neva Dr | | | Dayton | OH | 45414 | |
| Dayton Refrigeration Service Inc | | 1900 Neva Dr | | | | Dayton | OH | 45414 | |
| Dayton Reliable Air Filter | | Service Inc | 2294 Moraine Dr | | | Dayton | OH | 45439 | |
| Dayton Reliable Air Filter Service Inc | | 2294 Moraine Dr | | | | Dayton | OH | 45439 | |
| Dayton Reliable Air Filter Svc | | Dyna Tech Air Filter Products | 309 Hester Ave | | | Alliance | OH | 44601 | |
| Dayton School Of Medical | | Massage And Medical Dynamics | 4457 Far Hills Ave | | | Kettering | OH | 45429 | |
| Dayton School Of Medical Massage And Medical Dynamics | | 4457 Far Hills Ave | | | | Kettering | OH | 45429 | |
| Dayton Scientific | | 92 Westpark Rd | | | | Dayton | OH | 45459-4813 | |
| Dayton Scientific | | Dsi | 3841 April Ln | | | Columbus | OH | 43227-3359 | |
| Dayton Scientific Inc Eft | | 92 Westpark Ct | | | | Dayton | OH | 45459 | |
| Dayton Society Of National | | History Boonshoft Traveling | Museum Of Descovery | 2600 Deweese Pkwy | | Dayton | OH | 45414 | |
| Dayton Society Of National History Boonshoft Traveling | | Museun Of Descovery | 2600 Deweese Pkwy | | | Dayton | OH | 45414 | |
| Dayton Speedometer Service | Accounts Payable | 7476 Webster St | | | | Dayton | OH | 45414-5816 | |
| Dayton Speedometer Service | | 7476 Webster St | | | | Dayton | OH | 45414-0251 | |
| Dayton Speedometer Service | | D S S | 7476 Webster St | | | Dayton | OH | 45414-5816 | |
| Dayton Speedometer Service | | D S S | 7476 Webster St | | | Dayton | OH | 45414-581 | |
| Dayton Speedometer Service Eft | | 7476 Webster St | | | | Dayton | OH | 45414-0251 | |
| Dayton Stencil | Carole Mack | 113 E 2nd St | | | | Dayton | OH | 45402 | |
| Dayton Stencil Works | Mike Bertke | 113 E Second St | | | | Dayton | OH | 45402 | |
| Dayton Stencil Works Co | Mike Bertke | 113 E 2nd St | Account 13335 | | | Dayton | OH | 45402-1701 | |
| Dayton Stencil Works Co | | 113 E 2nd St | | | | Dayton | OH | 45402-1701 | |
| Dayton Stencil Works Co Eft | | 113 E 2nd St | | | | Dayton | OH | 45402-1701 | |
| Dayton Superior Corporation F/k/a/ Dayton Sure Grip | c/o Thompson Hine LLP | Andrew Kolesar | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Dayton Superior Corporation F/k/a/ Dayton Sure Grip | c/o Thompson Hine LLP | Erin M Atkire | 312 Walnut St | 14Th Fl | | Cincinnati | OH | 45202-4089 | |
| Dayton Supply & Tool Co | | Automation Accessories | PO Box 429343 | | | Cincinnati | OH | 45249 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | 507 E First St | | | Dayton | OH | 45402-1238 | |
| Dayton Supply & Tool Co | | Automation Accessories Div | 7199 East Kemper Rd | | | Cincinnati | OH | 45249 | |
| Dayton Supply & Tool Co | | Dist Industrial Supply Co | 1480 Industrial Pk Dr | | | Mount Vernon | OH | 43050 | |
| Dayton Supply & Tool Co | | PO Box 315 | | | | Dayton | OH | 45401 | |
| Dayton Supply & Tool Co Eft | | Automation Accessories Div | 507 E First St | | | Dayton | OH | 45402 | |
| Dayton Supply & Tool Company | Dwight S Woessner | The Dayton Supply & Tool Company | 507 E First St PO Box 727 | | | Dayton | OH | 45401-0727 | |
| Dayton Supply and Tool | Glen Welch | 507 E First St | | | | Dayton | OH | 45401 | |
| Dayton Supply and Tool Co | Glen Welch | 507 E First St | PO Box 727 | | | Dayton | OH | 45401-0727 | |
| Dayton Supply and Tool Co Eft | | PO Box 714918 | | | | Columbus | OH | 43271-4918 | |
| Dayton Supply and Tool Cons | Glen Welch | 507 East First St | PO Box 727 | | | Dayton | OH | 45401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayton T Brown Inc | | 555 Church St | | | | Bohemia | NY | 11716 | |
| Dayton Technical Center | | 2701 Home Ave | | | | Dayton | OH | 45390 | |
| Dayton Tool Co Inc | | 1825 E 1st St | | | | Dayton | OH | 45403 | |
| Dayton Tool Co Inc | | 1825 E First St | | | | Dayton | OH | 45403 | |
| Dayton Tool Co Inc | | 32 Bates St | | | | Dayton | OH | 45403 | |
| Dayton Tool Crib | Dennis Funderbu | 3348 Needmore Rd | | | | Dayton | OH | 45414 | |
| Dayton Trane Parts and Sup | Frank | 815 Falls Creek | PO Box 670 | | | Vandalia | OH | 45377 | |
| Dayton University School Of | | Engineering Minority Program | 300 College Pk | | | Dayton | OH | 45469 | |
| Dayton University School Of | | Enginerring Women In Enginerri | Univ Of Dayton | 300 College Pk | | Dayton | OH | 45469 | |
| Dayton University School Of Engineering Minority Program | | 300 College Pk | | | | Dayton | OH | 45469 | |
| Dayton University School Of Enginerring Women In Enginerri | | Univ Of Dayton | 300 College Pk | | | Dayton | OH | 45469 | |
| Dayton Urban League | | 907 W Fifth St | | | | Dayton | OH | 45402 | |
| Dayton Urban League | | 907 W Fifth St | Ad Chg Per Afc 3 31 05 Am | | | Dayton | OH | 45402 | |
| Dayton Water Systems | | 1288 Mccook Ave | | | | Dayton | OH | 45404-1098 | |
| Dayton Water Systems Company | | 241 Bannock St | | | | Dayton | OH | 45404-1003 | |
| Dayton Winair Co | Dave Volk | 1944 Stanley Ave | | | | Dayton | OH | 45404 | |
| Dayton Windustrial Co | Sales | 1912 Lucille Dr | | | | Dayton | OH | 45404 | |
| Dayton Winfastener | Dave | 1441 Stanley Ave | PO Box 236 | | | Dayton | OH | 45404 | |
| Dayton Wire Products Inc | | 7 Dayton Wire Pkwy | 7 Heid Ave | | | Dayton | OH | 45404 | |
| Dayton X Ray Co Inc | | Us Inspection Services | 705 Albany St | | | Dayton | OH | 45408 | |
| Dayton X Ray Co Inc | | Us Inspections Services | 502 W Cresentville Rd | | | Cincinnati | OH | 45246 | |
| Dayton X Ray Co Inc Us Inspection Services | | 705 Albany St | | | | Dayton | OH | 45408 | |
| Dayton Yellow Cab Co Inc | | 700 E Fourth St | | | | Dayton | OH | 45402 | |
| Daytona Beach Community | | College | 1200 Intl Spd Way Blvd | PO Box 2820 | | Daytona Beach | FL | 32120-2820 | |
| Daytona Beach Community College | | 1200 Intl Spd Way Blvd | PO Box 2820 | | | Daytona Beach | FL | 32120-2820 | |
| Daytona International Speedway | | Llc | PO Box 2801 | | | Daytona Beach | FL | 32120-2801 | |
| Daytona International Speedway Llc | | PO Box 2801 | | | | Daytona Beach | FL | 32120-2801 | |
| Daytronic C o Comtel | Sales | 39830 Grand River Ave | Ste B 3 | | | Novi | MI | 48375 | |
| Daytronic Corp | | C O Comtel Midwest | 5327 W Minnesota St | | | Indianapolis | IN | 46241 | |
| Daytronic Corp | | C O Comtel Instruments Co | 39830 Grand River Ave Ste B3 | | | Novi | MI | 48375 | |
| Daytronic Corp | | 1000 New Durham Rd | | | | Edison | NJ | 8818 | |
| Daytronic Corp | | C O Maxwell Bennett Assoc | 10 Alton Way | | | West Henrietta | NY | 14586 | |
| Daytronic Corp | | 211 Arbor Blvd | | | | Dayton | OH | 45439-1521 | |
| Daytronic Corp | | 2211 Arbor Blvd | | | | Dayton | OH | 45439-1521 | |
| Daytronic Corp | | C O Comtel | 2589 Corporate Pl | | | Miamisburg | OH | 45342 | |
| Daytronic Corporation | | Dept Ch 10802 | | | | Palatine | IL | 60055-0802 | |
| Daytronic Corporation | | 1000 New Durham Rd | | | | Edison | NJ | 8818 | |
| Daytronic Corporation | | PO Box 2353 | | | | Dayton | OH | 45401 | |
| Daytronics | | C O Flw | 907 2 Mile Pky D 3 | | | Goodletsville | TN | 37072 | |
| Dazarow Douglas | | 21 Slatestone Dr | | | | Saginaw | MI | 48603 | |
| Db 2 Repair Group Inc | | 27267 Gloede | | | | Warren | MI | 48088-4838 | |
| Db Information Group | | 5820 Bravo Ct | | | | Orchard Lake | MI | 48324-2910 | |
| Db Information Group Inc | | 5820 Bravo Ct | | | | Orchard Lake | MI | 48324 | |
| Db Riley Inc | c/o Phillips Lytle Hitchcock Blaine & Huber | James Whitcomb Esquire | 3400 Hsbc Center | | | Buffalo | NY | 14203 | |
| Db Roberts Company | | PO Box 370018 | | | | Boston | MA | 02241-0718 | |
| Db Roberts Company | | 3 Townline Circle | | | | Rochester | NY | 14623 | |
| Db2 Repair Group Inc | | 16733 Porta Marina | | | | Macomb | MI | 48044-2697 | |
| Dba Delphi Mechatronic Systems | Donna Kichler | Packard Hughes Interconnect | PO Box 73634 Acct55 57550 | | | Chicago | IL | 60673-7634 | |
| Dbg | | Debiasi & Associates | 1500 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv Eft | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Mexico Sa De Cv Eft | | Frmly De Biasi & Associates | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Tool & Machine | | 1555 Enterprise Rd | | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbg Tool & Machine Eft | | Frmly De Biasi & Associates | 1555 Enterprise Rd | | | Mississauga | ON | L4W 4L4 | Canada |
| Dbi Allianz Zbonar Global Investors | Hr Bernd Lud | Mainzer Landstra-re 11 13 | | | | Frankfurt | | 60329 | Germany |
| Dbi Plastics | | Za Pre De La Dame Jeanne | | | | Plailly | | 60128 | France |
| Dbi Plastics As Eft | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | | Denmark |
| Dbi Dist Inc | | 16648 N 94th St | | | | Scottsdale | AZ | 85260-1537 | |
| Dbm Control Distributors | Rick | 1277 Military Rd | PO Box B | | | Buffalo | NY | 14217-0306 | |
| Dbm Control Distributors | | Inc | PO Box B | 1277 Military Rd | | Buffalo | NY | 14217-0306 | |
| Dbm Control Distributors Inc | | PO Box B | 1277 Military Rd | | | Buffalo | NY | 14217-0306 | |
| Dbm Technologies | Accounts Payable | 44783 Morley Dr | | | | Clinton Township | MI | 48036 | |
| Dbm Technologies | | Complete Prototype Services | 44783 Morley Dr | | | Clinton Township | MI | 48036 | |
| Dbm Technologies | | 539 North Belvedere Dr | 539 North Belvedere Dr | | | Gallatin | TN | 37066 | |
| DBM Technologies LLC | DBM Technologies LLC | | 220 W Congress 5th Fl | | | Detroit | MI | 48226 | |
| DBM Technologies LLC | Judy B Calton | 220 W Congress 5th Fl | Honigmann Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Dbm Technologies Llc | | 220 W Congress St Fl 5th | | | | Detroit | MI | 48226-3213 | |
| Dbm Technologies Llc | | 22000 Garrison St | | | | Dearborn | MI | 48124-2306 | |
| Dbm Technologies Llc | | 503 S Shiawassee St | | | | Corunna | MI | 48817-1651 | |
| Dbm Technologies Llc | | PO Box 67000 Dept 164401 | | | | Detroit | MI | 48267-1644 | |
| Dbm Technologies Llc | | 220 W Congress St Fl 5th | | | | Detroit | MI | 48226-3213 | |
| Dbm Technologies Llc Eft | | Kenco Div Owensboro | PO Box 67000 Dept 16441 | | | Detroit | MI | 48267-1644 | |
| Dbm Technologies Llc Eft | | PO Box 1450 Nw 5260 | | | | Minneapolis | MN | 55485-5260 | |
| Dbm Transportation Service Inc | | 30 Graney Ct | | | | Pearl River | NY | 10965 | |
| Dbm Transportation Service Inc | | PO Box 1047 | | | | Pearl River | NY | 10965 | |
| Dbr Consulting Llc | | 407 Wilder Pl | | | | Ann Arbor | MI | 48103 | |
| Dbr Consulting Llc  Eft | | 407 Wilder Pl | | | | Ann Arbor | MI | 48103 | |
| Dbr Publishing Co Llc | | 11375 E 61st Ste 102 | | | | Tulsa | OK | 74147-0303 | |
| Dbryan Enterprises | | 8 Pine Ln | | | | Westwood | MA | 2090 | |
| Dc Child Support Clearinghouse | | PO Box 37868 | | | | Washington | DC | 20013 | |
| Dc Coaters Inc | | Muncie Plant | 550 W Industrial Dr | | | Tipton | IN | 46072-8463 | |
| Dc Coaters Inc Muncie | | 3333 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Dc Coaters Inc Muncie Eft | | 3333 N Commerce Dr | | | | Muncie | IN | 47303 | |
| Dc Current Inc | Accounts Payable | | | | | Bremen | IN | 46506 | |
| Dc Knowlton | | 15963 Bentley Cir N | | | | Macomb Twp | MI | 48044 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dc Knowlton & Associates | | 15963 Bentley Cir N | | | | Macomb | MI | 48044 | |
| Dc Mastertech Inc | | 6164 Regina Pl | | | | Land O Lakes | FL | 34539-2902 | |
| Dc Mastertechs Inc | | 6164 Regina Pl | | | | Land O Lakes | FL | 34539-2902 | |
| Dc Mex Sa De Cv | | Av Alfredo Del Mazo Num 9 Frac | Industrial El Pedregal | | | Atizapan De Zaragoza | | 52948 | Mexico |
| Dc Office Of Tax & Revenue | | 8th Fl 941 North Capitol St Ne | | | | Washington | DC | 20002-4265 | |
| Dc Office Of Tax & Revenue | | Corporation Estimated Franchise Tax | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| Dc Office Of Tax & Revenue | | Dc Treasurer | 6th Fl | 941 North Capitol St | | Ne Washington | DC | 20002 | |
| Dc Office Of Tax Revenue Dc Treasurer | | 6th Fl | 941 North Capitol St | | | Ne Washington | DC | 20002 | |
| Dc Scientific Pest Control Inc | | 1814 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Dc Treasurer | Dept Of Consumer And Regulatory | Affairs Business & Professional | Licensing Admin PO Box 92300 | Corporations Division PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | Dept Of Consumer And Regulatory Affairs | Business & Professional Licensing Admin | Corporations Division | PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | | Dc Government | Corporation Estimated Tax | PO Box 96019 | | Washington | DC | 20009-6019 | |
| Dc Treasurer | | Dcra | Corporations Division | PO Box 92300 | | Washington | DC | 20090 | |
| Dc Treasurer | | Office Of Tax & Revenue | PO Box 419 | | | Washington | DC | 20044 | |
| Dc Treasurer Dc Government | | Corporation Estimated Tax | PO Box 96019 | | | Washington | DC | 20009-6019 | |
| Dc Treasurer Dcra | | Corporations Division | PO Box 92300 | | | Washington | DC | 20090 | |
| Dc Treasurer Government | | Of The District Of Columbia | Ben Franklin Station | PO Box 679 | | Washington | DC | 20044-0679 | |
| Dc Treasurer Government Of The District Of Columbia | | Ben Franklin Station | PO Box 679 | | | Washington | DC | 20044-0679 | |
| Dc Treasurer Office Of Tax and Revenue | | PO Box 419 | | | | Washington | DC | 20044 | |
| Dca Corporate Solutions | | 8813 Annapolis Rd | | | | Lanham | MD | 20706 | |
| Dcc Corp | | 7300 N Crescent Blvd Bldg 5 | | | | Pennsauken | NJ | 8110 | |
| Dcc Corporation | | 7300 North Crescent Blvd | | | | Pennsauken | NJ | 8110 | |
| Dch Healthcare Authority The | | Dch Regional Medical Ctr | 809 University Blvd E | | | Tuscaloosa | AL | 35401-2071 | |
| Dch Regional Medical Ctr | | 809 University Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Dci Calibration Service Inc | | 101 Research Dr | | | | Searcy | AR | 72143 | |
| Dci Communications Inc | | PO Box 1113 | | | | Catoosa | OK | 74015-1113 | |
| Dci Marketing Inc | Accounts Payable 6328 | 2727 West Good Hope Rd | | | | Milwaukee | WI | 53209-2091 | |
| Dcm Manufacturing | Accounts Payable | 4540 West 160th St | | | | Cleveland | OH | 44135 | |
| Dcr Properties Ia Llc | | PO Box 299 | | | | Saint Petersburg | FL | 33731-0299 | |
| Dcr Properties Ia Llc | | PO Box 299 | | | | St Petersburg | FL | 33731-0299 | |
| Dcs Europe Ptc | | Timothys Bridge Rd | Cv37 9yl Stratford Upon Avon | | | England | | | United Kingdom |
| Dcs Europe Plc | | Timothys Bridge Rd | Cv37 9yl Stratford Upon Avon | | | England | | | United Kingdom |
| Dcs Europe Plc | | Export Brands International | Timothys Bridge Rd | | | Stratford Upon Avon | | CV37 9YL | United Kingdom |
| Dct Instruments | | 1165 Chambers Rd | | | | Columbus | OH | 43212 | |
| Dcx | Sara Nickovich | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Dcx Sterling Heights Asy | | 04025 C O Lear Corp | Lear Corp 51861 Lr1 | 2500 Hwy 6 East | | Iowa City | IA | 52240 | |
| Ddh Enterpics Inc | Debbie | 2220 Oak Ridge Way | | | | Vista | CA | 92081 | |
| Ddh Enterprise Inc | Chuck Rabel | 2220 Oakridge Way | | | | Vista | CA | 92081-83 | |
| Ddl Customer Service Inc | | 67 Morganza Rd | | | | Canonsburg | PA | 15317 | |
| Ddl Customer Service Inc Eft | | PO Box 951783 | | | | Cleveland | OH | 44193 | |
| Ddl Dynamic Details Canada | Stephanie Woodward | 780 Simms St | Ste 203 | | | Golden | CO | 80401 | |
| Ddl | John Hart | 10200 Valley View Rd 101 | | | | Eden Prairie | MN | 55344 | |
| DDM Hopt & Schuler North America LLC | | 309 Mungertown Rd | | | | Madison | CT | 6443 | |
| Ddm Hopt and Schuler North America Llc | | 309 Mungertown Rd | | | | Madison | CT | 6443 | |
| Ddm Hoptschuler | Ben Haag | 309 Mungertown Rd | | | | Madison | CT | 6443 | |
| Ddm Plastics Co | Accounts Payable | 50 Clearview Dr | PO Box 574 | | | Tillsonburg | ON | N4G 4G8 | Canada |
| Ddm Plastics Company | | PO Box 574 50 Clearview Dr | | | | Tillsonburg | | N4G 4J1 | Canada |
| Dds Prodiesel Partners Johnson | | 419 West Main St | | | | Johnson City | TN | 37601 | |
| Dds Prodiesel Partners Llc | Mr Win Keith | PO Box 60393 Eet | | | | Nashville | TN | 37206-0393 | |
| Dds Prodiesel Partners Llc | | PO Box 100914 | | | | Nashville | TN | 37210-2906 | |
| Dds Prodiesel Partnersnashvil | | 938 Main St | | | | Nashville | TN | 37206-3614 | |
| De Ameretek Corporation | Lan Saengmany Ext 1230 | PO Box 74385 | | | | Chicago | IL | 60690-6385 | |
| De Ameretek Corp Inc | | De Ameretek Vehicle Electronics | 3000 Town Ctr Ste 1505 | | | Southfield | MI | 48075 | |
| De Ameretek Corporation | Accounts Payable | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Ameretek Corporation Inc | | 300 Windsor Dr | | | | Oak Brook | IL | 60523 | |
| De Ameretek Corporation Inc | | PO Box 74385 | | | | Chicago | IL | 60690-8385 | |
| De Ameretek Corporation Inc | | 300 Windsor Dr | | | | Oak Brook | MI | 60523 | |
| De Angelis Gary | | 38 Queensland Dr | | | | Spencerport | NY | 14559 | |
| De Anza College K Roesky | | Tool Room E 14f | 21250 Steven Creek Bvlvd | | | Cupertino | CA | 95014 | |
| De Arment Gary | | 805 Bella Cumbre | | | | El Paso | TX | 79912 | |
| De Baets Bernard | | 7964 S Wildwood Dr | | | | Oak Creek | WI | 53154-7456 | |
| De Baudre Christelle | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| De Bethune Robert L | | 12188 N Jackley Rd | | | | Elwood | IN | 46036-8970 | |
| De Biasi Tool & Machine Ltd | | De Biasi & Associates | 1566 Shawson Rd | | | Mississauga | ON | L4W 1G7 | Canada |
| De Butts Gary | | 14116 Eastview Dr | | | | Fenton | MI | 48430 | |
| De Caire Jr Donald | | 840 E Washington Rd | | | | Freeland | MI | 48623-9050 | |
| De Carbon Fdec | | 89 Bd National | 92257 La Garenne Colombes | | | | | | France |
| De Carbon Fdec | | Inactivate Per Maxine Williams | 89 Bd National | 92257 La Garenne Colombes | | | | | France |
| De Carbon Ste Fr Des Amortiss | | 56 68 Ave Louis Roche | | | | Gennevilliers | | 92230 | France |
| De Carbon Ste Fr Des Amortiss | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92257 | France |
| De Caro John | | 340 Patton Dr | | | | Springboro | OH | 45066-8821 | |
| De Chant Kenneth | | 2409 Mason Rd W | | | | Milan | OH | 44846 | |
| De Coninck Sally A | | 5388 Ridge Rd W | | | | Spencerport | NY | 14559-1012 | |
| De Corse James | | 493 Old Falls Blvd | | | | N Tonawanda | NY | 14120 | |
| De Coste Phyllis | | 1022 Whitlock Rd | | | | Rochester | NY | 14609 | |
| De Falco Osvaldo | | 315 Coral Sky Ln | | | | El Paso | TX | 79912 | |
| De Fazio Samuel | | 30 North St | | | | Le Roy | NY | 14482-1109 | |
| De Felippo Frank A | | 129 Mcintosh Dr | | | | Lockport | NY | 14094-5140 | |
| De Felsko Corp | | 410 Cedar St | | | | Ogedsburg | NY | 13669 | |
| De Felsko Corp | | PO Box 676 | | | | Ogedsburg | NY | 13669 | |
| De Feo Guido | | 63 Valencia Dr | | | | Rochester | NY | 14606-4023 | |
| De Filippis Valerie | | 13500 Bell Rd | | | | Caledonia | WI | 53108-9754 | |
| De Filipps John | | 4726 S Manning Rd | | | | Holley | NY | 14470 | |
| De Fur Voran Hanley | | Radcliff & Reed | Ste 400 | 201 East Jackson St | | Muncie | IN | 47305 | |
| De Fur Voran Hanley Radcliff and Reed | | Ste 400 | 201 East Jackson St | | | Muncie | IN | 47305 | |
| De Garmo Patrick | | 16750 136th Ave | | | | Nunica | MI | 49448 | |
| De Gaynor Colleen | | 3991 Kaeleaf | | | | Lake Orion | MI | 48360 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| De Giorgio Thomas | | 1053 Ashbrooke Ln | | | | Xenia | OH | 45385 | |
| De Giorgio Thomas R | | 32522 Hennepin | | | | Garden City | MI | 48135-1299 | |
| De Girolamo Lionella | | 8665 Escondido Way E | | | | Boca Raton | FL | 33433-2510 | |
| De Grave Janet | | W6287 Rueff Rd | | | | Wausaukee | WI | 54177-9042 | |
| De Graw Nicholas | | 38429 Ammerst | | | | Clinton Twp | MI | 48038 | |
| De Guire Justin | | 898 Trumbull Ave Se | | | | Warren | OH | 44484 | |
| De Haven Chadwick | | 4550 Sweden Walker Rd | | | | Brockport | NY | 14420 | |
| De Jesus Luis | | 104 Rustic St | | | | Rochester | NY | 14609 | |
| De Jesus Peter | | 309 Herkimer St | | | | Buffalo | NY | 14201 | |
| De John Charles | | 4 Dawnhaven Dr | | | | Rochester | NY | 14624 | |
| De Jong Sid Enterprises Inc | | 2436 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505-6023 | |
| De Kalb Forge Co | | 1832 E Pleasant St | | | | De Kalb | IL | 60115-2609 | |
| De La Cruz Mario | | 12120 Village Gate | | | | El Paso | TX | 79936 | |
| De La Cruz Rachel | | 1502 Gabel Rd | | | | Saginaw | MI | 48601 | |
| De La Paula Bernardes Neto Oscar | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| De La Plaza Int Inc | | 5632 Buckley Dr | | | | El Paso | TX | 79912-6420 | |
| De La Plaza International Inc | | 5632 Buckley Dr | | | | El Paso | TX | 79912-6420 | |
| De La Reza A | | 6116 Pino Real Dr | | | | El Paso | TX | 79912 | |
| De Lage Landen | | PO Box 41601 Ref 24300047 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Financial Corp | Joe Cerdadon Brown Syst | PO Box 41601 | | | | Phila | PA | 19101-1601 | |
| De Lage Landen Financial Svcs | | PO Box 41601 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Financial Svcs | | Ref 24464845 | | | | Philadelphia | PA | 19101-1601 | |
| De Lage Landen Trade Finance | | De Lage Landen Leasing Et Fact | 18 Rue Hamelin | | | Paris | | 75016 | France |
| De Lage Landen Trade Finance | | De Lage Landen Leasing Et Fact | 18 Rue Hamelin Cexex 16 | 75783 Paris | | | | | France |
| De Lage Landen Trade Finance De Lage Landen Leasing Et Fact | | 18 Rue Hamelin Cexex 16 | 75783 Paris | | | | | | France |
| De Larosa Lillian | | Pobox 1838 | | | | New Brunswick | NJ | 8903 | |
| De Lau Fire & Safety Inc | | De Lau Power Wash Services | 823 Terminal Rd | | | Lansing | MI | 48906 | |
| De Lay Jr Robert | | 3249 N Henderson Rd | | | | Davison | MI | 48423 | |
| De Leon Elmer | | 11 Treworthy Rd | | | | North Potomac | MD | 20878-2620 | |
| De Leon Fernando | | 772 Villa Flores | | | | El Paso | TX | 79907 | |
| De Leon Luz | | 2288 W Falmouth Ave | | | | Anaheim | CA | 92801 | |
| De Lisi Donald | | 4562 Chestnut Rd | | | | Wilson | NY | 14172-9763 | |
| De Long Kenneth | | 730 Coventry Ave | | | | Owosso | MI | 48867 | |
| De Machine Shop | | 204 Versaw Ct Unit 1 | | | | Berthoud | CO | 80513 | |
| De Marco James | | 4595 White Rd PO Box 896 | | | | Honeoye | NY | 14471-0896 | |
| De Maria Building Co Inc | John Cleary | 45500 Grand River | | | | Novi | MI | 48376 | |
| De Maria Building Co Inc | John Cleary | PO Box 8018 | | | | Novi | MI | 48376 | |
| De Maria Building Co Inc | | 45500 Grand River Ave | | | | Novi | MI | 48374-1305 | |
| De Maximis Inc | | Michael J Percival Ste 104 | 33300 5 Mile Rd | | | Livonia | MI | 48154 | |
| De Maximis Inc | | 301 Gallaher View Rd Ste 227 | | | | Knoxville | TN | 37919-5369 | |
| De Maximis Inc | | 450 Montbrook Ln | | | | Knoxville | TN | 37919 | |
| De Maximis Inc | | Add Chg 3 98 | 301 Gallaher View Rd Ste 227 | | | Knoxville | TN | 37919-5369 | |
| De Maximis Inc Michael J Percival Ste 104 | | 33300 5 Mile Rd | | | | Livonia | MI | 48154 | |
| De Minco Chris | | 78 Quaker Mtg House Rd | | | | Honeoye | NY | 14472 | |
| De Molina Roma Fransisco | | 5631 Woodwind Dr | | | | Bloomfield Hills | MI | 48301-1067 | |
| De Ortega Sumergida Ramo | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| De Ortega Sumergida Ramo | | 1570 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| De Palm Tours | | L G Smith Blvd 142 | Dutch Caribbean | | | | | | Aruba |
| De Palm Tours | | L G Smith Blvd 142 | Dutch Caribbean | | | Aruba | | | Aruba |
| De Par Inc | | Associated Laboratories | 806 N Batavia St | | | Orange | CA | 92668 | |
| De Pasquale Ann Marie | | 3573 Moyer Rd | | | | N Tonawanda | NY | 14120 | |
| De Paul University | | Cashiering Dept | 1 East Jackson Blvd | Room 9900 | | Chicago | IL | 60604 | |
| De Paul University | | Financial Accounts | Ste 9900 | 1 E Jackson Blvd | | Chicago | IL | 60604 | |
| De Paul University Cashiering Dept | | 1 East Jackson Blvd | Room 9900 | | | Chicago | IL | 60604 | |
| De Paul University Financial Accounts | | Ste 9900 | 1 E Jackson Blvd | | | Chicago | IL | 60604 | |
| De Paula Bernardes Neto Oscar | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| De Paulis Phillip | | 385 Beverly Island Dr | | | | Waterford | MI | 48328 | |
| De Prez Lawrence | | 5984 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| De Prez Lawrence J | | 5984 Pittsford Palmyra Rd | | | | Fairport | NY | 14450-3144 | |
| De Pue Richard | | 44 Beebe Ave | | | | Spotswood | NJ | 8884 | |
| De Ritis Linda | | 305 Rockway Dr | | | | Rochester | NY | 14612 | |
| De Ronde Products Inc | | 200 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| De Ronne David | | 3636 Seney Dr | | | | Lake Orion | MI | 48360 | |
| De Rop Dennis | | 5445 Willowbrook Dr | | | | Saginaw | MI | 48603-5418 | |
| De Ryke H | | 16070 Silverwood Dr | | | | Fenton | MI | 48430 | |
| De Ryke H S | | 2133 South Shore Dr | Apt 201 | | | Kentwood | MI | 49508 | |
| De Smith | Anita | 14850 West Ridge Ln | | | | Dubuque | IL | 52003-8465 | |
| De Soto Parish Sheriffs Ofc | | 205 Franklin | | | | Mansfield | LA | 71052 | |
| De Sousa John | | 27 Percy Rd | | | | Churchville | NY | 14428-9716 | |
| De Sousa Moses | | 3020 Griffin Rd | | | | Churchville | NY | 14428-9512 | |
| De Sta Co Cylinders Inc | | 2121 Cole St | | | | Birmingham | MI | 48009 | |
| De Sta Co Eft | | 250 Pk Dr | | | | Troy | MI | 48083 | |
| De Sta Co Industries Eft | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| De Sta Co Industries Eft | | 31791 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| De Sta Co Industries Inc | | Industrial Products Group | 2121 Cole St | | | Birmingham | MI | 48009 | |
| De Sta Co Manufacturing | | PO Box 67000 Dept 106501 | | | | Detroit | MI | 48267-1065 | |
| De Sta Co Manufacturing | | 9206 N Royal Ln | | | | Irving | TX | 75063 | |
| De Sta Co Manufacturing | | Error Proofing Products | 9206 N Royal Ln | | | Irving | TX | 75063 | |
| De Sta Co Uk Ltd | | Segensworth East | Fleming Houseflaming Close | | | Fareham | | PS15558 | United Kingdom |
| De Vanter Cindy | | 2719 Lockport Rd | | | | Sanborn | NY | 14132 | |
| De Velder Michael | | 1370 Paul Rd | | | | Churchville | NY | 14428 | |
| De Vitto Joseph D | | 6421 Loma De Cristo Dr | | | | El Paso | TX | 79912-7314 | |
| De Vlieg Inc | | De Vlieg Sundstrand | 10100 Forest Hill Rd | | | Rockford | IL | 61115 | |
| De Witt Roger | | 7064 Rowan St | | | | Detroit | MI | 48209-2263 | |
| De Wolf Andrew | | 75 Meadowlawn Rd | | | | Cheektowaga | NY | 14225 | |
| De Wyse John F | | 1344 Wells St | | | | Flint | MI | 48529-1246 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| De Young Brenda | | 15906 Brown School House Rd | | | | Holley | NY | 14470 | |
| De Young Matthew | | 25 Debra Ct | | | | Pinconning | MI | 48650 | |
| De Zorzi Vincent | | 5625 Pine Gate Dr | | | | Saginaw | MI | 48603 | |
| De Zurik Corp | | C O Kennedy Industries Inc | 4975 Technical Dr | | | Milford | MI | 48381-3952 | |
| Dea Lemann | | 2329 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Deacons Graham & James | | Alexandria House 3rd 6th Flrs | GPO Box 277 Dx009010 | | | Central I Hong Kong | | | Hong Kong |
| Deacons Graham and James Alexandria House 3rd 6th Flrs | | GPO Box 277 Dx009010 | | | | Central I Hong Kong | | | Hong Kong |
| Dead Sea Magnesium Ltd | | Beit Haashlag | | | | Beer Sheba | IL | 84111 | Isr |
| Deaderick Ro Co Inc | | 350 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Deaderick Ro Co Inc | | Rodco | 350 Electronics Blvd | | | Huntsville | AL | 35824-1530 | |
| Deaf & Hard Of Hearing | | Professional Interpreting Ente | 3660 S Rivershire Dr 2 | | | Milwaukee | WI | 53228 | |
| Deaf & Hard Of Hearing Profesi | | 6510 W Layton Ave Ste 2 | | | | Greenfield | WI | 53220 | |
| Deaf Communications Speciali | | 1960 W Ten Mile Rd Ste B | | | | Cantonment | AL | 32533 | |
| Deaf Expression Inc | | PO Box 19181 | | | | Lenexa | KS | 66285 | |
| Deaf Service Center Of Palm | | Beach County Inc | 3111 South Dixie Hwy | Ste 237 | | West Palm Beach | FL | 33405-1548 | |
| Deaf Service Center Of Palm Beach County Inc | | 3111 South Dixie Hwy | Ste 237 | | | West Palm Beach | FL | 33405-1548 | |
| Deak Gregory | | 1017 Annabelle St | | | | Mc Donald | OH | 44437-1633 | |
| Deak Lester | | 4554 Meyer Rd | | | | N Tonawanda | NY | 14120 | |
| Deak Ramona | | 1017 Annabelle St | | | | Mc Donald | OH | 44437-1633 | |
| Deal Rite Inc | Michelle | 9735 S 20th St | | | | Oak Creek | WI | 53154-4931 | |
| Dealer Equipment And Services | | PO Box 406798 | | | | Atlanta | GA | 30384-6798 | |
| Dealer Security Service | | 2180 Piedmont Way | | | | Pittsburg | CA | 94565-5018 | |
| Dealer Security Service | | 2180 Piedmont Way | | | | Pittsburg | | 94565-5018 | |
| Dealerdirect Sales & Marketing | | 3651 Nw 124th Ave | | | | Coral Springs | FL | 33065 | |
| Dealerdirect Sales and Marketing | | 3651 Nw 124th Ave | | | | Coral Springs | FL | 33065 | |
| Deals On Wheels | | Acct Of Leonard Taylor | Case Jp 12 93 C 7952 | 1220 Ctrville Rd | | Wilmington | DE | 37180-4134 | |
| Deals On Wheels Acct Of Leonard Taylor | | Case Jp 12 93 C 7952 | 1220 Ctrville Rd | | | Wilmington | DE | 19808 | |
| Dean Allen | | 19 Minor Hill Rd | | | | Hartselle | AL | 35640 | |
| Dean Arthur | | PO Box 89 | | | | Galloway | OH | 43119 | |
| Dean Bash Calibration | | 2140 Eucalyptus | | | | Escondido | CA | 92029 | |
| Dean Boiler & Burner Service | | 1824 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Inc | | 1824 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Inc | | Frmly Dean Boiler Sales Inc | 1824 Three Mile Rd Nw | Ad Chg 3 10 05 Gj | | Grand Rapids | MI | 49544-1446 | |
| Dean Boiler Sales Inc | | 1824 3 Mile Rd Nw | | | | Grand Rapids | MI | 49544-1446 | |
| Dean C | | 43 Meyrick Rd | | | | Liverpool | | L11 5BL | United Kingdom |
| Dean Clarence | | 201 26th St Sw | | | | Birmingham | AL | 35211 | |
| Dean College | | Student Accounts | 99 Main St | | | Franklin | MA | 2038 | |
| Dean College Student Accounts | | 99 Main St | | | | Franklin | MA | 2038 | |
| Dean Curtis | | 28430 Johnson Cemetery Rd | | | | Elkmont | AL | 35620 | |
| Dean D Garland | | Acct Of Cecil M Oldham | Case 92 C 10722 | | | | | 50944-8184 | |
| Dean D Garland Acct Of Cecil M Oldham | | Case 92 C 10722 | | | | | | | |
| Dean Daniel | | 1305 Corvair Ct | | | | Kokomo | IN | 46902 | |
| Dean Daniel | | 357 Roselawn | | | | Warren | OH | 44483 | |
| Dean David | | 6076 Brookstone Ln | | | | Grand Blanc | MI | 48439 | |
| Dean Diana | | 4406 N Irish Rd | | | | Davison | MI | 48423-8947 | |
| Dean Dixon Mary D | | 6441 Westanna Dr | | | | Trotwood | OH | 45426-1117 | |
| Dean Doil | | PO Box 74521 | | | | Romulus | MI | 48174 | |
| Dean Douglas | | 385 Stahl Ave | | | | Cortland | OH | 44410 | |
| Dean E | | 33 Marus Ave | | | | Wigan | | WN3 5QR | United Kingdom |
| Dean E | | 44 Cherryfield Dr | | | | Liverpool | | L32 9PA | United Kingdom |
| Dean Edward | | 20074 Hilltop Dr | | | | Athens | AL | 35614-9808 | |
| Dean Edwin | | 4112 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Dean F Eldon | | 1370 N Oakland Ste 110 | | | | Waterford | MI | 48327 | |
| Dean Garland | | 1125 Johnson Dr | | | | Shawnee | KS | 66203 | |
| Dean Health Plan Inc | | 450g | 2711 Allen Blvd | Rm Chg 12 08 04 Am | | Middleton | WI | | |
| Dean Health Plan Inc Eft | | PO Box 684119 | | | | Milwaukee | WI | 53268-4119 | |
| Dean J Ausilio | | 28850 Mound Rd | | | | Warren | MI | 48092 | |
| Dean J Ausilio | | C O 6060 Collection Dr 100 | | | | Shelby Twp | MI | 48316 | |
| Dean James A | | 76 Farrell Rd | | | | Vandalia | OH | 45377-9702 | |
| Dean Jean | | 20074 Hilltop Dr | | | | Athens | AL | 35614-9808 | |
| Dean Jerry | | 6450 Fishburg Rd | | | | Dayton | OH | 45424 | |
| Dean Jerry L | | 6450 Fishburg Rd | | | | Dayton | OH | 45424 | |
| Dean Ji | | 19 Timway Dr | | | | Liverpool | | L12 4YR | United Kingdom |
| Dean Kimberly | | 1200 Yankee Rd | | | | Middletown | OH | 45042 | |
| Dean Larry | | 360 Sloan Dr | | | | Richland | MS | 39218 | |
| Dean Lewis | Andy | 21650 Cloud Way | | | | Hayward | CA | 94545 | |
| Dean Marcus | | 17095 Mooresville Rd | | | | Athens | AL | 35613-6832 | |
| Dean Mark W | | 6224 S Richmond Ave | | | | Tulsa | OK | 74136 | |
| Dean Mary A | | 7415 State Route 46 | | | | Cortland | OH | 44410-9611 | |
| Dean Mead Egerton Bloodworth | | Capouano And Bozarth | PO Box 2346 | | | Orlando | FL | 32802-2346 | |
| Dean Mead Egerton Bloodworth Capouano And Bozarth | | PO Box 2346 | | | | Orlando | FL | 32802-2346 | |
| Dean Michael | | 4951 Wakeview Ct | | | | Huber Heights | OH | 45424 | |
| Dean Miles | | 4349 Oaktree Ct | | | | Fenton | MI | 48430 | |
| Dean Nicholas | | 15 Arms Blvd | | 1 | | Niles | OH | 44446 | |
| Dean Patterson Chevrolet | | 101 Pleasant Valley Blvd | | | | Altoona | PA | 16602 | |
| Dean Philip | | 520 Mansion Court 301 | | | | Santa Clara | CA | 95054 | |
| Dean Philip | | 7404 Grandwood Dr | | | | Swartz Creek | MI | 48473 | |
| Dean Qiana | | 1914 Republic Dr | | | | Dayton | OH | 45414 | |
| Dean Rebekah | | 4112 Galloway Rd | | | | Sandusky | OH | 44870 | |
| Dean Roy Products Co | | Engineered Custom Lubricants | 45800 Mast St | | | Plymouth | MI | 48170-6056 | |
| Dean Roy Products Co Inc | | Engineered Components & Lubric | 45800 Mast St | | | Plymouth | MI | 48170-605 | |
| Dean Scott H | | 1205 W Hampton Rd | | | | Essexville | MI | 48732-9703 | |
| Dean Sellers Ford | Clive Hibburt | 2600 West Maple Rd | | | | Troy | MI | 48084 | |
| Dean Sheila | | 28430 Johnson Cemtary Rd | | | | Elkmont | AL | 35620 | |
| Dean Shelvy J | | 2079 Lynn Dr | | | | Kokomo | IN | 46902-6505 | |
| Dean Susan | | 712 Marion Ave | | | | So Milwaukee | WI | 53172-3237 | |
| Dean Terry W | | 354 Sanders Rd | | | | Buffalo | NY | 14216-1454 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dean Thomas | | 3960 New Rd | | | | Ransomville | NY | 14131 | |
| Dean William | | 18817 Riverside Glen Dr | | | | Macomb Twp | MI | 48044 | |
| Dean William | | 659 W Kent Rd | | | | Wheeler | MI | 48662 | |
| Deana Washington | | 405 Brecnridge St | | | | Buffalo | NY | 14213 | |
| Deanah Green | | 3365 Wallingford Dr | | | | Grand Blanc | MI | 48439 | |
| Deanco Inc | | Deanco Inc | Arrow Bell Componentsve | 4930 G Corporate Dr | | Huntsville | AL | 35805 | |
| Deanco Inc | | Acacia Sales | 2750 S Hardy Dr | | | Tempe | AZ | 85282 | |
| Deanco Inc | | 710 Rte 46 E Ste 102 | | | | Fairfield | NJ | 7004 | |
| Deane Grand Childrens Trust | | 288 Clayton St Ste 200 | | | | Denver | CO | 80206 | |
| Deane Grand Childrens Trust | | Frnly Deane Auto Ctr Inc 5 97 | 288 Clayton St Ste 200 | | | Denver | CO | 80206 | |
| Deaner Christopher | | 105 Arms Blvd | | 12 | | Niles | OH | 44446 | |
| Deangelis Michael | | 306 Ctr St East | | | | Warren | OH | 44481 | |
| Deangelo Nancy | | 2719 Newton Tomlinson Rd | | | | Newton Falls | OH | 44444-8726 | |
| Deanjr Jimmie | | PO Box 785 | | | | Terry | MS | 39170-0785 | |
| Deanna Hernandez | | 121 Zion Way | | | | Santa Ana | CA | 92703 | |
| Deanna M Veihdeffer | | 4530 South Main St | | | | Gasport | NY | 14067 | |
| Deanna Robert | | 805 Rock Creek Dr | | | | Aurora | OH | 44202 | |
| Deanna Veihdeffer | | 4530 S Main St | | | | Gasport | NY | 14067 | |
| Deans Joan | | 3 Bracknell Close | | | | Southdene | | L32 9FS | United Kingdom |
| Deans Wille | | 19 Quin Rd | | | | Tylertown | MS | 39667 | |
| Deantonio June | | 1344 Franklin Wind | | | | El Paso | TX | 79912-8159 | |
| Deantonio Michael | | 6929 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Dear Charles | | PO Box 720518 | | | | Jackson | MS | 39272 | |
| Dear John | | 5414 Brookwood Dr | | | | Burton | MI | 48509 | |
| Dearborn cdt  Eft Dba American Electronic Wire | | 198 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Eft | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Eft | | Dba American Electronic Wire | 198 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Dearborn Cdt Inc | | 198 Carpenter Ave | | | | Wheeling | IL | 60090-600 | |
| Dearborn City Of Wayne | | PO Box 4000 | | | | Dearborn | MI | 48126 | |
| Dearborn Country Club | | 800 N Military | | | | Dearborn | MI | 48124-1163 | |
| Dearborn Customer Service | Accounts Payable | 5800 Mercury Dr | | | | Dearborn | MI | 48126 | |
| Dearborn Electronics Inc | | 1221 N Hwy 17 And 92 | | | | Longwood | FL | 32750 | |
| Dearborn Fed Credit Union | | 21551 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Dearborn Fed Credit Union | | 300 Talcon Centre | | | | Detriot | MI | 48207 | |
| Dearborn Fed Credit Union | | 7th Flr Ford Bldg | | | | Detroit | MI | 48226 | |
| Dearborn Federal Credit Union | | Acct Of Mary Ann Mcnutt | Case Sco 54967 | 400 Town Ctr Dr | | Dearborn | MI | 38444-6407 | |
| Dearborn Federal Credit Union | | For Deposit To The Account Of | Milan Belans 658286 | Pobox 6048 | | Dearborn | MI | 48121-6048 | |
| Dearborn Federal Credit Union | | Timmis & Inman Pllc | 300 Talcon Centre | | | Detriot | MI | 48207 | |
| Dearborn Federal Credit Union | | Timmis and Inman Pllc | 300 Talcon Centre | | | Detroit | MI | 48207 | |
| Dearborn Federal Credit Union Acct Of Mary Ann Mcnutt | | Case Sco 54967 | 400 Town Ctr Dr | | | Dearborn | MI | 48126 | |
| Dearborn Federal Credit Union For Deposit To The Account Of | | Milan Belans 658286 | Pobox 6048 | | | Dearborn | MI | 48121-6048 | |
| Dearborn Gear & Tool Co | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Gear & Tool Co Inc | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Gear and Tool Co Inc | | 4300 Cabot St | | | | Detroit | MI | 48210 | |
| Dearborn Group Eft | | 27007 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Dearborn Group Inc | | 27007 Hills Tech Court | | | | Farmington Hills | MI | 48331-572 | |
| Dearborn Group Inc | | 27007 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Dearborn Inn | | 20301 Oakwood Blvd | | | | Dearborn | MI | 48124-4099 | |
| Dearborn Inn The | | 20301 Oakwood Blvd | | | | Dearborn | MI | 48124-4099 | |
| Dearborn Mark | | 2350 Fuller Rd | | | | Burt | NY | 14028 | |
| Dearborn Moving & Storage Inc | | Dms Moving Systems | 7441 Haggerty Rd | | | Canton | MI | 48187 | |
| Dearborn Public Schools Adult | | & Community Eduction | 18700 Audette | | | Dearborn | MI | 48124 | |
| Dearborn Public Schools Adult and Community Education | | 18700 Audette | | | | Dearborn | MI | 48124 | |
| Dearborn Steel Carriers Inc | | 6837 Wyoming Ave | | | | Dearborn | MI | 48126-2346 | |
| Dearborn Systems & Services In | | Dba Direct Sourcing Solution | 9300 Shelbyville Rd Ste 300 | | | Louisville | KY | 40222 | |
| Dearborncdt Inc | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| Dearduff Kevin | | 10100 S Wheeling Pike | | | | Fairmount | IN | 46928 | |
| Dearing Compressor & Pump Co | | 3974 Simon Rd | | | | Youngstown | OH | 44512-1318 | |
| Dearing Compressor & Pump Co | | 4160 Gelnridge Rd | | | | Cleveland | OH | 44121 | |
| Dearing Compressor and Pump Co | | PO Box 6044 | | | | Youngstown | OH | 44501 | |
| Dearing Steven | | 623 Walnut St | | | | Greenville | OH | 45331 | |
| Dearman Bryan | | 125 Trier | | | | Saginaw | MI | 48602 | |
| Dearman Ronald | | 420 E Deers Rest Pl | | | | Tucson | AZ | 85704 | |
| Dearment Stephen | | 7010 Hayes Orgville Rd | | | | Burghill | OH | 44404 | |
| Dearth Brandon | | 145 Vernon Pl | | | | Carlisle | OH | 45005 | |
| Dearth Eric | | 1899 N Lakeman Dr | | | | Bellbrook | OH | 45305 | |
| Dearth Gary | | 420 Valley St | | | | Tipton | IN | 46072 | |
| Dearth Kenneth | | 6710 Pyrmont Rd | | | | W Alexandria | OH | 45381 | |
| Dearth Kenneth | | 7432 Brookstone Dr | | | | Franklin | OH | 45005 | |
| Dearth Michael L | | 14474 Chickenbristle Rd | | | | Farmersville | OH | 45325-8213 | |
| Dearth Susan | | 117 Tumbleweed Dr | | | | Sharpsville | IN | 46068 | |
| Deary Lee E | | 3357 L And L Ct | | | | Bay City | MI | 48706-1613 | |
| Deason Joseph | | 2703 Brookwood | | | | Midland | MI | 48640 | |
| Deason Patricia P | | PO Box 1094 | | | | Clinton | MS | 39060-1094 | |
| Deason Roofing | | PO Box 2676 | | | | Tuscaloosa | AL | 35403 | |
| Deasy Kevin | | 511 Currant Dr | | | | Noblesville | IN | 46062 | |
| Deaton Allie | | 940 Bakersfield Ct | | | | Miamisburg | OH | 45342 | |
| Deaton David | | 2032 Speice Ave | | | | Dayton | OH | 45403 | |
| Deaton Enterprises Inc | | Ecs | 4108 Dayton Xenia Rd | | | Dayton | OH | 45432-190 | |
| Deaton Inc | | PO Box 830621 Drawer 1201 | | | | Birmingham | AL | 35283-0621 | |
| Deaton Inc | | PO Box 938 W | | | | Birmingham | AL | 35201 | |
| Deaton James | | 108 Wynndale Lake Rd | | | | Terry | MS | 39170-9119 | |
| Deaton Jarel | | 540 Royal Springs Dr | | | | Springboro | OH | 45066-9772 | |
| Deaton Jason | | 5575 Stonepath Dr | | | | Middletown | OH | 45042 | |
| Deaton Norman | | 5410 N County Rd 1000 E | | | | Brownsburg | IN | 46112 | |
| Deaton Paula | | 940 Bakersfield Ct | | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deaton Shane | | 1660 N Central Dr | | | | Beavercreek | OH | 45432 | |
| Deatsch Judith | | 1 Balsam Ln | | | | Penfield | NY | 14526-2031 | |
| Deau Emily | | 5795 Rochelle Dr | | | | Greendale | WI | 53129 | |
| Deau Megan | | 5795 Rochelle Dr | | | | Greendale | WI | 53129 | |
| Deau William | | 5795 Rochelle Dr | | | | Greendale | WI | 53129-2823 | |
| Deaver Patrick M | | 916 E 36th Pl | | | | Tulsa | OK | 74105-3002 | |
| Deavereaux Iii Johnnie | | 57 Lufberry Ave | | | | New Brunswick | NJ | 8901 | |
| Deavers Gregory | | 701 West Cherokee Ave | | | | Stillwater | OK | 74075 | |
| Deb Geetanjali | | 10104 Crinum Cove | | | | Austin | TX | 78759 | |
| Debarbieri Alberta | | 3262 Charing Cross Rd | | | | West Jordan | UT | 84084-3605 | |
| Debard Robert | | 4218 Springmill Dr | | | | Kokomo | IN | 46902 | |
| Debard Ronald | | 4315 Dee Ann Ct | | | | Kokomo | IN | 46902 | |
| Debarr Gabriel | | 2121 Crystal Lake Dr | P 287 | | | Shelby Twp | MI | 48315 | |
| Debauche Truck | | 535 Fanta Reed Pl | | | | La Crosse | WI | 54603-1261 | |
| Debbie Filek Md | | 701 S Lincoln | | | | Bay City | MI | 48708 | |
| Debbie Flood | | 58 Thornton Ave | | | | Buffalo | NY | 14215 | |
| Debbie Harding | | 11835 El Campara | | | | Florissant | MO | 63033 | |
| Debbie Pickett | | 5068 West Bay Dr | | | | Plainfield | IN | 46168 | |
| Debbie Santiago | | 2925 S Rita Way | | | | Santa Ana | CA | 92704 | |
| Debby Toland | | PO Box 30757 | | | | Midwest City | OK | 73140 | |
| Debco Inc | | 1031 Edgewater Ave | | | | Fort Wayne | IN | 46805 | |
| Debeau Bernard J | | PO Box 201 | | | | Merrill | MI | 48637-0201 | |
| Deberry Jr Larry | | 517 Mckinley St | | | | Ocilla | GA | 31774 | |
| Deberry Learry | | 517 N Mckinley St | | | | Ocilla | GA | 31774-1359 | |
| Debevoise & Plimpton | | 875 Third Ave | | | | New York | NY | 10022 | |
| Debevoise and Plimpton | | 875 Third Ave | | | | New York | NY | 10022 | |
| Debiotech | Alan How | 28 Ave De Sevelin | Ch 1004 Lausanne | | | Lausanne | | | Switzerland |
| Debiotech | Carl Snowden | Le Portique | | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech | Mayne Bussy | Immeuble Le Portique | Avenue De Sevelin 28 | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech S A | | Le Portique | 28 Ave De Sevelin | | | Lausanne | | 1004 | Switzerland |
| Debiotech S A | | Le Portique | 28 Ave De Sevelin | | | Lausanne | | 1004 | Switzerland |
| Debiotech Sa | Alan How | Le Portique | | | | Lausanne | | CH-1004 | Switzerland |
| Debiotech Sa | | Le Portique Av De Sevelin 28 | Ch 1004 Lausanne | | | | | | Switzerland |
| Deblase Michael | | 6330 St Rt 113 | | | | Bellevue | OH | 44811 | |
| Debo James E | | 320 Burrill Rd | | | | Prudenville | MI | 48651-9315 | |
| Debo Jr | | 5959 Bowmiller Rd | | | | Lockport | NY | 14094-9372 | |
| Deboe Cathaleena | | 181 Church St | | | | Lockport | NY | 14094 | |
| Deboer Recovery | | 312 S Allen St | | | | Albany | NY | 12208 | |
| Deboer Sylvia M | | 851 Elmdale St Ne | | | | Grand Rapids | MI | 49525-2626 | |
| Deboer Theodore N | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Deboer Theodore N | | 1916 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Deboer Thomas | | 11004 Radcliff Dr | | | | Allendale | MI | 49401-9521 | |
| Deboise Verona | | 149 Westwood Ave | | | | Dayton | OH | 45417 | |
| Deboit William | | 1719 Oakhill Rd | | | | Kokomo | IN | 46902 | |
| Deboode Adrian | | 7079 Magnolia Dr | | | | Jenison | MI | 49428-8725 | |
| Deboode Steven | | 1166 Corvette Dr | | | | Jenison | MI | 49428 | |
| Deboode Suzanne M | | 1166 Corvette Dr | | | | Jenison | MI | 49428-9414 | |
| Debora M Peterson | | 1217 Mckinley | | | | Beloit | WI | 53511 | |
| Debora Robertson | | 21407 W County Rd | | | | Wilmington | IL | 60481 | |
| Deborah A Anderson | | 1212 D East Walnut Ave | | | | Lompoc | CA | 93436 | |
| Deborah A Leatherwood | | 3486 Duffield Rd | | | | Flushing | MI | 48433 | |
| Deborah Ann Lee | | 1822 Raineys Blvd | | | | Edmond | OK | 73003 | |
| Deborah Berna Fineman | | 234 Scotland Rd | | | | Orange | NJ | 7050 | |
| Deborah Dyno | | 2197 E Dodge Rd | | | | Clio | MI | 48420-9746 | |
| Deborah E Mcbrayer | | 104 Wellington Hill St | | | | Mattapan | MA | 2126 | |
| Deborah E Williams | | 10 Dylan Court | | | | Covington | GA | 30014 | |
| Deborah Forman | | 85 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Deborah G Adams | | 504 S Creyts Rd Ste C | | | | Lansing | MI | 48917 | |
| Deborah Gail Beauregard | | 1115 West Eufaula | | | | Norman | OK | 73069 | |
| Deborah George Rose | | 417 Delaware St | | | | Shreveport | LA | 71106 | |
| Deborah Glover | | 1024 S Zeno Way | | | | Aurora | CO | 80017 | |
| Deborah Gorzka | | PO Box 38 | | | | Glasgow | PA | 16644 | |
| Deborah Hadad | | 3014 Orleans Ave | | | | Niagara Flls | NY | 14305 | |
| Deborah Henry | | 3 Revis Ave Rosehill | | | | New Castle | DE | 19720 | |
| Deborah Herbst | | Acct Of Daniel Herbst | Case 90 D 15811 | 4401 Arthur Ave | | Brookfield | IL | 33540-4335 | |
| Deborah Herbst Acct Of Daniel Herbst | | Case 90 D 15811 | 4401 Arthur Ave | | | Brookfield | IL | 60513 | |
| Deborah J Burtch | | 3 Riverview Ave | | | | Tonawanda | NY | 14150 | |
| Deborah J Evans | | 4273 Cherry Hill Dr | | | | Orchard Lake | MI | 48323-1607 | |
| Deborah J Hammerlind Weber | | 425 City Ctr Building | | | | Ann Arbor | MI | 48104 | |
| Deborah K Reed | | 1331 Lorewood Grove Rd | | | | Middletown | DE | 19609 | |
| Deborah Kendzie | | 6257 Corwin Rd | | | | Lockport | NY | 14094 | |
| Deborah L Cook | | C O Panola Cty Courthouse | | | | Carthage | TX | 75633 | |
| Deborah L Gordon Plc | | 26862 Woodward Ave 202 | | | | Royal Oak | MI | 48067 | |
| Deborah Leatherwood | | 5207 Elko | | | | Flint | MI | 48532 | |
| Deborah M Diamond | | Acct Of Marc Diamond | Case 219 52701 94 | PO Box 578 | | Mckinney | TX | 26231-7710 | |
| Deborah M Diamond Acct Of Marc Diamond | | Case 219 52701 94 | PO Box 578 | | | Mckinney | TX | 75070-0578 | |
| Deborah M Kotecki | | 2003 Drury Court | | | | Lawrenceburg | KY | 40342 | |
| Deborah Manns | | 714 South Fish St | | | | Miamisburg | OH | 45342 | |
| Deborah Martin | | 16010 River Rd | | | | Fairhope | AL | 36532 | |
| Deborah Mary Duncan | | PO Box 356 | | | | Williamston | MI | 48895 | |
| Deborah Mcgraw | | 5 Shadyside Ln | | | | Lancaster | NY | 14086 | |
| Deborah Most | | Acct Of Clarence Most | Case 90 D 11934 | 13019 Thistle Court | | Lockport | IL | 33742-9970 | |
| Deborah Most Acct Of Clarence Most | | Case 90 D 11934 | 13019 Thistle Court | | | Lockport | IL | 60441 | |
| Deborah Or Mary Duncan | | C O Justice Served PO Box 356 | | | | Williamston | MI | 48895-0356 | |
| Deborah R Walk | | 2801 Page Dr | | | | Baltimore | MD | 21222 | |
| Deborah S Peterson | | 2108 Tice Dr | | | | Culleoka | TN | 38451 | |
| Deborah S Reynolds C O Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deborah Stonewell | | 71 Palamino Dr | | | | Rochester | NY | 14623 | |
| Deborah Walton | | 1226 Brower St | | | | Memphis | TN | 38111 | |
| Deborah Wilco | | C O Tarrant County Cso | | | | Fort Worth | TX | 76161 | |
| Deborah Wilco C O Tarrant County Cso | | Po Pox 961014 | Po Pox 961014 | | | Fort Worth | TX | 76161 | |
| Deborah Wilcox C O Tarrant Cty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Deborah Williams | | 10 Dylan Court | | | | Covington | GA | 30014 | |
| Debord Gary | | 27 Elm St | | | | Jamestown | OH | 45335 | |
| Debord Kendall | | 4985 Lackey Rd | | | | Cedarville | OH | 45314 | |
| Debord Kevin | | 27 Elm St | | | | Jamestown | OH | 45335 | |
| Debord Martin | | 4051 Shawnee Trail | | | | Jamestown | OH | 45335 | |
| Deborde Diana | | 219 Forest St | | | | Fairborn | OH | 45324 | |
| Deborde Rebecca | | 5634 Sharp Rd | | | | Dayton | OH | 45432 | |
| Deborra Ann Rooker | | 6260 Greenwood Rd 601 | | | | Shreveport | LA | 71119 | |
| Debouolt Laurent | | 6160 Fox Glen | Apt 199 | | | Saginaw | MI | 48609 | |
| Debow Troy | | 924 Iowa Ave | | | | Mcdonald | OH | 44437 | |
| Debra A Chinonis Dds Pc | | Acct Of Melinda A Carley | | | | | | 38446-1286 | |
| Debra A Chinonis Dds Pc Acct Of Melinda A Carley | | Case Gce94 26 | | | | | | | |
| Debra A Decker | | 1121 Durango Dr | | | | Lansing | MI | 48917 | |
| Debra A Jones | | PO Box 11052 | | | | Oklahoma Cty | OK | 73136 | |
| Debra A Lopez | | 4581 Bradington St | | | | Saginaw | MI | 48604 | |
| Debra A Willet | | 10 West Broad St Ste 2100 | | | | Columbus | OH | 43215 | |
| Debra Carigan | | 723 Flower St | | | | Beaumont | CA | 92223 | |
| Debra Carignan | | 723 Flower St | | | | Beaumont | CA | 92223 | |
| Debra Cromer Smith | | 28425 Brooks Ln | | | | Southfield | MI | 48034 | |
| Debra D Mcnelty | | 3502 Brent Ave | | | | Flint | MI | 48506 | |
| Debra F Donlan | | 714 Beach St | | | | Flint | MI | 48502 | |
| Debra Ford | | 1339 Briar Creek Rd Apt 6 | | | | Charlotte | NC | 28205 | |
| Debra Gottschalk | | 1605 Winter Glen Dr | | | | Ofallon | MO | 63366 | |
| Debra Hospodar | | 2250 Curtiss St | | | | Downers Grve | IL | 60515 | |
| Debra L Davis C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Debra L Miller | | Chapter 13 Trustee | PO Box 107 | | | Memphis | TN | 38101 | |
| Debra L Miller Chapter 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Debra L Miller Chp 13 Trustee | | PO Box 107 | | | | Memphis | TN | 38101 | |
| Debra L Ransford | | 617 Briarcrest Dr | | | | Midwest City | OK | 73110 | |
| Debra Lee Nchuch | | 627 Second Ave South | | | | Nashville | TN | 37210 | |
| Debra Lewandowski | | 121 Edison Ave | | | | Buffalo | NY | 14215 | |
| Debra Lilu | | 3025 Boardwalk Dr | | | | Ann Arbor | MI | 48108 | |
| Debra M Law | | C O Beverly Smith Williamson | 7th Fl Amsouth Bank Building | PO Box 1310 | | Tuscaloosa | AL | 35403 | |
| Debra Marie Lane | | 7 Pendleton Forest Rd | | | | Warrenton | MO | 63383 | |
| Debra Reed | | Rt 2 Box 243b | | | | Seminole | OK | 74868 | |
| Debra Schipper | | 1900 Empire Blvd 128 | | | | Webster | NY | 14580 | |
| Debra Shields | | C O 3000 Town Ctr Ste 2390 | | | | Southfield | MI | 48075 | |
| Debra Sue Lawrence | | 22 Valentine Court | | | | Saginaw | MI | 48603 | |
| Debrincat James | | 9312 Iowa | | | | Livonia | MI | 48150 | |
| Debris Yearbook | | Educational Services | 208 South St Ste C 138 | | | West Lafayette | IN | 47908 | |
| Debris Yearbook Educational Services | | 208 South St Ste C138 | | | | West Lafayette | IN | 47908 | |
| Debrosse Lowell W | | 825 Dakota | | | | Rochester Hills | MI | 48307 | |
| Debrosse Lowell W | | 825 Dakota | | | | Rochester Hls | MI | 48307-2877 | |
| Debruine David | | 4295 Del Mar Dr | | | | Grandville | MI | 49418 | |
| Debski John & Patricia & | | Allen Lippes & Shonn | 1260 Delaware Ave | | | Buffalo | NY | 14209 | |
| Debski John and Patricia and Allen Lippes and Shonn | | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | | San Diego | CA | 92108 | |
| Debuck Leona G Trust | | C O Tamera A Westbrook Trustee | 141 Mayer Rd | Add Chg 12 99 | | Goodells | MI | 48027 | |
| Debuck Leona G Trust C O Tamera A Westbrook Trustee | | 141 Mayer Rd | | | | Goodells | MI | 48027 | |
| Debusk Virginia D | | 200 Fawn Ln | | | | Kokomo | IN | 46902-4201 | |
| Dec Ellen R | | 1 Bratenahl Pl Apt 107 | | | | Bratenahl | OH | 44108-1152 | |
| Dec International | | 1919 S Stoughton Rd | | | | Madison | WI | 53716 | |
| Deca Mfg | Accounts Payable | PO Box 3269 | | | | Lexington | OH | 44904 | |
| Decaire Jeremy | | 2490 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Decal Industries | | 746 Warden Ave Unit 1 | | | | Scarborough | | 00MIL-04A2 | Canada |
| Decals Inc | Bill | PO Box 208 | | | | Wheatridge | CO | 80034 | |
| Decamp Eva | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309 | |
| Decamp Mark | | 6956 Brookville Salem Rd | | | | Brookville | OH | 45309-9239 | |
| Decapua Faye | | 833 Crestwood Dr | | | | Brookfield | OH | 44403 | |
| Decapua Richard | | 833 Crestwood Dr | | | | Brookfield | OH | 44403 | |
| Decardy Die Casting | Will Vogel | 3935 W Shakespeare Ave | | | | Chicago | IL | 60647 | |
| Decarlo Frederick | | 5678 Pinnacle Rd | | | | Miamisburg | OH | 45342 | |
| Decarlo Janet | | 601 Ewestern Reserve 1701 | | | | Poland | OH | 44514 | |
| Decarlo Kimberly | | 5071 Ashview Ct | | | | Huber Heights | OH | 45424 | |
| Decarmen Larry | | 513 Sharon New Castle Rd | | | | Farrell | PA | 16121 | |
| Decaro Alphonse | | 959 Belfast Dr | | | | Kettering | OH | 45440 | |
| Decarolis Truck Rental Inc | | 1300 William St | | | | Buffalo | NY | 14206 | |
| Decarolis Truck Rental Inc | | 333 Colfax St | | | | Rochester | NY | 14606-3101 | |
| Decator Clare E | | 406 1st St | | | | Fenton | MI | 48430-1908 | |
| Decatur Athletic Club Inc | | 219 2nd Ave | | | | Decatur | AL | 35601-2317 | |
| Decatur Circuit Court Clerk | | Courthouse | | | | Greensburg | IN | 47240 | |
| Decatur City Schools | | Foundation | 302 Fourth Ave North East | | | Decatur | AL | 35601 | |
| Decatur City Schools Foundation | | 302 Fourth Ave North East | | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | 1948 Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | 1948 Central Pky Sw | | | | Decatur | AL | 35601 | |
| Decatur Door Service Inc | | Add Chg 9 25 01 Csp | 1948 Central Pkwy Sw | | | Decatur | AL | 35601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Decatur Emergency Medical | | Service Inc | 1207 Somerville Rd Se | | | Decatur | AL | 35601 | |
| Decatur Emergency Medical Service Inc Dba Decatur Ems | | PO Box 303 | | | | Gadsden | AL | 35902 | |
| Decatur Engravers & Supplies | | 609 Bank St Ne | | | | Decatur | AL | 35601-1607 | |
| Decatur Engravers & Supply | | 609 Bank St Ne | | | | Decatur | AL | 35601-1607 | |
| Decatur Ent Associates | | 1218 13th Ave Se | | | | Decatur | AL | 35601 | |
| Decatur General Hospital | | 1201 7th St Se | | | | Decatur | AL | 35609-2239 | |
| Decatur General Hospital | | PO Box 2239 | | | | Decatur | AL | 35609-2239 | |
| Decatur Internet Foundry | | 825 N Lowber St | | | | Decatur | IL | 62521-1454 | |
| Decatur Medical Emergency Serv | | 1203 14th Ave Se | | | | Decatur | AL | 35601 | |
| Decatur Mold Tool & Engrg Inc | | Rr 5 State Rd 7 North | PO Box 387 | | | North Vernon | IN | 47256 | |
| Decatur Mold Tool and Engrg Inc | | Rr5 State Rd 7 North | PO Box 387 | | | North Vernon | IN | 47256 | |
| Decatur Morgan County | | Chamber of Commerce | 515 6th Ave Ne | PO Box 2003 | | Decatur | AL | 35602-2003 | |
| Decatur Morgan County Chamber Of Commerce | Accounts Payable | 515 6th Ave Ne | PO Box 2003 | | | Decatur | AL | 35602-2003 | |
| Decatur Plastic Products | | PO Box 1079 | | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products Inc | | 655 West Montrow Industrial Pkwy | | | | North Vernon | IN | 47265 | |
| Decatur Plastic Products Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Decatur Plastic Products Inc | Jeannette Eisan Hinshaw Esq | Bose Mckinney & Evans Llp | 135 N Pennsylvania St Ste 2700 | | | Indianapolis | IN | 46004 | |
| Decatur Plastic Products Inc | | PO Box 712266 | | | | Cincinnati | OH | 45271-2266 | |
| Decatur Printing | | 908 10th Ave Ne | PO Box 967 | | | Decatur | AL | 35602 | |
| Decatur Printing Co Inc | | 908 10th Ave Ne | | | | Decatur | AL | 35601-2436 | |
| Decatur Rubber & Gasket Co | | Mc Intyre Ln | | | | Decatur | AL | 35601-9729 | |
| Decatur Rubber & Gasket Co Inc | | Mcentire Ln | | | | Decatur | AL | 35602 | |
| Decatur Rubber and Gasket C | Cust Service | PO Box 1786 | | | | Decatur | AL | 35602 | |
| Decatur Sportsfit & Wellness | | Center East | | | | Decatur | AL | 35603 | |
| Decatur Sportsfit & Wellness Center East | | 2506 Danville Rd Ste 200 | 2506 Danville Rd Ste 200 | | | Decatur | AL | 35603 | |
| Decatur St Facility Inc | | Firelands Community Hospital | 1101 Decatur St | | | Sandusky | OH | 44870-3335 | |
| Decatur Township Of Marion | | County Small Claims Court | 3730 South Foltz St | | | Indianapolis | IN | 46221 | |
| Decatur Township Of Marion County Small Claims Court | | 3730 South Foltz St | | | | Indianapolis | IN | 46221 | |
| Decatur Truck & Trailer Sales | | 5375 Marsha Ave | | | | Decatur | AL | 35603 | |
| Decatur Truck & Trailer Sales | | Decatur Trailer Sales Inc | 5375 Marsha Ave | | | Decatur | AL | 35603 | |
| Decatur Twp Marion Sc Crt | | 3730 S Foltz St | | | | Indianapolis | IN | 46221 | |
| Decatur Wire Die & Services In | | 1921 Patterson St | | | | Decatur | IN | 46733 | |
| Decavitch Bobbie | | 7197 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Decayeux St Sa | | 11 Rue De La Pl | F 80390 Saucourt | | | | | | France |
| Decayeux St Sa   Eft | | 11 Rue De La Pl | F 80390 Saucourt | | | | | | France |
| Decc Co The | | 1266 Wallen Ave Sw | | | | Grand Rapids | MI | 49507-1529 | |
| Decca Paving & Sealing | | 1175 Plymouth Ave S | | | | Rochester | NY | 14611 | |
| Decca Paving Inc | | 1175 S Plymouth Ave | | | | Rochester | NY | 14644 | |
| Dececco Denise D | | 15998 Mandolin Bay Dr | Unit 105e | | | Fort Myers | FL | 33908 | |
| Decena Jesse F | | 7846 Krisdale Dr | | | | Saginaw | MI | 48609-4931 | |
| Decena Sewing Industries Inc | | Diversified Sewing | 15330 Wright Rd | | | Grand Ledge | MI | 48837 | |
| Decena Stella G | | PO Box 20136 | | | | Saginaw | MI | 48602 | |
| Dechant Gerald R | | 10785 Williams Rd | | | | Diamond | OH | 44412-9737 | |
| Dechert Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Dechert Llp | | 30 Rockfeller Plaza | | | | New York | NY | 10112 | |
| Dechert Price & Rhoads | | 4000 Bell Atlantic Tower | 1717 Arch St | | | Philadelphia | PA | 19103 | |
| Dechert Price and Rhoads | | 4000 Bell Atlantic Tower | 1717 Arch St | | | Philadelphia | PA | 19103 | |
| Dechow Ann | | 23 Lakeshore Court | | | | Carmel | IN | 46033 | |
| Dechow David | | Aptura Machine Vision Solution | 3130 Sovereign Dr Ste A | | | Lansing | MI | 48911-4241 | |
| Dechow David Dba Aptura Machine Vision | | Dba Aptura Machine Vision | Solutions | 3130 Sovereign Dr Ste A | | Lansing | MI | 48911-4241 | |
| Dechow Edward | | Solutions | 3130 Sovereign Dr Ste A | | | Lansing | MI | 48911-4241 | |
| Decima Research | | PO Box 20163 | | | | Kokomo | IN | 46902 | |
| Decima Research | | Wirthlin Worldwide | 2401 Camelot Ct Se | | | Grand Rapids | MI | 49546 | |
| Decision Risk And Analysis Inc | | 954 W Pine Tree Rd | | | | Lake Orion | MI | 48362-2556 | |
| Decision Support Technology Inc | | 41 Spruce Run | PO Box 665 | | | Ramsey | NJ | 07446-0665 | |
| Decision Technology | | 202 Creekside Ln | | | | Coppell | TX | 75019 | |
| Decision Technology | | 7 St Johns Rd | | | | East Molesey | | KT89JH | United Kingdom |
| Decisioneering Inc | | 1515 Arapahoe St Ste 1311 | | | | Denver | CO | 80202 | |
| Decisioneering Inc | | Dept Ch10986 | | | | Palatine | IL | 60055-0986 | |
| Decisioneering Inc | | 984 Wildbrook Ln | | | | Lake Orion | MI | 48362 | |
| Decisionone Corp | | Decisionone | Dept Ch140655 | | | Palatine | IL | 60055 | |
| Decisionone Corp | | 400 2nd St | | | | Pine City | MN | 55063-1704 | |
| Decisionone Corp | | Decision One | 6636 Cedar Ave E | | | Richfield | MN | 55423-2750 | |
| Decisionone Corporation | | Dept Ch 14055 | | | | Palatine | IL | 60055 | |
| Decisionone Corporation | | 6636 Cedar Ave South | | | | Richfield | MN | 55423 | |
| Decisionone Corporation | | Decisionone | 400 2nd St Se | | | Pine City | MN | 55063-172 | |
| Decisionone Corporation | | Frty Dis | 6636 Cedar Ave S | | | Richfield | MN | 55423 | |
| Decisive Environment Llc Eft | | 4505 S Wasatch Blvd Ste 330 E | | | | Salt Lake City | UT | 84124 | |
| Decisive Environmental Llc | | 4505 S Wasatch Blvd Ste 330 | | | | Salt Lake City | UT | 84124 | |
| Deck Betty J | | 175 Jim Town Rd E | | | | Luttrell | TN | 37779-1811 | |
| Deck Russell | | 5340 W 950 N | | | | Middletown | IN | 47356 | |
| Deck Russell E | | 5340 W 950 N | | | | Middletown | IN | 47356-0000 | |
| Deckelbaum Ogens Reiser Et Al | | 6701 Democracy Blvd Ste 709 | | | | Bethesda | MD | 20817 | |
| Decker Allen T | | 607 Hudson Dr | | | | Paynesville | MN | 56362-1263 | |
| Decker Auto Parts | | 46703 Van Dyke | | | | Utica | MI | 48317 | |
| Decker Auto Parts Inc | | 46703 Van Dyke | | | | Utica | MI | 48317 | |
| Decker Barbara | | 3067 E Wilson Rd | | | | Clio | MI | 48420 | |
| Decker Christopher | | 1095 N Frost Dr | | | | Saginaw | MI | 48603 | |
| Decker Donald L | | 674 Ohio St | | | | Terre Haute | IN | 47807 | |
| Decker Earl | | 3630 Wendover Ave | | | | Austintown | OH | 44511 | |
| Decker Earl L | | 3630 S Wendover Ave | | | | Youngstown | OH | 44511-2652 | |
| Decker Gregory | | 253 N Chicago Ave Apt 3 | | | | So Milwaukee | WI | 53172-1268 | |
| Decker Hazel L | | 607 Hudson Dr | | | | Paynesville | MN | 56362-1263 | |
| Decker Jason | | 8b Dey St | | | | Englishtown | NJ | 77268341 | |
| Decker Keith | | 3015 Spring Meadow Circle | | | | Austintown | OH | 44515 | |
| Decker Lane | | 99 South Highland | | | | Mt Clemens | MI | 48043 | |
| Decker Manufacturing Corp | | 703 N Clark St | | | | Albion | MI | 49224 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 894 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Decker Manufacturing Corp | | 703 N Clark St | | | | Albion | MI | 49224-1455 | |
| Decker Murri | | 1270 Country Rd 6 | | | | Phelps | NY | 14532 | |
| Decker Nancy | | 5097 Griswold St | | | | Middleport | NY | 14105 | |
| Decker Robert | | 32 Essla Dr | | | | Rochester | NY | 14612 | |
| Decker Shannon | | 2027 Dobler Rd | | | | Sterling | MI | 48659 | |
| Decker Stephen | | 5976 Harper | | | | Holt | MI | 48842 | |
| Decker Transport Co Inc | | PO Box 26010 | | | | Newark | NJ | 71016610 | |
| Decker Transport Co Inc | | PO Box 26010 | | | | Newark | NJ | 07101-6610 | |
| Decker William C Do | | Center For Pulmonary Medicine | 777 Kimole Ln Ste 250 | Chg Per W9 08 15 05 Cp | | Adrian | MI | 49221 | |
| Deckman Oil Co Inc | | 9 Norton St | | | | Honeoye Falls | NY | 14472 | |
| Deckman Oil Co Inc | | 9 Norton St | | | | Honeoye Falls | NY | 14472-1023 | |
| Declerck David | | 108 Flynnwood Dr | | | | Rochester | NY | 14612 | |
| Declercq Michael | | 39552 Moriah Dr | | | | Sterling Heights | MI | 48313 | |
| Deco Division Newcor Inc Eft | | Frnly Deco Grand Inc | 4850 Coolidge Hwy | | | Royal Oak | MI | 48073-1023 | |
| Deco Engineering Inc Eft | | 6673 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Deco Label & Tags Ltd | Frank Bacci | 500 Thorndale Ave | Ste H | | | Wood Dale | | | |
| Deco Manufacturing Co | | We Anchor Industry | PO Box 110 | | | Decatur | IL | 62525 | |
| Deco Manufacturing Co Inc | | 519 E William St | | | | Decatur | IL | 62523 | |
| Deco Manufacturing Co We Anchor Industry | | PO Box 110 | | | | Decatur | IL | 62525 | |
| Deco Tool Supply Co | | 113 Pk 42 Dr Ste A | | | | Locust Grove | GA | 30248 | |
| Deco Tool Supply Co | | PO Box 3097 | | | | Davenport | IA | 52808 | |
| Deco Tool Supply Co | | 2630 Ne Hagan Rd | | | | Lees Summitt | MO | 64064 | |
| Decola John | | 8875 Cain Dr Ne | | | | Warren | OH | 44484 | |
| Decola John A | | 8875 Cain Dr Ne | | | | Warren | OH | 44484-1702 | |
| Decoletaje Y Tornilleria Sa | | Dytsa | Ctra Banyoles Figueres Km 2 3 | | | Banyoles Gerona | | 17820 | Spain |
| Decoma | Accounts Payable | 3501b Nafta Pkwy | | | | Brownsville | TX | 78526 | |
| Decoma Autosystems | Accounts Payable | 345 University Ave | | | | Belleville | ON | K8N 5T7 | Canada |
| Decoma Autosystems | Accounts Payable | 665 Dendas St East | | | | Belleville | ON | K8N 5V9 | Canada |
| Decoma Exterior Systems | | Messendorfgrund 23 | | | | Graz | | 8043 | Austria |
| Decoma International Inc | Accounts Payable | 65 Independence Pl | | | | Guelph | ON | N1K 1H8 | Canada |
| Decoma International Inc | | 7825 Caple Blvd | | | | Northwood | OH | 43619 | |
| Decoma International Inc | | Co Ex Tec Industries | 140 Staffern Dr | | | Concord | ON | L4K 2X3 | Canada |
| Decoma International Inc | | Mytox Manufacturing | 128 Basaltic Rd | | | Concord | ON | L4K1G6 | Canada |
| Decoma International Inc | | Polycon Industries | 65 Independence Pl | | | Guelph | | N1K 1H8 | Canada |
| Decoma International Inc | | Rollstamp Manufacturing | 375 Edward Ave | | | Richmond Hill | ON | L4C 5E5 | Canada |
| Decoma International Inc | | Rollstamp Namufacturing Div Of | 90 Snidercroft Rd | | | Concord | ON | L4K 2K1 | Canada |
| Decoma International Inc | | Speedex Manufacturing | 90 Snidercroft Rd | | | Concord | ON | L4K 2K1 | Canada |
| Decoma International Inc Trim | | Department 771120 | | | | Detroit | MI | 48277-1120 | |
| Decoma Intl Inc Trim | | Lock Box 771120 | | | | Detroit | MI | 48277-1120 | Canada |
| Decoma Rimply | Accounts Payable | 402 Mulock Dr | PO Box 387 | | | Newmarket | ON | L3Y 4X7 | Canada |
| Decoma Systems Integration | Accounts Payable | 600 Wilshire Dr | | | | Troy | MI | 48084 | |
| Decorating Inc | | 4040 Vogel Rd | | | | Evansville | IN | 47715-2214 | |
| Decorating Supplies & Equipmen | | 4040 Vogel Rd | | | | Evansville | IN | 47715-221 | |
| Decorative Center Inc | | 5655 Terry Rd | | | | Jackson | MS | 39272-9218 | |
| Decorative Center Inc | | PO Box 720159 | | | | Jackson | MS | 39272 | |
| Decosier Brianna | | 8467 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Decosier Christianna | | 8467 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Decost Suzette | | 37 Woodland Ave | | | | Dayton | OH | 45409 | |
| Decostar Industries | | 1 Decoma Dr | | | | Carrollton | GA | 30117 | |
| Decostar Industries Inc | Accounts Payable | 1 Decoma Dr | | | | Carrollton | GA | 30117 | |
| Decostar Industries Inc | | Decoma International | 1 Decoma Dr | | | Carrollton | GA | 30117 | |
| Decuf Ernest | | 9805 Midland Rd | | | | Freeland | MI | 48623 | |
| Dedaker Robert | | 1465 E 1100 S | | | | Bunker Hill | IN | 46914 | |
| Dedc Inc | | 8603 Adamo Dr | | | | Tampa | FL | 33619-3521 | |
| Dedc Inc | | D B A Dow Electronics | PO Box 5155 | | | Tampa | FL | 33675-5155 | |
| Dedc Inc D B A Dow Electronics | | 8603 Adamo Dr | | | | Tampa | FL | 33619-3521 | |
| Dedeyne Katherine | | 140 Michelle | | | | Romeo | MI | 48065 | |
| Dedicated Conveying Systems | | Inc | 16715 12 Yonge St Ste 267 | | | Newmarket | ON | L3X 1X4 | Canada |
| Dedicated Conveying Systems In | | Dedicated System | 16715 12 Younge St Ste 267 | | | Newmarket | ON | L3X 1X4 | Canada |
| Dedicated Conveying Systems Inc | | 16715 12 Yonge St Ste 267 | | | | Newmarket Canada | ON | L3X 1X4 | Canada |
| Dedicated Delivery & Express | | Services Ltd | PO Box 180357 | | | Utica | MI | 48318-0357 | |
| Dedicated Delivery and Express Services Ltd | | PO Box 180357 | | | | Utica | MI | 48318-0357 | |
| Dedicated Delivery Systems | | 14 Hawthorne Rd | | | | Bradford | PA | 16701 | |
| Dedicated Express | | 22632 Beverly St | | | | St Clair Shores | MI | 48082 | |
| Deditch Jr Frank | | 129 Orchard Ln | | | | Kokomo | IN | 46901-5123 | |
| Dedoes J Enterprises Inc | | 29395 Wall St | | | | Wixom | MI | 48393 | |
| Dee Electronics | Bill Moley | 2500 16th Ave Sw | | | | Cedar Rapids | IA | 52404 | |
| Dee Larimore | | | | | | Catoosa | OK | 74015 | |
| Dee M C | | 70 Moor Dr | Birleywood | | | Skelmersdale | | WN8 9BY | United Kingdom |
| Dee Peter | | 5540 N River Rd | | | | Freeland | MI | 48623 | |
| Deeco Services Of Michigan | | Deeco Transportation | 7828 Lanac St | | | Lansing | MI | 48917-9574 | |
| Deeco Transportation | | 7833 Rickle St | Rmt Add Chg 10 00 Tbk | | | Lansing | MI | 48917-8560 | |
| Deeco Transportation Eft | | 7833 Rickle St | | | | Lansing | MI | 48917-8560 | |
| Deel Harry | | 1123 Case Ct | | | | Miamisburg | OH | 45342 | |
| Deem Mark | | 9128 Woodstream Ln | | | | Dayton | OH | 45458 | |
| Deemer Kenneth | | 2151 Hess Rd | | | | Appleton | NY | 14008 | |
| Deemer Kenneth H | | 2157 Hess Rd | | | | Appleton | NY | 14008 | |
| Deemer Richard | | 2417 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Deemer Richard M | | 2417 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Deen Keffie | | 2219 Copeman | | | | Flint | MI | 48504 | |
| Deengar Rajiv | | 2492 N Harbor Dr | Apt L3 | | | Bay City | MI | 48706 | |
| Deep Inn The Woods Inc | | PO Box 1104 | | | | Whitefish | MT | 59937 | |
| Deep South Equipment Co | | 340 Airport Rd | | | | Jackson | MS | 39208 | |
| Deep South Equipment Co | | 340 Airport Rd | | | | Jackson | MS | 39288 | |
| Deep South Wholesale Paper Co | | 620 S Broadway | | | | Mccomb | MS | 39648 | |
| Deer Dianna | | 4570 Royalton Cir Rd | | | | Gasport | NY | 14067 | |
| Deer Park Spring Water | | PO Box 52271 | | | | Phoenix | AZ | 85072-2271 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 895 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deer Park Spring Water | | Remit Chg 3 20 00 Kw | 146 Halstead St | | | Rochester | NY | 14610 | |
| Deer Park Spring Water Inc | | 146 Halstead St | | | | Rochester | NY | 14610 | |
| Deercreek Auto & Truck Parts | | Inc | PO Box 374 | | | Circleville | OH | 43113 | |
| Deercreek Auto And Truck Parts Inc | | PO Box 374 | | | | Circleville | OH | 43113 | |
| Deere & Co | | Deere Worldwide Logistics | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere & Company | Cindy Ln | Global Learning & Development | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere & Company | | Deere Direct Tuition Payment | Attn Erin Williams | PO Box 9109 | | Moline | IL | 61265-9109 | |
| Deere & Company | | Harvester Works Attn | Sadamsdept 2 1100 13th Ave | | | East Moline | IL | 61244-1497 | |
| Deere & Company | | One John Deere Pl | | | | Moline | IL | 61265 | |
| Deere and Company | Cindy Ln | Global Learning and Development | 1 John Deere Pl | | | Moline | IL | 61265 | |
| Deere and Company Deere Direct Tuition Payment | | Attn Erin Williams | PO Box 9109 | | | Moline | IL | 61265-9109 | |
| Deering Sylvia | | 34 Smock Ln | | | | Garswood | | WN4QSN | United Kingdom |
| Dees Georgina | | 1172 Gateshead Ct | | | | Vandalia | OH | 45377 | |
| Dees Mario | | 2160 Harshman Rd 4 | | | | Dayton | OH | 45424 | |
| Dees Paper Company | | 1551 Azalea Rd | | | | Mobile | AL | 36693 | |
| Dees Witt Carolyn | | 8114 Derrymore Dr | | | | Davison | MI | 48423 | |
| Deeter Carole J | | 3523 Orchard Hill Dr | | | | Canfield | OH | 44406-9267 | |
| Deeter Donald | | 605 E Cottage Ave | | | | W Carrollton | OH | 45449 | |
| Deeter Electronics Inc | | 139 Valleyview Ave Nw | | | | Canton | OH | 44708 | |
| Deeter Electronics Inc Eft | | 139 Valleyview Ave Nw | | | | Canton | OH | 44708 | |
| Deeter Engineering Svcs Ltd | | Deeter House Baker St | | | | High Wycombe Buckin | | HP11 2RX | United Kingdom |
| Deeter Gary L | | 3244 Wildcat Rd | | | | Greenville | OH | 45331-9491 | |
| Deetz Kenneth | | 6177 South 594 West | | | | Warren | IN | 46792 | |
| Deewaard Larry | | 1240 Allendale Dr | | | | Saginaw | MI | 48603-5405 | |
| Def Finance & Acctservice | Dfas Co Tlco | PO Box 369016 | | | | Columbus | OH | 43236-9016 | |
| Defabbio Michele | | 2 Locust Dr | | | | Middleport | NY | 14105 | |
| Defabbio Anna | | 506 Willard Ave Se | | | | Warren | OH | 44483 | |
| Defabio Richard | | 1946 Saint Francis Ave | | | | Niles | OH | 44446-4544 | |
| Defalco John S | | 1256 Deforest Rd Se | | | | Warren | OH | 44484-3529 | |
| Defco Inc | | 1100 Brooks St Se | | | | Decatur | AL | 35602 | |
| Defco Inc | | Decatur Foundry & Machine Co | 1100 Brooks St Se | | | Decatur | AL | 35601 | |
| Defco Inc | | PO Box 1209 | | | | Decatur | AL | 35602 | |
| Defelsko Corp | Sales | 802 Proctor Ave | PO Box 676 | | | Oldenburg | NY | 13669 | |
| Defelsko Corp | Scott Bate | 802 Proctor Ave | PO Box 676 | | | Ogdensburg | NY | 13669-0676 | |
| Defence Cust Support Center | | Return Invoices To Oes Order | Desk | | | Troy | MI | 48084 | |
| Defence Support | | International Limited | Ravensworth House | Knowl Piece Hitchin | | Hertfordshire | | SG4 0TY | United Kingdom |
| Defense Cust Support Center | | Return Invoices To Oes Order | Desk | | | Troy | MI | 48084 | |
| Defense Finance & Acctg | | PO Box 182317 | | | | Columbus | OH | 43218-2317 | |
| Defense Finance & Acctg Ser | | Dao Cleveland Ctr Code Fpv | 9712 Virginia Ave Navsta | | | Norfolk | VA | 23511-2397 | |
| Defense Supply Center | Dona Favors | PO Box 3990 | | | | Columbus | OH | 43218-3990 | |
| Defever Sherri | | 2540 C Ivy Hill Rd | | | | Saginaw | MI | 48603 | |
| Deffabbio Kathleen | | 3902 Lockport Olcott Rd | Lot 45 | | | Lockport | NY | 14094-1156 | |
| Deffenbaugh Disposal Service | Carol Goodwin | PO Box 3220 | | | | Shawnee | KS | 66203 | |
| Deffenbaugh Industries Inc | | 18181 W 53rd St | | | | Shawnee Mission | KS | 66217 | |
| Deffenbaugh Industries Inc | | PO Box 3220 | | | | Shawnee | KS | 66217 | |
| Deffenbaugh Michael | | 27522 Hall Cemetery Rd | | | | Toney | AL | 35773-8164 | |
| Defiance City Income Tax | | | | | | | | 3467 | |
| Defiance College | | C O Registration Ctr | 701 N Clinton St | | | Defiance | OH | 43512 | |
| Defiance College | | Continuing Education | 701 N Clinton | | | Defiance | OH | 43512 | |
| Defiance College C O Registration Ctr | | 701 N Clinton St | | | | Defiance | OH | 43512 | |
| Defiance College Continuing Education | | 701 N Clinton | | | | Defiance | OH | 43512 | |
| Defiance County C S E A | | Account Of Eric S Richman | Case 9797 | PO Box 246 | | Defiance | OH | 28266-9342 | |
| Defiance County Court Clerk | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance County Court Clerk | | PO Box 386 | | | | Defiance | OH | 43512 | |
| Defiance County Csea | | Account Of Gregory L Brown | Case 29678 | PO Box 246 | | Defiance | OH | | |
| Defiance County Csea | | Account Of John K Schachner | Case 30383 | PO Box 246 | | Defiance | OH | | |
| Defiance County Csea | | Account Of William R Beck | Case 27659 | PO Box 246 | | Defiance | OH | 27444-8387 | |
| Defiance County Csea | | Acct Of Charles C Renn | Case 31033 | PO Box 246 | | Defiance | OH | 28048-1007 | |
| Defiance County Csea | | Acct Of George M Haliena | Case 28646 | PO Box 246 | | Defiance | OH | 27954-0988 | |
| Defiance County Csea | | Acct Of James A Meyer | Case 28398 | PO Box 246 | | Defiance | OH | 29038-1947 | |
| Defiance County Csea | | Acct Of John T Esarey | Case 29986 | PO Box 246 | | Defiance | OH | 30856-0576 | |
| Defiance County Csea | | Acct Of Joseph A Bost | Case 31069 | PO Box 246 | | Defiance | OH | 30138-8776 | |
| Defiance County Csea | | Acct Of Lawrence Watson | Case 31769 | PO Box 246 | | Defiance | OH | 27932-3893 | |
| Defiance County Csea | | Acct Of Michael L Fox | Case 26074 | PO Box 246 | | Defiance | OH | 26850-1108 | |
| Defiance County Csea | | Acct Of Patrick W Bloomfield | Case 31156 | PO Box 246 Court St | | Defiance | OH | 29346-9517 | |
| Defiance County Csea | | Acct Of Raymond L Dailey | Case 25073 | PO Box 246 | | Defiance | OH | 29542-6712 | |
| Defiance County Csea | | Acct Of Robert J Palczewski | Case 31331 | PO Box 246 | | Defiance | OH | 99362720 | |
| Defiance County Csea | | Acct Of Ronald L Wellman | Case 25487 | PO Box 246 | | Defiance | OH | 28246-4039 | |
| Defiance County Csea | | Acct Of W H Flanary Ii | Case 9900 | PO Box 246 | | Defiance | OH | 43512 | |
| Defiance County Csea | | Acct Of William Koeller | Case 30721 | PO Box 246 | | Defiance | OH | 29034-8488 | |
| Defiance County Csea Account Of Gregory L Brown | | Case 29678 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Account Of John K Schachner | | Case 30383 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Account Of William R Beck | | Case 27659 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Charles C Renn | | Case 31033 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of George M Haliena | | Case 28646 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of James A Meyer | | Case 28398 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of John T Esarey | | Case 29986 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Joseph A Bost | | Case 31069 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Lawrence Watson | | Case 31769 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Michael L Fox | | Case 26074 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Patrick W Bloomfield | | Case 31156 | PO Box 246 Court St | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Raymond L Dailey | | Case 25073 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Robert J Palczewski | | Case 31331 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of Ronald L Wellman | | Case 25487 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of W H Flanary Ii | | Case 9900 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance County Csea Acct Of William Koeller | | Case 30721 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Support | | Enforcement Agency For Acct O | D J Vermillion Case 28960 | PO Box 246 | | Defiance | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Defiance Cty Child Support Enforcement Agency For Acct O | | D J Vermillion Case 28960 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of D Tadsen | Case 8716 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of J D Mcmillen | Case 28380 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of J E Waldron Jr | Case 27966 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Agnc Acct Of K Burns | Case 27861 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Child Suppt Enfmn | | Acct Of T M Rosendale | Case 24436 | PO Box 246 | | Defiance | OH | 36846-4139 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of D Tadsen | | Case 8716 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of J D Mcmillen | | Case 28380 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of J E Waldron Jr | | Case 27966 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of K Burns | | Case 27861 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Child Suppt Enfmn Agnc Acct Of T M Rosendale | | Case 24436 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Cty Enforcement Agnc | | For Account Of R L Dailey | Case 11406 | PO Box 246 | | Defiance | OH | | |
| Defiance Cty Enforcement Agnc For Account Of R L Dailey | | Case11406 | PO Box 246 | | | Defiance | OH | 43512 | |
| Defiance Inc | | Defiance Precision Products | PO Box 67671 | | | Detroit | MI | 48267 | |
| Defiance Inc | | PO Box 67671 | | | | Detroit | MI | 48267 | |
| Defiance Inc | | Fmly Defiance Precision Produc | 1125 Precision Way | | | Defiance | OH | 43512 | |
| Defiance Inc | | PO Box 223034 | | | | Pittsburgh | PA | 15251-2034 | |
| Defiance Metal Products Co | | Rm Chg Per Letter 03 10 04 Am | 21 Seneca St | PO Box 447 | | Defiance | OH | 43512 | |
| Defiance Muni Ct Act Of N Bank | | Ston Iii | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Muni Ct Act Of N Bank Ston Iii | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance Municipal Court | | Acct Of Jereme Williamson | Case 91 08750 | 324 Perry St | | Defiance | OH | 28734-7801 | |
| Defiance Municipal Court | | Acct Of Joe E Horrison | Case Cih 94 314 | 324 Perry St | | Defiance | OH | 27954-0655 | |
| Defiance Municipal Court | | Acct Of Michael Chaney | Case Cif 94 90 | 324 Peery St | | Defiance | OH | 29742-1918 | |
| Defiance Municipal Court | | Acct Of Michael Fox | Case Cif 94 535 | 324 Perry St | | Defiance | OH | 26850-1108 | |
| Defiance Municipal Court | | Acct Of Michael T Chaney | Case Cif 94 307 | 324 Perry St | | Defiance | OH | 29742-1918 | |
| Defiance Municipal Court | | Acct Of Joe E Horrison | Case Cif Cvf 00373 | | | | | 27954-0655 | |
| Defiance Municipal Court | | Acct Of Michael L Fox | Case C 94 629 | | | | | 26850-1108 | |
| Defiance Municipal Court | | Acct Of Michael L Fox | Case Sci92654 | | | | | 26850-1108 | |
| Defiance Municipal Court Acct Of Jereme Williamson | | Case 91 08750 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case Cih 94 314 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case 94 Cvf 00373 | | | | | | | |
| Defiance Municipal Court Acct Of Joe E Horrison | | Case Cih 94 287 | | | | | | | |
| Defiance Municipal Court Acct Of Michael Chaney | | Case Cif 94 90 | 324 Peery St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Michael Fox | | Case Cif 94 535 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Acct Of Michael L Fox | | Case C 94 629 | | | | | | | |
| Defiance Municipal Court Acct Of Michael L Fox | | Case Sci92654 | | | | | | | |
| Defiance Municipal Court Acct Of Michael T Chaney | | Case Cif 94 307 | 324 Perry St | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Clerk | | 324 Perry St | | | | Defiance | OH | 43512 | |
| Defiance Municipal Court Clerk | | Acct Of Fallie Shelton | Case Cih 94 281 | | | | | 23388-2353 | |
| Defiance Municipal Court Clerk Acct Of Fallie Shelton | | Case Cih 94 281 | | | | | | | |
| Defiance Precision Products In | | 1125 Precision Way | | | | Defiance | OH | 43512-194 | |
| Defiance Testing & Engineering | | 47523 Clipper St | | | | Plymouth | MI | 48170-2470 | |
| Defiance Testing & Engineering | | Defiance Sts | 5859 Executive Dr E | | | Westland | MI | 48185-1932 | |
| Defiance Testing & Engineering | | Defiance Sts Smc | 1628 Northwood St | | | Troy | MI | 48084 | |
| Defiance Testing & Engineering | | Defiance Sts Smc | 950 Maple Lawn | Inactivate Per Legal 3 29 04 | | Troy | MI | 48084 | |
| Defiance Testing And Engineeri | | Services Inc | 1960 Ring Dr | | | Troy | MI | 48083 | |
| Defibaugh Patricia | | 700 W Sycamore Rd | | | | Kokomo | IN | 46901 | |
| Defilipps Michael | | 13500 Bell Rd | | | | Caledonia | WI | 53108-9754 | |
| Defilippo Barbara | | 5101 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Defilippo Thomas | | 7518 Congressional Dr | | | | Lockport | NY | 14094 | |
| Defoor Lathen | | 1607 Robbins Ave Apt 29 | | | | Niles | OH | 44446-3952 | |
| Defoor Leaslie L | | 2381 N Pk Ave | | | | Warren | OH | 44483 | |
| Defoor Michael | | 2833 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Defoor Robert | | PO Box 5711 | | | | Youngstown | OH | 44504 | |
| Deford Shane | | 165 W 8th | | | | Peru | IN | 46970 | |
| Defore Ken | | 2689 Caterham Dr | | | | Waterford | MI | 48329 | |
| Deforest Lori | | 2130 W Midland Rd | | | | Auburn | MI | 48611 | |
| Deforest Lori R | | 2130 W Midland | | | | Auburn | MI | 48611 | |
| Defoss Grinding Inc Eft | | 18455 Sherwood | | | | Detroit | MI | 48234 | |
| Defrain James H | | 201 Saligugi Cir | | | | Loudon | TN | 37774-2520 | |
| Defrancesco Nicholas | | 8790 Kochville Rd | | | | Saginaw | MI | 48603 | |
| Defretas Nicole | | 318 Monroe St | | | | Port Clinton | OH | 43452 | |
| Deft Inc | | 17451 Von Karman | | | | Irvine | CA | 92714 | |
| Degelleke Wayne F | | 1824 Pauline Dr | | | | Winter Haven | FL | 33881-9184 | |
| Degenaro Anthony C | | 4800 Sampson Dr | | | | Youngstown | OH | 44505-1248 | |
| Degenhardt Bryan | | 7135 Northview Dr | | | | Lockport | NY | 14094 | |
| Degenhardt Edward J | | 5620 Stephenson Ave | | | | Niagara Falls | NY | 14304-3845 | |
| Degenhart Donald | | 4828 Beach Ridge Rd | | | | Lockport | NY | 14094-9641 | |
| Degenkolb Thomas | | 1606 Chestnut Ct | | | | Noblesville | IN | 46062 | |
| Degler Grover | | 903 Colorado Dr | | | | Xenia | OH | 45385 | |
| Degler Mark | | 719 South Church St | | | | New Lebanon | OH | 45345 | |
| Deglopper Gary W & Pamela M | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Deglopper Gary W & Pamela M | | 1903 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Degnan Maureen | | 201 Niagara St | | | | Lockport | NY | 14094 | |
| Degner Andrew | | 134 Somershire Dr | | | | Rochester | NY | 14617 | |
| Degood John | | 510 Pine St | | | | Corunna | MI | 48817 | |
| Degraff Foy Holt Harris | | & Mealey | 90 State St | | | Albany | NY | 12207-1780 | |
| Degraff Foy Holt Harris and Mealey | | 90 State St | | | | Albany | NY | 12207-1780 | |
| Degraff Gene E | | 2113 Lisa Ave | | | | Muscle Shoals | AL | 35661 | |
| Degrand C | | 18262 Deering St | | | | Livonia | MI | 48152-3708 | |
| Degrande & Associates | | 15200 E Jefferson Ave Ste 104 | | | | Grosse Pointe | MI | 48230 | |
| Degrande & Associates | | 25480 Little Mack Ave | Add Chg Per Goi 09 16 03 Vc | | | St Clair Shores | MI | 48081 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Degrande and Associates | | 25480 Little Mack Ave | | | | St Clair Shores | MI | 48081 | |
| Degreef Sanford | | 3321 Harris Ln | | | | Bay City | MI | 48706-1656 | |
| Degroat Gerald | | 8027 Thomas Rd | | | | Unionville | MI | 48767-9776 | |
| Degroat Mark | | 10930 Rogers Rd | | | | Freeland | MI | 48623 | |
| Degroat Matthew | | 8027 Thomas Rd | | | | Unionville | MI | 48767 | |
| Degroat Teresa | | 10930 Rogers Rd | | | | Freeland | MI | 48623 | |
| Degrood Edward | | 7562 Danube Dr | | | | Huntington Beach | CA | 92647 | |
| Degroof Institutional Asset Management Sa Diam | M Jan Longeval | Rue Guimardstraat 16 18 | | | | Brussels | | | Belgium |
| Degroot Auto Service Ltd | Mark Santacona | 355 Bayly St Wa | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | 355 Bayly St West | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | 355 Bayly St West | | | | Ajax Canada | ON | L1S 6M3 | Canada |
| Degroot Auto Service Ltd | Mark Santacona | M355 Bayly St Wark Santacona | | | | Ajax | ON | L1S 6M3 | Canada |
| Degroot Joel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Degroot Joel | | 1821 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Degroot Jr Robert W | | 7255 W Southview Dr | | | | Franklin | WI | 53132-9746 | |
| Degussa Ag | | | | | | Frankfurt | | | Germany |
| Degussa Canada Inc | | 235 Orenda Rd | | | | Brampton | ON | L6T 1E6 | Canada |
| Degussa Canada Inc | | 235 Orenda Rd | | | | Brampton Canada | ON | L6T 1E6 | Canada |
| Degussa Catalyst Ltd | | 379 Interpace Pky Bldg C | | | | Burlington | | L7R3Y9 | Canada |
| Degussa Corp | | 379 Interpace Pky Bldg C | | | | Parsippany | NJ | 7054 | |
| Degussa Corp | | Deguessa Corp Metal Group | 3900 S Clinton Ave | | | South Plainfield | NJ | 7080 | |
| Degussa Corp | | PO Box 588 | | | | South Plainfield | NJ | 7080 | |
| Degussa Corp Dba Creanova | | PO Box 905138 | | | | Charlotte | NC | 28290-5138 | |
| Degussa Corp Eft | | Dba Creanova | 379 Interpace Pkwy | | | Parsippany | NJ | 7054 | |
| Degussa Corporation | | 65 Challenger Rd | | | | Ridgefield Pk | NJ | 7660 | |
| Degussa Engineered Carbons Lp | | PO Box 75894 | | | | Charlotte | NC | 28275-0894 | |
| Degussa Engineered Carbons Lp | | 379 Interpace Pkwy | | | | Parsippany | NJ | 7054 | |
| Degussa Huls Corp | | Degussa Metals Group | 3900 S Clinton Ave | | | South Plainfield | NJ | 7080 | |
| Degussa Pigment Group | | | | | | Richfield Pk | NJ | 7660 | |
| Degutis Jacqueline | | PO Box 622 | | | | Warren | OH | 44482 | |
| Degyves Humberto | | 4830 Fox Creek | Apt 110 | | | Clarkston | MI | 48346-4901 | |
| Dehaan Thomas | | 8649 Willowrun Dr | | | | Jenison | MI | 49428 | |
| Dehaas Optical Engineering | | 2734 Midvale Ave | | | | Los Angeles | CA | 90064 | |
| Dehart Sherry | | 1028 Tioga Ct | | | | Springfield | OH | 45502 | |
| Dehart Terry L | | 5979 W State Route 73 | | | | Wilmington | OH | 45177-9083 | |
| Dehate Matthew | | 13686 S Seymour Rd | | | | Montrose | MI | 48457-9601 | |
| Dehaven Lynda L | | 11631 S County Rd 200 W | | | | Kokomo | IN | 46901-7523 | |
| Dehlinger John H | | 13323 W Jadestone Dr | | | | Sun City West | AZ | 85375-4132 | |
| Dehmel Douglas | | 2549 W Ackerman | | | | Unionville | MI | 48767 | |
| Dehn Ronald | | 42 Madeira Dr | | | | Depew | NY | 14043 | |
| Dehoff Tracy | | 6366 Windham Pl | | | | Grand Blanc | MI | 48439 | |
| Dehuff Thomas H | | 106 Noble Dr | | | | Brookhaven | MS | 39601-3624 | |
| Deibel David | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Deibel David A | | Deposit To 0007070497 | Chemical Bank | 2300 Midland Rd | | Saginaw | MI | 48603 | |
| Deibel David A Deposit To 0007070497 | | Chemical Bank | 2300 Midland Rd | | | Saginaw | MI | 48603 | |
| Deibel Helen | | 5225 Mountain Top Dr | | | | Southside | AL | 35907 | |
| Deibel Jane | | 241 High St | | | | Canfield | OH | 44406 | |
| Deibel Jonathon | | 15 Arms Blvd 7 | | | | Niles | OH | 44446 | |
| Deibel Raymond | | 160 Huntington Trl | | | | Cortland | OH | 44410 | |
| Deible David | | 12688 Patricia Ave | | | | Grant | MI | 49327-9325 | |
| Deiboldt Jr Raymond | | 649 Grant St | | | | Buffalo | NY | 14213 | |
| Deichman Excavating Co | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deichman Excavating Co Inc | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deichman Excavating Co Inc Eft | | PO Box 12 | | | | Logansport | IN | 46947 | |
| Deidra Johnson | | 1514 Oregon St E | | | | Berkeley | CA | 94703 | |
| Deines Gregory | | 10290 E Calle Deleste | | | | Tucson | AZ | 85748 | |
| Deirdre Hargrave | | 400 Woohnester | | | | Cambria | CA | 93428 | |
| Deirdre Spikes Barrios | | 8200 Pines Rd 2308 | | | | Shreveport | LA | 71129 | |
| Deis Racing | | 3815 N Main St | | | | Dayton | OH | 45405 | |
| Deitering Michael | | 8211 Superior | | | | Centerline | MI | 48015 | |
| Dejac Jr John P | | 4660 Harris Hill Rd | | | | Williamsville | NY | 14221-6230 | |
| Dejacimo Julia V | | 1731 Maplewood St Ne | | | | Warren | OH | 44483-4169 | |
| Dejene Alemu | | 416 Woodstone Rd | Apt J3 | | | Clinton | MS | 39056 | |
| Dejesus Anita | | 263 Pennsylvania St | | | | Buffalo | NY | 14201 | |
| Dejesus Hector | | 68 Fancher Ave | | | | Tonawanda | NY | 14223 | |
| Dejesus Noel | | 305 Forest Pk Dr | | | | Herrin | IL | 62948 | |
| Dejong Ii William | | 2370 Wagonwheel | | | | Jenison | MI | 49428-8333 | |
| Dejong John X | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dejong John X | | 1931 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Dejongh Arthur | | 3115 143rd Ave | | | | Dorr | MI | 49323 | |
| Dejulia David | | 1037 Leslie St | | | | Sharon | PA | 16146 | |
| Dejuliannie Vicque | | 676 Melanie Court | | | | Loveland | CO | 80537 | |
| Dek Family Properties | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dek Family Properties | | 1454 Michigan St Ne | | | | Grand Rapids | MI | 49509 | |
| Dek International Gmbh | Walter Xl224 | 8 Bartles Corner Rd | Building 200 | | | Flemington | NJ | 8822 | |
| Dek International Gmbh | | Granby Ind Estate | 11 Albany Rd | | | Weymouth Do | | DT4 9TH | United Kingdom |
| Dek Usa | Walter Or Javier | 8 Bartles Corner Rd | Building 200 | | | Flemington | NJ | 8822 | |
| Dek Usa Inc | Cathi Levinson | 8 Bartles Corner Rd | | | | Flemington | NJ | 8801 | |
| Dek Usa Inc | | 8 Bartles Corner Rd | | | | Flemington | NJ | 8822 | |
| Dek Usa Inc  Eft | | 8 Bartles Corner Rd | | | | Flemington | NJ | 8822 | |
| Dek Usa Inc Eft | | 8 Bartles Corner Rd | | | | Flemington | NJ | 8822 | |
| Deka Batteries | c/o Reed Smith Shaw & Mcclay LLP | Louis A Naugle | 435 Sixth Ave | | | Pittsburgh | PA | 15219-1886 | |
| Deka Batteries | | 2001 Nuggett Rd | | | | Hight Point | NC | 27263-2010 | |
| Dekalb Circuit Court Clerk | | PO Box 230 | | | | Auburn | IN | 46706 | |
| Dekalb Cnty Dept Of Human Resources | | PO Box 49 | | | | Fort Payne | AL | 35967 | |
| Dekalb County Al | | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | | Fort Payne | AL | 35967 | |
| Dekalb County In | | Dekalb County Treasurer | 100 S Main St Courthouse | | | Auburn | IN | 46706 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dekalb County Revenue | | Commissioner | 206 Grand Ave Sw | | | Fort Payne | AL | 35967 | |
| Dekalb County Revenue Commissioner | | 206 Grand Ave Sw | | | | Fort Payne | AL | 35967 | |
| Dekalb County State Court | | 556 N Mcdonough St Rm 101 | | | | Decatur | GA | 30030 | |
| Dekalb County State Court | | Act Of D M Tookes 97g64927 | Dekalb Cty Crths Room 101 | | | Decatur | GA | 26488-1803 | |
| Dekalb County State Court Act Of D M Tookes 97g64927 | | Dekalb Cty Crths Room 101 | | | | Decatur | GA | 30030 | |
| Dekalb County Tax Commissioner | | Collections Division | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Dekalb County Tax Commissioner Collections Division | | PO Box 100004 | | | | Decatur | GA | 30031-7004 | |
| Dekalb County Treasurer | | Courthouse | 100 S Main St | | | Auburn | IN | 46706 | |
| Dekalb County Treasurer Courthouse | | 100 S Main St | | | | Auburn | IN | 46706 | |
| Dekalb Forge Company | | PO Box 369 | | | | Dekalb | IL | 60115 | |
| Dekalb Metal Finishing | | Dba Out Of Sorts | PO Box 70 | | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing | | Dba Out Of Sorts | PO Box 70 | Name & Remit Chhg 1 28 00 Kw | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing Dba Out Of Sorts | | PO Box 70 | | | | Auburn | IN | 46706 | |
| Dekalb Molded Plastics | | PO Box 129 | | | | Butler | IN | 46721 | |
| Dekalb Molded Plastics | | PO Box 711021 | | | | Cincinnati | OH | 45271-1021 | |
| Dekalb Molded Plastics Inc | | PO Box 129 | | | | Butler | IN | 46721 | |
| Dekalb Molded Plastics Inc | | PO Box 129 | | | | Butler | IN | 46721-0129 | |
| Dekalb Superior Court Clerk | | PO Box 230 | | | | Auburn | IN | 46706 | |
| Dekalb Technical Institute | Business Office | 495 N Indian Creek Dr | | | | Clarkston | GA | 30021 | |
| Dekalb Technical Institute | | Business Office | 495 N Indian Creek Dr | | | Clarkston | GA | 30021 | |
| Dekalb Technical Institute Business Office | | 495 N Indian Creek Dr | | | | Clarkston | GA | 30021 | |
| Dekett Daniel B | | 2134 E Wenonah Dr | | | | Standish | MI | 48658-9618 | |
| Dekett James A | | 4520 Sheridan Rd | | | | Vassar | MI | 48768-9572 | |
| Dekker Michael J | | 9065 Owl Lake Dr | | | | Longmont | CO | 80504 | |
| Dekker Steven | | 5313 Adella St | | | | Toledo | OH | 43613 | |
| Dekkersteve | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dekko Automotive Technologies | Accounts Payable | 3330 West Mclane | PO Box 445 | | | Osceola | IA | 50213 | |
| Dekko Automotive Technologies Dail | | Iowa Assemblies Osceola Division | 3330 West Mclane PO Box 445 | | | Osceola | IA | 50213 | |
| Dekko Global Enterprise | Accounts Payable | 145 Inglewood Rd | | | | El Paso | TX | 79927 | |
| Dekko Heating Tech Inc | | 21745 Network Pl | | | | Chicago | IL | 60673-1217 | |
| Dekko Stamping | Accounts Payable | 1321 East Wallace St | | | | Fort Wayne | IN | 46803 | |
| Dekko Stamping | | 1321 E Wallace St | | | | Fort Wayne | IN | 46803 | |
| Dekko Stamping | Accounts Payable | PO Box 66537 | | | | Indianapolis | IN | 46266 | |
| Dekko Technologies | Accounts Payable | PO Box 337 | | | | North Webster | IN | 46555 | |
| Dekko Technologies | Kurt Campbell | PO Box 66879 | | | | Indianapolis | IN | 46266-6879 | |
| Dekko Technologies | | PO Box C Rural Route 2 | | | | Lamoni | IA | 50140 | |
| Dekko Technologies Inc | | Plant 62 | 8701 E Backwater Rd | | | North Webster | IN | 46555 | |
| Dekko Technologies Inc | | PO Box 66879 | | | | Indianapolis | IN | 46266-6879 | |
| Dekko Technologies Inceft | | Frmly Lyall Tecnnologies Inc | 64 E 400 S PO Box 110 | | | Albion | IN | 46701 | |
| Deklyen Nicholas | | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| Deklyen Nicholas | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Deklyen Samuel | | 1627 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Deklyen Samuel | | 4211 Little Star Ct Sw | | | | Grandville | MI | 49418-3046 | |
| Dekoker Ellen | | PO Box 583 | | | | Highland | MI | 48357 | |
| Dekoker Scott | | 3316 Pine Meadow Se | Apt 101 | | | Grand Rapids | MI | 49512 | |
| Dekomark Kft | | Dozsa Gyut 11 | | | | Szombathely | | 9700 | Hungary |
| Dekoron Unitherm | | Division Of Cable Usa Inc | 1531 Commerce Creek Blvd | | | Cape Coral | FL | 33909 | |
| Dekoron Unitherm | | 2382 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dekorsy Ipari Es Kereskedelmi Kft | | Agfalvi Ut 24 | | | | Sopron | | 9400 | Hungary |
| Dekorsy Kft | | Agfalvi U 24 | H 9400 Soprow | | | | | | Hungary |
| Del Bosque De La Pena Lic Rodr | | Quality Assurance | Jacarandas 496 Fracc Jacaranda | Jardin | | Saltillo | | 25290 | Mexico |
| Del Bosque De La Pena Rodrigo | | Sonora 110 | Colonia Republica Norte | Cp 25280 Saltillo Coahuila | | | | | Mexico |
| Del Bosque De La Pena Rodrigo Sonora 110 | | Colonia Republica Norte | Cp 25280 Saltillo Coahuila | | | | | | Mexico |
| Del Bosque Isaac | | 1452 Luz De Agua Pl | | | | El Paso | TX | 79912 | |
| Del Co Diesel Services Inc | David Lanham | 1100 S Agnew Ave | | | | Oklahoma City | OK | 73108 | |
| Del Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19899-8750 | |
| Del Genio Daniel | | 501 Crawley Run | Apt 207 | | | Centerville | OH | 45458 | |
| Del Giudice Joseph J | | PO Box 1317 | | | | Youngstown | OH | 44501 | |
| Del Imaging Systems | | 1781 Highland Ave | | | | Cheshire | CT | 6410 | |
| Del Met | | C O Venture Marketing | 43902 Woodward Ave Ste 210 | | | Bloomfield Hills | MI | 48302 | |
| Del Met Corp | | 501 Brick Church Pk | | | | Nashville | TN | 37207 | |
| Del Met Corp | | 921 W Main St 3rd Fl | | | | Hendersonville | TN | 37075 | |
| Del Met Corp | | Del Met Tennessee | 840 Industrial Pk Dr | | | Winchester | TN | 37398 | |
| Del Met Corp | | 840 Industrial Pk Dr | | | | Winchester | TN | 37398 | |
| Del Met Corp Eft | | 840 Industrial Pk Dr | Add Chg 2 03 Mh | | | Winchester | TN | 37398 | |
| Del Met Winchester Inc | | 840 Industrial Pk Dr | | | | Winchester | TN | 37398 | |
| Del Rio Jr William | | 6965 Shellcross Dr | | | | Huber Heights | OH | 45424-2204 | |
| Del Rio Maria | | 6422 Los Robles Dr | | | | El Paso | TX | 79912 | |
| Del Rose Cheryl C | | 72 Sandlewood Dr | | | | Chula Vista | CA | 91910 | |
| Del Tech Co Ltd | 24th Fl Of Specialty | Construction Ctr | 395 70 Shindaebang Dong | Dongjak Ku | | Seoul | | 156-714 | Korea Republic Of |
| Del Tron Precision Inc | | 5 Trowbridge Dr | | | | Bethel | CT | 6801 | |
| Del Tron Precision Inc | | Francis J Clarke Industrial | Park | 5 Trowbridge Dr | | Bethel | CT | 6801 | |
| Del Tucker Service | | 2721 River Forest Ct | | | | Bedford | TX | 76021 | |
| Del Val International Truck Inc | | 1034 Bethlehem Pike | | | | Montgomeryville | PA | 18936-9621 | |
| Del Valley Packaging Cv | | 4106 Blanche Rd | PO Box 96 | | | Bensalem | PA | 19020 | |
| Dela Technology Corporation | | 2263 Lewis Ave | | | | Rockville | MD | 20851 | |
| Delaberta Iii John | | PO Box 40 | | | | Dayton | OH | 45404 | |
| Delacoe Mitch | | D B A Auto & Accessory Experts | 880 Candia Rd Unit 1 | | | Manchester | NH | 03109-5205 | |
| Delacoe Mitch D B A Auto & Accessory Experts | | 880 Candia Rd Unit 1 | | | | Manchester | NH | 03109-5205 | |
| Delacruz David | | 8090 Mellowwood Dr | | | | Jenison | MI | 49428 | |
| Delacruz Yearling | | 7205 Ninth St D | | | | Buena Pk | CA | 90621 | |
| Delaet Ronald | | 9060 Frederick Pike | | | | Dayton | OH | 45414 | |
| Delaet Ronald J | | 9060 Frederick Pike | | | | Dayton | OH | 45414-1224 | |
| Delafuente Manuel | | 1839 Cranberry Apt 251 | | | | Warren | OH | 44483 | |
| Delagarza Cinnamon | | 1722 Gratiot | | | | Saginaw | MI | 48602 | |
| Delagarza Ricardo | | 1928 Jordan | | | | Saginaw | MI | 48602-1078 | |
| Delahunt Steven J | | 31 Jefferson Dr | | | | Lockport | NY | 14094-5535 | |
| Delaire Usa Inc | Patrick Jansen | 1913 Atlantic Ave | | | | Manasquan | NJ | 08736-0000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delaire Usa Inc | | 1553 Sterling Dr | | | | Manasquan | NJ | 8736 | |
| Delamater Patricia | | 522 Lincoln Ave | | | | Huron | OH | 44839 | |
| Delamatre Ward | | 805 Glenview Dr | | | | Huron | OH | 44839 | |
| Delamere Michael E | | 1989 Dodge Rd | | | | East Amherst | NY | 14051-1305 | |
| Deland David | | 644 N Main St | | | | Vassar | MI | 48768 | |
| Deland Justin | | 3451 Golfview Dr | | | | Bay City | MI | 48706 | |
| Deland Stanley | | 3090 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Delaney Barbara | | 14411 Lake Point Dr | | | | Lake Odessa | MI | 48849-9468 | |
| Delaney C | | 95 Battle Green Dr | | | | Rochester | NY | 14624-4975 | |
| Delaney David | | 3441 Ambleside Dr | | | | Flushing | MI | 48433 | |
| Delaney Debra | | 913 Rombach Ave | | | | Flushing | OH | 45177 | |
| Delaney J | | 26 Eldonian Way | | | | Liverpool | | L3 6JL | United Kingdom |
| Delaney John | | 140 South Rd | | | | Scottsville | NY | 14546 | |
| Delaney John F | | 101 Hillcrest Dr | | | | Victor | NY | 14564-1226 | |
| Delaney Katherine | | 1212 Springview | | | | Flushing | MI | 48433 | |
| Delaney Michael J | | PO Box 22 | | | | Gaston | IN | 47342-0022 | |
| Delaney Neil | | 2100 Sheridan Dr Apt 130 | | | | Buffalo | NY | 14223-1462 | |
| Delaney Terrance | | 708 Ashford Way | | | | Victor | NY | 14564 | |
| Delaney Thomas | | 7035 Oak Rd | | | | Vassar | MI | 48768 | |
| Delaney Todd | | 2925 Baron Ct Sw | | | | Wyoming | MI | 49418 | |
| Delaney Wiles Hayes Gerety | | Ellis & Young Inc | 1007 W 3rd Ave Ste 400 | | | Anchorage | AK | 99501-1993 | |
| Delaney Wiles Hayes Gerety Ellis and Young Inc | | 1007 W 3rd Ave Ste 400 | | | | Anchorage | AK | 99501-1990 | |
| Delaney William | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Delao Raul | | 2433 N Oakley | | | | Saginaw | MI | 48602 | |
| Delapa Robert J | | 2949 Elmwood Ave | | | | Rochester | NY | 14618-2024 | |
| Delapena Jesus | | 5617 Briargrove Dr | | | | Wichita Falls | TX | 76310 | |
| Delapena Rudy | | 4529 Gardiner Rd | | | | Wichita Falls | TX | 76308 | |
| Delaporte Dany | | 215 Pkview | | | | Lake Orion | MI | 48362 | |
| Delashaw Michael | | 1601 County Rd 345 | | | | Decatur | AL | 35603 | |
| Delashmit David | | 4405 Cuthbertson | | | | Flint | MI | 48507 | |
| Delatte Benjamin | | 101 Burnham Ct | | | | Clinton | MS | 39056 | |
| Delau Fire Services | | 823 Terminal Rd | | | | Lansing | MI | 48906 | |
| Delau Fire Services | | PO Box 14002 | | | | Lansing | MI | 48901 | |
| Delavergne Gerald | | 125 N Roby Dr | | | | Anderson | IN | 46012 | |
| Delaware A V Distributors Inc | | 1517 Kenmore Ave | | | | Buffalo | NY | 14217-2843 | |
| Delaware Audio Visual Rental | | Fmly Delaware A V Distributors | PO Box 191 | Add Chg 2 03 Mh | | Kenmore | NY | 14217 | |
| Delaware Audio Visual Rental Inc | | PO Box 191 | | | | Kenmore | NY | 14217 | |
| Delaware Box & Pallet Inc | | 2816 S Hoyt Ave | | | | Muncie | IN | 47302 | |
| Delaware Child Supp Efc Div | | PO Box 904 | | | | New Castle | DE | 19720 | |
| Delaware Circuit Court Clerk 4 | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Circuit Crt Clerk 4 | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware City Of Wilmington | | Division Of Revenue | PO Box 15577 | | | Wilmington | DE | 19850-5577 | |
| Delaware City Of Wilmington Division Of Revenue | | PO Box 15577 | | | | Wilmington | DE | 19850-5577 | |
| Delaware Cnty Cf Clk | | Support Division | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware Cnty Ct Clk Support Division | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware County Cc | Accts Payable | 901 South Media Line Rd | | | | Media | PA | 19063 | |
| Delaware County Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware County Clerk | | Acct Of Michael A White | Case 18d04 9112 Cp 262 | PO Box 1089 | | Muncie | IN | 31760-2202 | |
| Delaware County Clerk Acct Of Michael A White | | Case 18d04 9112 Cp 262 | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware County Clerks Ofc | | Account Of Michael A White | Case 18c01 9402 Cp52 | PO Box 1089 | | Muncie | IN | 31760-2202 | |
| Delaware County Clerks Ofc Account Of Michael A White | | Case 18c01 9402 Cp52 | PO Box 1089 | | | Muncie | IN | 47308 | |
| Delaware County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Delaware County Superior Ct 4 | | Acct Of Michael A White | Case 18d04 9503 Sc 638 | 100 W Washington St | | Muncie | IN | 31760-2202 | |
| Delaware County Superior Ct 4 Acct Of Michael A White | | Case 18d04 9503 Sc 638 | 100 W Washington St | | | Muncie | IN | 47305 | |
| Delaware Court Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Act Of | | J Sullivan 18c01 9507 Dr 195 | 100 W Main St Cty Bldg | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Act Of J Sullivan 18c01 9507 Dr 195 | | 100 W Main St Cty Bldg | | | | Muncie | IN | 47305 | |
| Delaware Cty Ct Clerk Sm Clms | | PO Box 1089 163165 | | | | Muncie | IN | 47308 | |
| Delaware Cty Ct Clerk Supports | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware Cty Ct Clk Support | | PO Box 1089 | | | | Muncie | IN | 47308 | |
| Delaware Cty Sup Ct 3 | | 100 W Washington St | | | | Muncie | IN | 47305 | |
| Delaware Dept Of Revenue | | PO Box 2340 | | | | Wilmington | DE | 19899-2340 | |
| Delaware Div Of Revenue | | | | | | | | 700 | |
| Delaware Division Of Ca Enforcement | | PO Box 904 | | | | New Castle | DE | 19720 | |
| Delaware Division Of Revenue | | PO Box 8719 | | | | Wilmington | DE | 19899-8719 | |
| Delaware Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19889-8750 | |
| Delaware Division Of Revenue | | PO Box 8750 | | | | Wilmington | DE | 19899-8750 | |
| Delaware Division Of Revenue | | PO Box 8751 | | | | Wilmington | DE | 19899-8751 | |
| Delaware Division Of Revenue | | PO Box 8752 | | | | Wilmington | DE | 19899-8752 | |
| Delaware First Federal Cu | | 1815 Newport Gap Pike | | | | Wilmington | DE | 19808 | |
| Delaware First Federal Cu | | 940 E Pk Dr | | | | Harrisburg | PA | 17111 | |
| Delaware Manufacturing | | Industries Corporation | 2205 108 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Delaware Manufacturing Indstrs | | 3776 Commerce Ct | | | | Wheatfield | NY | 14120 | |
| Delaware Manufacturing Industries Corporation | | 2205 108 Kenmore Ave | | | | Buffalo | NY | 14207 | |
| Delaware Sand & Gravel | | Remedial Trust R D Kire Morris | James Kitchen | PO Box 2306 | | Wilmington | DE | 19899 | |
| Delaware Sand & Gravel Admin | | Fund A Berkes | Davis Graham & Stubbs | 1225 New York Ave Nw Ste 1200 | | Washington | DC | 20005-3919 | |
| Delaware Sand & Gravel Admin | | Fund C C D Kirk Morris James | 222 Delaware Ave | | | Wilmington | DE | 19899 | |
| Delaware Sand and Gravel Admin Fund A Berkes | | Davis Graham and Stubbs | 1225 New York Ave Nw Ste 1200 | | | Washington | DC | 20005-3919 | |
| Delaware Sand and Gravel Admin Fund C o D Kirk Morris James | | 222 Delaware Ave | | | | Wilmington | DE | 19899 | |
| Delaware Sand and Gravel Remedial Trust R D Kire morris | | James Kitchen | PO Box 2306 | | | Wilmington | DE | 19899 | |
| Delaware Secretary Of State | | State Of Delaware Div Of Corp | Dept 74072 | | | Baltimore | MD | 21274-4072 | |
| Delaware Secretary Of State State Of Delaware Div Of Corp | | Dept 74072 | | | | Baltimore | MD | 21274-4072 | |
| Delaware Superior Court Clerk | | 100 W Main St | | | | Muncie | IN | 47305 | |
| Delaware Technical And | | 333 Shipley St | Business Office | | | Wilmington | DE | 19801 | |
| Delaware Technical And | | Community College | Industrial Training Div Ccp | 400 Stanton Christiana Rd | | Newark | DE | 19713 | |
| Delaware Technical And | | Community College | Stanton Campus Business Office | 400 Stanton Christiana Rd | | Newark | DE | 19702 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delaware Technical And Community College | | 333 Shipley St | Business Office | | | Wilmington | DE | 19801 | |
| Delaware Technical And Community College | | Industrial Training Div Ccp | 400 Stanton Christiana Rd | | | Newark | DE | 19713 | |
| Delaware Technical And Community College | | Stanton Campus Business Office | 400 Stanton Christiana Rd | | | Newark | DE | 19702 | |
| Delaware Valley College | | Bursars Office | 700 East Butler Ave | | | Doylestown | PA | 18901 | |
| Delaware Valley College Bursars Office | | 700 East Butler Ave | | | | Doylestown | PA | 18901 | |
| Delaware Valley Funding & Marketing | Shawn Lipscomb | 1821 Erlen Rd | | | | Elkins Pk | PA | 19027 | |
| Delaware Valley United Way | | 3131 Princeton Pike | PO Box 29 | | | Trenton | NJ | 8601 | |
| Delaware Valley United Way | | 3131 Princeton Pike | PO Box 29 | | | Trenton | NJ | 58 | |
| Delay Bethany | | 3249 N Henderson Rd | | | | Davison | MI | 48423 | |
| Delay Janelle | | 5305 W Lake Rd | | | | Clio | MI | 48420 | |
| Delay Line Distributors Inc | | Didi | 13455 Ventura Blvd Ste 220 | | | Sherman Oaks | CA | 91423 | |
| Delay Michelle | | 1831 Tampa Ave | | | | Dayton | OH | 45408 | |
| Delay Yolanda | | 3333 Haberer Ave Apt 307 | | | | Dayton | OH | 45408 | |
| Delbert Elliott | | 2142 Della Ln | | | | Anaheim | CA | 92802 | |
| Deibert R Elliott | | 2142 S Della Ln | | | | Anaheim | CA | 92802 | |
| Delboccio Richard N | | 17 Shawnee Dr | | | | Girard | OH | 44420-3628 | |
| Delbridge Evelyn | | 14167 Montle | | | | Clio | MI | 48420 | |
| Delcamp Jeffery L | | 11645 E Elm | | | | Claremore | OK | 74017 | |
| Delco Associates Inc | | 55 Old Field Point Rd | Box 423 | | | Greenwich | CT | 06836-0423 | |
| Delco Chassis Overseas Corp | | PO Box 4 High St N | | | | Dunstable Beds | | LU6 1BQ | United Kingdom |
| Delco Diesel Svc | Mr David Lanham | 1100 South Agnew | | | | Oklahoma City | OK | 73108 | |
| Delco Elect Ltd Acctspay | | No 123 Chang Yang St | Suzhou Industrial Pk | Suzhou Industrial Pk | | Suzhou Jiangsu | | 216126 | China |
| Delco Electronics Corp | | 1800 E Lincoln Rd | | | | Kokomo | IN | 46902-4039 | |
| Delco Electronics Europe | | Gustay Nachtigall Str 5 | 65189 Wiesbaden | | | | | | Germany |
| Delco Electronics Llc | c/o Michael D Schloff PLLC | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | | Bloomfield Hills | MI | 48301 | |
| Delco Electronics Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delco Electronics Oversea Ukde | | Liverpool | Old Bank Hall 139 Aigburth Rd | Liverpool L17 Obj | | | | | United Kingdom |
| Delco Electronics Overseas | | Corporation | Delphi House Windmill Rd L | | | Lu1 3yu United King | | LU1 3YU | |
| Delco Electronics Overseas Corp | | Moorgate Rd Kirby | | | | Liverpool | | L337XL | United Kingdom |
| Delco Electronics Overseas Corp | | Moorgate Rd Kirby | Moorgate Rd Kirby | | | Liverpool | | L337XL | United Kingdom |
| Delco Electronics Overseas Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delco Electronics Overseas Corporation | | 5725 Delphi Dr | Mic 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delco Electronics Sweden Ab | Accounts Payable | Hamneviksvagen Byggnad Ari | | | | Goteborg | | 418 79 | Sweden |
| Delco Liverpool | | Moorgate Rd | | | | Liverpool | | L33 7XL | United Kingdom |
| Delco Moraine Quarter Century | | Club | 430 N Upland Ave | | | Dayton | OH | 45417 | |
| Delco Moraine Quarter Century Club | | 430 N Upland Ave | | | | Dayton | OH | 45417 | |
| Delco Remy America Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Delco Remy America Inc | | Automotive Systems Div | 6305 Saint Louis St Hwy 11 S | | | Meridian | MS | 39307 | |
| Delco Remy America Inc Aka Delphi Automotive Systems Llc | | PO Box 2280 | | | | Anderson | IN | 46018 | |
| Delco Remy America Inc Eft | | PO Box 930197 | | | | Atlanta | GA | 31139-0197 | |
| Delco Remy America Inc Eft | | 7610 W Washington St | Rmt Chg 11 02 Mh | | | Indianapolis | IN | 46231 | |
| Delco Remy Corporation | c/o Norris Mclaughlin & Marcus | Haekyoung Suh | 721 Route 202-206 | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Delco Remy International Inc | | 2902 Enterprise Dr | | | | Anderson | IN | 46013 | |
| Delco Remy Petty Cash | | C O Karen Flint | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Delcour Ronald A | | 121 Stover Rd | | | | Rochester | NY | 14624-4451 | |
| Delectric Sa De Cv | | Maria Luisa Montoya No 4919 | Colonia Magisterial | | | Cd Juarez | | 32390 | Mexico |
| Delectric Sa De Cv Eft | | Reforma 940 Ote | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Delectric Sa De Cv Eft | | Reforma 940 Ote | Cp 64000 Monterrey Nl | | | | | | Mexico |
| Delena M Harrison | | 850 Heather Way | | | | Ann Arbor | MI | 48104 | |
| Deleon Alberino Veronica | | 32 Mcclelland Ave | | | | New Castle | PA | 16101 | |
| Deleon Daniel | | 2 Cortez Ave | | | | Rancho Viejo | TX | 78575 | |
| Deleon Ernesto | | 7705 John Elwood Dr | | | | Centerville | OH | 45459 | |
| Deleon Leonora | | 907 N Webster | | | | Saginaw | MI | 48602 | |
| Deleon Luz | | 2288 W Falmouth Ave | | | | Anaheim | CA | 92801 | |
| Deleon Ruben | | 120 W Salzburg Rd | | | | Auburn | MI | 48611-9582 | |
| Deleon Willie | | PO Box 4311 | | | | Prairie View | TX | 77446 | |
| Deleware County Clerk For The | | Account Of Ronald L Brown Caus | 2s 74 1185 Id 011754 | PO Box 1089 | | Muncie | IN | | |
| Deleware County Clerk For The Account Of Ronald L Brown Caus | | 2s 74 1185 Id 011754 | PO Box 1089 | | | Muncie | IN | 47305 | |
| Deleware Division Of Revenue | | PO Box 830 | | | | Wilmington | DE | 19899 | |
| Delfs Inc | | PO Box 218 | | | | Canfield | OH | 44406 | |
| Delfs And Sons Inc | | Delfs Inc | 410 Lisbon St | | | Canfield | OH | 44406-1422 | |
| Delgadillo Maria Teresa | | 2301 Poze Blvd | | | | Thornton | CO | 80229 | |
| Delgado Armando | | 941 Lansing Ln | | | | Costa Mesa | CA | 92626 | |
| Delgado Charlene J | | PO Box 2794 | | | | Costa Mesa | CA | 92628 | |
| Delgado Community College | | 501 City Pk Ave | | | | New Orleans | LA | 70119-4399 | |
| Delgado Community College | | Bursars Office | 501 City Pk Ave | | | New Orleans | LA | 70119-4399 | |
| Delgado Community College Bursars Office | | 501 City Pk Ave | | | | New Orleans | LA | 70119-4399 | |
| Delgado Conception | | 2010 Union Ave | | | | Saginaw | MI | 48602-4838 | |
| Delgado Darrin | | 1732 W Walnut | | | | Kokomo | IN | 46901 | |
| Delgado David | | 313 La Mirada Circle | | | | El Paso | TX | 79932 | |
| Delgado Esperanza | | 3152 Elm St | | | | Saginaw | MI | 48604 | |
| Delgado Gilbert | | 4109 Split Rail Ln | | | | Fenton | MI | 48430 | |
| Delgado Juan | | 5070 Hess Rd | | | | Saginaw | MI | 48601-6814 | |
| Delgado Julian | | 1409 Van Buren St | | | | Saginaw | MI | 48602-2547 | |
| Delgado Ricardo | | PO Box 5971 | | | | Saginaw | MI | 48603-0971 | |
| Delgerio Anthony J | | 1921 Oriel Rodgers Rd | | | | Girard | OH | 44420-1110 | |
| Delgiudice Joseph | | Pobox 1317 | | | | Youngstown | OH | 44501 | |
| Delgrolce Nicholas | | 80 Cir St | | | | Lockport | NY | 14094 | |
| Delheimer Charles | | 18893 Hewes Court | | | | Noblesville | IN | 46062 | |
| Delia Bros Service Stn | | 3701 Amboy Rd | | | | Staten Island | NY | 10308 | |
| Delia Charvel | | 36 Ametrine | Ranch0 | | | Santa Margarita | CA | 92688 | |
| Delia Frank | | 615 Murray Hill Dr | | | | Youngstown | OH | 44505-1549 | |
| Delia Hernandez | | 926 N Brand Blvd | | | | San Fernando | CA | 91340 | |
| Delia R Osborn | | PO Box 38 | | | | Elberta | AL | 36530 | |
| Delicato Marco | | 854 Pinecrest Dr | | | | Ferndale | MI | 48220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delightful Dishes | | 13144 Asheville Hwy | | | | Inman | SC | 29349 | |
| Delillo Chevrolet Co | | 18211 Beach Blvd | | | | Huntington Beach | CA | 92648 | |
| Deline Ryan | | 115 Maiden Ln | | | | Adrian | MI | 49221 | |
| Deloitte & Touche Tax Technolo | | D&t Tax Technologies | 21550 Oxnard Ste 1100 | | | Woodland Hills | CA | 91367 | |
| Delinquent Tax Collector | | PO Box 216 | | | | Dallas | PA | 18612 | |
| Delisle Rick | | 1023 Windpointe Way | | | | Englewood | OH | 45322 | |
| Delisle Sharon | | 1370 Badger | | | | Beaverton | MI | 48612 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | | | | Auburn | CA | 95603 | |
| Deliverus Network Inc | | 2945 Bell Rd 219 | Ad Chg Per Letter 031204 Am | | | Auburn | CA | 95603 | |
| Deliverus Network Inc | | 5703 Athenour Ct | | | | Pleasanton | CA | 94588 | |
| Delivery Inc | | PO Box 1143 | | | | Indianapolis | IN | 46206 | |
| Deliz Donald | | 3712 3rd Ave | Apt 5 | | | San Diego | CA | 92103 | |
| Delk Johnine R | | 6109 Oakland Heights St | | | | Meridian | MS | 39307-5756 | |
| Delker Corp The | | 14 Commercial St | | | | Branford | CT | 6405 | |
| Delkor Corp | | 275 2 Yangjae Dong Seocho Gu | | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | 275 2 Yangjae Dong Seocho Gu | 4 F Windstone Hofficetel | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | 4 F Windstone Hofficetel | 275 2 Yangjae Dong Seocho Gu | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | Kumi Shi Kyongsangbuk Do | | | | Seoul | | | Korea Republic Of |
| Delkor Corp | | Windstone Hofficetel 4 Fl | 275 2 Yangjae Dong Seocho Gu | | | Seoul | | | Korea Republic Of |
| Delkor Corp Eft | | 495 Whang Sang Dong | Kumi Kyung Buk | | | | | | Korea Republic Of |
| Delkor Corporation | Accounts Payable | 495 Whang Sang Dong Kyung Buk | | | | Kumi | | 730-933 | Korea Republic Of |
| Delkor Corporation | | 495 Whang Sang Dong | Kumi Kyung Buk | | | | | | Korea Republic Of |
| Delkor Corporation Eft | | Windstone Hofficetel | 4fl 275.2 Yangjae | Seocho Gu Seoul | | | | | Korea Republic Of |
| Delkor Corporation Windstone Hofficetel | | 4fl 275.2 Yangjae | Seocho Gu Seoul | | | | | | Korea Republic Of |
| Delkyra England | | 93 Westminster | | | | Detroit | MI | 48202 | |
| Dell | Craig M Jackson | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer | Teresa Nevins | 501 Dellway | | | | Round Rock | TX | 78682 | |
| Dell Computer Corp | | Dell Usa Lp | PO Box 371964 | | | Pittsburgh | PA | 15250 | |
| Dell Computer Corp | | Dell Usa Lp | PO Box 7247 7760 | | | Philadelphia | PA | 19170 | |
| Dell Computer Corp | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 010405 Gj | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corp | | 8801 Research Blvd | | | | Austin | TX | 78758 | |
| Dell Computer Corp | | Dell Direct Sales | 11209 Metric Blvd Bldg H | | | Austin | TX | 78758 | |
| Dell Computer Corp | | Technical Support | 8801 Research Blvd Ste 1 | | | Austin | TX | 78758 | |
| Dell Computer Corp Eft | | Formerly Dell Marketing Corp | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corp Eft | | Formerly Dell Marketing Corp | PO Box 643561 | Add Chg 01 04 05 Gj | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corporation Eft | | Dell World Trade Lp | 11209 Metric Blvd Bldg H | | | Austin | TX | 78758 | |
| Dell Computer Corporation Eft C o Dell Usa Lp | | PO Box 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| Dell Computer Corporation Eft Dell World Trade Lp | | PO Box 120001 Dept 0729 | | | | Dallas | TX | 75312-0659 | |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | | Bracknell Berks | | 0RG12- 1RW | United Kingdom |
| Dell Computer Corporation Ltd | | PO Box 69 | | | | Bracknell | | RG121GG | United Kingdom |
| Dell Computer Corporation Ltd | | Western Rd | Millbanke House | | | Bracknell Bk | | RG121RD | United Kingdom |
| Dell Computer Gmbh | | Monzastr 4 | | | | Langen | | 63225 | Germany |
| Dell Deborah | | 3910 Saddleridge Circle | | | | Dayton | OH | 45424 | |
| Dell Financial Services | | Payment Processing Ctr | PO Box 5292 | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Services | | PO Box 99355 | | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | 840 S Canal St | | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | PO Box 99355 | | | | Chicago | IL | 60693 | |
| Dell Financial Services Lp | | 1 Dell Way | | | | Round Rock | TX | 78682 | |
| Dell Financial Services Lp | | 12234 N I435 Bldg B Global | | | | Austin | TX | 78753 | |
| Dell Financial Services Lp | | 14050 Summit Dr | Building A Ste 101 | | | Austin | TX | 78758 | |
| Dell Financial Services Payment Processing Center | | PO Box 5292 | | | | Carol Stream | IL | 60197-5292 | |
| Dell Financial Servicespayment Pro | | 99355 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dell Imaging Systems Llc | | Fast Cam Replay | 1781 Highland Ave 2nd Fl | | | Cheshire | CT | 64101254 | |
| Dell Inc | Chris Cook | One Dell Way | Building Rc5 | | | Round Rock | TX | 78682 | |
| Dell Inc | Customer Service | Dell Marketing Lp C/o Dell Usa | PO Box 676021 | | | Dallas | TX | 75287-6021 | |
| Dell Inc | Customer Service | Dell Marketing Lp Co Dell Usa | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell Inc | Edward Spater | C o Dell Usalp | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dell Inc | | Dell Pc Ltd | 1 Dell Way | | | Round Rock | TX | 78682-700 | |
| Dell Kenneth | | 3714 Altonshire Dr | | | | Beavercreek | OH | 45430-1600 | |
| Dell Marketing Lp | | C/o Dell Usa Lp | | | | Pasadena | CA | 91110-0916 | |
| Dell Marketing Lp | | C 0 Dell Usa Lp | Dept 40228 | | | Atlanta | GA | 31192-0228 | |
| Dell Marketing Lp | | C O Dell Usa Lp | Box 371964 | | | Pittsburg | PA | 15250-7964 | |
| Dell Marketing Lp | | C O Dell Usa Lp | Box 371964 | | | Pittsburgh | PA | 15250-7964 | |
| Dell Marketing Lp | | C O Dell Usa Lp | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell Marking Systems | | 821 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc | | 721 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc | | See Rd081601577 History | 721 Wanda Ave | | | Ferndale | MI | 48220 | |
| Dell Marking Systems Inc Eft | | 721 Wanda Ave | | | | Ferndale | MI | 48220 | |
| Dell Nancy E | | 163 Mcguire Rd | | | | Rochester | NY | 14616-2332 | |
| Dell Orto Spa | Accounts Payable | Via Kennedy 7 | | | | Cabiate Co | | 22060 | Italy |
| Dell Orto Spa | | Via S Rocco 5 | 20038 Seregno Mi | | | | | | Italy |
| Dell Potenza | | 19761 Chesapeake Ln | | | | Huntington Beach | CA | 92646 | |
| Dell Receivables Lp | G James Landon | Hughes & Luce Llp | 111 Congress Ave Ste 900 | | | Austin | TX | 78701 | |
| Dell Receivables Lp | | Dept La 21205 | | | | Pasadena | CA | 91185-1205 | |
| Dell Stacey | | 1795 E 500 S | | | | Peru | IN | 46970 | |
| Dell William | | 515 East Grant Rd | Ste 141 Pmb 185 | | | Tucson | AZ | 85705 | |
| Dell World Trade Lp | Stacy Lynn Lewis | Co Dell Usa | PO Box 676021 | | | Dallas | TX | 75267-6021 | |
| Dell World Trade Lp | | PO Box 120001 | Dept 0659 | | | Dallas | TX | 75312-0659 | |
| Della Rocco Ralph | | 4346 Brick Schoolhouse R | | | | Hamlin | NY | 14464 | |
| Della Torre Elisa | | 8 Wheat Hill | | | | Rochester | NY | 14624 | |
| Delafranco Christopher | | 1604 Ulster Ln | | | | West Chester | PA | 19380 | |
| Dellario Richard R | | PO Box 191 | | | | Barker | NY | 14012-0191 | |
| Dellario Robert | | 703 Gardenwood Dr | | | | Lockport | NY | 14094 | |
| Dellert Eric | | 2021 Michelle Court | | | | Miamisburg | OH | 45342 | |
| Dellmuti David P | | 2381 21st St Sw | | | | Naples | FL | 34117-4603 | |
| Dellmuti Louis | | 21 Summit St | | | | Niles | OH | 44446-3305 | |
| Delling Daniel | | PO Box 90397 | | | | Burton | MI | 48509-0397 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delling Dayna | | 7147 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Delling Dennis | | 1351 Lyle St | | | | Burton | MI | 48509 | |
| Dellinger Darin | | 5785 State Route 201 | | | | Tipp City | OH | 45371 | |
| Dellinger Denise | | 11506 Lapeer Rd | | | | Davison | MI | 48423 | |
| Dellinger Kathryn | | 2317 S Elms | | | | Swartz Creek | MI | 48473 | |
| Dellinger Thomas | | 5922 Harmeson Dr | | | | Anderson | IN | 46013 | |
| Dellmar Henry W | | 352 S Yorktown | | | | Tulsa | OK | 74104 | |
| Dello Stritto Dennis | | 2176 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Dello Stritto Paul | | 6672 Capitan Ridge | | | | El Paso | TX | 79912 | |
| Dellorto Spa | | Via S Rocco 5 | | | | Seregno | | 20038 | Italy |
| Dellow Bradley | | 5710 E 71st Pl | | | | Tulsa | OK | 74136 | |
| Dells Charles P | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dells Charles P | | 1620 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Delmar L Janes | Delmar R Janes | | Rte 15E | 83 Ctr Rd | | Essex Junction | VT | 5452 | |
| Delmar R Janes | | Rte 15E | 83 Ctr Rd | | | Essex Junction | VT | 5452 | |
| Delmar Thomson Publishrs | | 5 Maxwell Dr | PO Box 8007 | | | Clifton Pk | NY | 12065-2 | |
| Delmex De Juarez Sa De Cv Plan | | Valeo | Avenida De La Torres 1681 | Parque Industrial Intermex | | Cuidad Juarez | | 32470 | Mexico |
| Delmex De Juarez Srl De Cv | | Av Antonio J Bermudez 1335 Parque | Industrial J Bermudez | | | Cuidad Juarez | | 32470 | Mex |
| Delmex De Juarez Srl De Cv | | Valeo Motors & Actuators | Parque Industrial J Bermudez | Av Antonio J Bernudez 1335 | | Cuidad Juarez | | 32470 | Mexico |
| Delmia Corp | | 900 N Squirrel Rd Ste 100 | | | | Auburn Hills | MI | 48326 | |
| Deinosa Sa De Cv | | | | | | Mcallen | TX | 78502-5849 | |
| Delaod Joslyn | | 3312 Wolcott St | | | | Flint | MI | 48504 | |
| Deloach Marion | | 3295 Woodhaven Trail | | | | Kokomo | IN | 46902 | |
| Deloath Clarence | | 69a Chester Circle | | | | New Brunswick | NJ | 8901 | |
| Deloitte & Touche | | 4214 Collection Cntr Dr | | | | Chicago | IL | 60693-0042 | |
| Deloitte & Touche | Bhavesh Patel | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte & Touche | | 600 Renaissance Dr | Ste 900 | | | Detroit | MI | 48243 | |
| Deloitte & Touche | | 600 Renaissance Ctr Ste 900 | | | | Detroit | MI | 48243 | |
| Deloitte & Touche | | Dept 77393 | PO Box 77000 | | | Detroit | MI | 48277-0393 | |
| Deloitte & Touche | | Ste 900 | 600 Renaissance Ctr | | | Detroit | MI | 48243-1704 | |
| Deloitte & Touche | | 400 One Financial Plaza | 120 S 6th St | | | Minneapolis | MN | 55407 | |
| Deloitte & Touche | | Ias Conference | Two Hilton Court | PO Box 319 | | Parsippany | NJ | 70540319 | |
| Deloitte & Touche | | Mec Ivor 226 | Casilla 3147 | | | Santiago Chile | | | Chile |
| Deloitte & Touche | | 181 Ave Charles De Gaulle | 92205 Neuilly Sur Seine Cedes | | | | | | France |
| Deloitte & Touche | | 185 Ave Charles De Gaulle | | | | Neuilly | | 92200 | France |
| Deloitte & Touche | | Wisma Antara 17th & 18th Fl | Jl Medan Merdeka Selatan 17 | | | Jakarta | | 10110 | Indonesia |
| Deloitte & Touche | | Wisma Antara 17Th & 18Th Fl | Jl Medan Merdeka Selatan 17 | | | Jakarta  Indonesia | | 10110 | Indonesia |
| Deloitte & Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | | | Portugal |
| Deloitte & Touche | | 6 Shenton Way 32 00 | Dbs Building Tower Two | | | Singapore | | 68809 | Singapore |
| Deloitte & Touche | | 102 Kuang Fu South Rd 7th Flr | | | | Taipei Roc | | | Taiwan |
| Deloitte & Touche | | 180 Strand | Wc2r 18l London | | | | | | United Kingdom |
| Deloitte & Touche | | 4 Water St | Martins Building | | | Liverpool | | L28UY | United Kingdom |
| Deloitte & Touche | | Deloitte & Touche Consulting G | 1 Stonecutter St Stoncutter Ct | | | London | | EC4A 4TR | United Kingdom |
| Deloitte & Touche | | Hill House | 1 Little New St | London Ec4a 3tr | | | | | United Kingdom |
| Deloitte & Touche Ab | | 113 79 Stockholm | Globen | | | | | | Sweden |
| Deloitte & Touche Consulting | | Group | 600 Renaissance Ctr Ste 900 | | | Detroit | MI | 48243 | |
| Deloitte & Touche Gmbh | | Bahnstrabe 16 | 40212 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Gmbh | | Postfach 105553 | 40046 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Gmbh | | Postfach 202004 | 80020 Muenchen | | | | | | Germany |
| Deloitte & Touche Gmbh | | Schwannstrasse 6 | 40476 Dusseldorf | | | | | | Germany |
| Deloitte & Touche Hungary | | PO Box 906 69 | H1386 | | | Budapest Hungary | | | Hungary |
| Deloitte & Touche Llc | | 21th Fl Korea 1st Bank Bldg | 100 Kongpyong Dong Jongro Gu | 110 702 Seoul | | | | | Korea Republic Of |
| Deloitte & Touche Llp | c/o Davis Polk & Wardell | Daniel F Kolb | 450 Lexington Ave | | | New York | NY | 10017 | |
| Deloitte & Touche Llp | | 1000 Wilshire Blvd | | | | Los Angeles | CA | 90017-2472 | |
| Deloitte & Touche Llp | | Lock Box 52578 | Rmt Chg 8 02 Mh | | | Los Angeles | CA | 90074-2578 | |
| Deloitte & Touche Llp | | 180 N Stetson Ave | | | | Chicago | IL | 60601 | |
| Deloitte & Touche Llp | | 180 N Stetson Ave | Chg Rmt Per Goi 01 05 04 Vc | | | Chicago | IL | 60694-5546 | |
| Deloitte & Touche Llp | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte & Touche Llp | | 600 Renaissance Ctr Ste 900 | | | | Detroit | MI | 48243-170 | |
| Deloitte & Touche Llp | | Fmly Deloitte Haskins & Sells | 200 Renaissance Ctr Ste1600 | | | Detroit | MI | 48243-1274 | |
| Deloitte & Touche Llp | | One Williams Ctr Ste 2400 | | | | Tulsa | OK | 74172-0124 | |
| Deloitte & Touche Llp | | PO Box 707100 | | | | Tulsa | OK | 74170 | |
| Deloitte & Touche Llp | | PO Box 840503 | | | | Dallas | TX | 75284-0503 | |
| Deloitte & Touche Prods Co Llc | | Deloitte Acctg Research Tool | 750 College Rd East 3rd Fl | | | Princeton | NJ | 8540 | |
| Deloitte & Touche Tax | | Technologies Llc | 21550 Oxnard St Ste 1100 | | | Woodland Hills | CA | 91367-7106 | |
| Deloitte & Touche Tohmatsu | | 505 Bourke St | | | | Melbourne | | 3000 | Australia |
| Deloitte & Touche Tohmatsu | | Jaiyos | 183 S Sathorn Rd 25 Flr | Yannawa | | Bangkok | | | Thailand |
| Deloitte and Touche | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte and Touche | | Dept 77393 | PO Box 77000 | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche | | 181 Ave Charles De Gaulle | 92524 Neuilly Sur Seine Cedex | | | | | | France |
| Deloitte and Touche | | 185 Ave Charles De Gaulle | | | | Neuilly  France | | 92200 | France |
| Deloitte and Touche | | Amoreiras Torre 1 15 | 1070 101 Lisboa | | | | | | Portugal |
| Deloitte and Touche | | 102 Kuang Fu South Rd 7th Flr | | | | Taipei Roc Taiwan | | | Taiwan Prov China |
| Deloitte and Touche | | 180 Strand | Wc2r 18l London | | | | England | | United Kingdom |
| Deloitte and Touche  Eft | | 4214 Collection Ctr Dr | | | | Chicago | IL | 60693-0042 | |
| Deloitte and Touche 400 One Financial Plaza | | 120 S 6th St | | | | Minneapolis | MN | 55407 | |
| Deloitte and Touche Ab | | 113 79 Stockholm | Globen | | | | | | Sweden |
| Deloitte and Touche Citibank Na | | 399 Pk Ave | | | | New York | NY | 10016 | |
| Deloitte and Touche Consulting Group | | PO Box 77000 Dept 77393 | | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche Gmbh | | Postfach 10 20 36 | 40011 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 105553 | 40046 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 20 06 68 | 40103 Dusseldorf | | | | | | Germany |
| Deloitte and Touche Gmbh | | Postfach 202004 | 80020 Muenchen | | | | | | Germany |
| Deloitte and Touche Hill House | | 1 Little New St | London Ec4a 3tr | | | | England | | United Kingdom |
| Deloitte and Touche Hungary | | PO Box 906 69 | H1386 | | | Budapest Hungary | | | Hungary |
| Deloitte and Touche Ias Conference | | Two Hilton Court | PO Box 319 | | | Parsippany | NJ | 07054-0319 | |
| Deloitte and Touche Llc 21th Fl Korea 1st Bank Bldg | | 100 Kongpyong Dong Jongro Gu | 110 702 Seoul | | | | | | Korea Republic Of |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deloitte and Touche Llp | Barrie Prinz | 1633 Broadway | | | | New York | NY | 10019 | |
| Deloitte and Touche Llp | | PO Box 77000 Dept 77393 | | | | Detroit | MI | 48277-0393 | |
| Deloitte and Touche Llp | | One Williams Ctr Ste 2400 | | | | Tulsa | OK | 74172-0124 | |
| Deloitte and Touche Llp Bank Of America | | 4205 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte and Touche Products Co Deloitte Acctg Research Tool | | 750 College Rd East 3rd Fl | | | | Princeton | NJ | 8540 | |
| Deloitte And Touche Sa | | 25 De Mayo 267 3 Piso | Cordoba X5000ele | | | | | | Argentina |
| Deloitte and Touche Tax Technologies Llc | | 21550 Oxnard St Ste 1100 | | | | Woodland Hills | CA | 91367-7106 | |
| Deloitte and Touche Tohmatsu | | 505 Bourke St | Yannawa | | | Melbourne Australia | | 3000 | Australia |
| Deloitte and Touche Tohmatsu Jaiyos | | 183 S Sathorn Rd 25 Flr | | | | Bangkok Thailand | | | Thailand |
| Deloitte Tax Llp | | 13943 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Deloitte Touche Tohmatsu | | 16th Flr Shnghai Bund Intl Tow | 99 Huangpo Rd | | | Shanghai | | 200080 | China |
| Deloitte Touche Tohmatsu | | 185 Ave Charles De Gaulle | | | | Neuilly Sur Seine | | 92200 | France |
| Deloitte Touche Tohmatsu | | PO Box 1990 | Wellington | | | | | | New Zealand |
| Deloitte Touche Tohmatsu Shanghai | | 16Th Flr Shnghai Bund Intl Tow | 99 Huangpo Rd | | | Shanghai   China | | 200080 | China |
| Deloitte Touche Tommatsu | | GPO Box 3348 | | | | | | | Hong Kong |
| Deloitte Touche Tommatsu | | GPO Box 3348 | | | | Hong Kong | | | Hong Kong |
| Deloney Christopher | | 10351 Stanley Rd | | | | Flushing | MI | 48433-9247 | |
| Delong Charles | | 921 Irny Ln | | | | Anderson | IN | 46013 | |
| Delong John | | 12298 Bray Rd | | | | Clio | MI | 48420 | |
| Delong Joseph | | 7402w 250s W Alto Rd | | | | Russiaville | IN | 46979 | |
| Delong Julie | | 921 Irny Ln | | | | Anderson | IN | 46013 | |
| Delong Kenneth E | | 1091 Redbluff Dr | | | | West Carrollton | OH | 45449-3180 | |
| Delong Priscilla | | 134 Marlboro Pl | | | | Dayton | OH | 45420 | |
| Delong Ruth | | 12298 Bray Rd | | | | Clio | MI | 48420 | |
| Delong Toby | | 8061 Bunnell Hill Rd | | | | Springboro | OH | 45066 | |
| Delores Hankamp | | 3600 Gleneden Dr | | | | Lansing | MI | 48906 | |
| Deloris Foreman | | | | | | Catoosa | OK | | |
| Deloris Rogers | | PO Box 1401 | | | | Ridgeland | MS | 39158 | |
| Deloro Stellite Inc | | 471 Dundas St E | | | | Belleville | ON | K8N 5C4 | Canada |
| Deloro Stellite Inc | | PO Box 5300 | | | | Belleville Canada | ON | K8N 5C4 | Canada |
| Delossantos Catherine | | 4037 Kochville Rd | | | | Saginaw | MI | 48604-9754 | |
| Deloughary Sandra | | PO Box 281 | | | | Kawkawlin | MI | 48631-0281 | |
| Delozier Steven | | 2333 Salem Ave | | | | Grove City | OH | 43123-1829 | |
| Delp James | | 318 W State St | | | | Pendleton | IN | 46064 | |
| Delpercio Gary M | | 4701 Venice Heights Blvd | | | | Sandusky | OH | 44871-1583 | |
| Delph James R | | 286 Orchard Hill Dr | | | | W Carrollton | OH | 45449-2260 | |
| Delphi Packard Electric Sys | | 311 W Monroe St | 7th Fl | | | Chicago | IL | 60694 | |
| Delph Richard | | 8236 North 200 West | | | | Anderson | IN | 46011 | |
| Delphi | Kathy Tang | Larchmont North River Rd | Mail Stop 93a | | | Warren | OH | 44483 | |
| Delphi | | Electronics & Safety | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi A Automotive Systems | | Delphi Delco Electronics Syste | 700 E Firmin St | | | Kokomo | IN | 46902-9005 | |
| Delphi A India Corporate | | Office | 106 107 Udyog Vihar Phase Iv | Gurgaon Haryana | | | | | India |
| Delphi A Nagar Noida | | Delphi Automotive Systems | Industrial Development Area | Plot No 3 Sector 41 Greater No | | Greater Noida Uttar | | 203207 | India |
| Delphi A Nagar Noida | | Delphi Automotive Systems | Plot No 3 Sector 41 Greater No | Industrial Development Area | | Greater Noida Uttar | | 203207 | India |
| Delphi A S Deutschland Gmbh | | 632 An Den Nahewiessen 16 18 | Postfach 148 | | | Langenlonsheim Gm | | D-55445 | Germany |
| Delphi A S Deutschland Gmbh | Rolf Shmitt | Mechatronic Systems | Postfach 148 | | | Langenlonsheim 55 Gm | | D-55445 | Germany |
| Delphi A Spring Hill Svc | | 1974 Ridgecrest Dr | | | | Columbia | TN | 38401 | |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | 6426 Moo4 Easter Seaboard Ind | Pluakdaeng | | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi A Thai Ltd | | Delphi Automotive Systems Tha | Pluakdaeng | 64 26 Moo4 Easter Seaboard Ind | | Pluakdeang Rayong | | 21140 | Thailand |
| Delphi Aftermarket France | Delphine Chalons | Cergy Pontoise Cedex | Lle De France | | | | | | France |
| Delphi Aftermarket France Fdio | | Fmtv Delphi Lockheed Automotiv | 43 Ave Du Gros Chene Bp 219 | 95614 Cergy Pontoise Cedex | | | | | France |
| Delphi Aftermarket Iberica Sl | | Avda De Castilla 2 Edif Atenas | | | | San Fernando De Henares | | 28830 | Spain |
| Delphi Aftermkt Uk Dist Ctr | | 5 Store Fradley Pk | | | | Litchfield Strafordshire | | WS13 8NE | United Kingdom |
| Delphi Alambrados Automotrices Sa De Cv | Gilberto Gomez | Av Fabricas 5838 | Parque Industrial Finsa | | | Nuevo Laredo Tam | | 88279 | Mexico |
| Delphi Alambrados Automotrices Sa De Cv | | Parque Industrial Longonia | Longonia | | | Nuevo Laredo Tamps | | | Mexico |
| Delphi As Espana | | Plt 41 Pol Ind El Trocadero | 11510 Puerto Real Cadiz | | | Cadiz | | | Spain |
| Delphi Atuomotive System Deutschland Gmbh | Anke Padberg | Product And Service Solutions | Handel Anke Padbergsilvia Fraune | | | Wuppertal | | D-42119 | Germany |
| Delphi Australia | | 86 Fairbank Rd | | | | Clayton South | | 48153-7 | Australia |
| Delphi Austria Gmbh & Co Kg Sd8 | Accounts Payable | Industriestrasse 1 | | | | Grosspetersdorf | | 7503 | Austria |
| Delphi Auto | Queenie | 5245 South Prospect St | | | | Ravena | OH | 44266 | |
| Delphi Auto Air Conditioning Shanghai | | Systems Co Ltd | 1768 Hunan Rd | | | Pudongshanghai | | 201204 | |
| Delphi Auto Sys Australia Ltd | | 86 Fairbank Rd Loc Ms436 | Clayton South | | | Victoria 3169 | | | Australia |
| Delphi Auto Sys Australia Ltd | | Abn 31065 439 885 | 86 Fairbank Rd Loc Ms436 | Clayton South | | Victoria | | 3169 | Australia |
| Delphi Auto Sys Australia Mp555 | Accounts Payable | Grosspetersdorf | | | | Victoria | | 7503 | Austria |
| Delphi Auto Sys China Holding Co Plos Plaza 12a | | 480 Pudian Rd | | | | Shanghai | | 200122 | China |
| Delphi Auto Sys China Tech Center Wai Gao Qiao Free Trade Zone | | 118 De Lin Rd | | | | Shanghai | | 200131 | China |
| Delphi Auto Sys Do Brasil Mp760 | | Avenue Avelino Ribeiro 900 | Avenue Avelino Ribeiro 900 | | | Piracicaba | | 35450-000 | Brazil |
| Delphi Auto Sys Espana Trade Sa1 Plant 41 | | Poligono El Trocadero | | | | Cadiz | | 11510 | Spain |
| Delphi Auto Sys Japan Ltd 473 | | Shonandai Office Marvel Square Bldg | 2 10 7 Shonandai | | | Fujisawa Shi | | 2520804 | Japan |
| Delphi Auto Sys Packard Mp436 | Accounts Payable | PO Box 313 | PO Box 313 | | | Rosanna Vic | | 3084 | Australia |
| Delphi Auto Sys Poland 5c5 | | Krakow Tech Ctr | Ul Podgorki Tynieckie 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Auto Sys Poland Thermal | | Krakow Tech Ctr Tb5b1 | Ul Podgorki Tyniecke 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Auto Sys Portugal 523 | | Apartado 82 | Apartado 82 | | | Sintra | | 2711 | Portugal |
| Delphi Auto Sys Portugal 526 | Accounts Payable | 40 Aparto | | | | Ponte De Sor | | 7401 | Portugal |
| Delphi Auto Sys Portugal 571 | | Estrada Nacional No 10 Km155 | | | | Paio Pires Seixal | | 2840 | Portugal |
| Delphi Auto Sys Portugal Sa 571 | Accounts Payable | Tapada Nova Linho | | | | Sintra | | 2711 | Portugal |
| Delphi Auto Sys Pvt Ltd | | | | | | Haryana | | | India |
| Delphi Auto Sys Pvt Ltd Air | | | | | | Haryana | | | India |
| Delphi Auto Sys Russia Pes Scc | Accounts Payable | | | | | Samara | | 443022 | Russian Federation |
| Delphi Auto Sys Singapore | Patricia Peck | Delco Electronics System | 501 Ang Mo Kio Indust Pk 1 | | | | | 2056 | Singapore |
| Delphi Auto Sys Warsaw Sa6 | Accounts Payable | Ul Slominskiego 17 11 | | | | Warsaw | | 00-195 | Poland |
| Delphi Auto Syst Turkey Istanbul | | Yukary Dudullu Organize Sanayii | Bolgesi 1 Cadde No 15 34775 | | | Istanbul | | | Turkey |
| Delphi Auto Systems In Europe | | Zac Des Bellevues | | | | Av Du Gros Chene | | | France |
| Delphi Auto Systems Bangolore | | Innovator Bld Unit 7 8th Fl | Whitefield Rd | | | Bangalore | | 560066 | India |
| Delphi Auto Systems Bangolore Technical Center | | Whitefield Rd | | | | Bangalore | | 560066 | India |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Auto Systems Poland Poland Sp 200 | | U L Wodna 15 | 63 400 Ostrow Wlkp | | | | | | Poland |
| Delphi Auto Systems Pvt Ltd Ma448 | | Product & Service Solutions | 240 Phase 1 Udyog Vihar Guragaon | | | Gurgaon Haryana | | 122016 | India |
| Delphi Auto Systems Pvt Ltd Ma448 Product & Service Solutions | | 240 Phase 1 Udyog Vihar Guragaon | | | | Gurgaon Haryana | | 122016 | India |
| Delphi Auto Systems Turkey Izmir | | Ege Serbest Bolgesi Yalcyn Yolu | No 11 Gazemir | | | Izmir | | | Turkey |
| Delphi Auto Systems Uk Ltd | | Delphi Chassis | 60 Windmill Rd | Luton | | Bedfordshire | | LU1 3ZF | |
| Delphi Auto Systemsportuga | | Accounting Department | Tapada Nova Linho | Apartado 82 | | Sintra | | 2711-951 | Portugal |
| Delphi Automotive Sys Japan | | Keamy Pl Toyota 6f | 2 31 Wakamiya Cho | | | Toyota Shi | | 4710026 | Japan |
| Delphi Automotic Systems Swede | | Molndalsvagen 36 | | | | Goteborg | | 41263 | Sweden |
| Delphi Automotive Do Brazil | Gagan Dhall | Plot No 240 Phase I | Udyog Vihar Gurgaon | | | Gurgaon Ha | | 122-016 | India |
| Delphi Automotive Do Brazil | | Rua Bernardino Bernardi | 510 Bairro Anchieta | | | Porto Alegre Rs | | 90200-2 | Brazil |
| Delphi Automotive Do Brazil | | Av Goias 1860 | 09550 Sao Caetano Do Sul | | | San Paulo | | | Brazil |
| Delphi Automotive Do Brazil | | Av Goias 1860 | 09550 Sao Caetano Do Sul | | | San Paulo | | | Brazil |
| Delphi Automotive Pvt Cash | | C O Russell Huff Jr | 342 Perry House Rd | | | Jaguariuna Sao Paulo | | 31750 | Brazil |
| Delphi Automotive Singapore | | 501 Orchard Rd | 18 00 Wheelock Pl | | | | GA | 23888 | Singapore |
| Delphi Automotive Singapore Systems Singapore P | Accounting Department | Co Delphi Electronics & Safety | System 501 Ang Mo Kio Industrial | Park 1 | | | | | Singapore |
| Delphi Automotive Sys | | Equipment & Tooling | 48 Walter Jones | | | El Paso | TX | 79906 | |
| Delphi Automotive Sys 434 | | 395 70 Shindaebang Dong | 395 70 Shindaebang Dong | | | Seoul | | 156-714 | Korea Democratic |
| Delphi Automotive Sys Deutscht | | C O Delphi Automotive Sys Port | Rua General Humberto Delgado S | | | Ponte De Sor | | 7400 | Portugal |
| Delphi Automotive Sys Deutschland | | Wiehlpuhl 4 | | | | Engelskirchen | NW | 51766 | Deu |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Comendador Leopoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Comendador Leopoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Automotive Sys Do Brasil | Accounts Payable | Av Goias1860 3 Andar Bairro Santa P | | | | Sao Caetano Do Sul | | 09550-050 | Brazil |
| Delphi Automotive Sys Do Brasil | | Av Goias1860 3 Andar Bairro Santa P | | | | S+o Caetano Do Sul | | 09550-050 | Brazil |
| Delphi Automotive Sys Do Brasil Mh | Accounts Payable | Rua Vincenzo Granchelli No 10 | | | | Jaguariuna Sao Paulo | | 13820-000 | Brazil |
| Delphi Automotive Sys France Sas | | | | | | Cedex | | 92237 | France |
| Delphi Automotive Sys Gurgaon | | Kherki Daula Guraon Plt | 42nd Milestone Delhi Jaipur Hwy | | | Gurgaon Haryana | IN | 122001 | India |
| Delphi Automotive Sys Ind | | Bekasi Intl Industrial Est | Jl Raya Industri C4 No 1 | Lippo Cikarang Bekasi | | Indonesia | | 17550 | Indonesia |
| Delphi Automotive Sys Japan 461 | | Toyotsu Logistic Sys Inc | 1 3 Onawa Ozaki Cho 466 004 | | | Anjyou Shi | | | Japan |
| Delphi Automotive Sys Japan 488 Keamy Place Toyota 6f | | 2 31 Wakamiya Cho | | | | Toyota Shi | | 4710026 | Japan |
| Delphi Automotive Sys Japan Ltd | Accounts Payable | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Tokyo | | 1968668 | Japan |
| Delphi Automotive Sys Japan Ltd | | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Akishima Shi | | 1960868 | Japan |
| Delphi Automotive Sys Japan Ltd 47 | Accounts Receivable | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Tokyo | | 1968668 | Japan |
| Delphi Automotive Sys Japan Ltd Technical Center | | 1 1 110 Tsutsujigaoka Akishima Shi | | | | Toyoko | | 1968668 | Japan |
| Delphi Automotive Sys Jpn Ltd | | Shinjuku Nomura Bldg 31f | 26 2 Nishi Shinjuku 1 Chome | Shinjuku Ku Tokyo 163 6027 | | | | | Japan |
| Delphi Automotive Sys Jpn Ltd Shinjuku Nomura Bldg 31f | | 26 2 Nishi Shinjuku 1 Chome | Shinjuku Ku Tokyo 163 6027 | | | | | | Japan |
| Delphi Automotive Sys Ltd | | 8th Fl Init 7 Innovator | Bldg International Tech Pk | Whitefeld Rd 560066 Bangalore | | | | | India |
| Delphi Automotive Sys Ltd | | Loc Code00448 Loc Code00132 | Plot No 98a Kiadb Ind Estate | Phase Ii Jigani Anekal Taluk | | Bangalore | | 562 106 | India |
| Delphi Automotive Sys Ltd Sti 566 | | 1 Cadde No 15 34775 | 1 Cadde No 15 34775 | | | Yrmaniye Istanbul | | 99999 | Turkey |
| Delphi Automotive Sys Mp529 | | Vorm Eichholz 1 | Vorm Eichholz 1 | | | Wuppertal | DE | 42119 | Germany |
| Delphi Automotive Sys Poland | Accounts Payable | Ul Jagiellonska 82 | | | | Warszawa | | 03-301 | Poland |
| Delphi Automotive Sys Poland Sa6 | Accounts Payable | Ul Podgorki Tynieckie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Sys Portugal Sa | Accounts Payable | Tapada Nova Linho | | | | Sintra | | 2711 | Portugal |
| Delphi Automotive Sys Private | | Ltd | Plot No 3 Kasna Ind Area | Greater Noida Distt Gautambudh | | Nagar Up | | | India |
| Delphi Automotive Sys Singapor | | Off Ang Mo Kio Ave 10 | 501 Ang Mo Kio Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi Automotive Sys Singapore 40 | | 501 Ang Mo Kio Industrial Pk 1 | 501 Ang Mo Kio Industrial Pk 1 | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Sys Tb607 | Accounts Payable | Route De Rabet Km 7 | | | | Tangires | MA | 90000 | Morocco |
| Delphi Automotive System Deutschland Gmbh Mech Sy | | An Den Nahewiesen 16 18 | D 55450 Langenlonsheim | | | Langenlonsheim | | D-55445 | |
| Delphi Automotive System Inc Beijing Representative Office | | No 6 Tongji Rd Beijing | Economic and Tech Deve Zone | | | Pr China 100176 | | | China |
| Delphi Automotive System Pvt Ltd | | Greater Noida Industrial Area | Chassis Harrison Plot 3 Sector 41 | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive System Swda | | Hamneviksvagen | 41879 Goteborg | | | | | | Sweden |
| Delphi Automotive System Swda Sweden Ab | | Hamneviksvagen | 41879 Goteborg | | | | | | Sweden |
| Delphi Automotive System Thailand Limited | Siriluk Jantana | 6426 Moo 4 | | | | Rayong 21140 | | | Thailand |
| Delphi Automotive Systems | Anantha Ramu | Plot No 98a Phase Ii | Kiadb Industrial Area | Jigani Anekal Taluk Bangalore | | Bangalore Ba | | 562 106 | India |
| Delphi Automotive Systems | Antonio Nunes | 13 Rue Michael Faraday | | | | Montigny Le Bretonneux | | 78182 | France |
| Delphi Automotive Systems | Jagdish | Plot No3 Sector 41 | Greater Noida Ind Development Area Distt Guatam | BUDH NAGAR, U.P | | Uttar Pradesh Up | | 201 301 | India |
| Delphi Automotive Systems | Mr Norbet Meyer | Deutchland Gmbh | Eggenstrabe 17 | | | 92318 Neumarkt | | | Germany |
| Delphi Automotive Systems | Queenie | 5245 South Prospect St | | | | Ravena | | 44266 | |
| Delphi Automotive Systems | | Delphi Delco Electronics Sys | 2033 N East Blvd | | | Kokomo | IN | 46904-9005 | |
| Delphi Automotive Systems | | Delphi E | 2900 Scatterfield Rd | | | Anderson | IN | 46013 | |
| Delphi Automotive Systems | | Delphi E | 8750 Hague Rd | | | Indianapolis | IN | 46256 | |
| Delphi Automotive Systems | | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Automotive Systems | | 16 E Judson | | | | Pontiac | MI | 48342 | |
| Delphi Automotive Systems | | 5800 Mercury Dr | | | | Dearborn | MI | 48126-2757 | |
| Delphi Automotive Systems | | Delphi Global Purchasing | 4800 Ssaginaw St | PO Box 1360 | | Flint | MI | 48501-1360 | |
| Delphi Automotive Systems | | Llc | Treasury Department | | | Troy | MI | | |
| Delphi Automotive Systems | | Harrison Thermal Systems | Plant 2dept 333 Bldg 7a | 200 Upper Mountain Rd | | Lockport | NY | 14094-1896 | |
| Delphi Automotive Systems | | Engineering Group | North River Rd | Plant 13 | | Warren | OH | 44483 | |
| Delphi Automotive Systems | | Ashimori Llc | PO Box 5897 | | | Brownsville | TX | 78523 | |
| Delphi Automotive Systems | | Delphi E | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi Automotive Systems | | Delphi E | 32 Celerity Wagon | Attn W Farley | | El Paso | TX | 79906 | |
| Delphi Automotive Systems | | Attn Lynn Byler Mail Station 1a 08 | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Ang Mo Kio | Industrial Pk 1 | | Singapore | | 56962 | |
| Delphi Automotive Systems | | Australia Ltd | 86 Fairbank Rd | Clayton South Victoria 3169 | | | | | Australia |
| Delphi Automotive Systems | | China Holding Co Limited | Fl 12a Pos Plaza 480 Pudian Rd | Shanghai 200122 | | Stolter | | | China |
| Delphi Automotive Systems | | 117 Ave Des Nations | | | | Roissy | | 95972 | France |
| Delphi Automotive Systems | | 89 Blvd National | Immeuble Vision Defence | | | La Garenne Colombes | | 92257 | France |
| Delphi Automotive Systems | | Deutschland | Albert Einstein Str 5 | 51674 Wiehl Nrw | | | | | Germany |
| Delphi Automotive Systems | | Deutschland Gmbh | Lise Meitner Str 14 | | | Wuppertal | | 42119 | Germany |
| Delphi Automotive Systems | | General Motors Deutschland | In Der Fleute 100 | | | Wuppertal | | 42389 | Germany |
| Delphi Automotive Systems | | Lise Meitnner Str 14 | Attn Ralf M Gling | | | Wappertal | | 42119 | Germany |
| Delphi Automotive Systems | | Delphi Energy & Engine Luxembo | Rte De Luxembourg | | | Bascharge | | 4940 | Luxembourg |
| Delphi Automotive Systems | | Luxembourg Operation | Rte De Luxembourg | | | Bascharage | | 4940 | Luxembourg |
| Delphi Automotive Systems | | Ashimori De Mexico Sa De Cv | Av Michigan Y Ohio S N | H Matamoros Tamps | | | | | Mexico |
| Delphi Automotive Systems | | Ashimori De Mexico Sa De Cv | Col Parque Industrial Del Nort | Av Michigan Y Ohio S N | | Matamoros | | 87350 | Mexico |
| Delphi Automotive Systems | | Ave Michigan S N | Col Industrial Del Norte | | | Matamoros Tamaulipa | | | Mexico |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Ang Mo Kio Industrial Pk | | 1 | | | 569621 | |
| Delphi Automotive Systems | | Singapore Pte Ltd | 501 Orchard Rd | 18 00 Wheelock Pl | | | | | 238880 Singapore |
| Delphi Automotive Systems | | Singapore Pte Ltd | Atlntion Accounts Payable | 501 Ang Mo Kio Indprk 1 | | | | | 569621 Singapore |
| Delphi Automotive Systems | | Espana Sl | Poligono El Trocadero S N | 11510 Puerto Real Cadiz | | | | | Spain |
| Delphi Automotive Systems | | International Inc | Representative Office | | | Taipei | | | Taiwan |
| Delphi Automotive Systems | | Thailand Ltd | Eastern Seaboard Industrial Es | 64 26 Moo 4 | | Pluakdaeng Rayong | | 21140 Thailand | |
| Delphi Automotive Systems Aka Delphi Automotive Systems Ll | Sandy Copeland | Packard Electric Systems | PO Box 431 Ms 93a | | | Warren | OH | 44486 | |
| Delphi Automotive Systems Ashi | | C O Delphi Interior Systems | 1401 Crooks Rd | | | Troy | MI | 48084-7106 | |
| Delphi Automotive Systems Ashimori De Mexico Sa De Cv | | Av Michigan Y Ohio S N | H Matamoros Tamps | | | | | | Mexico |
| Delphi Automotive Systems Ashimori Llc | | 1401 Crooks Rd | Mail Code T10 | | | Troy | MI | 48084 | |
| Delphi Automotive Systems Ashimori Llc | | Ct Corporation System | 30600 Telegraph Rd | Ste 3275 | | Bingham Farms | MI | 48025 | |
| Delphi Automotive Systems Aust | | 86 Fairbank Rd | | | | Clayton | | 3168 | |
| Delphi Automotive Systems Australia | Accounts Payable | 86 Fairbank Rd | | | | Clayton South Vic | | 3168 Australia | |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | | | | Clayton So Vic | | 3169 Australia | |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | | | | Clayton South | | 3169 Australia | |
| Delphi Automotive Systems Australia | | 86 Fairbank Rd | 86 Fairbank Rd | | | Clayton South Vic | | 3169 Australia | |
| Delphi Automotive Systems Australia Limited | Alex Shnaider | 86 Fairbank Rd | Clayton South | | | Melbourne Vi | | 3169 Australia | |
| Delphi Automotive Systems Australia Ltd | | 86 Fairbank Rd | | Clayton South Victoria 3169 | | Clayton South Victoria | | 3168 Australia | |
| Delphi Automotive Systems | | | | | | | | | Australia |
| Delphi Automotive Systems China Holding Co Limited | Danbing Ma | 21a F Pos Plaza | 480 Pudan Rd | | | Shanghai | | 200122 China | |
| Delphi Automotive Systems Cinq Sas | | 64 Ave De La Plaine | De France | | | Tremblay En France | | 93290 France | |
| Delphi Automotive Systems Corp | | Model Shop Bldg 6 | 200 Upper Mountain Rd | | | Lockport | NY | 14094 | |
| Delphi Automotive Systems Corp | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Delphi Automotive Systems Deutschland | | Coventry Business Pk | 1120 Elliot Court Herald Ave | | | Coventry West Midlands | | CV4 6UB United Kingdom | |
| Delphi Automotive Systems Deutschland | | Albert Einstein Str 5 | 51674 Wiehl Nrw | | | | | | Germany |
| Delphi Automotive Systems Deutschland Gmbh | Achim Berger | Wiehpuhl 4 | | | | Engelskirchen | | D-51766 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Berlin | Ali Yapmacik | Flottenstrasse 43 49 | | | | Berlin | | D-13407 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Bochum Linden | Alfred Herbruegge | Welper Str 2 4 | | | | Bochum | | D-44879 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Gummersbach | Achim Newiger | Postfach 100665 | | | | Gummersbach | | D-51606 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Lebach | Marcus Meisberger | Gewerbepark | | | | Lebach | | D-66812 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Neumarkt | Achim Grasser | Eggenstr 17 | | | | Neumarkt | | D-92318 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Rastatt | Daniel Reiser | Gewerbepark | | | | Rastatt | | D-76437 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Russelsheim | Achim Radke | Stahlstr 42 44 | | | | Russelsheim | | D-65428 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Wolfsburg | Bernd Doering | Hopfengarten 49 | | | | Wolfsburg | | D-38442 Germany | |
| Delphi Automotive Systems Deutschland Gmbh Wuppertal | Abdelaziz Laboudi | Reinshagenstr 1 | | | | Wuppertal | | D-42369 Germany | |
| Delphi Automotive Systems Deutschland Verwaltungs Gmbh | | Teccenter | | | | Bad Salzdetfurth | | 31162 Germany | |
| Delphi Automotive Systems Do | | Brasil | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Do | | Brasil Ltda | Av Goias 1860 8 16 04cp | 09550 Sao Caetano Do Sul Sp | | | | | Brazil |
| Delphi Automotive Systems Do B | | 1363 Unileste | | | | Piracicaba | | 13422-210 | |
| Delphi Automotive Systems Do B | | Av Goias 1860 | | | | Sao Caetano Do Sul | | 09550-050 | |
| Delphi Automotive Systems Do B | | Av Vincenzo Granchelli 10 | B Joao Aldo Nasif | | | Jaguariuna | | 13820-000 | |
| Delphi Automotive Systems Do B | | Divisao Chassis | Complexo Industrial Automotivo | Rod Br 290 Km 67 Area 2 | | Gravatai | | 9433 5000 | |
| Delphi Automotive Systems Do B | | Divisao Chassis | Rod Br 290 Km 67 Area 2 | Complexo Industrial Automotivo | | Gravatai | | 94335000 | |
| Delphi Automotive Systems Do B | | Divisao Energy Harrison De | Av Comendador Leopoldo Dedini | | | Piracicaba | | 13422-210 | |
| Delphi Automotive Systems Do B | | Divisao Energy Harrison De | Av Comendador Leopoldo Dedini | 1363 Unileste | | Piracicaba | | 13422210 | |
| Delphi Automotive Systems Do B | | Divisao Packardchassis | Rod Dos Tamoios Sn Km 21 8 | Tapanhao | | Jambeiro | | 12270- 000 | |
| Delphi Automotive Systems Do B | | Divisao Thermal & Interior | Rua Vicenzo Grancheili 10 Cent | | | Jaguariuna | | 13820- 000 | |
| Delphi Automotive Systems Do B | | Rua Bernardino Bernardi 510 | Bairro Anchieta | | | Porto Alegre | | 90200- 250 | |
| Delphi Automotive Systems Do B | | Divisao Energy  Harrison  De | Av Comendador Leopoldo Dedini | 1363 Unileste | | Piracicaba | | 01342-2210 Brazil | |
| Delphi Automotive Systems Do Brasil | | Av Goias 1860 | 09550 Sao Caetano Do Sul Sp | | | | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Rod Dos Tamoios Sn Km 21 8 | | | | Jambeiro | | 12290-000 Brazil | |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Elec Paraisopolis | Plt Av Avelino Ribeiro 900 | | | 37660 000 Paraisopolis | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric | Av Goias 18201860 | | | Sao Caetano Do Sul | | 09550-050 Brazil | |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric Itabirito | Plt Avenida Quenoz Junior 3040 | | | 35450 000 Itabirito | | | Brazil |
| Delphi Automotive Systems Do Brasil Lt | | Delphi Packard Electric Jambeiro | Plt Rodovia Dos Tamois Km 21 8 | | | 12290 000 Jambeiro | | | Brazil |
| Delphi Automotive Systems Do Brasil Ltda | Pedro Lima | Av Goias 1860 | | | | Sao Paulo | | 09559-050 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda | | Avenida Goi-s | 1820 1860 | Sao Caetano Do Sul | | Sao Paulo | | 09550-050 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Betim | Erlei Donizete Santos | Av Amazonas 4333 | | | | Betim Mg | | 32610--360 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Espirito | Adriana Ap F Dos Santos | Rod Sp 346 Km 2025 | | | | Es Pinhal Sp | | 13990--973 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Itabirito | Adalberto Lucas Peixoto | Av Queiroz Junior 3040 | | | | Itabirito Mg | | 35450--000 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Jambiero | Abisai Campos Dos Santos | Rod Dos Tamoios Km 218 | | | | Jambeiro Sp | | 12290--000 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Paraisopolis | Acacio Vieira De Carvalho | Av Avelino Ribeiro 900 | | | | Paraisopolis Mg | | 37660--000 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda Piraciccaba | Abel Fernando De Oliveira | Av Comendador Leopoldo Dedini | 1363 | | | Piracicaba Sp | | 13422--210 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda San Caetano | Adalio Jose Da Silva | Av Goias 1860 | | | | Scsul Sp | | 09550--050 Brazil | |
| Delphi Automotive Systems Do Brasil Ltda San Jose | Antonio Valdir Do Nascimento | Rod Pr 025 Km 675 R1 Qd A 213 | | | | Sj Pinhais Pa | | 83005--970 Brazil | |
| Delphi Automotive Systems Eft | Accounts Receivable | PO Box 1042 | | | | Dayton | OH | 45401 | |
| Delphi Automotive Systems Eft | | Turkey Ltd Stl | Yukari Dudullu Organize Sanayi | Bolgesi 34775 Umraniye Istanb | | | | | Turkey |
| Delphi Automotive Systems Eft Maroc Delphi Sodex | | Zone Industriel De Berrechid | Rte De Settat Berrechid | | | | | | Morocco |
| Delphi Automotive Systems Espa | | Avda Torrelles 1113 | Sant Vincenc Dels Horts | | | Barcelona | | 8620 Spain | |
| Delphi Automotive Systems Espa | | Delphi Components | Poligono Ind El Trocadero S N | | | Puerto Real Cadiz | | 11510 Spain | |
| Delphi Automotive Systems Espa | | Pol Ind El Trocadero | Cano De La Cortadura | | | Puerto Real | | 11510 Spain | |
| Delphi Automotive Systems Espana | Abelardo Moreno Formanti | Poligono El Trocadero | Puerto Real | | | Cadiz | | 11510 Spain | |
| Delphi Automotive Systems Espana | Juan Zorzano | Poligono El Sequero | Agoncillo | | | Logrono | | 26080 Spain | |
| Delphi Automotive Systems Espana Sl | | Pol-gono El Trocadero | 11510 Puerto Real | | | C-diz | | Spain | |
| Delphi Automotive Systems Espana Sl | | Poligono El Trocadero S n | 11510 Puerto Real Cadiz | | | | | | Spain |
| Delphi Automotive Systems Fran | | Delphi Delco Electronics Syste | Zi De Chedeville | | | St Aubin Du Cormier | | 35140 France | |
| Delphi Automotive Systems Fran | | Zi Remy 1 Rue Andre Rausch | | | | Sarreguemines | | 57200 France | |
| Delphi Automotive Systems France | | | | | | La Garenne Colombes | | 92257 France | |
| Delphi Automotive Systems France Sas | Adelaide Da Cruz Saraiva | 89 Blvd National | Immeuble Vision Defense | | | La Garenne Colombes | | 92257CEDEX France | |
| Delphi Automotive Systems Germany | Martine Kittel | Parc Ind Sud Zi Rmy | | | | Sarreguemines | | 57208 France | |
| Delphi Automotive Systems Germany | | Ivetra Spedition Gasstrasse 38 42 | | | | 42369 Wuppertal | | 42369 Germany | |
| Delphi Automotive Systems Global Holding Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Global Holding Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Holding Gmbh | | Gross | Enzersdorferstrasse 59 | | | Vienna | | 1220 | Austria |
| Delphi Automotive Systems Holding Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Holding Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Human Resources Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Human Resources Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems India | | Energy & Engine Mngt Systems | 240 Phase 1 Udyog Vihar | | | Gurgaon | | | India |
| Delphi Automotive Systems International Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems International Inc | | Representative Office | | | | Taipei | | | Taiwan Prov China |
| Delphi Automotive Systems Japa | | Nomura Bldg 31f 1 26 2 | Nishishinjuku | | | Shinjuku Ku Tokyo | | 163 0531 | Japan |
| Delphi Automotive Systems Japan Ltd | | Shinjuku Nomura Building 31st Fl | 1 26 2 Nishi Shinjuku | | | Shinjuku | | 1630569 | Japan |
| Delphi Automotive Systems Japan Ltd | Akira Wada | Nomura Building 31f | 1 26 2 Nishi Shinjuku Shinjuku Ku | | | Tokyo | | 0163-0569 | Japan |
| Delphi Automotive Systems Japan Ltd | Masao Kanoyukinobu Sano | Shinjuku Office | Nomura Building 31f | | | Tokyo | | Tokyo 163 0569 | Japan |
| Delphi Automotive Systems Japan Ltd | | 1 110 | Tsutsujigaoka 1 Chome | Akishima Shi | | Tokyo | | | Japan |
| Delphi Automotive Systems Japan Ltd | | Packard Electricmarvel Square | Bldg 6f 2 10 7 Shonandai | | | Fujisawa | | 0252-0804 | Japan |
| Delphi Automotive Systems Japan Shinjuku Nomura Building 31st Floor | | 1 26 2 Nishi Shinjuku | | | | Shinjuku | | 1630569 | Japan |
| Delphi Automotive Systems Kore | | 4f Baegam Bldg 1852 176 | Namyang Dong | | | Hwaseung Kyonggi | | 445850 | Korea Republic Of |
| Delphi Automotive Systems Kore | | Centre 395 70 Shndaebang Dong | 24th Fl Of Specialty Construc | | | Dongjak Ku Seoul | | | Korea Republic Of |
| Delphi Automotive Systems Korea Inc | Michael E A Kayhill | Residential 31 55 | Sungbuk Dong | Sungbuk Ku | | Seoul | | 136-020 | Korea Republic Of |
| Delphi Automotive Systems Korea Inc | | Korea Branch 24th Fl Of | Specialty Co 395 70 | Shindaebang Dong Dongjak Ku | | Seoul | | 156-714 | Korea Republic Of |
| Delphi Automotive Systems Limited Gurgaon | Ajay Sharma | Plot No 240 Phase I | Udyog Vihar Gurgaon | | | Gurgaon Ha | | 122-016 | India |
| Delphi Automotive Systems Limited Gurgaon | Mohd Parvez Khan | 42nd Milestone Kherki Daula | Delhi Jaipur Hwy Gurgaon | | | Gurgaon Ha | | | India |
| Delphi Automotive Systems Limited India Bangalore | Mahesh Bhat | Plot No 98a Phase Ii | Kiadb Industrial Area | Jigani Anekal Taluk Bangalore | | Bangalore Ba | | 562 106 | India |
| Delphi Automotive Systems Limited India Noida | Ashok Makkar | Plot No3 Sector 41 | Greater Noida Ind Development Area Distt Guatam | BUDH NAGAR, U.P | | Uttar Pradesh Up | | 201 301 | India |
| Delphi Automotive Systems Limited Sirketi | Yukari Dudullu Organize | Sanayi | B Lgesi 1 Cadde No1 | Mraniye Istanbul | | | | 34775 | Turkey |
| Delphi Automotive Systems Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Llc | | Delphi Delco Electronics | 1 Corporate Way | | | Kokomo | IN | 46904 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Llc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Llc | | Amherst Injection Molding | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc | | Frmly Par Industries Llc | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Delphi Automotive Systems Llc Acting By And Through Its Wholly | | Owned Subsidiary Delco Electronics | Corporation | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi Automotive Systems Luxembourg Operation | | Rte De Luxembourg | | | | Bascharage | | 4940 | Luxembourg |
| Delphi Automotive Systems Sa | Abdelkarim Gherdaoui | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Automotive Systems Sa | | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi Automotive Systems Magy | | Rakoczi Ut 12 | | | | Balassagyarmat | | 2661 | Hungary |
| Delphi Automotive Systems Maroc | | Tangiers Km 7 | Route De Rabat | | | Tangiers | | | Morocco |
| Delphi Automotive Systems Mc448 | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive Systems Mc448 100 Eou Kasna Industrial Area | | Plot 3 Sector 41 Greater Noida Up | | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Mh448 | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | IN | 203207 | India |
| Delphi Automotive Systems Mh448 100 Eou Kasna Industrial Area | | Plot 3 Sector 41 Greater Noida Up | | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Moroc | Abdelaziz Zemmita | Km 7 Route De Rabat | Co Capauto Manufacturing Facility | Route De Rabat Km 7 | | Tangier | | 90 | Morocco |
| Delphi Automotive Systems Netherlan | | Postbus 136 | | | | Waalwijk | | 5144 AC | Netherlands |
| Delphi Automotive Systems Netherlands Bv | | Professor Zeemanweg 11 | | | | Waalwijk | | NL-5144 NN | Netherlands |
| Delphi Automotive Systems Oao Rep Office | Alexandre Ostrov | Office 12 Business Ctr Parus | 1st Tverskaya Yamskaya St 23 | | | Moscow | | 125047 | Russian Federation |
| Delphi Automotive Systems Overseas Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Pdkr | | Poland Sp Z00 | Ul Jagiellonska 82 | 03 301 Warsaw | | | | | Poland |
| Delphi Automotive Systems Po | | Ul Suska 156 | | | | Jelesnia | | 34340 | Poland |
| Delphi Automotive Systems Pola | | Grodziska 15 | | | | Blonie | | 05 870 | Poland |
| Delphi Automotive Systems Pola | | Podgorki Tynieckie 2 | | | | Krakow | | 30 399 | Poland |
| Delphi Automotive Systems Pola | | Ul Wodna 15 | | | | Ostrow Wiekopolski | | 63400 | Poland |
| Delphi Automotive Systems Poland | Marcelina Dydula | Fabryczna 1622 Lok24 | | | | Warszawa | | 00-446 | Poland |
| Delphi Automotive Systems Poland Blonie | Bogdan Krzysztofik | Ul Grodziska 15 | | | | Blonie | | 05-870 | Poland |
| Delphi Automotive Systems Poland Hq | Aleksander Tarczon | Ulpodgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Poland Hq | Adam Cwiklak | Ul Wodna 15 | | | | Ostrow Wl | | 63-400 | Poland |
| Delphi Automotive Systems Poland Sp | | Podgorki Tynieckie 2 | | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Poland Sp Z Oo | Adam Bigos | Ul Suska 156 | Attention Founders Grant Section | | | Jelesnia | | 34-340 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Alicja Matuszrobert Czekaj | Oddzial W Gdansku | Alicja Matusz | | | Ul Nowatorow 20 Gdansk | | 80-298 | Poland |
| Delphi Automotive Systems Poland Sp Zoo | Andrzej Kral | Oddzial Ostrow Wielkopolski | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Automotive Systems Port | | Aldeia De Paio Pires | Estrada Nacional N10 Km 155 | | | Seixal | | 2840 | Portugal |
| Delphi Automotive Systems Port | | Sao Pedro De Penaferrim | Tapada Nova | | | Linho Sintra | | 2711 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | | Linho Sintra | | 2711 95 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova | Sao Pedro De Penaferrim | | | Linho Sintra | | 2711 951 | Portugal |
| Delphi Automotive Systems Port | | Tapada Nova Linho | | | | Sintra | | 2711 | Portugal |
| Delphi Automotive Systems Portugal | | Rua General Humberto Delgado | | | | Ponte De Sor | | 7400259 | PH |
| Delphi Automotive Systems Portugal Lda Carnaxide | Abel Almeida | Estrada Da Outurela 120 | | | | Carnaxide | | 02795-604 | Portugal |
| Delphi Automotive Systems Portugal Lda Castelo Branco | Adelia Lopes | Zona Industrial De Montalvao | | | | Castelo Branco | | 06001--909 | Portugal |
| Delphi Automotive Systems Portugal Lda Guarda | Abel Costa | Largo 1 De Dezembro 1 | | | | Guarda | | 06300--851 | Portugal |
| Delphi Automotive Systems Portugal Lda Linho | Abel Goncalves | Tapada Nova Linho | Apartado 82 Ec Sintra | | | Linho | | 02711--951 | Portugal |
| Delphi Automotive Systems Portugal Lda Ponte De Sor | Adelino Fernandes | Rua General Humberto Delgado | Apartado 40 | | | Ponte De Sor | | 07401--951 | Portugal |
| Delphi Automotive Systems Portugal Lda Seixal | Abilio Nuno Dias | Estrada Nacional 10 Km 155 | | | | Seixal | | 2840 | Portugal |
| Delphi Automotive Systems Portugal Sa | | Tapada Nova | Linh | | | Sintra | | 2711-951 | Portugal |
| Delphi Automotive Systems Private Ltd | | 240 Udyog Vihar Phase I | | | | Gurgaon Haryana | | 122-016 | India |
| Delphi Automotive Systems Pvt Ltd | | 100 Eou Kasna Industrial Area | Plot 3 Sector 41 Greater Noida Up | | | Gautam Budh Nagar | | 203207 | India |
| Delphi Automotive Systems Pvt Ltd Ind | | 42nd Milestone Kherki Daula | | | | Haryana | | | India |
| Delphi Automotive Systems Risk Management Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Risk Management Corp | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Rochester | | Avenue De Luxembourg Bascharage | | | | Rochester | NY | 14602 | |
| Delphi Automotive Systems Sa | Accounts Payable | Avenue De Luxembourg Bascharage | | | | Grand Duchy | | 4940 | Luxembourg |
| Delphi Automotive Systems Sa | | De Cv | Attn Accounts Receivable | PO Box 20027 | | El Paso | TX | 79998 | |
| Delphi Automotive Systems Sa | | Avenue De Luxembourg Bascharage | | | | Grand Duchy | | 4140 | Luxembourg |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems Sa De Cv | Maria Antonieta Reta | Av Hermano Escobar 5756 | Col Foviste Chamizal | | | Juarez Chih | | 32310 | Mexico |
| Delphi Automotive Systems Sa De Cv | | Attn Accounts Receivable | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi Automotive Systems Sa De Cv | | Av Hermanos Escobar 5756 | Col Foviste Chamiza | | | | | | Mexico |
| Delphi Automotive Systems Services Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Services Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Sing | | 501 Orchard Rd 18 00 Wheelock | | | | | | 238880 | Singapore |
| Delphi Automotive Systems Sing | | Pte Ltd | 501 Ang Mo Kio Industrial Pk | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore | Accounts Payable | 501 Ang Mo Kio Industrial Pk 1 | | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore | | 501 Ang Mo Kio Industrial Pk 1 | 501 Ang Mo Kio Industrial Pk 1 | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Investments Pte Ltd | | 501 Ang Mo Kio | Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio | Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk | | 1 | | | 569621 | | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | | | | | | 569621 | Singapore |
| Delphi Automotive Systems Singapore Pte Ltd | | 501 Ang Mo Kio Industrial Pk 1 | | | | Singapore | | 569621 | Singapore |
| Delphi Automotive Systems Sweden Ab | Alexandre Debes | Hamneviksvagen Byggnad Ari | | | | Gothenburg | | 41879 | Sweden |
| Delphi Automotive Systems Sweden Ab | | Hamneviksv-gen | | | | Gothenburg | | 41879 | Sweden |
| Delphi Automotive Systems Taiwan | Accounts Payable | 5f 6 No 1071 Chung Cheng Rd | | | | Taoyaun | | 99999 | Taiwan |
| Delphi Automotive Systems Thailand Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Automotive Systems Thailand Inc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems Thailand Limited | Noraset Skulpukdi | 1093/143 Central City Tower Fl | 26 Banagna Trad Rd | | | Bangkok | | 10240 | Thailand |
| Delphi Automotive Systems Thailand Ltd | | 64 26 Moo 4 | Tambol Pluakdaeng | Ampur Pluakdaeng | | Rayong | | | Thailand |
| Delphi Automotive Systems Uk Asc 5 | | Administrative Service Centre | 75 Delphi House | PO Box Bow | | Luton | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk L | | S 60 Windmill Rd | Delphi House | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk L | | Delphi House | S 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk L | | Delphi Steering Systems Uk | PO Box 75 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk Limited | Abdul Rahim | PO Box 5 Delphi House | Windmill Rd | | | Luton | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Uk Limited | Adam Sanford | Unit 1 Vauxhall Supply Pk | North Rd | | | Ellesmere Port | | 0CH65- 1BL | United Kingdom |
| Delphi Automotive Systems Uk Limited | Alan Lessels | 1120 Elliott Court | Coventry Business Pk | Herald Ave | | Coventry | | CV5 6UB | United Kingdom |
| Delphi Automotive Systems Uk Limited | | PO Box 75 | Delphi House | Windmill Rd | | Coventry | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk Ltd | | Accounting Service Centre | 60 Windmill Rd | | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Automotive Systems Uk Ltd | | Accounting Service Centre | 60 Windmill Rd PO Box 75 Delphi | House | | Luton Beds | | | United Kingdom |
| Delphi Automotive Systems Uk Ltd 5 60 Windmill Rd | | Delphi House | | | | Luton Bedfordshire | | LU1 3ZF | United Kingdom |
| Delphi Automotive Systems Ukch | | Uk | PO Box 75 | Luton Beds Lu1 3yu | | | | | United Kingdom |
| Delphi Automotive Systems Vienna Gmbh | Adolf Krippel | Gross Enzersdorferstrasse 59 | | | | Wien | | A-1220 | Austria |
| Delphi Automotive Systems Vienna Gmbh | | Gross | Enzersdorferstrasse 59 | | | Vienna | | 1220 | Austria |
| Delphi Automotive Systems Vienna Gmbh | | Thomas Gottwald | Breitenfurterstrasse 246 | | | Vienna | | 1230 | Austria |
| Delphi Automotive Thailand Ltd | Accounts Payable | 64 26 Moo 4 Eastern Seaboard Ind | T Pluakdaeng A | | | Pluakdaeng Rayong | | 21140 | Thailand |
| Delphi Automotive Thailand Ltd | | 64 26 Moo 4 Eastern Seaboard Ind | | | | A Pluakdaeng Rayong | | 21140 | Thailand |
| Delphi Automotive Thailand Ltd | | 6426 Moo 4 Eastern Seaboard | Estate | | | Rayong | | 21140 | Thailand |
| Delphi Automotive Systems | | Ashmori Llc | PO Box 5897 | | | Brownsville | TX | 78523 | |
| Delphi Autosys Ashimori Inc | | PO Box 5897 | | | | Brownsville | TX | 78523 | |
| Delphi Autosys Do Brasil Panalpina Inc | | 11895 Swayne Rd | Building A Ste 112 | | | Romulus | MI | 48174 | |
| Delphi Autosys Japanltd | Takashi Kagazume | Nomura Build 31 F | PO Box 3015 | 1 26 2 Nishi Shinjuku | | Tokyo | | 163-0569 | Japan |
| Delphi Belgium Nv | | Mai Zetterlingstraat 70 | | | | Gent | | B-9042 | Belgium |
| Delphi Body & Security Electronics | | Deutschland Gmbh | Reinshagenstrasse 1 | | | Wuppertal | | 42369 | Germany |
| Delphi Brasil Aftermarket | | Adhemar Pereira Ge Barros 421 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Brasil Aftermarket | | Gate 1 Bairro Unileste | Adhemar Pereira De Barros 421 | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Brasil Aftermarket Gate 1 Bairro Unileste | | Adhemar Pereira De Barros 421 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Cableados SA de CV | Av de kas Fabricas 5838 | Parque Industrial Finsa | CP 88275 | Tamaulipas | | Nuevo Laredo | | | Mexico |
| Delphi Cableados Sa De Cv | | | | | | Laredo | TX | 78041 | |
| Delphi Cableados Sa De Cv | | Av Revoluci N 63 | Col Ejidal | | | Guadalupe Zac | | 98600 | Mexico |
| Delphi Cableados Sa De Cv | | Av Revolucin 63 | Col Ejidal | | | Guadalupe Zac | | 98600 | Mexico |
| Delphi Calsonic Compressors Sas | | Zi Les Pr S Lonbes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Calsonic Compressors Tb5b4 | Accounts Payable | Zi Les Pres Lonbes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Calsonic Fdcc | | Compressor | 89 Bd National | 92257 La Garenne Colombes | | | | | France |
| Delphi Calsonic Hungary Llc | Julia Kpdebo | Balassagyarmat | Deli Iparterulet | | | Deli Iparterulet | | H-2660 | Hungary |
| Delphi Calsonic Hungary Ltd | Accounts Payable | Balassagyarmat | | | | Szugyui Ut | | 2660 | Hungary |
| Delphi Calsonic Hungary Ltd | | Balassagyarmat | | | | Deli Iparterulet Szugyui | | 2660 | Hungary |
| Delphi Calsonic Hungary Manufacturing Limited Liability Co | | Deli Iparterulet Szugy Ut | | | | Balassagyarmat | | H-2660 | Hungary |
| Delphi Canada Inc | | 1255 Stephenson Rd | South Oshawa | | | Ontario | | L1J 8P9 | Canada |
| Delphi Canada Inc | | 1255 Stevenson Rd | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Battery Oper | | 1255 Stevenson Rd S | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Oshawa Opera | | 700 Pk Rd S | | | | Oshawa | ON | L1J 8R1 | Canada |
| Delphi Canada Inc Tb319 | Accounts Payable | 1255 Stevensen Rd South | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Canada Inc Tb319 | | 1255 Stevenson Rd South | | | | Oshawa | ON | L1J 8P9 | Canada |
| Delphi Catalyst | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Delphi Catalyst | | Accounts Payable | PO Box 1679 | | | Catoosa | OK | 74015 | |
| Delphi Catalyst Sa | | | | | | Port Elizabeth | | 6005 | South Africa |
| Delphi Catalyst South Africa Proprietary Limited | C O Deloitte & Touche | Ascot Office Pk | Conyngham St | Greenacres | | Port Elizabeth | | 6057 | South Africa |
| Delphi Catalyst South Africa Proprietary Limited | | 217 Archie Pl | Young Pk | | | Port Elizabeth | | 6001 | South Africa |
| Delphi Catalysts Aka Environmental Catalysts | | 1301 Main Pky | | | | Catoosa | OK | 74015 | |
| Delphi Chassis Sodex | Abdelaziz Habchi | 30 Ave Des Far | | | | Casablanca | | 20 | Morocco |
| Delphi Chassis Systems | | PO Box 78111 | | | | Detroit | MI | 48278 | |
| Delphi Chassis Systems | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Chassis Systems Eft | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Chassis Systems Eft | | Allied Vendor Do Not Use | Use Ac004255410 | | | Kettering | OH | 45420 | |
| Delphi China Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi China Llc | | 5725 Delphi Dr | M/c 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi China Llc | | Corporate Secretarys Office | Diane L Kaye | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Delphi China Technical Centre Co Ltd | | A 3 118 De Lin Rd | Wai Gao Qiao Free Trade Zone | Pudong | | Shanghai | | 200131 | China |
| Delphi China Technical Eft | | Center Company Limited | Fl 12a Pos Plaza 1600 Century | Ave Shanghai 200122 | | | | | China |
| Delphi Componentes Sa | | Facotria De Logrono | 26080 La Rioja Spain | Apartado De Correos 281 | | | | | Spain |
| Delphi Componentes Sa Colo | | Facotria De Logrono | Apartado De Correos 281 | | | 26080 La Rioja | | | Spain |
| Delphi Componentes Sa Colo | | Inactive Per Paul Martinez | Facotria De Logrono | Apartado De Correos 281 | | 26080 La Rioja | | | Spain |
| Delphi Componentes Trade 568 | Accounts Payable | Poligono Ind El Trocadero | | | | Cadiz | | 11510 | Spain |
| Delphi Connection Sys | Betty Penland | PO Box 439018 | | | | San Ysidro | CA | 92143-9018 | |
| Delphi Connection Sys | | Irvine C O Bajafreight | Forwarder | 8662 Siempre Viva Rd | | San Diego | CA | 92154 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Connection Systems | Accounts Payable | PO Box 439018 | | | | San Ysidro | CA | 92143-9018 | |
| Delphi Connection Systems | Alan Lessels | 231 Muirfield Dr | | | | Glenrothes Fife | | KY6 2PY | United Kingdom |
| Delphi Connection Systems | Eduardo Pinedo | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi Connection Systems | Hugh Mcinnally | 34 Grebe Close | | | | Alton Hants | | GU34 2LR | United Kingdom |
| Delphi Connection Systems | Judy Tanner | Accts Payable | PO Box 439018 | | | San Ysidro | CA | 92143-9018 | |
| Delphi Connection Systems | | 17195 Us Hwy 98 W | | | | Foley | AL | 36535-8595 | |
| Delphi Connection Systems | | Fmly Packard Hughes Interconne | 17195 Us Hwy 98 W | | | Foley | AL | 36535-8595 | |
| Delphi Connection Systems | | PO Box 439018 | | | | San Ysidro | CA | 92143-9018 | |
| Delphi Connection Systems | | Fmly Packard Hughes Interconne | PO Box 73634 | | | Chicago | IL | 60673-7634 | |
| Delphi Connection Systems | | 19200 Ashville Hwy | | | | Landrum | SC | 29356 | |
| Delphi Connection Systems | | Specialty Products | PO Box 519 | | | Landrum | SC | 29356 | |
| Delphi Connection Systems Specialty Electronics | | 19200 Asheville Hwy | PO Box 519 | | | Landrum | SC | 29356 | |
| Delphi Connection Systems Tijuana Sa De Cv | Boulevard Pacifico No 14532 | Esquina Con Av Loreto | Parque Industrial Pacifico | Ira Fase | | | | | Mexico |
| Delphi Controladora Sa De Cv | | Treasury Ctr | | | | Troy | | | |
| Delphi Controladora Sa De Cv | | Av Hermanos Escobar 5756 | Col Fovissete Chamizal | | | Cd Ju Rez Chih | | | |
| Delphi Corp | | World & North American Headqua | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Corp Aka Delphi Corporation | | World & North American Headquarters | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Corp Brazil | | Av Comendador Leopoldo Dedini 1363 | | | | Piracicaba | | 13422-210 | Brazil |
| Delphi Corp Deutschland Gmbh | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Corp Deutschland Gmbh | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | DE | 42119 | Germany |
| Delphi Corp Deutschland Gmbh | | Reinshagenstrasse 1 | | | | Wuppertal | | 42369 | Germany |
| Delphi Corp Pvt Ltd Tbme448 | Accounts Payable | 240 Phase 1 Udyog Vihar Guragaon | | | | Gurgaon Haryana | | 122016 | India |
| Delphi Corp Uk Ltd Chasis | Accounts Payable | Delphi House | PO Box 75 | | | Luton | | LU1 3YU | United Kingdom |
| Delphi Corp Vienna Gmbh | Accounts Payable | Gross Enzerdorferstrasse 59 | | | | Vienna | | 1220 | Austria |
| Delphi Corporate | Pamela Wertenberger | 1225 Wwashington StSte 400 | | | | Tempe | AZ | 85281 | |
| Delphi Corporation | World Headquarters And | Customer Ctr | 5725 Delphi Dr | M C 483 400 603 | | Troy | MI | 48098-2815 | |
| Delphi Corporation | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Corporation | | C O Lesley Marcott | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Corporation | | C/o Lesley Marcott | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Corporation | | Delphi Thermal & Interior | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Corporation | | Dept 78317 | PO Box 78000 | | | Detroit | MI | 48278-0137 | |
| Delphi Czech Republic Ks | | Bakov Nad Jizerou | Cechova 235 | | | District Mlada Boleslav | | PSC 294 01 | Czech Republic |
| Delphi D Grosspetersdorf | | C O Delphi Packard Austria Gmb | Industriestrasse 1 | | | Grosspetersdorf | | 7503 | Austria |
| Delphi D Grosspetersdorf C O Delphi Packard Austria Gmbh | | Industriestrasse 1 | | | | Grosspetersdorf | | 7503 | Austria |
| Delphi D Kokomo | | Delphi Delco Electronics | 1 Corporate Ctr | | | Kokomo | IN | 46902 | |
| Delphi D Kokomo Fab 3 | | Delphi Delco Electronics | 2150 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Delphi D Singapore | | Accounts Payable 011991e | 501 Ang Mo Kio Industrial Pk 1 | | | | | 569621 | Singapore |
| Delphi D Whse | | Delphi Delco Electronics Syste | 2151 1125 E Vaile Ave | | | Kokomo | IN | 46901 | |
| Delphi Daesung Wuxi Electronics Co Ltd | | 36 Tuanjie Rd Middle | Xishan Economic | Development Zone | | Wuxi Jiangsu | | 214101 | China |
| Delphi De Mexico | | 13701 Mines Rd | Attn Steve Borrego | | | Laredo | TX | 78045 | |
| Delphi De Mexico | | Sa Cv Interior | PO Box 20027 | | | Elpaso | TX | 79998 | |
| Delphi De Mexico Sa Cv | | Harrison | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv | | Saginaw | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Harrison | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Interior | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa Cv Saginaw | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Delco | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Electronic & Safety | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Energy & Chassis | PO Box 20027 | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv | | Hermanos Escobar 5756 | Colonia Fovissete Chamizal | | | Juarez Chihuahua | | 32310 | Mex |
| Delphi De Mexico Sa De Cv | | Av Hermanos | Escobar 5756 | | | Juarez Chihuahua | | | Mexico |
| Delphi De Mexico Sa De Cv | | Ave Hermanos Escobar 5756 | Fovissete Chamizal | | | Jaurez | | | Mexico |
| Delphi De Mexico Sa De Cv | | Ave Hermanosescobar 5756 | Fovissete Chamizal | Cd Juarez | | Chihuahua | | | Mexico |
| Delphi De Mexico Sa De Cv | | Avenida Hermanos Escobar 5756 | Colonia Fovissets Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | Mexico |
| Delphi De Mexico Sa De Cv | | Colonia Fovissete Chamizal | Hermanos Escobar 5756 | | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi De Mexico Sa De Cv Ave Hermanosescobar 5756 | | Fovissete Chamizal | Hermanos Escobar 5756 | | | Juarez Chihuahua | | 32310 | Mexico |
| Delphi De Mexico Sa De Cv Dias | | Fovissete Chamizal | Cd Juarez | | | Chihuahua | | | Mexico |
| Delphi De Mexico Sa De Cv Dias Avenida Hermanos Escobar 5756 | | Avenida Hermanos Escobar 5756 | Colonia Fovissete Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | Mexico |
| Delphi De Mexico Sa De Cv Delco | | Colonia Fovissete Chamizal | 32310 Cilidad Juarez Chihuahua | | | | | | Mexico |
| Delphi De Mexico Sa De Cv Electronic and Safety | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi De Mexico Sa De Cv Energy and Chassis | | PO Box 20027 | | | | El Paso | TX | 79998 | |
| Delphi Delco | Thanson | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco | | Mcallen Foreign Trade Zone | 6901 S 33rd St | | | Mcallen | TX | 78501 | |
| Delphi Delco | | Milwaukee Operations | 7929 S Howell Ave | Chg Per Afc 02 16 04 Am | | Oak Creek | WI | 53154 | |
| Delphi Delco Austria Adic | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Delco Austria Apac | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Delco Elec Delnosa 5 6 | Carmen Hernandez | Av Fomento Industrial Sn | Parque Ind D El Norte | | | Reynosa | | M88500 | Mexico |
| Delphi Delco Elec Delnosa 5 6 Aka Delphi Automotive Systems Llc | Carolyn Cardenas | Co Bank One Na | 525 W Monroe 8th Fl Mailro | | | Chicago | IL | 60661 | |
| Delphi Delco Elect Overseas Co | | Moorgate Rd Kirby | | | | Liverpool Merseysid | | L33 7XL | United Kingdom |
| Delphi Delco Elect Systems | | Accounts Payable | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic | | Systems | Mail Station A 222 | PO Box 9005 | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic Aka Delphi Automotive Systems Llc | | Systems | Mail Station A 222 | PO Box 9005 | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronic Systems Suzhou Co Ltd | Fang Zhou Rd | Phase Ii | Suzhou Industrial Pk | Jiangsu Province | | | | | China |
| Delphi Delco Electronicos De Mexico Sa De Cv Matamoros | Angelica Encinia | Sendero Nacional Km 35 | Fracc Industrial Del Norte | | | Matamoros Tam | | 87310 | Mexico |
| Delphi Delco Electronics | Manual Receipts | Processing Ms Ia241 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics | Manual Receipts Proc | Ms A241 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics | | Systems Milwaukee Operations | 7929 S Howell Ave | M S 11902 | | Oak Creek | WI | 53154 | |
| Delphi Delco Electronics | | Systems Suzhou Co Ltd | 02 Blk B Xinsu Sq S Xinhan St | Suzhou Industrial Pk | | | | 215021 | China |
| Delphi Delco Electronics De | | Mexico Sa De Cv | 601 S Vermilion St | | | Brownsville | TX | 78523 | |
| Delphi Delco Electronics De | | Mexico Sa De Cv | PO Box 5849 | | | Mcallen | TX | 78502-5849 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | PO Box 5849 | | | | Mcallen | TX | 78502-5849 | |
| Delphi Delco Electronics De Mexico Sa De Cv | | Brecha E99 Al Norte De | Carretera Matamora | Parque Industrial Reynosa | | Reynosa Tamps | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Delco Electronics Europe Gmbh | Achim Iberthal | Gustav Nachtigal Strasse 5 | | | | Wiesbaden | | D-65189 | Germany |
| Delphi Delco Electronics Europe Gmbh | | Delphi Delco Electronics Corp | 2151 E Lincoln Rd | M C Cf 50e | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Overseas Corporation | Adam Spinks | Moorgate Rd | Kirkby | | | Liverpool | | L33 7XL | United Kingdom |
| Delphi Delco Electronics Syste | Cliff Crabtree | Delphi Auto Sys Windmill Rd | Admn Service Cntr | PO Box 75 Delphi House | | Luton | | LU1 3YU | United Kingdom |
| Delphi Delco Electronics Syste | | 1 Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delphi Delco Electronics Syste | | Ms A 222 Accounts Receivables | | | | Kokomo | IN | 46904-900 | |
| Delphi Delco Electronics Syste | | Suzhou Co Ltd | Blk B 02 09 16 No 5 Xing Ha | | | Suzhou | | 215006 | China |
| Delphi Delco Electronics Systems | | | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Ms A 222 Accounts Receivables | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Ms A104 | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems | | Co Delphi Automotive Systems Uk | Ltd PO Box 75 Delphi House | Windmill Rd | | Luton | | | United Kingdom |
| Delphi Delco Electronics Systems Aka Delphi Automotive Systems Llc | | | | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electronics Systems Milwaukee Operations | | 7929 S Howell Ave | M S 1002 | | | Oak Creek | WI | 53154 | |
| Delphi Delco Electronics Systems Suzhou Co Ltd | | 02 Blk B Xinsu Sq 5 Xinhan St | Suzhou Industrial Pk | | | China 215021 | | | China |
| Delphi Delco Electronics Systems Suzhou Company Limited | Bing Zheng Wu | D2 09/16 Xing Han St | | | | Suzhou Zh | | 215021 | China |
| Delphi Delco Electronics Systemssuzhou | Zhou Hui Ap Spervisor | 02 Blk B Xinsu Square | | | | | | 215021 | China |
| Delphi Delco Electsys | Mail Only P1sxxx Invoice | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Delco Electsys Aka Delphi Automotive Systems Llc | Mail Only P1sxxx Invoice | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Liverpool | | National Westminster Plc | Luton Market Hill Branch | Lu1 Zah Luton | | United Kingdom | | | United Kingdom |
| Delphi Delco Liverpool National Westminster Plc | | Luton Market Hill Branch | Lu1 Zah Luton | | | | | | United Kingdom |
| Delphi Delco Milwaukee Operations Cashier | | 7929 S Howell Ave | M c 1d02 | | | Oak Creek | WI | 53154 | |
| Delphi Deutschland Wurzburg | | Delpstrasse 5 | | | | Wurzburg | | 97084 | Germany |
| Delphi Deutschland Gmbh | Accounts Payable | Wiehlpuhl 4 | | | | Engelskirchen | | 51766 | Germany |
| Delphi Deutschland Gmbh | Eileen Paus | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Deutschland Gmbh | Ronald Soennewald | Robert Bosch Strasse 5 | North Rhine Westphalia | | | Gummersbach | | 51647 | Germany |
| Delphi Deutschland Gmbh | | Flottenstr 43 49 | | | | Berlin | | 13407 | Germany |
| Delphi Deutschland Gmbh | | Flottenstr 43 49 | | | | Berlin BI | | 13407 | Germany |
| Delphi Deutschland Gmbh | | Mechatronic Systems | An Den Nahewiesen 16 18 | 55450 Langenlonsheim | | | | | Germany |
| Delphi Deutschland Gmbh | | Muenchener Ring 1 | | | | Neumarkt By | | 92318 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42119 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | | | | Wuppertal | | D-42367 | Germany |
| Delphi Deutschland Gmbh | | Vorm Eichholz 1 | PO Box 210405 | | | Wuppertal Nw | | 42110 | Germany |
| Delphi Deutschland Gmbh | | Werk Megamos | Wiehlpuhl 4 | | | Eugelskirchen | | 51766 | Germany |
| Delphi Deutschland Gmbh Dp&ss | Accounts Payable | Vorm Eichholz 1 | | | | Wuppertal | | 42119 | Germany |
| Delphi Deutschland Gmbh Mechatronic Systems | | An Den Nahewiesen 16 18 | 55450 Langenlonsheim | | | | | | Germany |
| Delphi Deutschland Gmbh Werk Megamos | | Wiehlpuhl 4 | | | | Engelskirchen | | 51766 | Germany |
| Delphi Deutschland Megamos | Accounts Payable | Albert Einstein Strasse 5 | | | | Wiehl | | 51674 | Germany |
| Delphi Development Dept | | Return To E Minert | | | | | MI | 48084-7120 | |
| Delphi Diavia | Andrea Rubini | 2via Nobili | 1 40062 Molinella | | | | | | Italy |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Aftermarket | Zoe Crew | Spartan Close | | | | Warwick | | CV34 6AG | United Kingdom |
| Delphi Diesel Aftermarket Oper | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Aftermarket Oper | | 1624 Meijer Dr | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Delphi Diesel Aftermarket Oper Aka Delphi Diesel Cov | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Body Systems Mexico Sa De Cv | | Boulevard Isidro Lopez | Aertuche No 4248 | | | Saltillo Choahuila | | | Mexico |
| Delphi Diesel Do Brasil Ltda | | Rodovia Raposo Tavareskm30 | Caixa Postal 1406700 Cotia | | | Sao Paulo | | | Brazil |
| Delphi Diesel Gillingham | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | | Kent | | ME8 0RU | United Kingdom |
| Delphi Diesel Of Brasil Ltd | Luiz Monegatto | Rodovia Raposo Tavares Km 30 | Caixa Postal 14 Cotia | | | Sao Paulo | | 6700 | Brazil |
| Delphi Diesel Service Mexico | Accounts Payable | Periferico Sur 6369 | | | | Mexico City | | 14610 | Mexico |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | | Gloucestershire | | 0GL 10- 35X | United Kingdom |
| Delphi Diesel Stonehouse | Alan White | Brunel Way Stonehouse | | | | Gloucestershire | | GL10 35X | United Kingdom |
| Delphi Diesel Stonehouse Ulds | | Brunel Way | Stonehouse | Gl10 3sx Gloucestershire | | | | | United Kingdom |
| Delphi Diesel Sys Sa De Cv 763 | | 4248 Blvd Isidro Lopez Zertuch Col | 4248 Blvd Isidro Lopez Zertuch Col | | | Saltillo Coa | | 25220 | Mexico |
| Delphi Diesel Sys Sa De Cv Tb763 Colonia Virreyes | | 4248 Blvd Isidro Lopez Zertuche | | | | Saltillo | | 25220 | Mexico |
| Delphi Diesel Sys Ser Mex Tb728 | | Periferico Sur 6369 | | | | Colonia Tepepan | | | Mexico |
| Delphi Diesel Sys Ser Mexico | | Periferico Sur 6369 | Colonia Tepepan | | | | | 14610 | Mexico |
| Delphi Diesel Sys Stonehouse 5e8 | | Brunel Way | | | | Stonehouse | | GL10 35X | United Kingdom |
| Delphi Diesel Sys Sudbury | | Newton Rd | | | | Sudbury | | CO102RR | United Kingdom |
| Delphi Diesel Sys Sudbury 5e9 | Accounts Payable | Newton Rd | | | | Sudbury | | CO102RR | United Kingdom |
| Delphi Diesel Systems | | 10 & 47 Rue De Prony | | | | Paris | | 75017 | France |
| Delphi Diesel Systems | Paul Charman | Courtenay Rd | Hoath Way Gillingham | | | Kent | | ME8 0RU | |
| Delphi Diesel Systems | | Aftermarket Acct | Atln Eli Minert | 1624 Meijer Dr | | Troy | MI | 48084 | |
| Delphi Diesel Systems | | Delphi Diesel Aftermarket | 1624 Meijer Dr | | | Troy | MI | 48084 | |
| Delphi Diesel Systems | | Aftermarket Operations | Stratford Rd | | | Shirley Solihull | | B90 4AX | |
| Delphi Diesel Systems | | 10 & 47 Rue De Prony | | | | 75017 Paris | | | France |
| Delphi Diesel Systems | | Korea Ltd | 851 2 Oe Dong Changwon City | Kyung Sang Nam Do | | Republic Of | | | Korea Republic Of |
| Delphi Diesel Systems | | Brunel Stonehouse | | | | Gloucestershire | | GLIO 35X | United Kingdom |
| Delphi Diesel Systems | | Brunel Way | | | | Gloucester | | 0GL10-35SD | United Kingdom |
| Delphi Diesel Systems | | Courtney Rd Hoath Way | | | | Gillingham | | ME80RU | United Kingdom |
| Delphi Diesel Systems  Uddg Ltd Uk | | Courtney Rd Gillingham | Kent Me8 0ru | | | Great Britain | | | United Kingdom |
| Delphi Diesel Systems 528 | | Courtney Rd Hoathway | | | | Gillingham | | ME8 0RU | United Kingdom |
| Delphi Diesel Systems Co Danae | | Delphi Blois | 9 Blvd De Lindustrie | | | Blois | | F-41008 | France |
| Delphi Diesel Systems Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Diesel Systems Corp | | 1624 Meijer Dr | | | | Troy | MI | 48084-7141 | |
| Delphi Diesel Systems Corp | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Diesel Systems Corp | | Dept 77256 | | | | Detroit | MI | 48277-0258 | |
| Delphi Diesel Systems Corp | | Mailroom Operations | | | | | MI | | |
| Delphi Diesel Systems Corporativo Idsa Sa De Cv | | Boulevard Isidro Lopez | Zertuche No 4248 | | | Saltillo Coahuila | | | Mexico |
| Delphi Diesel Systems Do Brasil Ltda | | Rua Da Barra 141 | Bairro Pargas Rincao | Cotia | | Sao Paulo | | 06705-420 | Brazil |
| Delphi Diesel Systems France | | Sas | 9 Blvd De L Industrie Bp 849 | 41008 Blois | | | | | France |
| Delphi Diesel Systems France Sas | | 9 Blvd De L Industrie | | | | Blois Cedex | | 41042 | France |
| Delphi Diesel Systems France Sas | Accounts Payable | 9 Blvd De L Industrie | Boite Post | | | Florange | | 57190 | France |
| Delphi Diesel Systems France Sas | | 9 Bd De Lindustrie | | | | Blois | | 41000 | France |
| Delphi Diesel Systems France Sas | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92257 | France |
| Delphi Diesel Systems Gillingham | | Courtney Rd Hoathway | | | | Gillingham | | ME8 0RU | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Diesel Systems Korea Ltd | Accounts Payable | 851 2 Oe Dong | | | | Changwon City | | 641-020 | Korea Republic Of |
| Delphi Diesel Systems Korea Ltd | | 851 2 Oe Dong | Chang Won City | | | Kyungsangnam Do | | | Korea Republic Of |
| Delphi Diesel Systems London | | Concord Rd Pk Royal | | | | London | | W0 0SE | United Kingdom |
| Delphi Diesel Systems Ltd | Elaine Markham Financial Accnt | Newton Rd Sudbury | | | | London | | OCO10-6RR | United Kingdom |
| Delphi Diesel Systems Ltd | Mike Andrews | Brunel Way Stonehouse | | | | Gloucestershire | | 0GL10- 3FX | United Kingdom |
| Delphi Diesel Systems Ltd | | Hatherley Lncheltenham | | | | Gloucestershire | | GL51 0EU | United Kingdom |
| Delphi Diesel Systems Ltd Aft | | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Systems Ltd Aft | | Spartan Close | | | | Warwick | | CV34 6AG | United Kingdom |
| Delphi Diesel Systems Ltd Ford Service | | Stratford Rd Shirley | | | | Solihull West Midlands Wlm | | B90 4DT | United Kingdom |
| Delphi Diesel Systems Ltd Uk | Sanjay Sethi | Spartan Close | | | | Warwick | | 0CV34- 6AG | United Kingdom |
| Delphi Diesel Systems Mexico | | Blvd Isidro Lopez Z4248 | Saltillo Coahuila | | | | | 25220 | Mexico |
| Delphi Diesel Systems Naao | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Systems Oe Group | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi Diesel Systems Pakistan Private Limited | Al Farid Centre | Mouivi Tamizuddin | Khan Rd | PO Box 5063 | | Karachi | | 75530 | Pakistan |
| Delphi Diesel Systems Pension Trustees Limited | | PO Box 75 | Delphi House | Windmill Rd Luton | | Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Diesel Systems Sa De Cv | Fernando Darwich | Blvd Isidro Lopez Z 4248 | | | | Saltillo Coah | | 25220 | Mexico |
| Delphi Diesel Systems Sa De Cv | | Blvd Isidro Lopez Zertuche | No 4248 | 25220 Saltillo Coah | | | | | Mexico |
| Delphi Diesel Systems Sa De Cv | | Boulevard Isidro Lopez | Zertuche No 4248 | | | Saltillo Choahuila | | | Mexico |
| Delphi Diesel Systems Sa De Cv Blvd Isidro Lopez Zertuche | | No 4248 | 25220 Saltillo Coah | | | | | | Mexico |
| Delphi Diesel Systems Sa Di | | C O Laredo National Bank | Drawer 59 | | | Laredo | TX | 78042-9981 | |
| Delphi Diesel Systems Sa Di | | Co Laredo National Bank | Drawer 59 | | | Saltillo Coah | | | Mexico |
| Delphi Diesel Systems Service Mexico Sa De Cv | | Periferico Sur 6369 | Co Tepegan | | | | | 14610 | Mexico |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Dal Valles | | | Barcelona | | | Spain |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Dal Valles | | | Barcelona Spain | | | Spain |
| Delphi Diesel Systems Sl | | Avda De Cerdanyola 97 101 | Sant Cugat Dal Valles | | | Barcelona | | 8190 | Spain |
| Delphi Diesel Systems Sl Eft | | Av Cerdanyola 97 101 | Sant Cugat Del Valles 08190 | | | | | | Spain |
| Delphi Diesel Systems Troy Eui | | 1624 Meijer Dr | | | | Troy | | | |
| Delphi Diesel Systems Uddg | | Ltd Uk | Courteney Rd Gillingham | Kent Me8 0ru | | | | | |
| Delphi Ds Sa Mexico | Daniel Villegas | Blvd Isidro Lopez 4248 | Saltillo | | | Coahuila | | N/A | Mexico |
| Delphi E & C Anderson 20 | Bill Coffey | 2620 E 38th St | | | | Anderson | IN | 48016 | |
| Delphi E & C Anderson X2 | Larry Willman | 2620 E 38th St | | | | Anderson | IN | 48016 | |
| Delphi E & C Coopersville | Larry Mckay | Pobox 70020 | | | | Chicago | IL | 60673 | |
| Delphi E & C Coopersville | Larry Mckay | Pobox 70020 | Acct 0220a | | | Chicago | IL | 60673 | |
| Delphi E & C El Paso | | 32 Celerity Wagon | | | | El Paso | TX | 79906 | |
| Delphi E & C Engineering | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 12501 E Grand River Rd | | | | Brighton | MI | 48116 | |
| Delphi E & C Engineering Vehicle | | 1435 Cincinnati St | | | | Dayton | OH | 45408 | |
| Delphi E & C Flint 2 | Aaron Sandlin | 6054 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Delphi E & C Flint Plant 4 | Doug Mcmchon | 300 North Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E & C Flint Plant 6 | Tom Spalding | 300 N Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E & C Flint Plant 7 | Curtis Jablonski | 4134 Davison | 701 Dock | | | Flint | MI | 48556 | |
| Delphi E & C Flint X2 Filter | Jim Thompson | 6054 Hill 23 Dr | | | | Flint | MI | 48507 | |
| Delphi E & C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Grand Rapids | Janet Stewart | 2100 Burlingame Ave Sw | Acct 0220a | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Grand Rapids X2 | Janet Stewart | 2100 Burlingame Ave Sw | | | | Grand Rapids | MI | 49509 | |
| Delphi E & C Indianapolis | Berdis Robinson | 8750 N Hague Rd | | | | Indianapolis | IN | 46256 | |
| Delphi E & C Kettering | Tony Su | 2000 Forrer Blvd | | | | Kettering | OH | 45401 | |
| Delphi E & C Kettering Hq | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi E & C Kettering Hq Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Delphi E & C Rochester | Don Stenmiller | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Delphi E & C Wichita Falls | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E S Suzhou | Zhou Hui Ap Supervisor | No 123 Changyang St | Jiangsu Province | | | Suzhou City | | 215126 | China |
| Delphi E Beijing | | Delphi Energy & Engine Mgmt Sy | Block C Guomen Bldg | 1 Zuojiazhuang Chaoyang Distr | | Beijing | | 100028 | China |
| Delphi E El Paso | | Delphi Energy & Engine Mgmt Sy | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E Indianapolis Plt 39 | | Delphi Energy & Engine Mgmt Sy | 7601 E 88th Pl | | | Indianapolis | IN | 46250 | |
| Delphi E Indianapolis Plt 39 | | Delphi Energy & Engine Mgmt Sy | 7601 E 88th Pl | | | Indianapolis | IN | 46256 | |
| Delphi E Petty Cash C O Karen Flint | | 2620 E 38th St | | | | Anderson | IN | 46013 | |
| Delphi E Rochester | | Delphi Energy & Engine Mgmt Sy | 500 Lee Rd | | | Rochester | NY | 14606 | |
| Delphi E Wichita Falls | | | | | | Wichita Falls | TX | 76307-7504 | |
| Delphi E&c | | | | | | Troy | MI | 48098 | |
| Delphi E&c Anaheim | | Delphi Energy & Chassis System | 1201 N Magnolia Ave | | | Anaheim | CA | 92801 | |
| Delphi E&c Anderson | | Delphi Energy & Chassis System | 2401 Columbus Ave | | | Anderson | IN | 46016-4542 | |
| Delphi E&c Anderson | | Delphi Energy & Chassis System | 2900 State Rd 9 | | | Anderson | IN | 46012 | |
| Delphi E&c Berea | | C O Tokico Inc | 301 Maple Rd | | | Berea | KY | 40403 | |
| Delphi E&c Chicago Battery | | C O Ryder Integrated Logistics | 7 Timber Ct | | | Bolingbrook | IL | 60440-4947 | |
| Delphi E&c Chihuahua | Rito Le Chuga | Ave Industries 4907 Zona | Industrial Nombre De Dios | | | Chihuahua | | 31110 | Mexico |
| Delphi E&c Cisco 35021 Sap Plant Jm01 | | 32 Celerity Wagon | | | | El Paso | TX | 79906 | |
| Delphi E&c Componentes Auto Mc760 | Accounts Payable | 1820 1860 Santa Paula | | | | Sao Caetano Do Sul Sp | | 09550-050 | Brazil |
| Delphi E&c Coopersville | | Delphi Energy & Chassis System | 999 Randall Rd | | | Coopersville | MI | 49404-131 | |
| Delphi E&c Coopersville | | 999 Randall Rd Coopersville | | | | Coopersville | | 49404-131 | |
| Delphi E&c Coopersville Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 999 Randall Rd | | | Coopersville | MI | 49404-131 | |
| Delphi E&c Dayton Needmore R Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 3100 Needmore Rd | | | Dayton | OH | 45414 | |
| Delphi E&c Dayton Plt 1 | | Delphi Energy & Chassis System | 1515 Cincinnati St | | | Dayton | OH | 45408 | |
| Delphi E&c El Paso | | 32 Celerity Wagon St | | | | El Paso | TX | 79906 | |
| Delphi E&c El Paso Warehouse | | Delphi Energy & Chassis System | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E&c El Paso Warehouse | | Delphi Energy & Chassis System | 32 Celerity Wagon | | | El Paso | TX | 79906 | |
| Delphi E&c Engineering Ctr | | Delphi Energy & Chassis System | 5500 W Henrietta | | | West Henrietta | NY | 14586 | |
| Delphi E&c Fitzgerald | | Perryhouse Rd | | | | Fitzgerald | GA | 31750 | |
| Delphi E&c Flint | | Delphi Energy & Chassis System | 1300 N Dort Hwy | | | Flint | MI | 48506 | |
| Delphi E&c Flint East | | Delphi Energy & Chassis System | 1300 N Dort Hwy | | | Flint | MI | 48506 | |
| Delphi E&c Flint West | | 300 N Chevrolet Ave | | | | Flint | MI | 48555 | |
| Delphi E&c Flint West | | Delphi Energy & Chassis System | 300 N Chevrolet Ave | | | Flint | MI | 48555 | |
| Delphi E&c Grand Rapids | | Delphi Energy & Chassis System | 2100 Burlingame Sw | | | Grand Rapids | MI | 49509-1753 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi E&c Grand Rapids | | 2100 Burlingame Sw | | | | Grand Rapids | | 49509-175 | |
| Delphi E&c Gurgaon | | Delphi Energy & Chassis System | 240 Udyog Vihar Phase 1 | | | Gurgaon | | 122016 | India |
| Delphi E&c Home Ave Opr | Mike Mathews | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Delphi E&c Indianapolis | | 8750 Hague Rd Bldg 7 | | | | Indianapolis | IN | 46250 | |
| Delphi E&c Kettering Plt 1 | | Gate 4 Woodman Dr | | | | Kettering | OH | 45420 | |
| Delphi E&c Laurel | | Delphi Energy & Chassis System | 1 Thames Ave | Laurel Industrial Pk | | Laurel | MS | 39440 | |
| Delphi E&c Laurel | | Delphi Energy & Chassis System | Laurel Industrial Pk | 1 Thames Ave | | Laurel | MS | 39440 | |
| Delphi E&c Luton Uk | | PO Box 5 60 Windmill Rd | Delphi House | | | Luton Bedfordshire | | LU1 3ZF | Gbr |
| Delphi E&c Marquette Test Si | | 520 Delphi Ave | | | | Gwinn | MI | 49841 | |
| Delphi E&c Moraine Test Ctr | | Delphi Energy & Chassis System | 2582 E River Rd | | | Moraine | OH | 45439 | |
| Delphi E&c New Brunswick | | 760 Jersey Ave | | | | New Brunswick | NJ | 89013606 | |
| Delphi E&c New Brunswick Aka Delphi Automotive Systems Ll | | 760 Jersey Ave | | | | New Brunswick | NJ | 08901-3606 | |
| Delphi E&c Oak Creek | | Delphi Energy & Chassis System | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi E&c Olathe | | 400 W Dennis Ave | | | | Olathe | KS | 66061-4306 | |
| Delphi E&c Olathe Aka Delphi Automotive Systems Llc | | 400 W Dennis Ave | | | | Olathe | KS | 66061-4306 | |
| Delphi E&c Plt 11 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2911 Scatterfield | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 20 Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2620 E 38th St | | | Anderson | IN | 46013 | |
| Delphi E&c Plt 24 | | 1820 E 32nd St | | | | Anderson | IN | 46018 | |
| Delphi E&c Rochester Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 1000 Lexington Ave | | | Rochester | NY | 14606 | |
| Delphi E&c Rochester X2 | Kathy Ketchum | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| Delphi E&c Saginaw | | Delphi Energy & Chassis System | 2328 E Genesee | | | Saginaw | MI | 48601-2428 | |
| Delphi E&c Saginaw Aka Delphi Automotive Systems Llc | | Delphi Energy & Chassis System | 2328 E Genesee | | | Saginaw | MI | 48601-2428 | |
| Delphi E&c Sandusky | Chris Heineman | 2509 Hayes Ave | | | | Sadusky | OH | 44870 | |
| Delphi E&c Sandusky | | Delphi Energy & Chassis System | 2509 Hayes Ave | | | Sandusky | OH | 44870 | |
| Delphi E&c Technical Center | | Delphi Energy & Chassis System | 1435 Cincinnati St | | | Dayton | OH | 45408 | |
| Delphi E&c Troy Hq | | Delphi Energy & Chassis System | 5820 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi E&c Vandalia | Ron Mc Donald | 480 North Dixie Dr | | | | Vandalia | OH | 45377 | |
| Delphi E&c Vandalia | | 480 N Dixie | | | | Vandalia | OH | 45377-2010 | |
| Delphi E&c Vandalia Aka Delphi Automotive Systems Llc | | 480 N Dixie | | | | Vandalia | OH | 45377-2010 | |
| Delphi E&c Villeneuve Le Gar | | Delphi Energy & Chassis System | 2a16 Ave De La Longue | Bertrans | | Villeneuve La Garenn | | 92390 | France |
| Delphi E&c Villeron | | Lieu Dit La Sucrerie | | | | Villeron | | 95380 | France |
| Delphi E&c Wichita Falls | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76306 | |
| Delphi E&c Wichita Falls | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76306 | |
| Delphi E&c Wichita Falls X2 | Georgiana Evett | 8600 Central Freeway | | | | N Wichita Falls | TX | 76306 | |
| Delphi E&c Brownsville | | Delphi Electronics & Safety Sy | 1900 Billy Mitchell Bldg B | | | Brownsville | TX | 78521 | |
| Delphi E&c Cmm | | Ave Michigan Y Prolongacion Unione | S S n Parque Industrial Del | | | Matamoros | | 87310 | Mex |
| Delphi E&c Cmm | | Ave Michigan Y Prolongacion Unione | S Sn Parque Industrial Del | | | Matamoros | | 87310 | Mexico |
| Delphi E&c Customer Support | | Delphi Electronics & Safety | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi E&c Customer Support | | Delphi Electronics & Safety | 5725 Delphi Dr | M C 483 400 516 | | Troy | MI | 48098 | |
| Delphi E&c Dasa Brownsville | Accounts Payable | 1900 Billy Mitchell Blvd | | | | Brownsville | TX | 78521 | |
| Delphi E&c Dasa Brownsville | | 1900 Billy Mitchel Blvd | | | | Brownsville | TX | 78521 | |
| Delphi E&c De Mexico | | Brecha E 99 Sn | Colonia Parque Indstl Reynosa | | | Reynosa | | 87350 | Mexico |
| Delphi E&c De Mexico | | Colonia Parque Indstl Reynosa | Brecha E 99 S N | | | Reynosa | | 87350 | Mexico |
| Delphi E&c Europe Delphi Electronics & Safety | | Vorm Eichholz 1 | | | | Wuppertal Nw | | 42119 | Germany |
| Delphi E&c Flint | | 3224 Davison Rd Plt 43 | | | | Flint | MI | 48556 | |
| Delphi E&c Kokomo | | 1 Coporate Ctr Pps | | | | Kokomo | IN | 46904 | |
| Delphi E&c Kokomo | | Delphi Electronics & Safety | 1 Corporate Dr | | | Kokomo | IN | 46904 | |
| Delphi E&c Kokomo | | Delphi Electronics & Safety | 1940 Elizabeth Ctr | | | Kokomo | IN | 46904-9005 | |
| Delphi E&c Kokomo Fab 3 | | Pass Thru | 2705 S Guyer Rd | | | Kokomo | IN | 46902 | |
| Delphi E&c Kokomo Plt 10 | | 2150 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Delphi E&c Kokomo Service Parts W | | 1800 E Lincoln Rd | | | | Kokomo | IN | 46902-4033 | |
| Delphi E&c Los Indios | | 1125 E Vaile Ave | | | | Kokomo | IN | 46901 | |
| Delphi E&c Matamoros Delphi Electronics & Safety | | Delphi Electronics & Safety | 601 Joaquin Cavazos Rd | | | Los Indios | TX | 78567 | |
| Delphi E&c Mcallen | | Parque Industrial Del Norte | | | | Matamoros | | 87350 | Mexico |
| Delphi E&c Milwaukee Operati | | Delphi Electronics & Safety | 6901 S 33rd St Bldg T | | | Mcallen | TX | 78503 | |
| Delphi E&c Overseas Liverpoo | | Delphi Electronics & Safety | 7929 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Delphi E&c Reynosa Plt 3 | | Delphi Electronics & Safety | | 75 | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi E&c Reynosa Plt 5 | | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reynosa | | | Reynosa | | 88500 | Mex |
| Delphi E&c Suzhou | | Delphi Electronics & Safety | Carretera A Matamoros Km 135 | Colonia Parque Industrial Reyn | | Reynosa | | 88500 | Mexico |
| Delphi E&c Suzhou 458 | Accounts Payable | 2f Building B Xinsu Industry | | | | Suzhou Jiangsu | | 215021 | China |
| Delphi E&c Vandalia | | Vandalia Engineering Ctr | 250 Northwoods Dr | | | Suzhou Jiangsu Province | | 215021 | China |
| Delphi Elect Suzhou Colt | | No 123 Chang Yang St | Suzhou Industrial Pk | | | Vandalia | OH | 45377 | |
| Delphi Electronic Suzhou Co Ltd | | Fang Zhou Rd Phase Iii | Suzhou Industrial Pk | | | Jiangsu Province | | | China |
| Delphi Electronics & Safety | Erika Kiraly | Zanati U 29 A | | | | Szombathely | | 9700 | Hungary |
| Delphi Electronics & Safety | Ralph Spencer | 4134 Davison Rd | | | | Burton | MI | 48529 | |
| Delphi Electronics & Safety | Sandy Martin | Accounts Payable | PO Box 9005 | | | Kokomo | IN | 46904-9005 | |
| Delphi Electronics & Safety | | Mail Stop A 241 | 700 East Firman | PO Box 9005 | | Kokomo | IN | 46902 | |
| Delphi Electronics & Safety | | Mail Stop A 241 | 700 East Firmin | PO Box 9005 | | Kokomo | IN | 46902 | |
| Delphi Electronics & Safety | | One Corporate Ctr | PO Box 9005 | | | Kokomo | IN | 46902 | |
| Delphi Electronics Holding Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Electronics Holding Llc | | One Corporate Ctr | | | | Kokomo | IN | 46904-9005 | |
| Delphi Electronics Suzhou Co L | | Singapore Industrial Pk | No 123 Changyang Rd Suzhou Ind | | | Suzhou Jiangsu | | 215216 | China |
| Delphi Electronics Suzhou Co L | | Suzhou Ind Pk Jiangsu Provi | No 123 Chang Yang St | | | Suzhou | | 215216 | China |
| Delphi Electronics Suzhou Co Ltd | | 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Co Ltd | Accounts Payable | No 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Co Ltd | | No 123 Chang Yang St Suzhou Ind | Par Jiangsu Province | | | Suzhou | | 215216 | China |
| Delphi Electronics Suzhou Co Ltd Suzhou Industrial Park | | No 123 Chang Yang St | | | | Suzhou | | 215126 | China |
| Delphi Electronics Suzhou Eft | | 328 Donghuai Rd | Suzhou | | | | | | China |
| Delphi Empresas Ca Le De Tlaxcala | | Manzana 2 Seccion C | | | | Tetla | | 90434 | Mexico |
| Delphi Energy & Chassis | | Milwaukee Operations Cashier | 7929 S Howell Ave | M S 1do2 | | Oak Creek | WI | 53154 | |
| Delphi Energy & Chassis Systems | | | | | | Troy | MI | 48098 | |
| Delphi Energy & Engine | | | | | | Flint | MI | 48501-1360 | |
| Delphi Energy & Engine Eft | | Allied Do Not Use | 1225 W Washington St Eag | Acct Rcv Mailcode 852 811 473 | | Tempe | AZ | 85281 | |
| Delphi Energy & Engine Mgmt | | PO Box 70020 | | | | Chicago | IL | 60673 | |
| Delphi Energy & Engine Mgmt | | 5820 Delphi Dr | | | | Troy | MI | 48501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Energy & Engine Mgmt | | Department 78111 | PO Box 78000 | | | Detroit | MI | 48277 | |
| Delphi Energy & Engine Mgmt | | Sys | 16 E Judson St | Mail Code 483 616 400 | | Pontiac | MI | 48342-2205 | |
| Delphi Energy & Engine Mgmt Aka Delphi Automotive Systems Llc | | 5820 Delphi Dr | | | | Troy | MI | 48501 | |
| Delphi Energy & Engine Mgmt Sys | | | | | | Selangor | | | Malaysia |
| Delphi Energy and Chassis Milwaukee Operations Cashier | | 7929 S Howell Ave | M s 1do2 | | | Oak Creek | WI | 53154 | |
| Delphi Energy and Engine Mgmt Sys | | 4800 S Saginaw | | | | Flint | MI | 48507 | |
| Delphi Energy Wichita Falls Tx | | 8600 Central Freeway North | | | | Wichita Falls | TX | 76308 | |
| Delphi Energy&chassis Headquarters | | Mail Code 480 405 350 Bldg D | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Energy&chassis Headquarters Aka Delphi Automotive Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Energy&chassis Headquarters Mail Code 480 405 350 Bldg D | | 5820 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Ensamble De Cables Y Componentes S De Rl De Cv | | Av Gral Francisco Villa Y | Calle Iturbide S N | Parque Industrial Longoria | | Nuevo Laredo Tamps | | | Mexico |
| Delphi Ensambles De Cuberlos | | PO Box 6548 | PO Box 6548 | | | Laredo | TX | 78040 | |
| Delphi Ensambre de Cables y Componentes SA de CV | | Avede las Fabricas 5838 | Parque Industrial Finsa CP 88275 | Tamaulipas | | Nuevo Laredo | | | Mexico |
| Delphi Espana Chassis Aces | | 11510 Puerto Read | Cadiz | | | | | | Spain |
| Delphi Espana Sa | | Loc Code005a1 | Espana Sa Plt41 | Poligono El Trocadero Cadiz | | Puerto Real | | | Spain |
| Delphi Espana Saginaw | | 11510 Puerto Real | Cadiz | | | | | | Spain |
| Delphi Europe | | Delphi Automotive Systems | Allied Do Not Use | See Fd000072370 | | | | | France |
| Delphi Europe Delphi Automotive Systems | | 117 Ave Des Nations | Zac Paris Nord Ii Villepinte | | | 93420 France | | | France |
| Delphi Foreign Sales Corporation | Chase Trade Inc | Post Office Box 309420 | 55 11 Curacao Gade | Charlotte Amalie | | St Thomas | | 00803-9420 | Virgin Islands UK |
| Delphi Foreign Sales Corporation | Chase Trade Inc | Post Office Box 309420 | 55 11 Curacao Gade | Charlotte Amalie | | CHARLOTTE AMALIE | St Thomas | 00803-9420 | Virgin Islands |
| Delphi Foreign Sales Corporation | | Charlotte Amalie | | | | St Thomas | | 00803-9420 | Virgin Islands UK |
| Delphi France | Abdel Maji Ayachi | 81 Rue De La Rochelle | Bp 25 | | | Strasbourg | | 67026CEDEX | France |
| Delphi France Fran | | Comptabilite Fournisseurs | 89 Blvd National | Immeuble Vision Defense | | La Garenne Colombes | | 92257 | France |
| Delphi France Holding | | Remove Hold Per M Miller 6 10 | 56 68 Ave Louis Roche | 92231 Gennevilliers | | | | | France |
| Delphi France Holding Sas | | 64 Ave De La Plaine De Fra | | | | Tremblay En | | 93290 | France |
| Delphi France Holding Sas | | 64 Ave De La Plaine | De France | | | Tremblay En France | | 93290 | France |
| Delphi France Sarreguemines | Adrien Schmitt | Parc Indus Sud Zi Remy | 1 Rue Rausch | Bp 40819 | | Sarreguemines | | 57208CEDEX | France |
| Delphi France Sas | | 64 Ave De La Plaine | De France | | | Tremblay En France | | 93290 | France |
| Delphi France Sas | | 64 Ave De La Plaine De France | | | | Tremblay En France | | 93290 | France |
| Delphi France Sas | | C C 89 Blvd National | 92257 Lagarenne Colombes Cedex | | | Cedex | | | France |
| Delphi France Sas | | De France | | | | Tremblay En | | 93290 | France |
| Delphi France Sas | | Immeuble Vision Defense | 89 Blvd National | | | Colombes | | | France |
| Delphi France Sas | | Immeuble Vision Defense | 89 Blvd National | | | La Garenne Colombes | | 92250 | France |
| Delphi France Sas Mc599 | Accounts Payable | 64 Ave De La Plaine De France | | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mc599 Paris Nord 2 | | Paris Nord 2 | 64 Ave De La Plaine De France | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mc599 Paris Nord 2 | | 64 Ave De La Plaine De France | | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Sas Mh599 | Accounts Payable | 64 Ave De La Pleine De France | | | | Tremblay En France | | 93290 | France |
| Delphi France Sas Mh599 | | 64 Ave De La Pleine De France | | | | Tremblay | | 93290 | France |
| Delphi France Sas Packard | | 64 Ave De La Plaine De France | 64 Ave De La Plaine De France | | | Roissy Ch De Gaulle Cedex | | 95972 | France |
| Delphi France Strasbourg | | Loc Code00599 Loc Code00132 | 81 Rue De La Rochelle | | | Strasbourg | | 67026 | France |
| Delphi France Systemes Thermiques | Abdelkrim Guendouza | Zone Industrielle | Bp 14 | | | Donchery | | 8350 | France |
| Delphi France Villepinte Hq & Centre Technique | Abdallah Bouskri | Zac Paris Nord Ii | 117 Ave Des Nations | Bp 60059 | | Roissy Cdg | | 95972CEDEX | France |
| Delphi France Villeron | A Sam Mu | Lieu Dit La Sucrerie | Bp 42 | | | Villeron | | 95380 | France |
| Delphi Furukawa Wiring Systems Llc | Accounts Payable | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi Furukawa Wiring Systems Llc | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | | Tokyo | | 0100-8322 | Japan |
| Delphi Furukawa Wiring Systems Llc | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi H El Paso | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi H Lockport Plt 2 | | Delphi Harrison Thermal System | 200 Upper Mountain Rd | | | Lockport | NY | 14094-181 | |
| Delphi H Moraine | | 3535 Kettering Blvd | | | | Moraine | OH | 45439 | |
| Delphi H Moraine | | 3600 Dryden | | | | Moraine | OH | 45439-1410 | |
| Delphi H Moraine | | 3600 Dryden | | | | Moraine | | 45439-141 | |
| Delphi H Moraine Aka Delphi Automotive Systems Llc | | 3600 Dryden | | | | Moraine | OH | 45439-1410 | |
| Delphi H Rochester Hills | | C O Industrias Mangotex Ltda | 3790 Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Delphi H Troy | | Delphi Harrison Thermal System | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi Harrison Aka Delphi Automotive Systems Llc | | Aux Pres Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Calsonic Sa | | Zi Les Pr S Loribes | | | | Flers En Escrebieux | | 59128 | France |
| Delphi Harrison Calsonic Tb5a8 | | Z1 Les Pres Loribes | | | | Flers En Escribieux | | 59128 | France |
| Delphi Harrison Thermal Pool Vehicl | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Harrison Thermal Sys | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Harrison Thermal Systems | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Harrison Thermal Systems | | 200 Upper Mountain Rd | | | | Lockport | NY | 14094-1810 | |
| Delphi Harrison Thermal Systems Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Harrison Thrml Sys Pdkr | | Spzoo | Ul Wodna 15 | 63400 Ostrow Wielkopolski | | | | | Poland |
| Delphi Harrison Thrml Sys Pdkr Spzoo | | Ul Wodna 15 | 63400 Ostrow Wielkopolski | | | | | | Poland |
| Delphi Headquarters | | 5825 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Holding Gmbh | | Inudstriestrasse 1 | | | | Grosspetersdorf | | 7503 | Austria |
| Delphi Holding Hungary | | 2660 Balassagyarmat | Szugyi Ut | Deli Iparterulet | | Hungary | | | Hungary |
| Delphi Holding Hungary Asset Anagement Limited Liability Co | | Deli Iparterulet | Szugyi Ut | | | Balassagyarmat | | HU-2660 | Hungary |
| Delphi Hungary Kft | | Zanati Utca 29a | | | | H 9700 Szombathely | | | Hungary |
| Delphi Inlan Industrial De Com | | Delphi | Zona Industrial Rua Circular P | | | Ponte De Sor | | 7400 | Portugal |
| Delphi Insurance Limited | | 3rd Fl St James House | Adelaide Rd | | | Dublin | | | Ireland |
| Delphi Integrated Service Eft | | Solutions | 1322 Rankin St | Add Ch & Add Eft 60204 Mj | | Troy | MI | 48083 | |
| Delphi Integrated Service Eft | | 1322 Rankin St | | | | Troy | MI | 48083 | |
| Delphi Integrated Service Solu | | 1322 Rankin St | | | | Troy | MI | 48083 | |
| Delphi Integrated Service Solution | Accounts Payable | 1322 Rankin Dr | | | | Troy | MI | 48083 | |
| Delphi Interior System | Andrew Scott | 200 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Delphi Interior System | | 6600 E 12 Mile Rd | | | | Warren | MI | 48092-5905 | |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan And | Prolongaci N Uniones | Fracc Industrial Del Norte | | Matamoros Tamps | | | Mexico |
| Delphi Interior Systems De Mexico Sa De Cv | | Avenida Michigan And | Prolongaci+n Uniones | Fracc Industrial Del Norte | | Matamoros Tamps | | | Mexico |
| Delphi Internal Trans Canada | | Return To Credit Department | | | | | MI | 48084 | |
| Delphi International Transactions | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Delphi International Holdings Corp | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi International Holdings Corp | | 5725 Delphi Dr | Mic 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi International Holdings Corporation Luxembourg Scs | | Route De Luxembourg | | | | Bascharage | | L-4940 | Luxembourg |
| Delphi International Services Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi International Services Inc | | 5725 Delphi Dr | Mic 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi International Svcs Eft | | Seestrasse 26 Ch 8800 Thalwil | | | | | | | Switzerland |
| Delphi Italia | | Automotive Systems Srl | Saginaw Steering Systems Div | Via Enriques 37 Loc00572 00132 | | Livorno | | 57121 | Italy |
| Delphi Italia | | Automotive Systems Srl | Via Enriquez 37 | | | Livorno | | 57121 | Italy |
| Delphi Italia Auto System Idav | | Srl Diavia Division | Via Nobili 2 | Molinella Bologna | | | | | Italy |
| Delphi Italia Auto System Idav Srl Diavia Division | | Via Nobili 2 | Molinella Bologna | | | | | | Italy |
| Delphi Italia Auto Systems | Accounts Payable | 40062 Molinella Bo | | | | Bologna | | 99999 | Italy |
| Delphi Italia Automotive Syste | | Delphi Delco Electronics | Corso U Sovietica 612 3 C | | | Torino | | 10128 | Italy |
| Delphi Italia Automotive Systems Srl | | 40062 Molinella Bologna | Via Nobili 2 | | | Bologna | | | Italy |
| Delphi Italia Automotive Systems Srl | | Via Torino 166 | 10097 Collegno To | | | Collegno | | 10135 | Italy |
| Delphi Italia Automotive Systems Srl | | Via Torino 166 | Collegno To | | | | | | Italy |
| Delphi Italia Automotive Systems Srl Casoli | Fiorina Di Battista | Via Selva Piana 102 | | | | Chieti Ch | | 66043 | Italy |
| Delphi Italia Automotive Systems Srl Deso | Adriano Boccardo | Via Tarra 10 | | | | Desio Mi | | 20033 | Italy |
| Delphi Italia Automotive Systems Srl Molinella | Alberto Chiccoli | Via Nobili 2 | | | | Molinella Bo | | 40062 | Italy |
| Delphi Italia Automotive Systems Srl Csc Torino | Andrea Fanzone | Via Torino 166 Borgata Paradiso | | | | Collegno To | | 10097 | Italy |
| Delphi Italia Automotive Systems Srl Germagnano | Adelaide Marinuzzi | Via Miglietti 18 | | | | Germagnano To | | 10078 | Italy |
| Delphi Italia Automotive Systems Srl Livorno | Alba Simonti | Via Enriquez 37 | | | | Livorno Li | | 57121 | Italy |
| Delphi Serv Ctr Chasis | | Via Miglietti 18 | | | | Germagnano | | 10070 | Italy |
| Delphi Srl Chasis | Accounts Payable | Via Nobili 2 | | | | Molina | | 40062 | Italy |
| Delphi Srl Chasis | Accounts Payable | Via Nobili 2 | | | | Molinella | | 40062 | Italy |
| Delphi Italia Srl Livorno Isag | | Klausstrasse 4 PO Box | Ch 8034 Zurich | | | | | | Switzerland |
| Delphi Italy Csc | | | | | | Collegno | | 10097 | Italy |
| Delphi Japan | | 1 1 110 Tsutsujigaoka | | | | Akishima Shi | | 0196-8668 | Japan |
| Delphi Korea Corp | Accounts Payable | 24 Th Fl Specialty Construction Cnt | | | | Seoul | | 395-70 | Korea Republic Of |
| Delphi Korea Corp | | 5 30 Bangye Ri Munmak Eup Wonj | | | | Kangwon Do Seoul | | 220800 | Korea Republic Of |
| Delphi Korea Corp 472 | | Munmak Operations | 5 30 Bangye Ri | Munmak Eup Wonju Si | | Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp 472 Munmak Operations | | 5 30 Bangye Ri | Munmak Eup Wonju | | | Si Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp Munmak Plt 474 | Accounts Payable | 5 30 Bangye Ri Munmak Eup Wonju | | | | Kangwon Do | | 220-800 | Korea Republic Of |
| Delphi Korea Corp Technical Center | | Specialty Construction Ctr | | | | Seoul | | 395-70 | Korea Republic Of |
| Delphi Korea Corporation | | 408 1 Mabook Ree | Koosung Eup | Yongin City | | Kyunggee Province | | | Korea Republic Of |
| Delphi Korea Corporation | | 408 1 Mabuk Ri Guseong Eup Yongin S | | | | Gyeonggi Do | | 449-912 | Korea Republic Of |
| Delphi Korea Branch | Chang Heon Lee | 25 Fl Of Specialty Construction | Center 395 70 Shindaebang Dong | Dongjack Ku | | Seoul | | 156 – 010 | Korea Republic Of |
| Delphi Korea Phase 0 Tech Ctr | | 24th Fl Specialty Constr Ctr | 395 70 Shindaebang Dong | Dongjak Ku Seoul | | | | | Korea Republic Of |
| Delphi Krosno Sa Pdcs | | Ul Okulickiego 7 | 38 400 Krosno | | | | | | Poland |
| Delphi Krosno Sa Pdcs | | Rmvd Hld 5 02 Mh | Ul Okulickiego 7 | 38 400 Krosno | | | | | Poland |
| Delphi Laurel Operation Petty Cashier | | 1 Thames Ave | | | | Laurel | MS | 39440 | |
| Delphi Laurel Operations Petty | | Cashier | 1 Thames Ave | Rmvd Hld Per Richard Sand 5055 | | Laurel | MS | 39440 | |
| Delphi Liquidation Holding Company | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Liquidation Holding Company | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Liverpool Packard | Accounts Payable | Moorgate Rd | | | | Liverpool | | L33 7XL | United Kingdom |
| Delphi Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Lockheed Automotive | | Spartan Close | | | | Warwick | | CV34 6GZ | United Kingdom |
| Delphi Lockheed Automotive Limited | Andrew Craddock | PO Box 1743 | Spartan Close | | | Warwick | | 0CV34- 6ZG | United Kingdom |
| Delphi Lockheed Automotive Limited | | PO Box 75 Delphi House | Windmill Rd Luton | | | Bedfordshire | | LU1 3YD | United Kingdom |
| Delphi Lockheed Automotive Ltd | | Delphi House Windmill Rd | | | | Luton | | LU1 3ZF | Gbr |
| Delphi Lockheed Automotive Ltd | | PO Box 1743 Spartan Close | Cv34 6zo Warwick | | | | | | United Kingdom |
| Delphi Lockheed Automotive Ltd | | PO Box 1743 Spartan Close | Cv34 6zo Warwick | | | England | | | United Kingdom |
| Delphi Lockheed Automotive Pension Trustees Limited | | PO Box 75 Delphi House | Windmill Rd Luton | | | Bedfordshire | | LU1 3YD | United Kingdom |
| Delphi Mechatronic Frnek Systems France | | Rue Tobias Stimmer Bp 90332 | 67411 Ilkirch Cedex | | | | | | France |
| Delphi Mechatronic Board Of Directors | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Delphi Mechatronic Frnek | | Rue Tobias Stimmer Bp 90332 | 67411 Ilkirch Cedex | | | | | | France |
| Delphi Mechatronic System | Dennis Singleton | 17195 Hwy 98 W | Accounts Payable | Attn Dennis Singleton | | Foley | AL | 36535 | |
| Delphi Mechatronic System Slu | | Sant Vincenc Dels Horts | Avda Torrelles 11 13 | | | Barcelona | | 8620 | Spain |
| Delphi Mechatronic Systems | Brigitte Muller | Gummersbach | Deutschland Automotive Syst | Reinshagenssr 1 | | Wuppertal | | 42369 | Germany |
| Delphi Mechatronic Systems | Mynet Martinez Nidia Garz | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Delphi Mechatronic Systems | | 22954 Network Pl | | | | Chicago | IL | 60673 | |
| Delphi Mechatronic Systems | | Purchasing Dept | 311 0 Woodcreek Dr | | | Downers Grove | IL | 60515 | |
| Delphi Mechatronic Systems | | Allied Do Not Use | 5725 Delphi Dr | See Fd000072209 | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems Fra | | Rue Tobais Stimmer | | | | Ilkirch Graffenstad | | 67400 | France |
| Delphi Mechatronic Systems Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systems Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Mechatronic Systemsdg | | PO Box 792 | | | | Brownsville | TX | 78520 | |
| Delphi Mechatronics Sys Foley Operations | | 17195 Hwy 98w | | | | Foley | AL | 36535 | |
| Delphi Mechatronics System | | PO Box 431 | 1265 North River Rd | | | Warren | OH | 44480 | |
| Delphi Mechatronics Systems | Accounts Receivable | 615 Elca Ln Ste A | | | | Brownsville | TX | 78521 | |
| Delphi Medical System Colorado Corp | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems | Accounts Payable | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Aka Delphi Medical Systems Colorado | | 4300 Rd 18 | | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Corporation | | 5725 Delphi Dr | Mic 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Medical Systems Eft | | Colorado Operations | 4300 Rd 18 | | | Longmont | CO | 80504 | |
| Delphi Medical Systems Texas Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi National Benefit Center | Debra Flint | PO Box 5140 | | | | Southfield | MI | 48086 | |
| Delphi Ny Holding Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Otomotiv Sistemleri Sanayi Ve Ticaret Anonim Sirket | | Ege Serbest Bolgesi | Yalcin Yolu No 10 | | | Gazemir Izmir | | 35410 | Turkey |
| Delphi Otomotive Sistemleri | | Kemalpasa Cad 43 | 35070 Isikkent Izmir | | | | | | Turkey |
| Delphi Otomotive Sistemleri | | Kemalpasa Cad 43 | 35070 Isikkent Izmir | | | Turkey | | | Turkey |
| Delphi Overseas Bedfordshire Oper | | 60 Windmill Rd | | | | Luton | | LU1 3ZF | United Kingdom |
| Delphi P Argentina | | Delphi Packard Electr Sielin A | Ruta 9 Km 667 | | | Rio Segundo | | 5960 | |
| Delphi P Brookhaven | | Delphi Packard Electric System | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601 | |
| Delphi P Cfe Test Center | | Delphi Packard Electric System | 4551 Research Pky | | | Warren | OH | 44483 | |
| Delphi P Chicago | | Delphi Packard Electric System | 311 W Monroe 7th Fl | | | Chicago | IL | 60694 | |
| Delphi P Chihuahua | | Delphi Packard Electric System | Aj Bermudez 32470 | Parque Industrial | | Juarez Chih | | | Mexico |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi P Clinton | | C O Lextron Automotive | 251 Mitchell Ave | | | Jackson | MS | 39213 | |
| Delphi P Clinton | | Delphi Packard Electric System | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Delphi P Conductores Y Compo | | Delphi Packard Electric System | 48 Walter Jones Rd | | | El Paso | TX | 79906 | |
| Delphi P Connection Systems | | 9475 Nicola Tesla Ct | | | | San Diego | CA | 92173 | |
| Delphi P Cortland Plt 45 | | Delphi Packard Electric System | 500 Mecca St | | | Cortland | OH | 44410 | |
| Delphi P Cottondale | | Delphi Packard Electric System | 11005 Ed Stevens Rd | | | Cottondale | AL | 35453 | |
| Delphi P Elec Czech Republic 586 | Accounts Payable | Cechova 235 | | | | Bakov Nad | | 29401 | Czech Republic |
| Delphi P Elec Ejv Dcs 0o491 | Accounts Payable | 492 Moyu Rd | | | | Shanghai | | 201805 | China |
| Delphi P Elec Ejv E Eds 0b491 | Accounts Payable | 60 Yuanguo Rd Anting Jiading | | | | Shanghai | | 201814 | China |
| Delphi P Elec Shanghai Dcs 0o491 | Accounts Payable | 492 Moyu Rd | | | | Shanghai | | 201805 | China |
| Delphi P Elec Shanghai E Eds 0e491 | Accounts Payable | 200 Yuanguo Rd Anting Jiading | | | | Shanghai | | 201805 | China |
| Delphi P Engineering Service | | Delphi Packard Electric System | 4718 Belmont Ave | | | Youngstown | OH | 44505 | |
| Delphi P Gadsden | | Delphi Packard Electric System | 4605 Airport Rd | | | Gadsden | AL | 35904 | |
| Delphi P International | | Delphi Packard Electric System | 4944 Belmont Ave | | | Youngstown | OH | 44505 | |
| Delphi P Intl Customer Svc C | | Delphi Packard Electric System | 190 Pkwy W | | | Duncan | SC | 29334 | |
| Delphi P Kokomo | | One Corporate Ctr | | | | Kokomo | IN | 46904 | |
| Delphi P Laredo Distribution | | Delphi Packard Electric System | 13701 Mines Rd | | | Laredo | TX | 78045 | |
| Delphi P Reinshagen Werk Ber | | Delphi Packard Electric System | Flottenstr 56 | | | Berlin | | 13407 | Germany |
| Delphi P Rio Bravo | | Delphi Packard Electric System | Av Fernando Borreguero 3250 | Parque Indstrl Juarez | | Juarez | | | Mexico |
| Delphi P Rio Bravo | | Delphi Packard Electric System | Parque Indstrl Juarez | Av Fernando Borreguero 3250 | | Juarez | | | Mexico |
| Delphi P Rio Bravo Electricos | | Parque Industrial Rio Bravo | Distrito Nuevo Zaragoza | | | Distrito Bravo | | | Q Mex |
| Delphi P Rochester Hills | | Delphi Packard Electric System | 1701 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Delphi P Troy | | Delphi Packard Electric System | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi P Warren | | Delphi Packard Electric System | 1985 N River Rd | | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | 408 Dana Ave Ne | | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | Larchmont & North River Rd | Delphi P E&r Building | | Warren | OH | 44483 | |
| Delphi P Warren | | Delphi Packard Electric System | N River Rd | | | Warren | OH | 44486 | |
| Delphi P Warren | | Larchmont & North River Rd | | | | Warren | OH | 44483 | |
| Delphi P Warren Plt 19 | | Delphi Packard Electric System | 1265 N River Rd | | | Warren | OH | 44486 | |
| Delphi Packard | Donald Niska | Sales Customer Service | 655 North River Rd | M S 96a | | Warren | OH | 44483 | |
| Delphi Packard | Kathy Tang | M S 93 | 1265 Nrver Rd | | | Warren | | | |
| Delphi Packard | Olga Elizondo | Cerec Plant 9800 | 9440 Ball St | | | San Antonio | TX | 78217 | |
| Delphi Packard | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Delphi Packard | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Austria | | Gmbh & Co Kg | Gesellschaft Mbh | Industriestra Be1 | | Grobepetersdorf | | A-7503 | Austria |
| Delphi Packard Austria | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Packard Austria | | Industriestrasse 1 | 7503 Grosspetersdorf | | | | | | Austria |
| Delphi Packard Austria Gmbh | Adelheid Preissler | Industriestrasse 1 | | | | Vienna | | A-7503 | Austria |
| Delphi Packard Austria Gmbh | Manfred Horvath | Industriestrasse 1 | A 7503 | | | Grosspetersdorf | | | Austria |
| Delphi Packard Austria Gmbh | | Delco Division | Industriestrasse 1 | | | Grosspetersdorf | | A-7503 | Austria |
| Delphi Packard Austria Gmbh & Co Kg | | Industriestrabe 1 | | | | A 7503 Grosspetersdorf | | 7503 | Austria |
| Delphi Packard Austria Gmbh Austria Gmbh & Co Kg Dp | | Industriestrasse 1 | | | | A 7503 Grosspetersdorf | | 7503 | Austria |
| Delphi Packard Deutsch Rein | | Land | Postfach 210420 | 5600 Wuppertal 21 | | | | | Germany |
| Delphi Packard Deutsch Rein Land | | Postfach 210420 | 5600 Wuppertal 21 | | | | | | Germany |
| Delphi Packard Elec | Paul Balciar | 408 Dana St | | | | Warren | OH | 44486 | |
| Delphi Packard Elec Australia 436 | Accounts Payable | PO Box 31 | | | | Rosana | | 3084 | Australia |
| Delphi Packard Elec Australia 436 | | 62a Albert St Unit 12 | | | | Preston | | 3072 | Australia |
| Delphi Packard Elec Baicheng 0g491 | Accounts Payable | 1365 Development St | | | | Baicheng | | 137000 | China |
| Delphi Packard Elec Baicheng 491 | Accounts Payable | 79 Changqing | | | | North Baicheng | | 137000 | China |
| Delphi Packard Elec Changchun 0a49 | Accounts Payable | 6 1 Xiantai Ave | | | | Changchun | | 130031 | China |
| Delphi Packard Elec Guangzhou 0l49 | | Eastern Section Getdd | 1 Canglian Rd | | | Guangzhou | | 510760 | China |
| Delphi Packard Elec Malaysia Sdn Bhd | | Lot 3089 Kawasan Perindustrian | Cenderi 21080 Kuala Terengganu | | | Terengganu | | | Malaysia |
| Delphi Packard Elec N America 129 | Accounts Payable | 1225 West Washington St | | | | Tempe | AZ | 85281 | |
| Delphi Packard Elec N America 129 | | 408 Dana St | | | | Warren | OH | 44483 | |
| Delphi Packard Elec Sys Europa | | Reinshagenstrasse 1 | | | | Wuppertal | | 42369 | Germany |
| Delphi Packard Elec Sys Ltd Antig | Accounts Payable | 12a Pos Plasza 480 Pudian Rd | | | | Shanghai | | 200122 | China |
| Delphi Packard Elec Systems | | Lise Meitner Strabe 14 | | | | D 42367 Wuppertal | | | Germany |
| Delphi Packard Elect Sys | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Elect Sys Aka Delphi Automotive Systems Llc | | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Elect Systems Changchu | | Economics & Technology Development | Zon Xian Tai St No 6 1 | Changchun City | | Jilin Province | | 130031 | China |
| Delphi Packard Elect Systems Changchun | | Economics & Technology Development | Zone Xian Tai St No 6 1 | Anting Jiading | | Changchun City | | 130031 | China |
| Delphi Packard Electric | Finance Department | Shanghai Co Ltd | 492 Moyu Rd | | | Shanghai | | 201805 | China |
| Delphi Packard Electric | Joseph Frank | 6000 Youngstown Rd | | | | Niles | OH | 44446 | |
| Delphi Packard Electric | Rick Marsh | M S 91h Attnnellie Leach | 408 Dana St | | | Warren | OH | 44486 | |
| Delphi Packard Electric | | Shanghai Co Ltd | C O Dhl Danzas | 10601 A Seymour Ave | | Franklin Pk | IL | 60131 | |
| Delphi Packard Electric | | 947 Industrial Dr | | | | Clinton | MS | 39056 | |
| Delphi Packard Electric | | | | | | Warren | OH | 44486 | |
| Delphi Packard Electric | | 1265 North River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric | | 48 Walter Jones Blvd | | | | El Paso | TX | 79906 | |
| Delphi Packard Electric | | Guangzhou Ltd | Chang Liang Rd 1 | Nangang Hunangpu Guangzhou | | 510760 Huangdong Cn | | | |
| Delphi Packard Electric | | Sieln Argentina | Coronel Segui 515 | 1824 Lanus Oeste Buenos | | | | | Argentina |
| Delphi Packard Electric | | Shanghai | Mo Yu Rd 492 | Anting Jiading Shanghai | | | | | China |
| Delphi Packard Electric Atbu | Bernadette Kalish | 408 Dana St | | | | Warren | OH | 44486 | |
| Delphi Packard Electric Australia | | PO Box 313 | | | | Rosanna | | 3084 | Australia |
| Delphi Packard Electric Baicheng Ltd | | 79 Chang Quin North St | Baicheng Jilin Province | | | Baicheng | | 48174 | China |
| Delphi Packard Electric Buiding G Plt 61 Guadalu | | 8202 Kilam Industrial B | | | | Laredo | TX | 78041 | |
| Delphi Packard Electric Ceska Republika Sro | Alena Bernardinova | U Obecniho Lesa 2988 | | | | Ceska Lipa Dubice | | 47001 | Czech Republic |
| Delphi Packard Electric Ceska Republika Sro | | U Obecniho Lesa 2988 | | | | Ceska Lipa Dubice | | 47010 | Czech Republic |
| Delphi Packard Electric Chihuahua I Planta 52 | | C O Combines Warehouses | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Czech Republic | | Financni Oddeleni | 294 01 Bakov Nad Jizerou | | | Cechova | | 235 | Czech Republic |
| Delphi Packard Electric Eft | | Troy Customer Support Ctr | 1177 W Long Lake Rd | Allied Do Not Use | | Troy | MI | 48098 | |
| Delphi Packard Electric Eft | | Australia | Unit 12 62 A Albert St | Preston Victoria | | | | | Australia |
| Delphi Packard Electric Eft Australia | | Unit 12 62 A Albert St | Preston Victoria | | | Australia 3072 | | | Australia |
| Delphi Packard Electric Empalme Planta 53 | | C O Combines Warehouses | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Guangzhou Company Limited | Ai Ling Hu | Jing Er Rd Er Heng Rd | Eastern Section Getdd | | | Guangzhou Na | | 510760 | China |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric Hebi | Victor Yan Finance Dir | 1 Qianjin Rd Attn V Yan | | | | | | 458000 | China |
| Delphi Packard Electric Hebi | Victor Yan Finance Dir | 1 Qianjin Rd Attn V Yan | Hebi City Henan Province | | | China 458000 | | | China |
| Delphi Packard Electric Malaysia | | Dering Kuala Trengganu | Lot 3089 Kawasan Perindustrian Chen | | | Kuala Tre | | 21080 | Malaysia |
| Delphi Packard Electric Malaysia Sdn Bhd | Anthony Vincent | 3089 Kawasan Perindustrian | Chendering Kuala Terengganu | | | Terengganu Darul Iman | | 21080 | Malaysia |
| Delphi Packard Electric Malaysia Sdn Bhd | Lot 3089 Kawasan | Perindustrian Cendering | Kuala Terengganu | Terengganu Darul Iman | | | | 21080 | Malaysia |
| Delphi Packard Electric Plant 19 | | 1265 N River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Electric Plant Plant 19 Juarez | | 48 Walter Jones | Attn Claudia Avalos | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Portugal Cable | | Tapada Nova Linho | 2711 951 Linho | | | Lisbon | | | Portugal |
| Delphi Packard Electric Sielin Argentina | | Coronel Segui 515 | 1824 Lanus Oeste Buenos | | | | | | Argentina |
| Delphi Packard Electric Sielin Argentina Sa | | C O Marcel T Dealvear | 624 1st Fl | | | Buenos Aires | | | Argentina |
| Delphi Packard Electric Sistemleri | Accounts Payable | Hasanage Beldisi Nulufer Ilcesi | | | | Bursa | | 16310 | Turkey |
| Delphi Packard Electric Sys | Cemil Ulus | PO Box 431 | | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | Fran Spain | Delphi P Distribution Ctr | 655 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | Mark Spain | 408 Dana St | M S 91I | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | Ross Johnson | 5001 Enterprise Dr | | | | Warren | OH | 44481 | |
| Delphi Packard Electric Sys | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric Sys | | 16 East Judson St | | | | Pontiac | MI | 48342 | |
| Delphi Packard Electric Sys | | | 60001 Distribution Ctr | 655 North River Rd | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | Delphi Automotive Systems | 5245 South Prospect St | | | Ravenna | OH | 44266 | |
| Delphi Packard Electric Sys | | Dock Distribution Ctr | 655 North River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | P11 | 1265 N River Rd | | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | Plant Dock 19 | 1265 North River Rd | Ne Dock 12 19 | | Warren | OH | 44483 | |
| Delphi Packard Electric Sys | | PO Box 431 | Dept 0950 Sta 13 E | | | Warren | OH | 44486 | |
| Delphi Packard Electric Sys | | The Test Ctr | 160 Clifton Dr Ne | | | Warren | OH | 44484-1802 | |
| Delphi Packard Electric Sys | | 48 Walter Jones | | | | El Paso | TX | 79906 | |
| Delphi Packard Electric Sys Aka Delphi Automotive Systems Llc | | 16 E Judson St | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric System | | 408 Dana Ave Ne | | | | Warren | OH | 44483 | |
| Delphi Packard Electric Systems | | 408 Dana St | PO Box 431 | | | Warren | OH | 44486 | |
| Delphi Packard Electric Systems Co L | | 200 Yuanguo Rd Anting Town | Jiading Di | | | Shanghai 201814 | | 201814 | China |
| Delphi Packard Electric Systems Co L | | Sh Dcs | 200 Yuanguo Rd Anting Jiading | | | Shanghai 201814 | | | China |
| Delphi Packard Electric Systems Co L | | Shanghai | 200 Yuanguo Rd Anting Jiading | | | Shanghai 201814 | | 201805 | China |
| Delphi Packard Electric Systems Co Lt | | 1365 Kaifa St | Jiling Province | | | Baicheng City | | 137000 | China |
| Delphi Packard Electric Systems Co Lt | | Guangzhou Branch | No 1 Canglian 1 Rd Eastern Sect | Getd | | Guangzhou | | 510760 | China |
| Delphi Packard Electric Systems Co Ltd | | Guangzhou Branch Eastern Section | Getdd No 1 Canglian 1 Rd | | | Guangzhou | | 510760 | China |
| Delphi Packard Electric Systems Company Ltd | | 60 Yuanguo Rd | Anting Jiading District | | | Shanghai | | 201814 | China |
| Delphi Packard Electric Systems Japan | | Nomura Building 31f | 1 26 2 Nishi Shinjuku | | | Shinjuku Ku | | | Japan |
| Delphi Packard Electric Systems Malays | | Lot3089 Kawasan Perindustrian | Chenderi 21080 Kuala Terengganu | | | Terengganu | | | Malaysia |
| Delphi Packard Electric Systems Troy | | 16 E Judson St Eag Accts Rec | Mail Code 483 616 400 | | | Pontiac | MI | 48342-2205 | |
| Delphi Packard Electric Warren Locplt 48 | | 655 North River Rd | | | | Warren | OH | 44483 | |
| Delphi Packard Elektrik Sistemleri Ltd Bursa | Abdullah Bayramoglu | Hasanaga Beldesi | Nilufer Ilcesi | | | Bursa | | 16310 | Turkey |
| Delphi Packard Elektrik Sistemleri Ltd Istanbul | Abdi Demirbas | Yukari Dudullu Organize Sanayi | Bolgesi | | | Istanbul | | 81280 | Turkey |
| Delphi Packard Elektrik Sistemleri Ltd Izmir | Abdulaziz Oden | Ege Serbest Bolgesi | Ayfer Sokak Gaziemir | | | Izmir | | | Turkey |
| Delphi Packard Espa A Siu | | Pol-gono De Landaben | Pamplona | | | Navarra | | 31012 | China |
| Delphi Packard Espana Barcelona | Ana Pizarro Perez | Riera Del Fonollar 14 | Sant Boi Del Llobregat | | | Sant Boi Del Llobregat | | 8830 | Spain |
| Delphi Packard Espana Belchite | Adolfo Sanz Aznar | Carretera Carinena S/n | Belchite | | | Belchite | | 50130 | Spain |
| Delphi Packard Espana Olvega | Abilio Mayor Jimeno | Carretera De Agreda S/n | Olvega | | | Olvega | | 42110 | Spain |
| Delphi Packard Espana Pamplona | Alberto Rufat Pallas | Poligono Landaben C/a S/n | Pamplona | | | Pamplona | | 31012 | Spain |
| Delphi Packard Espana Sl | | Avenida De Torelles 11 13 | | | | Cadiz | | 86200 | Spain |
| Delphi Packard Espana Sl | | Avenida De Torrelles 11 13 | Sant Vicenc Dels Horts | | | Barcelona | | 8620 | Spain |
| Delphi Packard Espana Slu | | Avda Torrelles 11 13 | 08620 Sant Vicenc Dels Horts | | | Barcelona | | | Spain |
| Delphi Packard Espana Slu | | Delphi Packard Electric System | Calle A Sn Pgo Ind De Landabe | | | Pamplona Navarra | | 31012 | Spain |
| Delphi Packard Espana Tarazona | Abelardo Andres Martinez | Poligono Industrial S/n | Tarazona | | | Tarazona | | 50500 | Spain |
| Delphi Packard Espana Tr557 | Accounts Payable | Sant Vicenc Dels Horts | | | | Barcelona | | 8620 | Spain |
| Delphi Packard Hungary Eft | | Kft | 9700 Szohbathely Hungary | Zanati U29 A | | Hungary | | | Hungary |
| Delphi Packard Hungary Kft | Accounts Payable | Zanati U 29 A | | | | Szombathely | | 9700 | Hungary |
| Delphi Packard Hungary Kft | Adrienn Gal | Zanati Ut 29/a | | | | Szombathely | | 9700 | Hungary |
| Delphi Packard Hungary Kft | | Zanati Ut 29 A | | | | Szombathely | | 9700 | Hungary |
| Delphi Packard Hungary Termelo Vams Delphi Packard Hungary Kft | | Zanati U 29a | | | | Szombathely | | 9700 | Hungary |
| Delphi Packard Ohio Oper | | Delphi Automotive Systems | PO Box 431 | Dept 0950 Sta 13c | | Warren | OH | 44486 | |
| Delphi Packard Pool Vehilce | | 4551 Research Pkwy | | | | Warren | OH | 44483 | |
| Delphi Packard Portugal | | Tapada Nova Linho | Apartado 82 | | | Sintra | | | Portugal |
| Delphi Packard Portugal Castelo Bran | | Zona Industrial De Montalvao | P 6001 909 | | | Castelo Branco | | | Portugal |
| Delphi Packard Portugal Linho | | Tapada Nova Linho Apartado 82 | 2711 951 | | | Sintra | | | Portugal |
| Delphi Packard Rbe4 Pt33 Cdjuarez Chihuahua | | 48 Walter Jones | | | | El Paso | TX | 79906 | |
| Delphi Packard Rei Neumarkt | | Eggenstr 17 | | | | Neumarkt By | | 92318 | Germany |
| Delphi Packard Reinshagen | | Nibelungenstr 1 | | | | Wuppertal | NW | 42369 | Germany |
| Delphi Packard Reinshagen Uk | | Silverstone Dr | Rowleys Green | | | Coventry Cv6 6pa | | | United Kingdom |
| Delphi Packard Romania Srl | Achim Lacatus | Strada Garii 11 | | | | Sinnicolau Mare | | 1976 | Romania |
| Delphi Packard Romania Srl | | Sannicolau Mare | 11 Garii St | | | | | | Romania |
| Delphi Packard Romania Srl | | Strada Garii Nr11 | Sannicolau Mare | | | Judetul Timis | | 0R902-2584 | Romania |
| Delphi Packard Romania Srl 5b7 | Accounts Payable | Strada Garii Nr 11 Sannicolau Mare | | | | Judetul Timis | | 22584 | Romania |
| Delphi Packard Romania Srl Eft | | Str Garii Nr 11 Sannicolaumare | Jud Timis | | | | | | Romania |
| Delphi Packard Romania Srl Eft | | Str Garii Nr 11 Sannicolaumare | Jud Timis | | | Romania | | | Romania |
| Delphi Packard Service Center | | 1 Kupferstr | | | | Ruselsheim | | 65428 | Germany |
| Delphi Packard Sistemas Electr | | Lugar Da Tapada Nova Linho | | | | Sintra | | 2710 | Portugal |
| Delphi Packard Spain | | Poligono Industrial De Landaben | Calle 31012 Pamplona Navarra | | | Pamplona | | | Spain |
| Delphi Pakard Guangzhou | | No 1 Canglian Rd Eastern | | | | Nangang Hnangpu | | | China |
| Delphi Paris Centre Technique | | Loc Code00599 Loc Code00132 | Zac Paris Nord Ii Bp 60059 | 95972 Roissy Charles De Gaulle | | Cedex | | | France |
| Delphi Pe Systems France | Agnes Aubry | Technoland | Bp 45 | | | Etupes Brognard | | 25461CEDEX | France |
| Delphi Poland 5c5 | | Krakow Tech Ctr | Ul Podgorki Tyniackie 2 St | | | Krakow | | 30-399 | Poland |
| Delphi Poland 5c5 Krakow Tech Center | | Ul Podgorki Tyniackie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Blonie Tb5c8 Sp Zoo | | Ul Podgorki Tyniackie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Krosno S A Tb5b9 | Accounts Payable | Ul Gen L Okulickiego 7 St | | | | Krosno Podlarpackie | | 38-400 | Poland |
| Delphi Poland Krosno Tb519 Sp Zoo | | Ul Podgorki Tyniackie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Krosno Tb5b9 | | Ul Gen L Okulickiego 7 St | | | | Krosno Podlarpackie | | 38-400 | Poland |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 916 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Poland S A | Accounts Payable | Ul Gen L Okulickiego 7 | | | | Krosno | | 38-400 | Poland |
| Delphi Poland S A | | Oddzial W Krakowie | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Poland S A Oddzial W Warszaw Trade 533 | | Ul Fabryczna 16 22 Lokal 24 | | | | Warszawa | | 00-446 | Poland |
| Delphi Poland Sa | Monika Boroszko | Oddzial W Gdansku | Ul Podgorki Tynieckie 2 | | | Krakow | | 30-399 | Poland |
| Delphi Poland Sa | | Oddzial W Jelesni | Ul Podgorki Tynieckie 2 | | | Krakow Malopolskie | | 30-399 | Poland |
| Delphi Poland Sa | | Oddzial W Jelesni | 34 340 Jelesnia Ul Suska 156 | | | Jelesnia | | | Poland |
| Delphi Poland Sa | | Ul Podgorki Tynieckie | | | | Krakow | | 30-399 | Poland |
| Delphi Poland Sa Oddzial Bioni | | Delphi Poland | Pass 20a | | | Blonie | | 05 870 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | | Ostrow Wielkopolski | | 63-400 | Poland |
| Delphi Poland Sa Oddzial Ostrow Wie | | Ul Wodna 15 | | | | Ostrow Wielkopolski | | 63-400 | Poland |
| Delphi Poland Sa Tb518 | | Ul Jagiellonska | | | | Warszawa | | 03-301 | Poland |
| Delphi Poland Tb5b1 Krakow Tech Center | | Ul Podgorki Tynieckie 2 St | | | | Krakow | | 30-399 | Poland |
| Delphi Polska | | Automotive Systems Sp Z 00 | Ul Towarowa 6 | | | Tychy | | 43-100 | Poland |
| Delphi Polska Auto Sys Sp Zo O | Accounts Payable | Ul Towarowa 6 St | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Auto Sys Sp Zo O Tb5c7 | | Ul Towarowa 6 St | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Automotive Pdas | | Systems | Ul Towarowa 6 | 43 100 Tychy | | | | | Poland |
| Delphi Polska Automotive Systems | Adam Misiak | Ul Towarowa 6 | | | | Tychy | | 43-100 | Poland |
| Delphi Polska Automotive Systems Sp Zo | | Ul Towarowa 6 | | | | 43 100 Tychy | | | Poland |
| Delphi Polska Automotive Systems Sp Zoo | | Ul Towarowa 6 | | | | Tychy | | | Poland |
| Delphi Prod & Serv Solutions | | | | | | Troy | MI | 48098 | |
| Delphi Prod & Serv Solutions | | Lockheed Automotive Ltd | PO Box 1743 Spartan Close | Warwick | | Warwickshire | | CV346ZQ | |
| Delphi Prod & Serv Solutions | | Aftermarket Holden Loc Ma436 | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | Victoria | | 3169 | Australia |
| Delphi Prod & Serv Solutions | | Aftermarket Loc Ma436 | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | Victoria | | 3169 | Australia |
| Delphi Product & Serv Solution | Patrick Staten | 22654 Network Pl Rd | | | | Chicago | IL | 60673 | |
| Delphi Product & Service | | Solutions | 1441 W Long Lake Rd | | | Troy | MI | 48098-5090 | |
| Delphi Product & Service Eft | | Solutions | 1441 W Long Lake Rd | | | Troy | MI | 48098 | |
| Delphi Product & Service Solutions | Accounts Payable | 1441 West Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Delphi Product and Service Eft Solutions | | 1441 W Long Lake Rd | | | | Troy | MI | 48098 | |
| Delphi Product and Service Solutions | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-5090 | |
| Delphi Properties Inc | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Pss | Paul Pollack | 1441 West Long Lake Rd | | | | Troy | MI | 48098 | |
| Delphi Pss Acct Only 1440 Trading Partner 212 | | | | | | Troy | MI | 48098 | |
| Delphi Receivables Llc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Retirement Program For | | Salaried Employees | 1 Enterprise Dr | | | North Quincy | MA | 2171 | |
| Delphi Retirement Program For Salaried Employees | | 1 Enterprise Dr | | | | North Quincy | MA | 2171 | |
| Delphi Rimir | Receiving Dock | 702 Joaquin Cavazos Rd | | | | Los Indios | TX | 78567 | |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio S n Parrque | Industrial Del Norte | | | Matamoros | | 87316 | Mex |
| Delphi Rimir Sa De Cv | | Ave Michigan Y Ohio Sn Parrque | Industrial Del Norte | | | Matamoros | | 87316 | Mexico |
| Delphi S & I North Kansas Ci | | Delphi Cavy Cockpit Plan | 144 W 23rd Ave | | | North Kansas City | MO | 64116 | |
| Delphi S & I Sterling Height | | Delphi Safety & Interior | 6801 15 Mile Rd | Modular Cockpit Design Ctr | | Sterling Heights | MI | 48312 | |
| Delphi S & I Systems | | 4872 Lapeer Rd | | | | Orion | MI | 48359 | |
| Delphi S A Componentes Automot | | Divisao Energy Harrison De | Av Comendador Leopoldo Dedini | Unileste | | Piracicaba | | 13422 210 | |
| Delphi S Central Tool Room | | 3900 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi S Detroit | | Delphi Steering Systems | PO Box 78070 | | | Detroit | MI | 48278-8070 | |
| Delphi S Plt 49 Decatur | | C O Reman Inc | 110 E 9th St | | | Decatur | MS | 39327 | |
| Delphi S Saginaw | | Delphi Steering Systems | 3900 Holland Rd | | | Saginaw | MI | 48601-949 | |
| Delphi S Saginaw | | Delphi Steering Systems | 3900 Holland Rd | | | Saginaw | MI | 48601-9494 | |
| Delphi S Saginaw Plt 6 | | Delphi Steering Systems | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi S Saginaw Prototype C | | Delphi Steering Systems | 2975 Nodular Dr | | | Saginaw | MI | 48601 | |
| Delphi S&i Adrian Trim Plt | | Delphi Safety & Interior Syste | 1450 E Beecher St | | | Adrian | MI | 49221 | |
| Delphi S&i Circleville | | C O Fpe Inc | 30627 Orr Rd | | | Circleville | OH | 43113 | |
| Delphi S&i Cockpit Plant N Kansas City Operation | | 144 West 23rd St | | | | North Kansas City | MO | 64166 | |
| Delphi S&i Columbus | | 200 Georgesville Rd | | | | Columbus | OH | 43228-2020 | |
| Delphi S&i Lansing | | Delphi Safety & Interior Syste | 4521 Mount Hope Hwy Ste 2 | | | Lansing | MI | 48917 | |
| Delphi S&i Troy | | Delphi Safety & Interior Syste | 1401 Crooks | | | Troy | MI | 48084 | |
| Delphi S&i Vandalia Mfg | | Delphi Safety & Interior Syste | 250 Northwoods Blvd | | | Vandalia | OH | 45377 | |
| Delphi Sa Components Automotive Division Of Packard Chassis | | Rodovia Dos Tamio S N Kmf 21 | | | | Jambeiro | | 12290-000 | Brazil |
| Delphi Sa Components Automotive Division Of Packard/chassis | | Rodovia Dos Tamio S/n Kmf 21 | | | | Jambeiro | | 12290--000 | Brazil |
| Delphi Safety & Interior | Corey Biven | 1401 Crooks Rd | | | | Troy | MI | 48084-7106 | |
| Delphi Safety & Interior Aka Delphi Automotive Systems Llc | Corey Biven | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Safety & Interior Delphi S&i Columbus | | 200 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Delphi Safety & Interior Sy | | Delphi I Columbus | Mail Code C 19 | 200 Georgesville Rd | | Columbus | OH | 43228-2020 | |
| Delphi Saginaw Aka Delphi Automotive Systems Llc | J Will | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Central Tool | | Room | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Lingyun | | Drive Shaft Co Ltd | Songlindan | Zhuozhuo Municipality | | Hebei Province | | 7 | China |
| Delphi Saginaw Lingyun Drive Shaft | | Songlinden | Zhuozhou Municipality | | | Zhuozhou | | 72761 | China |
| Delphi Saginaw Lingyun Drive Shaft Co Ltd | | Songlindan Zhuozhou City | | | | Hebei | | 72761 | China |
| Delphi Saginaw Pool Vehicle | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Porto Alegre Ms760 | Accounts Payable | Rua Bernardino Bernardi 510 | | | | Porto Alegra | | | Brazil |
| Delphi Saginaw Steering Pool | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Pool Vehicl | | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering System | Therese Railean | 3900 Holland Rd | | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Systems | Accounts Payable | 3900 Holland Rd | | | | Saginaw | MI | 48601-9494 | |
| Delphi Saginaw Steering Systems | | Cisco 44026 | 3900 Holland Rd | | | Saginaw | MI | 48601 | |
| Delphi Saginaw Steering Systems Uk Limited | Adrian Drodge | West Bay Rd | | | | Southampton | | 0SO15- 1EH | United Kingdom |
| Delphi Saginaw Steering Systems Uk Limited | | PO Box 75 | Delphi House | Windmill Rd | | Luton Bedfordshire | | LU1 3YU | United Kingdom |
| Delphi Sao Caetano Do Sul | | | | | | Sao Paula | | 09550-050 | Brazil |
| Delphi Services Holding Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphi Shanghai | | 150 Xiya Rd | Waigaoqiao Free Trade Zone | | | Shanghai | | 200131 | China |
| Delphi Shanghai | | Dynamics And Propulsion System | 150 Xiya Rd | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & | | Propulsion Systems Company Ltd | 3rd Fl 2001 Yang Gao | Bei Rd | | Shanghai P R | | 200137 | China |
| Delphi Shanghai Dynamics & Prop System | | No 150 Xi Ya Rd Waigaoqiao | Free Tr | | | Pudong | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsi | | 150 Xiya Rd Waigaoqiao | | | | Shanghai | | 200131 | China |
| Delphi Shanghai Dynamics & Propulsi | | Waigaoqiao Free Trade Zone | 150 Xiya Rd Waigaoqiao | | | Shanghai | | 200131 | China |
| Delphi Shanghai Steering & Cha | | Free Trade Zone Pudong | 150 Xi Yia Rd Waigaoqiao | | | Shanghai | | 200131 | China |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Shanghai Steering And Chassis Systems Company Limited | Biao Yu | No 150 Xi Ya Rd | Wai Gao Qiao | | | Shanghai Pu | | 200137 | China |
| Delphi Sistemas De Energia | | Sa De Cv Saltillo | Carretera Saltillo Piedras Neg | Ras Km854 Cp25900 Ramos Arizpe | | | | | Mexico |
| Delphi Sistemas De Energia E C | | Delphi Energy & Engine Mgmt Sy | Estrada Nacional 10 Ao Km 155 | Aldeia De Paio Pires | | Seixas | | 2840 | Portugal |
| Delphi Sistemas De Energia Sa | | Delphi C Coahuila | Km 9 | Carretera Saltillo Piedras Neg | | Ramos Arizpe Coahui | | 25900 | Mexico |
| Delphi Sistemas De Energia Sa | | Delphi Energy & Engine Mgmt Sy | Col Nobre De Dios | Ave De Las Industrias Y Pino 4 | | Chihuahua | | 31110 | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias Y Pino | 4907 Col Nobre De Dios | | | Chihuahua | | 31110 | Mex |
| Delphi Sistemas De Energia Sa De Cv | | Calle Alamedas 750 Esq C ave | Allende Fracc Las Arboledas | | | Torreon | | 27077 | Mex |
| Delphi Sistemas De Energia Sa De Cv | | Av De La Industria Y | Calle Pino | Zona Indutrial Nombre De Dios | | Chihuahua Chih | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv | | Ave De Las Industrias 4907 | Col Nombre De Dios CP31110 | | | Chihuahua | | | Mexico |
| Delphi Sistemas De Energia Sa De Cv Saltillo | | Calle Alamedas 750 Esq Cave | Allende Fracc Las Arboledas | | | Torreon | | 27077 | Mexico |
| Delphi Sistemas De Energia Sa De Cv Saltillo | | Carretera Saltillo Piedras Neg | Ras Km854 Cp25900 Ramos Arizpe | | | Coahuila | | | Mexico |
| Delphi Sistemas De Energia X2 | Mario Soto | Alameda 750 Fracc Alamedas | | | | Torreon | | 27077 | |
| Delphi Sistemas De Peem | | Energia | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Sistemas De Peem | | Energia Portugal | Estrada Nacional N10 Km155 | Paio Pires | | 2840 Seixal | | | Portugal |
| Delphi Slovensko Sro | | Cacovska Cesta 14471 | 905 01 Senica Ul Sk 202 028 | 2979 | | Senica | | | Slovak Republic |
| Delphi Slovensko Sro | | Cacovska Cesta 1447 1 | | | | Senica | | 905 01 | Slovakia Slovak Rep |
| Delphi Slovensko Sro  Eft | | Cacovska Cesta 1447 1 90501 | Senica | | | | | | Slovakia Slovak Rep |
| Delphi Slovensko Sro Eft | | Cacovska Cesta 1447 1 90501 | Senica | | | Slovakia | | | Slovakia Slovak Rep |
| Delphi Sloyensko Sro 561 | Accounts Payable | Cacovska Cesta 1447 1 | | | | Senica | SK | 905 01 | Slovakia Slovak Rep |
| Delphi Sodex | | Delphi Energy & Chassis | Zi De Berrchid Route De Marrak | | | Casablanca | | 13701 | Morocco |
| Delphi State And Local | | Government Relations | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Delphi State And Local Government Relations | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi T & I Cmm 1&2 | | Avemichigan Y Prolongac | Ion Uniones | | | Matamorostamp | | 87310 | |
| Delphi T& Cmm | | Delphi Thermal & Interior | 1900 Billy Mitchell Bldg B | | | Brownsville | TX | 78523 | |
| Delphi T& Cottondale | | Delphi Thermal & Interior Syst | 11005 Ed Stevens Rd | | | Cottondale | AL | 35453 | |
| Delphi T& De Mexico Sa De Cv | | Cmm Plt 3 Operacion Actuadores | Av Uniones Y De Las Rusias 28 | | | Matamoros | | 87316 | Mexico |
| Delphi T& Lockport Plant 2 | | Delphi Thermal & Interior Syst | 200 Upper Mountain Rd | | | Lockport | NY | 14094-1819 | |
| Delphi T& Matamoros | | Thermal & Interior | Ave Michigan Y Prolongacion Un | Col Pke Ind Del Norte | | Matamoros | | 87310 | Mexico |
| Delphi T& Orion Plt | | Orion Cockpit Assembly Plt | 4872 S Lapeer Rd | | | Orion Township | MI | 48360 | |
| Delphi T& Troy | | Delphi Thermal & Interior Syst | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Technologies Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Delphi Technologies Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Technologies Inc | | 5725 Delphi Dr | Mc 483 400 603 | | | Troy | MI | 48098-2815 | |
| Delphi Technologies Inc | | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Technologies Inc | | Delphi Research Lab | 51786 Shelby Pky | | | Shelby Township | MI | 48315 | |
| Delphi Technologies Inc | | PO Box 5052 | | | | Troy | MI | | |
| Delphi Technologies Inc Adti | | 5825 Delphi Dr | | | | Troy | MI | 48098 | |
| Delphi Technologies Inc Adti | | PO Box 5052 | | | | Troy | MI | 48007-5052 | |
| Delphi Thailand | | 64 26 Moo 4 E Seaboard Ind Est | T Pluekdaeng A Pluekdaeng | Rayond Province | | | 21140 | | Thailand |
| Delphi Thermal & Interior | Karyn Blakely | M C 115 Ph 248 655 0804 | 1401 Crooks Rd | | | Troy | MI | 48084 | |
| Delphi Thermal & Interior 1220 | Accounts Payable | 1401 Crooks Rd | | | | Troy | MI | 48084 | |
| Delphi Thermal & Interior Aka Delphi Automotive Systems Llc | Corporate | 200 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Delphi Thermal & Interior Cockpit | Accounts Payable | 4521 West Mount Hope Hwy Ste | | | | Lansing | MI | 48917 | |
| Delphi Trust I | c/o Kantrowitz Goldhamer & Graifman PC | Gary S Graifman | 747 Chestnut Ridge Rd | | | Chestnut Ridge | NY | 10977 | |
| Delphi Trust Operations | | Care Of Bank One | 9000 Haggerty Rd | | | Belleville | MI | 48111 | |
| Delphi Trust Operations Care Of Bank One | | 9000 Haggerty Rd | | | | Belleville | MI | 48111 | |
| Delphi Tvs Diesel Systems Ltd | | Mannur Thodukadu | Sriperumbudur Taluk | Kancheepuram District | | Tamilnadu | | 602 105 | India |
| Delphi Tychy Sp Z Oo | | Ul Towarowa 6 | | | | Tychy | | 43-100 | Poland |
| Delphi Uaw Recreation | Marcy Stagliano | PO Box 92700 | | | | Rochester | NY | 14692-8800 | |
| Delphi World Headquarters | Donald R Parshall Jr | 5825 Delphi Dr | | | | Troy | MI | 48098-2815 | |
| Delphia Chassis Div Aka Delphi Automotive Systems Llc | Charles Robinson Manager | 2509 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Delphine C Boersch | | 324 Central Ave | | | | Lancaster | NY | 14086 | |
| Delphine Dawson | | 706 Ewing Ave Apt B | | | | Murfreesboro | TN | 37130 | |
| Delphine G Murzin | Delphine H Murzin | | 9716 Fenton Ave | | | Redford | MI | 48239 | |
| Delphine H Murzin | | 9716 Fenton Ave | | | | Redford | MI | 48239 | |
| Delphine R Dove | | 290 Brinkman St | | | | Buffalo | NY | 14211 | |
| Delphos Machine and Tool In | Bill Teague | 4239 Hoover Ave | | | | Dayton | OH | 45417-1114 | |
| Delram Transport | | C O Vwa Capital Funding Inc | 1121 Diesel | | | El Paso | TX | 79907 | |
| Delram Transport Inc | | 1121 Diesel Dr | | | | El Paso | TX | 79907 | |
| Delran | | All Binders & Indexes Inc | 860 West 20th St | | | Hialeah | FL | 33010 | |
| Delran All Binders and Indexes Inc | | 860 West 20th St | | | | Hialeah | FL | 33010 | |
| Delrymple Derek | | 2557 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Delsignore Richard | | 6630 Sturbridge Pl | | | | Poland | OH | 44514 | |
| Delsorbo Ugo | | 456 Washington Hwy | | | | Amherst | NY | 14226 | |
| Delta Advertising Specialties | | 16445 W 12 Mile Ste 106 | | | | Southfield | MI | 48076-2949 | |
| Delta Air Lines Inc | | Accts Payable Dept 832 | PO Box 20536 | | | Atlanta | GA | 30320-2536 | |
| Delta Air Lines Inc | | PO Box 105531 | | | | Atlanta | GA | 30348 | |
| Delta Air Systems | | PO Box 645 | | | | Maumee | OH | 43537 | |
| Delta Air Systems Inc | | 6400 Us Hwy 20 A Ste B | | | | Maumee | OH | 43537 | |
| Delta Automation Inc | | 2704 Charles City Rd | | | | Richmond | VA | 23231 | |
| Delta Charter Township | | Treasurers Office | 7710 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| Delta Charter Township | | Treasurers Office | 7710 W Saginaw Hwy | Add 2nd Nm 2 24 03 Cp | | Lansing | MI | 48917-9712 | |
| Delta Charter Township Treasurers Office | | 7710 W Saginaw Hwy | | | | Lansing | MI | 48917 | |
| Delta Charter Township Treasurers Office | | 7710 W Saginaw Hwy | | | | Lansing | MI | 48917-9712 | |
| Delta Chemical Site Prp Group | | C O L Demase Reed Smith Shaw | PO Box 2009 | | | Pittsburgh | PA | 15230-2009 | |
| Delta Chemical Site Prp Group C O L Demase Reed Smith Shaw | | PO Box 2009 | | | | Pittsburgh | PA | 15230-2009 | |
| Delta College | Cashier | | | | | University Ctr | MI | 48710 | |
| Delta College | | 1410 N 12th St | | | | Saginaw | MI | 48601 | |
| Delta College | | 1961 Delta Dr | | | | University Ctr | MI | 48710 | |
| Delta College | | 1961 Delta Rd | | | | University Center | MI | 48710 | |
| Delta College | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta College | | 5700 Becker Rd | | | | Saginaw | MI | 48601 | |
| Delta College | | Attn Cashier | | | | University Ctr | MI | 48710 | |
| Delta College | | Autopro Training Network | 5700 Becker Rd | | | Saginaw | MI | 48601-9644 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delta College | | Career & Employment Services | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College | | Cashiers Office | | | | University Ctr | MI | 48710 | |
| Delta College | | Cooperative Education F 40 | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College | | Corp Services Office | 310 Johnson St Rm 255 | | | Saginaw | MI | 48607 | |
| Delta College | | International Auto Svc Instute | 5700 Becker Rd | | | Saginaw | MI | 48601 | |
| Delta College | | Wixom Ctr | 50453 W Pontiac Trl Unit 2 | | | Wixom | MI | 48393 | |
| Delta College Autopro Training Network | | 5700 Becker Rd | | | | Saginaw | MI | 48601-9644 | |
| Delta College Career and Employment Services | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta College Corp Services Office | | 310 Johnson St Rm 255 | | | | Saginaw | MI | 48607 | |
| Delta College Corporate Svcs | Cashiers Office | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta College Eft | | Accts Rec | Cashiers Office | | | University Ctr | MI | 48710 | |
| Delta College Eft Accts Rec | | Cashiers Office | | | | University Center | MI | 48710 | |
| Delta College Eft Accts Rec | | Cashiers Office | | | | University Ctr | MI | 48710 | |
| Delta College Foundation | | A Chocolate Affair | University Ctr | | | Saginaw | MI | 48710 | |
| Delta College Foundation A Chocolate Affair | | University Ctr | | | | Saginaw | MI | 48710 | |
| Delta College Quality Public | | Broadcasting | 1961 Delta Rd | | | University Ctr | MI | 48710 | |
| Delta College Quality Public Broadcasting | | 1961 Delta Rd | | | | University Ctr | MI | 48710 | |
| Delta Concrete & Industrial Co | | 51825 Gratiot Ave | | | | Chesterfield Townshi | MI | 48051 | |
| Delta Container Corp | | 220 Plantation Rd | | | | Harahan | LA | 70123 | |
| Delta Containers Inc | | Landaal Packaging Systems | 2490 E Bristol Rd | | | Burton | MI | 48529-1325 | |
| Delta Containers Inc Eft | | Division Of Flint Boxmakers | 3055 E Bristol Rd | | | Flint | MI | 48501 | |
| Delta Containers Inc Eft Division Of Flint Boxmakers | | PO Box 623 | | | | Bay City | MI | 48707 | |
| Delta Control Inc Eft | | PO Box 13612 | | | | Dayton | OH | 45413 | |
| Delta Controls | Mickey | 2532 Nordic Rd | PO Box 13612 | | | Dayton | OH | 45413-0612 | |
| Delta Controls Inc | | Delta Controls Corp | 585 Fortson St | | | Shreveport | LA | 71107 | |
| Delta Controls Inc | | 15 Stanely Dr | | | | Thomasville | NC | 27360 | |
| Delta Controls Inc | | 15 Stanley Dr | | | | Thomasville | NC | 27360 | |
| Delta Dental | | PO Box 79001 | | | | Detroit | MI | 48279-0454 | |
| Delta Dental Plan Eft Of Michigan Inc | | PO Box 30416 | | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Eft Of Missoun | | PO Box 8690 | | | | St Louis | MO | 63126-0690 | |
| Delta Dental Plan Of | | Michigan Inc 11 | PO Box 30416 | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Of Michigan | | deltacare | 27500 Stansbury St | | | Farmington Hills | MI | 48334-3811 | |
| Delta Dental Plan Of Michigan | Angela Koerner | 34505 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Delta Dental Plan Of Michigan | | 34505 W Twelve Mile Rd | Rmt Chg 10 00 Tbk Afc | | | Lansing | MI | 48331-3257 | |
| Delta Dental Plan Of Michigan | | Delta Dental | 27500 Stansbury St | | | Farmington Hills | MI | 48334-3811 | |
| Delta Dental Plan Of Michigan | | PO Box 30416 | | | | Lansing | MI | 48909-7916 | |
| Delta Dental Plan Of Missouri | | 21 12399 Gravois Rd | | | | St Louis | MO | 63127-1702 | |
| Delta Design Inc | Fran Healey | 12367 Crosthwaite Circle | | | | Poway | CA | 92064 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | | | | Poway | CA | 92064 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 8 02 Mh | | | Poway | CA | 92064-6817 | |
| Delta Design Inc | | 12367 Crosthwaite Cir | Add Chg 802 Mh | | | Poway | CA | 92064-6817 | |
| Delta Electronic Controls | Accounts Payable | 1201 East Fayette St | | | | Syracuse | NY | 13210 | |
| Delta Electronics Ind Ltd | Vickee Rhodes | 4405 Cushing Pkwy | | | | Fremont | CA | 94538 | |
| Delta F Corp | | 4 Constitution Way | | | | Woburn | MA | 1801 | |
| Delta F Corporation | | 4 Constitution Way | | | | Woburn | MA | 1801 | |
| Delta Finance Corp | | Acct Of El E Anderson | Case Sc 94 3102 | 1712 Cache Rd Ste B | | Lawton | OK | 44154-6097 | |
| Delta Finance Corp Acct Of El E Anderson | | Case Sc 94 3102 | 1712 Cache Rd Ste B | | | Lawton | OK | 73507 | |
| Delta Freight Lines Inc | | 16059 S Crawford Ave | | | | Markham | IL | 60426 | |
| Delta Group Electronics Inc | Ronald Reed | 395 Gus Hipp Blvd | | | | Rockledge | FL | 32955 | |
| Delta Guc Sistemleri Sanayi Ve Ticaret | | Abdulhakhamit Cad No401 80090 | | | | Taksim Istanbul | | | Turkey |
| Delta Guc Sistemleri Sanayi Ve Ticaret As | | Abdulhakhamit Cad | No 401 | | | Taksim Istanbul | | 80090 | Turkey |
| Delta Industrial | | 51825 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Delta Instrumentation | | PO Box 495 | | | | Richfield | OH | 44286 | |
| Delta Instrumentation Corp | | 3729 Waitley Dr | | | | Richfield | OH | 44286 | |
| Delta Motor Corp Pty Ltd | | Kempston Rd | | | | Port Elizabeth | | 6000 | South Africa |
| Delta Motorsports Inc | | 9211 N 9th Ave | | | | Phoenix | AZ | 85021 | |
| Delta Pacific Builders Inc | | 15552 Commerce Ln | | | | Huntington Beach | CA | 92610 | |
| Delta Process Equipment Inc | | PO Box 969 | | | | Denham Springs | LA | 70727 | |
| Delta Process Equipment Inc | | 5295 Galaxie Dr B 1 | | | | Jackson | MS | 39206-4337 | |
| Delta Products Corp | Chen Chen Hou | 5101 Davis Dr | | | | Research Triangle Pk | NC | 27709 | |
| Delta Products Corp Usa | | 715 N Senate Ave | | | | Indianapolis | IN | 46202 | |
| Delta Products Corp Usa | | Co Cc Electro Corp | 715 N Senate Ave | | | Indianapolis | IN | 46202 | |
| Delta Products Corp Usa C/o Cc Electro Corp | | 4405 Cushing Pkwy | | | | Fremont | CA | 94538 | |
| Delta Products Corp Usa Eft | | C O Cc Electro Corp | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Products Corporation | Lovee D Sarenas | Murray & Murray | 19400 Stevens Creek Blvd Ste 200 | | | Cupertino | CA | 95014-2548 | |
| Delta Research Corp | | 32971 Capital St | | | | Livonia | MI | 48150-1703 | |
| Delta Rubber Co Eft Nn Inc | | PO Box 300 | | | | Danielson | CT | 6239 | |
| Delta Rubber Co Eft | | PO Box 300 | Rmt Chg 6 04 Mj | | | Danielson | CT | 6239 | |
| Delta Rubber Co The | | 39 Wauregan Rd Rte 12 | | | | Danielson | CT | 6239 | |
| Delta Sales Associates | Larry Wozniak | 8171 Main St | | | | Williamsville | NY | 14221 | |
| Delta Sales Associates Inc | | 8171 Main St | | | | Buffalo | NY | 14221 | |
| Delta Sales Associates Inc | | PO Box 238 | | | | Buffalo | NY | 14231-0238 | |
| Delta Sales Company Inc | | Airoyal Div | 1355 State Hwy 23 | | | Butler | NJ | 7405 | |
| Delta Sonic Car Wash Systems | | 570 Delaware Ave | | | | Buffalo | NY | 14202 | |
| Delta Sonic Car Wash Systems I | | 570 Delaware Ave | | | | Buffalo | NY | 14202-1201 | |
| Delta State University | | Add Chg 7 99 | Box D 1 | | | Cleveland | MS | 38732 | |
| Delta State University | | Box D 1 | | | | Cleveland | MS | 38732 | |
| Delta Strapping Corp | | 623 Fisher Rd | | | | Longview | TX | 75604 | |
| Delta Strapping Corp | | PO Box 5070 | | | | Longview | TX | 75608 | |
| Delta T Systems Inc | | 6650 Flanders Dr Ste L | | | | San Diego | CA | 92121 | |
| Delta Tau Data Systems | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tau Data Systems Inc | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tau Data Systems Inc Of | | 21314 Lassen St | | | | Chatsworth | CA | 91311 | |
| Delta Tech Inc | | 9427 Mecnatlle Dr | | | | Mentor | OH | 44060 | |
| Delta Tech Inc | | 9437 Mercantile Dr | | | | Mentor | OH | 44060 | |
| Delta Temp Inc | | 500 Ajax Dr | | | | Madison Heights | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Delta Temp Inc | | 500 Ajax Dr | | | | Madison Heights | MI | 48071-2428 | |
| Delta Theta Lambda Educ | | Foundation | PO Box 189 | | | Normal | AL | 35762 | |
| Delta Theta Lambda Educ Foundation | | PO Box 189 | | | | Normal | AL | 35762 | |
| Delta Tooling Co | | Delta Technologies Group | 1350 Harmon Rd | | | Auburn Hills | MI | 48326-1540 | |
| Delta Tooling Co | | 1350 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Delta Tooling Co Efft | | Frmly Delta Model & Mold Co | 1350 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Delta Transportation Inc | | PO Box 81 | | | | Wasco | IL | 60183-0081 | |
| Delta Twp Eaton | | Treasurer | 7710 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| Delta Unibus | | C O Hiek Inc | 32545 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Delta Unibus Inc | | PO Box 843827 | | | | Dallas | TX | 75284-3827 | |
| Delta Usa Corp | | 40433 Koppernick Rd | | | | Canton | MI | 48187-4283 | |
| Delta Usa Corporation | Accounts Payable | 40433 Koppernick Rd | | | | Canton | MI | 48187-4283 | |
| Delta Welders Supply Inc | | 418 Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Delta Welders Supply Inc | | Hold Per Dana Fidler | 418 Hwy 51 N | | | Brookhaven | MS | 39601 | |
| Delta Zeta Foundation Of Uah | | 704 G John Wright Dr | | | | Huntsville | AL | 35805 | |
| Deltacom Conf Services | | PO Box 281866 | | | | Atlanta | GA | 30384-1866 | |
| Deltak Corporation | | | | | | Plymouth | MN | 55441 | |
| Deltec Co | | 13065 Tom White Way G | | | | Norwalk | CA | 90650 | |
| Deltec Co | | 13065 Tom White Way Unit G | | | | Norwalk | CA | 90650-4563 | |
| Deltek Auto Systems | | 123 Jalan Ss 171a 47500 Subang | Jaya | | | | | | Malaysia |
| Deltek Auto Systems Sdn Bhd | Accounts Payable | Jalan Sultan Mohd 4 | | | | Klang Sel | | 42000 | Malaysia |
| Deltek Auto Systems Sdn Bhd | Victor Kay | 123 Jalan Ss 171a | | | | Subang Jaya | | 47500 | Malaysia |
| Deltek Auto Systems Sdn Bhd Kaw Perind Bander Sulian Sulaiman | | Jalan Sultan Mohd 4 | | | | Klang | | 42000 | Malaysia |
| Deltran Corp | Dan Williams | 801 Us Hwy 92 East | | | | Deland | FL | 32724 | |
| Deltran Pt | | 5037 Collection Ctr Dr | | | | Chicago | IL | 60693-0052 | |
| Deltran Pt | | Frmly American Precision Indust | 45 Hazelwood Dr | Nm Rmt Chg S 02 Mh | | Amerst | NY | 14228 | |
| Deltron Components Gmbh Deltron Electronics | | Ammerseestr 59a | | | | Neuried By | | 8206 | Germany |
| Deltronic Corporation | | Hi Precision Grinding Div | 3900 W Segerstrom Ave | | | Santa Ana | CA | 92704 | |
| Deltronicos De Matamoros | | 601 S Vermillion | | | | Brownsville | TX | 78521 | |
| Deluca David | | 3094 Kittering Rd | | | | Macedon | NY | 14502 | |
| Deluca Jeanine | | 1090 Valley Stream Dr | | | | Rochester Hls | MI | 48309 | |
| Deluca Patricia M | | 8639 Springwood Ct | | | | Roscoe | IL | 61073-7911 | |
| Deluca Tony | | 625 Massoit | | | | Clawson | MI | 48017 | |
| Delucas Kim | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Delucas Michael | | 4910 Sunset Dr | | | | Lockport | NY | 14094 | |
| Delurey Sales & Service Inc | | PO Box PO Box 61 | | | | North Hoosick | NY | 12133-0061 | |
| Deluxe Anodizing | | 588 Michigan Ave | | | | Buffalo | NY | 14203 | |
| Deluxe Anodizing Inc | | 588 Michigan Ave | | | | Buffalo | NY | 14203 | |
| Deluxe Business Checks & | | Solutions | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Deluxe Business Checks and Solutions | | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| Deluxe International Trucks Inc | | 600 S River St | | | | Hackensack | NJ | 07601-6695 | |
| Delve Llc | | 3440 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Delve Llc | | 3440 Torrance Blvd Ste 100 | | | | Torrance | CA | 90503 | |
| Delve Llc | | PO Box 790051 | | | | Saint Louis | MO | 63179-0051 | |
| Delvecchio Frank | | 146 Country Pl Ln | | | | Rochester | NY | 14612 | |
| Delvecchio Joseph | | PO Box 24485 | | | | Rochester | NY | 14624 | |
| Delvecchio Jr Richard | | 1556 Westwood Dr Nw | | | | Warren | OH | 44485-1836 | |
| Delvecchio Phillip | | 2820 Dellwood Dr | | | | Kokomo | IN | 46902 | |
| Delvecchio Robert | | 567 Johnson Plank Rd Ne | | | | Warren | OH | 44481 | |
| Delvecchio Tracy | | 567 Johnson Plank | | | | Warren | OH | 44481 | |
| Demaagd David J & Christine M | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Demaagd David J & Christine M | c/o Bos & Glazier | 1531 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Demachine Shop | Jerry Waneka | 204 Versaw Court Unit 1 | PO Box 533 | | | Berthoud | CO | 80513 | |
| Demachine Shop | | 204 Versaw Ct Unit 1 | PO Box 533 | | | Berthoud | CO | 80513 | |
| Demag Plastics Group Corp | | 88049 Expedite Way | | | | Chicago | IL | 60695-8049 | |
| Demag Plastics Group Corp | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Demag Plastics Group Corp | | C O Jpmc Lockbox 88049 | 88049 Expedite Way | | | Chicago Oneft Am | IL | 60695-0001 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Demag Plastics Group Efft | | C o Jpmc Lockbox 88049 | 550 W Van Buren 14th Fl | | | Chicago | IL | 60607 | |
| Demag Plastics Group Efft | | Frmly Van Dorn Demag Corp | 11792 Alameda Dr | | | Strongsville | OH | 44136 | |
| Demag Plastics Group Efft | | Frmly Van Dorn Demag Corp | 11792 Alameda Dr | Add Rmt Chg 01 11 05 Gj | | Strongsville | OH | 44136 | |
| Demain Dennis | | 1380 Doncaster Dr | | | | Youngstown | OH | 44511 | |
| Demand Gary E | | 6150 Townline Rd | | | | Birch Run | MI | 48415-9070 | |
| Demange William F | | 307 Downing Rd | | | | Englewood | OH | 45322 | |
| Demange William F | | 307 Downing Pl | | | | Englewood | OH | 45322-1130 | |
| Demaray William | | 3845 Gosline Rd | | | | Marlette | MI | 48453 | |
| Demarco Ernest | | 709 Pkland Dr | | | | Sandusky | OH | 44870 | |
| Demarco Freda G | | 392 Earl Dr Nw | | | | Warren | OH | 44483-1114 | |
| Demarco John | | 9303 Greentree Dr | | | | Grand Blanc | MI | 48439 | |
| Demarco Patsy C | | 1017 Pkview Ave | | | | Mc Donald | OH | 44437-1660 | |
| Demarco Ralph C | | 635 Dakota | | | | Niles | OH | 44446 | |
| Demarco Ralph C | | 635 Dakota Ave | | | | Niles | OH | 44446-1033 | |
| Demarco Susan | | 47 Dale Ridge Dr | | | | Centerville | OH | 45458 | |
| Demarcus Kim | | 8410 Crossley Rd | | | | Springboro | OH | 45066 | |
| Demarest Daniel | | 951 Britton Rd | | | | Rochester | NY | 14616 | |
| Demaria Richard | | 1205 Franklin Nook Way | | | | El Paso | TX | 79912 | |
| Demaria Robert F | | 1306 Clancy Ave | | | | Flint | MI | 48503-3343 | |
| Demario Dino | | 2705 W Lincoln Ave 241 | | | | Anaheim | CA | 92801 | |
| Demarin Carolyn Marie | | 483 S 4th St | | | | Sebewaing | MI | 48759-1560 | |
| Demartz Joanne | | 56 Irving St | | | | Lockport | NY | 14094-2840 | |
| Demaster Electric | | 123 Madison Ave | | | | Mt Clemens | MI | 48043 | |
| Demaster Electric Co | | 123 Madison | | | | Mount Clemens | MI | 48043 | |
| Dematteo Linda | | 3148 Goodman Meadows Dr | | | | Hilliard | OH | 43026 | |
| Demay William S | | 2659 Blue Cypress Lake Ct | | | | Cape Coral | FL | 33909-2912 | |
| Dembiec Stephen | | S67 W19034 Steeplechase Dr | | | | Muskego | WI | 53150 | |
| Dembinski Casimir | | 4591 Bradington St | | | | Saginaw | MI | 48604-1527 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dembowski Richard A | | 2037 Ohltown Girard Rd | | | | Mineral Ridge | OH | 44440 | |
| Dembry Michael | | 1855 Bernheim St | | | | Oshkosh | WI | 54904-8968 | |
| Dembski Nicholas | | 3225 Oaklawn St | | | | Columbus | OH | 43224 | |
| Demchuk Cathy | | PO Box 26224 | | | | Rochester | NY | 14626 | |
| Demchuk Guillermo A | | 2357 Vandy Dr | | | | Palmyra | NY | 14522-9545 | |
| Dement James | | 590 Saint Joseph Ave | | | | Dayton | OH | 45410-2228 | |
| Demerly Jon | | 7415 Lovejoy Rd | | | | Byron | MI | 48418 | |
| Demers Michael | | 1509 Simmons Dr Sw | | | | Decatur | AL | 35601 | |
| Demers Paul | | 1070 Remington Dr | | | | N Tonawanda | NY | 14120 | |
| Demers Peter | | 103 Dickerson Dr S | | | | Camillus | NY | 13031-1705 | |
| Demersseman Jensen Llp | | PO Box 1820 | | | | Rapid City | SD | 57709-1820 | |
| Demery Carolyn | | 2804 Hampshire St | | | | Saginaw | MI | 48601 | |
| Demeter Lisa | | 407 Weinland Dr | | | | New Carlisle | OH | 45344-2804 | |
| Demetriades Angela | | 2904 Shively Ct | | | | Kettering | OH | 45420 | |
| Demetrok Nicole | | 1830 Lancaster Dr | | | | Youngstown | OH | 44511 | |
| Demetruk Alexander | | 1830 Lancaster | | | | Youngstown | OH | 44511 | |
| Demijohn Maureen | | 8245 Coldbrook Dr | | | | Saginaw | MI | 48609-4865 | |
| Demike Gregory | | 632 Celia Dr Se | | | | Hartselle | AL | 35640-3312 | |
| Demilner Joseph | | 8955 Vinewood Ave | | | | Clarkston | MI | 48348 | |
| Deming & Maurer Plc | | 316 Taylor | | | | Grand Ledge | MI | 48837 | |
| Deming & Maurer Plc | | John Maurer | 316 Taylor | | | Grand Ledge | MI | 48837 | |
| Deming and Maurer Plc John Maurer | | 316 Taylor | | | | Grand Ledge | MI | 48837 | |
| Deming Clifton | | 11805 Marion Rd | | | | Saint Charles | MI | 48655-8614 | |
| Deming Debra K | | 2087 S Irish Rd | | | | Davison | MI | 48423 | |
| Demirci Idil | | 5020 S Lakeshore Dr Apt 2603 | | | | Chicago | IL | 60615 | |
| Demirco Industries Llc | | Airfloat Systems | 225 N Water St Ste 300 | | | Decatur | IL | 62523 | |
| Demko Evan | | 441 Cranbrook | | | | Saginaw | MI | 48603 | |
| Demler Benjamin | | 127 Fifth Ave | | | | N Tonawanda | NY | 14120 | |
| Demlow Melvin | | 5555 Wolf Creek Hwy | | | | Adrian | MI | 49221 | |
| Demma Annette M | | 4618 Pinewood | | | | Sandusky | OH | 44870-1689 | |
| Demmin James L | | 3518 Ridge Rd | | | | Lockport | NY | 14094-9776 | |
| Demmings Jerome | | 1175 Westbrook Rd | | | | Dayton | OH | 45415 | |
| Demmitt Jr Jeffrey | | 160 Linden Ave | | | | Dayton | OH | 45403 | |
| Demmy Construction Inc | | 4324 Fairfield Pike | | | | Springfield | OH | 45502-9705 | |
| Demo Peter | | 502 Dorchester | | | | Noblesville | IN | 46060 | |
| Democko Richard | | 664 Meadowland Dr | | | | Hubbard | OH | 44425 | |
| Democrat & Chronicle | | Times Union | 55 Exchange Blvd | | | Rochester | NY | 14614-2001 | |
| Democrat and Chronicle Times Union | | 55 Exchange Blvd | | | | Rochester | NY | 14614-2001 | |
| Demonica Brenda | | 2309 Bianca Ln | | | | Cortland | OH | 44410 | |
| Demonica Michael | | 2309 Bianca Ln | | | | Cortland | OH | 44410 | |
| Demorest Karen | | 8693 Coleman Rd | | | | Barker | NY | 14012-9680 | |
| Demoret Robert | | 3384 N 700 W | | | | Kokomo | IN | 46901 | |
| Demos David J | | 15200 Stone Henge | | | | Fenton | MI | 48430-3702 | |
| Demosthenes Lorandos | | 214 N 4th Ave | | | | Ann Arbor | MI | 48104 | |
| Demott Angela | | 1301 W Cottage Grove Rd | | | | Linwood | MI | 48634 | |
| Demott Christine | | 4587 Peppermill Ct | | | | Orion | MI | 48359 | |
| Demoulin Jerome | | 1220 Brahms Terrace | Apt 110 | | | Freemont | CA | 94538 | |
| Demps Cynthia | | 88 Kentucky Ave | | | | Rochester | NY | 14606 | |
| Demps John | | 4294 Redding Circle | | | | Grand Blanc | MI | 48439 | |
| Demps Stephanie | | 4294 Dedding Circle | | | | Grand Blanc | MI | 48439 | |
| Dempsco Inc | | 7015 Corporate Way | | | | Dayton | OH | 45459-4238 | |
| Dempsey A J | | 9 Saxon Way | Shevington Pk Est | | | Kirkby | | L33 4DQ | United Kingdom |
| Dempsey Bradley | | 5718 Hunt Rd | | | | Adrian | MI | 49221 | |
| Dempsey Floyd | | PO Box 24714 | | | | Huber Heights | OH | 45424 | |
| Dempsey Freddie | | 7561 Lincoln Ave Ext | | | | Lockport | NY | 14094-9087 | |
| Dempsey Freddie D | | 7564 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Dempsey M | | 63 Zig Zag Rd | | | | Liverpool | | L12 9EQ | United Kingdom |
| Dempsey M | | 9 Saxon Way | Shevington Pk Estate | | | Towerhill | | L33 4DQ | United Kingdom |
| Dempsey Michael | | 303 E Walnut | | | | Kokomo | IN | 46901-4417 | |
| Dempsey Roger | | 2701 Lexington Ave Sw | | | | Decatur | AL | 35603-1165 | |
| Dempsey Thomas P | | 17 Prattwood Ln | | | | Palm Coast | FL | 32164-4750 | |
| Dempsey Todd | | 7108 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Dempsey Waste System | | 1577 West River Rd | | | | Dayton | OH | 45418-2740 | |
| Dempsey Waste Systems | | 1577 West River Rd | | | | Dayton | OH | 45418 | |
| Dempsie Lisa | | 411 Kelly Ct | | | | Claremore | OK | 74017 | |
| Demski Cara | | 5488 Milwaukee Rd | | | | Tecumseh | MI | 49286-9823 | |
| Demull Dale | | Dba Toby Demull Excavating & | Snow Plowing | 4503 Arthur | | Coopersville | MI | 49404 | |
| Demull Dale Dba Toby Demull Excavating and | | Snow Plowing | 4503 Arthur | | | Coopersville | MI | 49404 | |
| Demus Nyisha | | 1944 Gant Dr | | | | Dayton | OH | 45414 | |
| Den Sys Corp | | Dayton Computer Supply | 6501 State Rte 123 N | | | Franklin | OH | 45005 | |
| Dena Baccari | | 221 Belooda Dr | | | | Rochester | NY | 14617 | |
| Denardo Daniel J | | 165 Corinthia St | | | | Lockport | NY | 14094-2609 | |
| Denardo Garrett | | 2030 Scenic Dr | | | | Gadsden | AL | 35904 | |
| Denby Julie | | 1057 Miners Run | | | | Rochester | MI | 48306 | |
| Dendinger Robert | | 4396 N Twp Rd 83 | | | | Bellevue | OH | 44811 | |
| Dendy Michael | | 3160 Skander Dr | | | | Flint | MI | 48504 | |
| Dendy Vanessa | | Pobox 5246 | | | | Flint | MI | 48505 | |
| Deneb Robotics Inc | | 5500 New King St | | | | Troy | MI | 48098 | |
| Deneb Robotics Inc | | Addr 5 99 | 5500 New King St | | | Troy | MI | 48098 | |
| Deneen Thomas | | 1588 Hilbish Ave | | | | Akron | OH | 44312 | |
| Denes Shirley J | | 734 Willowridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Deneut Brett | | 2834 Courtland | | | | Saginaw | MI | 48603 | |
| Deneut Michael | | 1894 Mackinaw Rd | | | | Turner | MI | 48765 | |
| Deneve Dale R | | 11091 S 23rd St | | | | Vicksburg | MI | 49097-9490 | |
| Deneweth Dugan & Parfitt Pc | | 888 W Big Beaver Rd Ste 610 | | | | Troy | MI | 48084-4737 | |
| Deneweth Dugan and Parfitt Pc | | 888 W Big Beaver Rd Ste 610 | | | | Troy | MI | 48084-4737 | |
| Denford Inc | | 815 W Liberty St 5&6 | | | | Medina | OH | 44256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denford Inc | | 815 West Liberty St | | | | Medina | OH | 44256 | |
| Deng Fang | | 24667 Bethany Way | | | | Novi | MI | 48375 | |
| Deng Lan | | 6328 Woodchase Court | | | | Ellicott City | MD | 21043 | |
| Deng Longxing | | 1163 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Deng Shilan | | 224 Routh Court Apt 306 | | | | Schaumburg | IL | 60195 | |
| Deng Shutao | | 2801 Wells Branch Pkwy | Apt 1735 | | | Austin | TX | 78728-6780 | |
| Dengler Barbara | | 2517 Trentwood Dr Se | | | | Warren | OH | 44484 | |
| Dengler Carl H | | 2517 Trentwood Dr Se | | | | Warren | OH | 44484-3726 | |
| Dengler Howard L | | 2378 Trentwood Dr Se | | | | Warren | OH | 44484-3769 | |
| Dengmanivanh Chanthamala | | 543 W23646 Landmark Dr | | | | Waukesha | WI | 53189 | |
| Denhoff Albert A | | 135 E Tawas Lake Rd | | | | E Tawas | MI | 48730-9307 | |
| Denhollander James | | 4140 Causeway Dr Ne | | | | Lowell | MI | 49331-9410 | |
| Denholm Rees & Odonnell Ltd | | Aintree | Albany Rd Works | | | Liverpool | | L9OHB | United Kingdom |
| Denhouten Edward J | | 2718 Edmonton St Sw | | | | Wyoming | MI | 49509-4570 | |
| Denia Neaty | | 45321 Cedar Ave Apt 4 | | | | Lancaster | CA | 93534 | |
| Denicholas Thomas | | 7715 Micawber Dr Ne | | | | Warren | OH | 44484-1425 | |
| Denick Richard L | | 79 Coventry Rd | | | | Kenmore | NY | 14217-1105 | |
| Deniker John | | PO Box 188 | | | | Lonaconing | MD | 21539 | |
| Deninno Gregory | | 3841 N Pk Ave | | | | Tucson | AZ | 85719 | |
| Denis P Osullivan | | PO Box 338 | | | | Hockessin | DE | 19707 | |
| Denise A Giaroni | | 107 Farm St | | | | Millis | MA | 02054-1425 | |
| Denise D Couling Pc | | G8285 S Saginaw St Ste 100 | | | | Grand Blanc | MI | 48439 | |
| Denise D Fish | | 720 Church St | | | | Flint | MI | 48502 | |
| Denise F Fish | | 720 Church St | | | | Flint | MI | 48502 | |
| Denise L Taylor | | 2044 Glen Ave | | | | Beloit | WI | 53511 | |
| Denise M Cross | | 120 Birchwood | | | | Troy | MI | 48098 | |
| Denise M Nagl | | 7730 Stonewood Dr | | | | Franklin | WI | 53132 | |
| Denise M Sutton | | 164 Hillpine Rd | | | | Cheektowaga | NY | 14227 | |
| Denise Mckee | | C O PO Box 1574 | | | | Columbia | TN | 38402 | |
| Denise Mitchell | | 11911 Fisher Rd | | | | Chaffee | NY | 14030 | |
| Denise Moreno | | 26874 Palomino Ave | | | | Warren | MI | 48089 | |
| Denise R Ketchmark | | 611 W Court St Ste 203 | | | | Flint | MI | 48503 | |
| Denise T Manna | | 408 Amelanchier Crt | | | | Bel Air | MD | 21015 | |
| Denison Bruce | | 7007 Kitson Dr Ne | | | | Rockford | MI | 49341-8545 | |
| Denison Gregory W | | 739 Los Arboles Dr | | | | Wolverine Lake | MI | 48390 | |
| Denison Jody | | 1629 Beaver Ridge Dr | | | | Kettering | OH | 45429 | |
| Denison Sherry L | | 4889 S County Rd 400 E | | | | Kokomo | IN | 46902-9364 | |
| Denison University | | Cashiers Office | PO Box M | | | Granville | OH | 43023-9986 | |
| Denison University Cashiers Office | | PO Box M | | | | Granville | OH | 43023-9986 | |
| Deniston Elizabeth N | | 7296 E 900 S | | | | Galveston | IN | 46932-9747 | |
| Denita A Schrader | | 6211 Jacques Rd | | | | Lockport | NY | 14094 | |
| Denka Corp | | 780 3rd Ave 32nd Fl | | | | New York | NY | 10017 | |
| Denka Corporation | | 780 3rd Ave 32nd Fl | | | | New York | NY | 10017 | |
| Denkins Daniel | | 2377 Maplelawn | | | | Burton | MI | 48509 | |
| Denkins Owens Leslie | | 13120 Grant Circle | | | | Clio | MI | 48420 | |
| Denlinger Andrew | | 1120 Elmcreek Circle | | | | Centerville | OH | 45458 | |
| Denlinger Bruce | | 450 Scarborough Ct | | | | New Lebanon | OH | 45345 | |
| Denlinger Caleb | | 615 South Miami St | | | | W Milton | OH | 45383 | |
| Denlinger Christopher | | 1117 Millpark Dr | | | | Centerville | OH | 45458 | |
| Denlinger Daniel | | 2300 Hidden Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Denlinger Larry | | 11364 Upper Lewisburg Rd | | | | Brookville | OH | 45309 | |
| Denlinger Richard | | 609 Skyview Dr | | | | W Carrollton | OH | 45449 | |
| Denlinger Shawn | | 7247 Braxton Dr | | | | Noblesville | IN | 46062 | |
| Denman Barbara | | 4492 N Pk Ave | | | | Cortland | OH | 44410-9556 | |
| Denman Cylinder Exchange Ltd | | Denman Propane | 5524 El Paso Dr | | | El Paso | TX | 79905 | |
| Denman James | | 909 Blanche Dr | | | | W Carrollton | OH | 45449-1513 | |
| Denman Jeffrey | | 1314 Marsha Dr | | | | Miamisburg | OH | 45342 | |
| Denman John C | | 623 Dunaway St | | | | Miamisburg | OH | 45342-3828 | |
| Denn Corp | | Rochester Magnet Co | 119 Despatch Dr | | | East Rochester | NY | 14445 | |
| Dennard Charles | | Rr 1 Box 835 | | | | Pineview | GA | 31071-9759 | |
| Dennard Joyce A | | 126 Wende St | | | | Buffalo | NY | 14211-1729 | |
| Dennard Jr Zeddie W | | 126 Wende St | | | | Buffalo | NY | 14211-1729 | |
| Dennett Steve | | 4430 Se 9th Pl | | | | Cape Coral | FL | 33904 | |
| Denney Belinda | | 624 Spring St | | | | Gadsden | AL | 35901 | |
| Denney Danny C | | 5197 Crescent Ridge Dr | | | | Clayton | OH | 45315-9679 | |
| Denney Garry | | 610 Queensgate Rd | | | | Springboro | OH | 45066 | |
| Denney Ii Danny | | 2061 Whipp Rd Apt D | | | | Kettering | OH | 45440 | |
| Denney Jack | | 920 Clayton Dr | | | | Lancaster | OH | 43130 | |
| Denney Michael | | 720 W 500 N | | | | Anderson | IN | 46011 | |
| Denney Nicholas | | 311 Branston Trail | | | | Beavercreek | OH | 45430 | |
| Denney Pease Alison & Kirk | | PO Box 2648 | 318 11th St | | | Columbus | GA | 31902-2648 | |
| Denney Pease Allison and Kirk Ef | | PO Box 2648 | | | | Columbus | GA | 31902-2648 | |
| Denney Steven | | 6196 S 35th W Ave | | | | Tulsa | OK | 74132 | |
| Denney Windell D | | 1229 County Rd 358 | | | | Trinity | AL | 35673-5418 | |
| Dennig Matthew | | 5266 Tasselberry Dr | | | | West Chester | OH | 45069 | |
| Denning Karen | | 2113 Colton Dr | | | | Kettering | OH | 45420 | |
| Denning Stephen | | 1255 Devon Ave | | | | Kettering | OH | 45429 | |
| Dennis Allen | | 743 Saint Sylvester Dr | | | | So Milwaukee | WI | 53172-1244 | |
| Dennis Aluminum Products | Gary Dennis | 6611 Bon Secour Hwy | | | | Bon Secour | AL | 36511 | |
| Dennis Bonnie | | 4297 Sunset Dr | | | | Lockport | NY | 14094 | |
| Dennis Branton | | 6563 Deer Ridge Dr | | | | Clarkston | MI | 48348 | |
| Dennis Bryan | | 2914 Mayor Dr | | | | Kokomo | IN | 46902 | |
| Dennis C Nelson Dds | | PO Box 376 | | | | Grant | MI | 49327 | |
| Dennis C Roberts | | PO Box 54978 | | | | Oklahoma Cty | OK | 73154 | |
| Dennis Carlson | | | | | | Catoosa | OK | | |
| Dennis Co Precision Tool | | 8616 Commerce Ave | | | | San Diego | CA | 92121 | |
| Dennis David | | 158 Eagle Ridge Rd | | | | Lake Orion | MI | 48360 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dennis Derry Service Stn | | 842 Broadway | | | | Newburgh | NY | 12550 | |
| Dennis Deveja & Associates Inc | | 5581 Folkstone | | | | Troy | MI | 48098 | |
| Dennis Deveja and Associates Inc | | 5581 Folkstone | | | | Troy | MI | 48098 | |
| Dennis Drew | | 210 Stuckhardt | | | | Trotwood | OH | 45426 | |
| Dennis E Johnson | | 1105 Border | | | | Corona | CA | 92882 | |
| Dennis G Thomas | Dennis G Thomas | | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Dennis G Thomas | | 15 Aberfield Ln | | | | Miamisburg | OH | 45342 | |
| Dennis Gay | | 5497 Ruhl Garden Dr | | | | Kokomo | IN | 46902 | |
| Dennis Groff | | 4113 E Mountain Sage Dr | | | | Phoenix | AZ | 85044 | |
| Dennis Hardy Jr | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Dennis Hilliard D B A | | Central Coast Mustang Inc | PO Box 5624 | | | Bakersfield | CA | 93386 | |
| Dennis J Perry | | 449 Spencer Dr | | | | Gladwin | MI | 48624 | |
| Dennis Jeffrey | | 705 Harrison St | | | | Wichita Falls | TX | 76301 | |
| Dennis Johnson | | 24609 Grindstone | | | | Lebanon | MO | 65536 | |
| Dennis Joyce | | 1040 S Emery | | | | Kokomo | IN | 46902 | |
| Dennis Jr Abraham | | 2727 Gettysburg | | | | Dayton | OH | 45406 | |
| Dennis Jr Charles | | 2500 Rack Court | | | | Cincinnati | OH | 45231 | |
| Dennis Jr Douglas | | 1725 Emerson Ave | | | | Dayton | OH | 45406 | |
| Dennis Jr Elmer | | 658 Hall St | | | | Flint | MI | 48503 | |
| Dennis Julie | | 3746 W Division Dd | | | | Peru | IN | 46970-9206 | |
| Dennis Julie | | 6556 Loblolly Dr | | | | Huber Heights | OH | 45424 | |
| Dennis L Goodman | | 3818 Blue River Dr | | | | Lansing | MI | 48911 | |
| Dennis L Leahy | | One Court Pl Ste 203 | | | | Rockford | IL | 61101 | |
| Dennis Lee | | 1050 Mountain Laurel Rd | | | | Morristown | TN | 37814 | |
| Dennis Leon | | 125 Westwood Ave | | | | Dayton | OH | 45417 | |
| Dennis Linda C | | 408 S West St | | | | Winamac | IN | 46996 | |
| Dennis M Dicosola | | 1968 Scenic | | | | Milford | MI | 48380 | |
| Dennis M Oliver | | 27481 Hyatt Court | | | | Laguna Eiguel | CA | 92677 | |
| Dennis Mark | | 227 Northridge Rd | | | | Soso | MS | 39480 | |
| Dennis Mcnew | | 17195 U S Hwy 98 W | | | | Foley | AL | 36535 | |
| Dennis Michael | | 15 Huron Rd | | | | Chillicothe | OH | 45601 | |
| Dennis Michael R | | 15 Huron Rd | | | | Chillicothe | OH | 45601-1533 | |
| Dennis Oliver | | 21852 Ute Way | | | | Lake Forrest | CA | 92630 | |
| Dennis Paula | | 812 Southwood Dr | | | | Fenton | MI | 48430 | |
| Dennis Polly J | | 4222 Custer Ave 2 | | | | Flint | MI | 48507 | |
| Dennis Reeves Inc | | 1350 Palomares Ave | | | | La Verne | CA | 91750 | |
| Dennis Reginald | | 9272 Griswold St | | | | Akron | NY | 14001-9023 | |
| Dennis Robert | | 15109 E Barre Rd | | | | Albion | NY | 14411 | |
| Dennis Singleton | | 908 Regents Dr E | | | | Mobile | AL | 36609 | |
| Dennis Skaggs | | 2043 Pennsylvania Dr | | | | Xenia | OH | 45385 | |
| Dennis Stejakowski | Anthony Shapero | C O Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Dennis Stejakowski | | 56100 Fairchild Rd | | | | Macomb | MI | 48042 | |
| Dennis Strow | | 9106 Lacasita | | | | Fountain Valley | CA | 92708 | |
| Dennis Taraja | | 200 Treamont Ave | | | | Orange | NJ | 7050 | |
| Dennis Terry | | 2363 Ridge Rd | | | | Ransomville | NY | 14131 | |
| Dennis Vernon N | | 1899 River Rd | | | | Kawkawlin | MI | 48631-9421 | |
| Dennis Warren | | 334 Beaumont Ave | | | | Baltimore | MD | 21228 | |
| Dennis William | | 3746 W Division Rd | | | | Peru | IN | 46970-9206 | |
| Dennis Young And Associates | | Inc | 280 Front Ave Sw Ste C | | | Grand Rapids | MI | 49504 | |
| Dennis Young and Associates Inc | | 280 Front Ave Sw Ste C | | | | Grand Rapids | MI | 49504 | |
| Dennison Gary | | 104 Cole Ave | | | | Miamisburg | OH | 45342-4859 | |
| Dennison Jeri M | | 2910 Pointer Dr | | | | Saginaw | MI | 48609-7019 | |
| Dennison Jessica | | 347 Mill St | | | | N Lewisburg | OH | 43060 | |
| Dennison Manufacturing Co | | PO Box 95190 | | | | Chicago | IL | 60690-5190 | |
| Dennison Manufacturing Co | | PO Box 95190 | | | | Chicago | IL | 60694 | |
| Dennison Manufacturing Co | | Sobar Div | 18 W 122nd St Ste 106 | | | Oak Brook Terrace | IL | 60181 | |
| Dennison Manufacturing Co | | Fastner Div | 7 Bishop St | | | Framingham | MA | 17028323 | |
| Dennison Manufacturing Co Eft | | PO Box 95190 | | | | Chicago | IL | 60694 | |
| Denniston Elizabeth | | 93 Hyde Pk | | | | Lockport | NY | 14094 | |
| Denniston Jonathan | | 7796 Kay St | | | | Franklin | OH | 45005 | |
| Denniston Jr Thomas E | | 5413 Carleton Lake Dr | | | | Lockport | NY | 14094-5375 | |
| Denno Nicole | | 8680 Warwick Rd | | | | Warren | OH | 44484 | |
| Denny Charles A | | 1486 Denny Rd | | | | Wilmington | OH | 45177-8552 | |
| Denny Jerry B | | 1227 Toner Dr | | | | Anderson | IN | 46012-1530 | |
| Denny Laura | | 4897 Bentbrook Dr | | | | Noblesville | IN | 46062 | |
| Denny Manufacturing Company | | Inc | PO Box 7200 | | | Mobile | AL | 36670 | |
| Denny Manufacturing Company Inc | | PO Box 7200 | | | | Mobile | AL | 36670 | |
| Denny Sr James R | | 8609 W Jackson St | | | | Muncie | IN | 47304-9799 | |
| Deno David | | 4704 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Deno Jackie | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Deno Jayne | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Deno Jayne K | | 5603 Four Mile Dr | | | | Kokomo | IN | 46901 | |
| Denoff Mark | | 251 King Ave | | | | South Lebanon | OH | 45065 | |
| Densborn Steven | | 342 Wickersham Dr W | | | | Kokomo | IN | 46901 | |
| Densitron Corp | | 10430 2 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| Densitron Corp | | 10430 Pioneer Ave Ste 2 | | | | Santa Fe Springs | CA | 90670 | |
| Densitron Corp | | PO Box 11189 | | | | Torrance | CA | 90510-1189 | |
| Densmore Richard A & Peggy L | | Performance Powder Coating Llc | 100 W North St | | | Kokomo | IN | 46901 | |
| Densmore Richard A and Peggy L Performance Powder | | | | | | | | | |
| Coating Llc | | 100 W North St | | | | Kokomo | IN | 46901 | |
| Densmore Scott | | 8455 Omar Dr | | | | Davison | MI | 48423 | |
| Denso Corp | Blank Rome Llp | Marc E Richards | | | | New York | NY | 10174 | |
| Denso Corp | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Denso Corp | | Inc | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso Corp | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso Corp | | 1 1 Showacho | | | | Kariya Aichi | | 0448 -8661 | Japan |
| Denso Corp | | 1 1 Showacho | | | | Kariya Aichi | | 4488661 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | | Nishio Shi Aichi Ken | | 0445 -0012 | Japan |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denso Corp | | Nishio Plant | 1 Sumizaki Shimohasumicho | | | Nishio Shi Aichi Ke | | 4450012 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | | Nishio Shi Aichi Ken | | 445 0012 | Jpn |
| Denso Corporation | Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso Corporation | c/o Morris Nichols Arsht & Tunnell | Rodger D Smith Ii Esq Jack B Blumenfeld Esq | 1201 N Market St | PO Box 1347 | | Wilmington | DE | 19801 | |
| Denso Corporation | Jack B Blumenfeld Esq | Rodger D Smith Ii Esq | Morris Nichols Arsht & Tunnell | 1201 N Market St PO Box 1347 | | Wilmington | DE | 19899 | |
| Denso Corporation | Jesse J Jenner Esq Richard A Inz | Ropes & Gray | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Denso Corporation | Masashi Kamiya | 1 1 Showa Cho | | | | Aichi Pref | | 0448-8661 | Japan |
| Denso Corporation | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso Corporation | | 1 1 Showa Cho | 448 8661 Kariya City Aicha Pre | | | | | | Japan |
| Denso Corporation | | 1 1 Showa Cho | Kariya Shi | | | Aichi Ken | | 0448-8661 | Japan |
| Denso International  Eft America Inc | | Dept 77972 PO Box 77000 | | | | Detroit | MI | 48277-0972 | |
| Denso International America | Carol Sowa | Denso International Arisorica Inc | 24777 Denso Dr | | | Southfield | MI | 48086 | |
| Denso International America | | Waterloo Operations | 2010 West Ridgeway Ave | | | Waterloo | IA | 50701 | |
| Denso International America | | Inc Frmly Nippondenso America | 24777 Denso Dr | PO Box 5133 | | Southfield | MI | 48034 | |
| Denso International America | | Southfield Ship & Rec Whse | 24777 Denso Dr | PO Box 5133 501 Chng 01 13 05 | | Southfield | MI | 48034 | |
| Denso International America In | | Battle Creek Distribution Ctr | 400 Hill Brady Rd | | | Battle Creek | MI | 49015 | |
| Denso International America Inc | Accounts Payable | 24777 Denso Dr | | | | Southfield | MI | 48034 | |
| Denso International America Inc | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrysler Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Denso International America Inc | c/o Paul Weiss Rifkind Wharton & Garrison LLP | Kenneth A Gallo | Denso Siemens And Tnw | 1615 L St Nw | | Washington | DC | 20036-5694 | |
| Denso International America Inc | Carol Sowa | 24777 Denso Dr | | | | Southfield | MI | 48086 | |
| Denso International America Inc | Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Denso International America Inc | Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Denso International America Inc | Plunkett & Cooney | | Douglas C Bernstein | 38505 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Denso International America Inc | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso International America Inc | | PO Box 88812 | | | | Chicago | IL | 60695-1812 | |
| Denso International America Inc | | | | | | Southfield | MI | 48086-5047 | |
| Denso International America Inc | | Dept 77972 PO Box 77000 | | | | Detroit | MI | 48277-0972 | |
| Denso International America Inc | | PO Box 5133 | | | | Southfield | MI | 48086-5133 | |
| Denso Manufacturing Athens | | Tennessee Inc | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Athens Tennessee Inc | | 2400 Denso Dr | | | | Athens | TN | 37303 | |
| Denso Manufacturing Athens Tn | | Fuel Injection Div | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Michigan Inc | Accounts Payable | One Denso Rd | | | | Battle Creek | MI | 49015-1083 | |
| Denso Manufacturing Tennessee | | Fuel Injector Div | 2406 Denso Dr | | | Athens | TN | 37303 | |
| Denso Manufacturing Tennessee Inc | | Inc | 1720 Robert C Jackson Dr | | | Maryville | TN | 37801-3797 | |
| Denso Manufacturing Tennessee Inc | | 1720 Robert C Jackson Dr | | | | Maryville | TN | 37801-3797 | |
| Denso Sales California Inc | Douglas C Bernstein MI P 33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Denso Sales California Inc | Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Denso Sales California Inc | Marc E Richards | | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Denso Sales California Inc | Richard Shiozaki | Denso Sales California Inc | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810-1868 | |
| Denso Sales California Inc Eft | | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denso Sales Of California | Masaaki Max Adachi | 3900 Via Oro Ave | | | | Long Beach | CA | 90810 | |
| Denson Henry | | 2239 Westmead Dr Sw | | | | Decatur | AL | 35601 | |
| Denson Joyce | | 4201 North Norrell Rd | | | | Clinton | MS | 39056 | |
| Denson Kevin | | 4 Gatling Ct | | | | New Brunswick | NJ | 8901 | |
| Denson Kevin | | B Billington Rd | | | | Hough Green | | WA84G5 | United Kingdom |
| Denson Mary | | 3317 Mayflower Ln | | | | Southside | AL | 35907 | |
| Denson Michael D | | 124 Marcey Dr | | | | Thomaston | GA | 30286-4956 | |
| Denson Tujuana | | 4776 W 100 N | | | | Kokomo | IN | 46901 | |
| Dent Cathy | | 16461 E 196th St | | | | Noblesville | IN | 46060 | |
| Dent Drusilla | | 617 E Flint Pk Blvd | | | | Flint | MI | 48504 | |
| Dent Freddy | | 5326 Winthrop | | | | Flint | MI | 48505 | |
| Dent Jessie | | 205 W Baker St | | | | Flint | MI | 48505-4155 | |
| Dent Joseph | | 4375 S Honey Creek Dr | | | | Greenfield | WI | 53220-3525 | |
| Dent Richard | | 6238 Golfview Dr | | | | Burton | MI | 48509 | |
| Denta Brian | | 1521 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Dental Associates Of Delaware | | 2500 Grubb Rd Ste 121 | | | | Wilmington | DE | 19810 | |
| Dental Network Of America | | | 262734 Two Trans Am Plaza Dr | | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft | | Frmly Health Care Services | Two Trans Am Plaza Dr | Plant Code 08 | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft 08 | | Two Trans Am Plaza Dr | | | | Oakbrook Terrace | IL | 60181 | |
| Dental Network Of America Eft Carol Nemetz | | Two Trans Am Plaza Dr | | | | Oakbrook Terrace | IL | 60181 | |
| Denter Earl | | PO Box 8194 | | | | Saginaw | MI | 48608 | |
| Denter Earl F | | PO Box 8194 | | | | Saginaw | MI | 48608-8194 | |
| Denter Timothy | | 9863 Snyder Rd | | | | Shreveport | LA | 71128-8741 | |
| Dentice Robert A | | 3100 W Coldspring Rd | | | | Greenfield | WI | 53221-1839 | |
| Dentino Anthony | | 41 Rivera Dr | | | | Rochester | NY | 14624 | |
| Denton Arlette | | 8012 S Juniper Ave | | | | Broken Arrow | OK | 74011 | |
| Denton Atd Inc | | 10317 Us Hwy 250 N | | | | Milan | OH | 44846-970 | |
| Denton Co Tx | | Denton Co Tax Assessor Collector | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton Co Tx | | Denton Co Tax Assessor/collector | PO Box 1249 | | | Denton | TX | 76202 | |
| Denton County | | Tax Assessor Collector | PO Box 90223 | Add Chg 1 12 04 Cp | | Denton | TX | 76202-5223 | |
| Denton County Child Support Ofc | | PO Box 2146 | | | | Denton | TX | 76202 | |
| Denton County Tax Assessor collector | | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| Denton Douglas | | PO Box 6617 | | | | Kokomo | IN | 46904 | |
| Denton Gary | | 15719 Stargrass Ln | | | | Westfield | IN | 46074-8678 | |
| Denton Ricky | | 402 W Clark Ave | | | | Muscle Shoals | AL | 35661-3038 | |
| Denton Vacuum Inc | | 1259 N Church St | | | | Moorestown | NJ | 8057 | |
| Denton Vacuum Inc  Eft | | 1259 N Church St | | | | Moorestown | NJ | 8057 | |
| Denton Vacuum Inc Eft | | 1259 N Church St | | | | Moorestown | NJ | 8057 | |
| Dentsply Ceramco | | 33670 Treasury Ctr | | | | Chicago | IL | 60694 | |
| Dentsply Ceramco | | 570 West College Ave | | | | York | PA | 17404 | |
| Dentsply Ceramed Inc | | Six Terri Land Ste 100 | | | | Burlington | NJ | 8016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Denunzio Rose | | 4933 Signature Cir | | | | Austintown | OH | 44515-3877 | |
| Denuto John | | 300 Alexis Dr | | | | Glen Burnie | MD | 21061 | |
| Denver C Jordon | | 110 W Berry St Ste 1700 | | | | Fort Wayne | IN | 46802 | |
| Denver County Court Clerk | | 1515 Cleveland Pl 4th Flr | | | | Denver | CO | 80202 | |
| Denver Gasket Inc | | Die Cut Technologies | 10943 Leroy Dr | | | Northglenn | CO | 80233 | |
| Denver Instrument | | 6542 Fig St | | | | Arvada | CO | 80004 | |
| Denver Instrument Company | | 6542 Fig St | | | | Arvada | CO | 80004-1042 | |
| Denver Water Dept | | 1600 W 12th Ave | | | | Denver | CO | 80204 | |
| Denzer William H | | 4188 W Crossings | | | | Saginaw | MI | 48603-8710 | |
| Deo Sandhya | | 6201 S 122nd St | | | | Hales Corners | WI | 53130 | |
| Deoc Pension Trustees Limited | | Mitre House | 160 Aldersgate St | | | London | | EC1A 4DD | United Kingdom |
| Deoca Manufacturing Co | Accounts Payable | 8085 Northwest 66th St | | | | Miami | FL | 33166 | |
| Deoca Manufacturing Co | | 8085 Nw 66 St | | | | Miami | FL | 33166 | |
| Deoerio Barney | | 47 Henry Dr | | | | Struthers | OH | 44471-1649 | |
| Deonofrio Donna | | 6614 Harrington Ave | | | | Youngstown | OH | 44512 | |
| Deornellas Dennis | | 3337 Barnes Rd | | | | Millington | MI | 48746-9028 | |
| Depaolo Antonio | | 1525 Amherst Manor Dr | | | | Williamsville | NY | 14221 | |
| Depart Of Revenue | | PO Box 1783 | | | | Monroe | LA | 71210 | |
| Department Of Attorney General | | Unemployment Division | 3030 W Grand Blvd Ste 9 600 | | | Detroit | MI | 48202 | |
| Department Of Child Support | | Services | PO Box 2399 | | | Martinez | CA | 94553 | |
| Department Of Child Support Services | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Department Of Civil Records | | Account Of Archie Williamson | Case Dr80 0136 | 415 East 12th St | | Kansas City | MO | | |
| Department Of Civil Records | | Account Of Leonard Grado | Case Dr87 1497 Dom Rel Finance | 415 East 12th St | | Kansas City | MO | | |
| Department Of Civil Records Account Of Archie Williamson | | Casedr80 0136 | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Department Of Civil Records Account Of Leonard Grado | | Casedr87 1497 Dom Rel Finance | 415 East 12th St | | | Kansas City | MO | 64106 | |
| Department Of Commerce | | Fiscal Services | PO Box 7302 | | | Madison | WI | 53707-7302 | |
| Department Of Commerce Fiscal Services | | PO Box 7302 | | | | Madison | WI | 53707-7302 | |
| Department Of Corrections | | 425 Milwauke Ave | | | | Burlington | WI | 53105 | |
| Department Of Corrections | | Greg Heacox | 425 Milwaukee Ave | | | Burlington | WI | 53105 | |
| Department Of Corrections Greg Heacox | | 425 Milwaukee Ave | | | | Burlington | WI | 53105 | |
| Department Of Health And | | Social Services | PO Box 2659 | | | Madison | WI | 53701-2659 | |
| Department Of Health And Social Services | | PO Box 2659 | | | | Madison | WI | 53701-2659 | |
| Department Of Health Social | | Services Asbestos Lead Section | 1414 E Washington Ave Rm 117 | | | Madison | WI | 53703 | |
| Department Of Health Social Services Asbestos Lead Section | | 1414 E Washington Ave Rm 117 | | | | Madison | WI | 53703 | |
| Department Of Homeland | | Security | 850 S St | | | Lincoln | NE | 68508 | |
| Department Of Homeland Security | | 850 S St | | | | Lincoln | NE | 68508 | |
| Department Of Human Services | | Acct Of Phillip Maniaci | 106 S 2nd | | | Chickasha | OK | 12552-2391 | |
| Department Of Human Services | | PO Box 268809 | | | | Oklahoma Cty | OK | 73126 | |
| Department Of Human Services Acct Of Phillip Maniaci | | 106 S 2nd | | | | Chickasha | OK | 73018 | |
| Department Of Industrial | | Relations | Case Usao 8622368 C86 617y | | | Foley | AL | 36536-0578 | |
| Department Of Justice | | Acct Of Ronald L Cushman | Case Usao 8622368 C86 617y | 600 Superior Ave East | | Cleveland | OH | 29034-6867 | |
| Department Of Justice Acct Of Ronald L Cushman | | Case Usao 8622368 c86 617y | 600 Superior Ave East | | | Cleveland | OH | 44114-2600 | |
| Department Of Labor  Osha | | 5360 Genesee St | | | | Bowmansville | NY | 14026 | |
| Department Of Labor & Indstrs | | Ad Chg As Per Afc 04 26 05 Gj | PO Box 34390 | | | Seattle | WA | 98124-1390 | |
| Department Of Labor & Indt | | PO Box 34026 | | | | Seattle | WA | 98124-1026 | |
| Department Of Labor and Indstrs | | PO Box 34390 | | | | Seattle | WA | 98124-1390 | |
| Department Of Labor Osha | | 5360 Genesee St | | | | Bowmansville | NY | 14026 | |
| Department Of Licensing | | PO Box 9048 | | | | Olympia | WA | 98507-9048 | |
| Department Of Motor Vehicles | | PO Box 942894 | | | | Sacramento | CA | 94294-0894 | |
| Department Of Rev Cse Div | | Acct Of John Regele | Case 9044cs001 | | | Westborough | MA | 30547763 | |
| Department Of Rev Cse Div Acct Of John Regele | | Case 9044cs001 | PO Box 5036 | | | Westborough | MA | 1581 | |
| Department Of Revenue | | Account Of Patric R Mc Kinley | Case 8765 Ur 0012 | PO Box 9144 | | Boston | MA | 22059144 | |
| Department Of Revenue Account Of Patric R Mc Kinley | | Case8765 Ur 0012 | PO Box 9144 | | | Boston | MA | 02205-9144 | |
| Department Of Revenue Services | | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| Department Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826-0222 | |
| Department Of Social Services | | Support Enforcement Services | PO Box 4067 | | | Baton Rouge | LA | 70804-4067 | |
| Department Of Social Services Support Enforcement Services | | PO Box 4067 | | | | Baton Rouge | LA | 70804-4067 | |
| Department Of State | | Office Of Authentication | 518 23rd St Nw | State Annex 1 | | Washington | DC | 20037 | |
| Department Of State Health | | Services | PO Box 12190 | | | Austin | TX | 78711-2190 | |
| Department Of State Health Services | | PO Box 12190 | | | | Austin | TX | 78711-2190 | |
| Department Of State Office Of Authentication | | 518 23rd St Nw | State Annex 1 | | | Washington | DC | 20037 | |
| Department Of Taxation | | Acct Of Theodore W Miller | Acct 561 70 0503 0 | PO Box 1880 | | Richmond | VA | 56170-0503 | |
| Department Of Taxation Acct Of Theodore W Miller | | Acct 561 70 0503 0 | PO Box 1880 | | | Richmond | VA | 23282-1880 | |
| Department Of The Interior | | Nbc Div Of Financial Mgmt Svcs | Mail Stop 1313 | 1849 C St Nw | | Washington | DC | 20240 | |
| Department Of The Interior Nbc Div Of Financial Mgmt Svcs | | Mail Stop 1313 | 1849 C St Nw | | | Washington | DC | 20240 | |
| Department Of The State Trsr | | | | | | | | | |
| Department Of The Treasury | | PO Box 44976 Stop W1618 | | | | Indianapolis | IN | 46244 | |
| Department Of Toxic Substance | | Control | Accounting Unit Epa Id | PO Box 806 | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substance Control | | Accounting Unit Epa Id | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substances Control | Barbara Coler Harzardous Waste Mgmt | 1001 I St | PO Box 806 | | | Sacramento | CA | 95812 | |
| Department Of Toxic Substances Control Accounting Unit Epd Id | | 1001 I St | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Department Of Toxic Substances Control Southern California Region | | 5796 Corporate Ave | | | | Cypress | CA | 90630 | |
| Department of Treasury Revenue AG | | PO Box 30456 | | | | Lansing | MI | 48909-7955 | |
| Department Of Veterans Affairs | | Great Lakes Health Care System | 500 E Veterans St | | | Tomah | WI | 54660 | |
| Department Of Veterans Affairs Great Lakes Health Care System | | 500 E Veterans St | | | | Tomah | WI | 54660 | |
| Department Of Water | | City Of Dayton | Div Of Wastewater Treatment | 2800 Guthrie Rd | | Dayton | OH | 45418 | |
| Department Of Water City Of Dayton | | Div Of Wastewater Treatment | 2800 Guthrie Rd | | | Dayton | OH | 45418 | |
| Depasquale Charles | | 3573 Moyer Rd | | | | North Tonawanda | NY | 14120 | |
| Depaul Comm Svs Wendy Frank | | PO Box 11005 | | | | Rochester | NY | 14611 | |
| Depaul Douglas | | 1407 Sunny Dr | | | | Girard | OH | 44420-1462 | |
| Depaul University | | Management Development Ctr | 1 East Jackson Blvd Ste 7000 | | | Chicago | IL | 60604-9983 | |
| Depaul University | | Office Of Cont And Prof Educ | 25 E Jackson Blvd Ste 1601 | Add Chg 6 02 Mh | | Chicago | IL | 60604-2287 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Depaul University Management Development Center | | 1 East Jackson Blvd Ste 7000 | | | | Chicago | IL | 60604-9983 | |
| Depaul University Office Of Cont And Prof Educ | | 25 E Jackson Blvd Ste 1601 | | | | Chicago | IL | 60604-2287 | |
| Depauw Sandra Ann | | Dba Sandra Ann Depauw & Associ | PO Box 18942 | | | Rochester | NY | 14618 | |
| Depauw Sandra Ann & Associate | | 1569 Elmwood Ave 7 | | | | Rochester | NY | 14620 | |
| Depauw Sandra Ann Dba Sandra Ann Depauw and Associ | | PO Box 18942 | | | | Rochester | NY | 14618 | |
| Depauw University | | 313 South Locust St | | | | Greencastle | IN | 46135 | |
| Depauw University | | Financial Aid Office | | | | Greencastle | IN | 46135 | |
| Dependable Auto Shippers | Betty | 3020 East Hwy 80 | | | | Mesquite | TX | 75149 | |
| Dependable Delivery | | 805 West Ave Ste 123 | | | | Rochester | NY | 14611 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | | Oak Pk | MI | 48237-1041 | |
| Dependable Hawaiian Express | | 19201 Susana Rd | | | | Rancho Dominguez | CA | 90221 | |
| Dependable Highway Express | | PO Box 58047 | | | | Los Angeles | CA | 90058 | |
| Dependable Highway Express | | PO Box 58047 | | | | Los Angeles | CA | 90058-0047 | |
| Dependable Sewer Cleaning | | R & F Water Jet | 515 S Henry St | | | Bay City | MI | 48706-4718 | |
| Dependable Transportation Inc | | PO Box 42054 | | | | Detroit | MI | 48242 | |
| Dependable Tree Service Inc | | 10705 S 300 E | | | | Markleville | IN | 46056 | |
| Depender Dennis | | 18735 48th Ave | | | | Conklin | MI | 49403 | |
| Depenning & Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | | | India |
| Depenning and Depenning | | 10 Government Pl East | Kolkata 700 069 | | | | | | India |
| Deperro Philip | | PO Box 336 | | | | Linden | MI | 48451 | |
| Depew Carolyn | | 4706 Brookhaven Dr | | | | Kokomo | IN | 46901-3610 | |
| Depew Law Firm Pc | | 440 Louisiana Ste 1440 | | | | Houston | TX | 77002 | |
| Depew Law Firm Pc | | Eileen C Depew | 440 Louisiana Ste 1440 | | | Houston | TX | 77002 | |
| Depew Law Firm Pc | | PO Box 1616 | | | | Friendswood | TX | 77549-1616 | |
| Depew Law Firm Pc Eileen C Depew | | 440 Louisiana Ste 1440 | | | | Houston | TX | 77002 | |
| Depew Refuse | Emma/robert Depew | 10074 Smith Calhoun Rd | | | | Plain City | OH | 43064-9142 | |
| Depew Samantha | | 10587 E 1350 S | | | | Galveston | IN | 46932 | |
| Delphi Automotive Systems Int Taiwan Rep Office | Nan Hae Lee | 5f 12 Ln 101 | Yi Lin St | | | Taoyuan | | | Taiwan Prov Of China |
| Delphi E Milwaukee | | 2274 Frostwood Dr | | | | Pontiac | MI | 48343-6037 | |
| Depinto Nick | | 31515 Beechwood Dr | | | | Austintown | OH | 44515-5138 | |
| Deplae Brian | | 5105 Kenora Dr | | | | Warren | MI | 48088 | |
| Deplonty Connie | | 4406 Concord St | | | | Saginaw | MI | 48604 | |
| Deplonty Richard | | 5105 Kenora Dr | | | | Saginaw | MI | 48603-2013 | |
| Deplonty Richard | | 3680 Custer Orangeville Rd Ne | | | | Saginaw | MI | 48604-9471 | |
| Depofi Linda S | | 9 Manor Ln | | | | Burghill | OH | 44404-9728 | |
| Depointe Thomas J | | 679 Deepwoods Dr | | | | Middleport | NY | 14105-1216 | |
| Depompei Paul | | 390 Pk St Ste 300 | | | | Aurora | OH | 44202 | |
| Depor Industries | | Div Of Magni Group Inc | 390 Pk St Ste 300 | | | Birmingham | MI | 48009 | |
| Depor Industries | | 300 Pk St Ste 360 | | | | Birmingham | MI | 48009-3417 | |
| Depor Industries Inc | | C O Lorraine Bleakney | PO Box 1200 | | | Birmingham | MI | 48093 | |
| Deposit Guaranty National Bk | | PO Box 1200 | | | | Jackson | MS | 39215-1200 | |
| Deposit Guaranty National Bk C o Lorraine Bleakney | | DuPont Capital Mgmt | 1 Righter Pkwy Ste 3200 | | | Jackson | MS | 39215-1200 | |
| Depository Trust Co | Lora Bowser | 55 Water St 50th Fl | | | | Wilmington | DE | 19803 | |
| Depository Trust Co | Lora Bowser | 55 Water St | | | | New York | NY | 10041 | |
| Depository Trust Co | | Treasurers Dept | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company | | | | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Deot | | PO Box 5285 | | | | Temple | TX | 254-642-3089 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | | | | | | | | | |
| Depot Law Offices | | 222 W Apple St | | | | Hastings | MI | 49058 | |
| Depoy Jeffrey | | 3380 Maple Ridge Dr | | | | Hubbard | OH | 44425 | |
| Depoy Joyce L | | 1004 Waubesa Ct | | | | Kokomo | IN | 46902-5563 | |
| Depoyster Mark | | 459 Holbrook Ln | | | | Saginaw | MI | 48638 | |
| Depp Brandon | | 3454 Stevenson Court | | | | N Tonawanda | NY | 14120 | |
| Depp Clifford | | 6 Alabama Pl | | | | Lockport | NY | 14094 | |
| Depp Heather | | 406 North Mecca Dr | | | | Cortland | OH | 44410 | |
| Depp Janice L | | 21447 Knighton Run | | | | Estero | FL | 33928-3248 | |
| Depp Michael | | 406 North Mecca St | | | | Cortland | OH | 44410 | |
| Deppman Rl Co | | 6200 Baron Dr | | | | Bridgeport | MI | 48722-9402 | |
| Deppmann R L Co | Lee | 20929 Bridge St | PO Box 5023 | | | Southfield | MI | 48086-5023 | |
| Deppmann R L Co | | 6200 Baron Dr | | | | Bridgeport | MI | 48722 | |
| Deppmann Rl Co | | 20929 Bridge St | | | | Southfield | MI | 48034-4034 | |
| Deppmann Rl Co | | 4121 Brockton Dr Se | | | | Grand Rapids | MI | 49512 | |
| Deprag Inc | | C O Productivity Solutions Co | 88 Craig St | | | Rochester | NY | 14611 | |
| Deprag Inc | | 645 Hembry | PO Box 1554 | | | Lewisville | TX | 75067 | |
| Deprag Inc | | Pneumatic Systems | 645 Hembry St | | | Lewisville | TX | 75057-4726 | |
| Deprag Inc Eft | | PO Box 1554 | | | | Lewisville | TX | 75067 | |
| Deprag Inc Vendor No 06 582 9640 | | 645 Hembry St | PO Box 1554 | | | Lewisville | TX | 75067-1554 | |
| Deprey Catherine M | | 6909 Julius Dr | | | | Eau Claire | WI | 54701-5077 | |
| Depriest Debra | | 598 Homecrest Ave | | | | Dayton | OH | 45424 | |
| Deprima Jason | | 382 Hendricks Blvd | | | | Amherst | NY | 14226 | |
| Deprofio Alexander J | | 824 Wheeler Ave | | | | Hubbard | OH | 44425-1764 | |
| Deprofio Christopher | | 284 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Deprofio Delores H | | 824 Wheeler Ave | | | | Hubbard | OH | 44425-1764 | |
| Dept Human Svcs Cse | | 130 N Broadway Box 3189 | | | | Shawnee | OK | 74802 | |
| Dept Human Svcs Cisea | | PO Box 1300 | | | | Wewoka | OK | 74884 | |
| Dept Of Child Supp Srvcs | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Dept Of Civil Records | | 308 W Kansas | | | | Independence | MO | 64050 | |
| Dept Of Civil Records | | 415 E 12th | | | | Kansas City | MO | 64106 | |
| Dept Of Civil Records | | Acct Of Anita Mc Kinley | Case Cv94 18960 | 415 E 12th Room 305 | | Kansas City | MO | 49474-8421 | |
| Dept Of Civil Records | | Acct Of Carl Lodder | Case Dr86 0624 | 415 E 12th St | | Kansas City | MO | 51542-6489 | |
| Dept Of Civil Records | | Acct Of Craig S Carter | Case Cv95 4016 | 415 E 12th Room 305 | | Kansas City | MO | 50066-2739 | |
| Dept Of Civil Records | | Acct Of Curtis E Turner | Case Dr91 011125 | 415 E 12th St | | Kansas City | MO | 48966-4630 | |
| Dept Of Civil Records Acct Of Anita Mc Kinley | | Case Cv94 18960 | 415 E 12th Room 305 | | | Kansas City | MO | 64106-2706 | |
| Dept Of Civil Records Acct Of Carl Lodder | | Case Dr86 0624 | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Dept Of Civil Records Acct Of Craig S Carter | | Case Cv95 4016 | 415 E 12th Room 305 | | | Kansas City | MO | 64106-2706 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dept Of Civil Records Acct Of Curtis E Turner | | Case Dr91 011125 | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Dept Of Environmental Quality | | PO Box 2036 | | | | Oklahoma City | OK | 73101-2036 | |
| Dept Of Extended Education | | Chapman University | One University Dr | | | Orange | CA | 92866 | |
| Dept Of Financial Services | | State Of Florida | Bureau Of Unclaimed Property | PO Box 1990 | | Tallahassee | FL | 32302-1990 | |
| Dept Of Health & Family Servic | | Div Of Public Health | Lock Box 296 | | | Milwaukee | WI | 53292-0296 | |
| Dept Of Health and Family Servic Div Of Public Health | | Lock Box 296 | | | | Milwaukee | WI | 53292-0296 | |
| Dept Of Health Services | | M S 178 | PO Box 942833 | | | Sacramento | CA | 94234-2833 | |
| Dept Of Human Resources | | PO Box 250407 | | | | Montgomery | AL | 36125 | |
| Dept Of Human Resources | | PO Box 480909 | | | | Linden | AL | 36748 | |
| Dept Of Human Services | | Drawer M | | | | Russellville | AL | 35653 | |
| Dept Of Human Services | | 106 S 2nd | | | | Chickasha | OK | 73018 | |
| Dept Of Human Services Csea | | PO Box 53552 | | | | Oklahoma City | OK | 73152 | |
| Dept Of Human Svc Child Suppor | | Enforcement Office Account Of | Ja Thierry Case Tn 023902a | PO Box 53552 | | Oklahoma City | OK | | |
| Dept Of Human Svc Child Suppor Enforcement Office Account Of | | Ja Thierry Casetn 023902a | PO Box 53552 | | | Oklahoma City | OK | 73152 | |
| Dept Of Human Svcs Child Supp | | PO Box 1269 | | | | Mcalester | OK | 74501 | |
| Dept Of Human Svcs Child Supp | | PO Box 268809 | | | | Oklahoma City | OK | 73126 | |
| Dept Of Human Svcs Great Plains | | Po Drawer 2337 | | | | Lawton | OK | 73502 | |
| Dept Of Industrial Relations | | Accounting | PO Box 420603 | | | San Francisco | CA | 94142 | |
| Dept Of Industrial Relations State Of Alabama | Steve Garrett | 649 Monroe St | | | | Montgomery | AL | 36131 | |
| Dept Of Industry Uc Div | | Acct Of Pat Manuel | Acct 392282 2 | PO Box 8914 | | Madison | WI | 39656-7043 | |
| Dept Of Industry Uc Div Acct Of Pat Manuel | | Acct 392282 2 | PO Box 8914 | | | Madison | WI | 53708 | |
| Dept Of Justice Cent Intake Fa | | Account Of George Ware | Civil 86 Cv 71650 | PO Box 198558 | | Atlanta | GA | 38134-6985 | |
| Dept Of Justice Cent Intake Fa Account Of George Ware | | Civil 86 Cv 71650 | PO Box 198558 | | | Atlanta | GA | 30384 | |
| Dept Of Justice Nations Bank | | PO Box 100573 | | | | Atlanta | GA | 30384 | |
| Dept Of Labor | | 200 Constitution Ave Nw | | | | Washington | DC | 20210 | |
| Dept Of Labor & Industries | | Pobox 34226 | | | | Seattle | WA | 98124-1226 | |
| Dept Of Labor And Security | | PO Box 34390 | | | | Seattle | WA | 98124-1360 | |
| Dept Of Mech Engineering | | California State University | 5151 State University Dr | | | Los Angeles | CA | 90032 | |
| Dept Of Program Mgt Div Of | | Hazardous Waste Remediation | Nysdec 50 Wolf Rd | | | Albany | NY | 12233-7010 | |
| Dept Of Program Mgt Div Of Hazardous Waste Remediation | | Nysdec 50 Wolf Rd | | | | Albany | NY | 12233-7010 | |
| Dept Of Public Safety | | Drivers Records | PO Box 958 | | | Jackson | MS | 39205 | |
| Dept Of Rev State Of Colorado | | | | | | | | 500 | |
| Dept Of Rev State Of Georgia | | 2082 E Exchange Pl Ste 120 | | | | Tucker | GA | 30084 | |
| Dept Of Rev State Of Nebraska | | | | | | | | 2600 | |
| Dept Of Rev State Of Oregon | | Tri Met Excise Tax | | | | | | 3600TEMT | |
| Dept Of Revenue | | Collection Services Division | PO Box 327820 | | | Montgomery | AL | 36132-7820 | |
| Dept Of Revenue & Taxation | | PO Box 1783 | | | | Monroe | LA | 71210 | |
| Dept Of Revenue & Taxation | | PO Box 201 Collection Div | | | | Baton Rouge | LA | 70821 | |
| Dept Of Revenue & Taxation | | PO Box 31706 | | | | Shreveport | LA | 71130 | |
| Dept Of Revenue And Recovery | | PO Box 2808 | | | | San Diego | CA | 92112 | |
| Dept Of Revenue Collection Div | | PO Box 327820 | | | | Montgomery | AL | 36132 | |
| Dept Of Revenue Collection Services Division | | PO Box 327820 | | | | Montgomery | AL | 36132-7820 | |
| Dept Of Revenue Service | | 25 Sigourney St | | | | Hartford | CT | 6106 | |
| Dept Of Revenue State Of Oregon | | 1500 Sw 1st Ave | | | | Portland | OR | 97201 | |
| Dept Of Revenue State Of Oregon | | PO Box 14725 | | | | Salem | OR | 97309 | |
| Dept Of Social & Health Serv | | Acct Of Gina G Stephens | Ss 517 06 4820 | PO Box 9501 | | Olympia | WA | 51706-4820 | |
| Dept Of Social and Health Serv Acct Of Gina G Stephens | | PO Box 9501 | | | | Olympia | WA | 98507 | |
| Dept Of Social Serv Family Sup | | Acct Of Larry Cain | Case 44052 | PO Box 18590 | | Shreveport | LA | 41970-3868 | |
| Dept Of Social Serv Family Sup Acct Of Larry Cain | | Case 44052 | PO Box 18590 | | | Shreveport | LA | 71138-1590 | |
| Dept Of Social Serv Sup Enf Div | | Acct Of Thomas D Rucker | Docket 6933 | PO Box 18590 | | Shreveport | LA | 43492-0591 | |
| Dept Of Social Serv Sup Enf Dv Acct Of Thomas D Rucker | | Docket 6933 | PO Box 18590 | | | Shreveport | LA | 71138 | |
| Dept Of Social Services | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept Of Social Services | | PO Box 4067 | | | | Baton Rouge | LA | 70804 | |
| Dept Of Social Services Dss | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept Of Social Srvcs | | PO Box 260222 | | | | Baton Rouge | LA | 70826 | |
| Dept Of Toxic Waste Substances Control | Edwin Lowry | 400 P St | 4th Fl | | | Sacramento | CA | 95812 | |
| Dept Of Treasury | | Internal Revenue | | | | Kansas City | MO | 64999 | |
| Dept Of Veterans Affairs | | 575 N Pennsylvania St Rm309 | | | | Indianapolis | IN | 46204 | |
| Dept Of Water Resources Includes Usts | | 1416 9th St | PO Box 942536 | | | Sacramento | CA | 94236 | |
| Dept Of Workers Comp Kansas Dept Of Hr | John Bouillet | 800 Sw Jackson St | Ste 600 | | | Topeka | KS | 66612 | |
| Dept Of Workforce Dev Div Of Ui | | PO Box 7888 | | | | Madison | WI | 53707 | |
| Deptowicz Donald | | 3631 Coyote Trl | | | | Berthoud | CO | 80513-9569 | |
| Deputy Registercircuit Court | | Acct Of Lamar E Barnett | Case Dr 92 958 | PO Box 1667 | | Montgomery | AL | 41668-7593 | |
| Deputy Registercircuit Court Acct Of Lamar E Barnett | | Case Dr 92 958 | PO Box 1667 | | | Montgomery | AL | 36102-1667 | |
| Deputy Sheriff Hartford Cnty | | PO Box 372 | | | | Glastonbury | CT | 6033 | |
| Deputy Sheriff Robert Mulcahy | | PO Box 3244 | | | | Waterbury | CT | 6705 | |
| Deraad Gerald | | 6935 Belmont Ave Ne | | | | Belmont | MI | 49306-9291 | |
| Deramo Marilyn | | 844 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Derby Associates International | | 1 Old Town Square Ste 300 | | | | Fort Collins | CO | 80524 | |
| Derby Associates International | | 19 Old Town Sq Ste 238 | | | | Fort Collins | CO | 80524 | |
| Derby Cellular Products Eft Inc | | 150 Roosevelt Dr | | | | Derby | CT | 6418 | |
| Derby Cellular Products Inc | | 150 Roosevelt Dr | | | | Derby | CT | 6418 | |
| Derby Donald G | | 146 Christenson Dr | | | | Climax Springs | MO | 65324-2934 | |
| Derby E | | 3 Finch Mill Ave | Appley Bridge | | | Wigan | | WN6 9DF | United Kingdom |
| Derby Fabricating Inc | | PO Box 66746 | | | | Indianapolis | IN | 46266 | |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | | | Louisville | KY | 40228-1069 | |
| Derby Fabricating Inc | | PO Box 633844 | | | | Cincinnati | OH | 45263-3844 | |
| Derby Fabricating Inc | | 210 Parthenon Blvd | | | | Lavergne | TN | 37086 | |
| Derby Industries Inc | | Nbd Lockbox | | | | Indianapolis | IN | 46226 | |
| Derby Industries Inc | | PO Box 66746 | | | | Indianapolis | IN | 46266 | |
| Derby Industries Inc | | PO Box 66746 Nbd Lockbox | | | | Indianapolis | IN | 46266 | |
| Derby Industries Inc | | 4451 Robards Ln | | | | Louisville | KY | 40218 | |
| Derby Industries Inc | | 5800 Fern Valley Rd | | | | Louisville | KY | 46266-6746 | |
| Derby Industries Inc | | 570 Lester Ave | | | | Sidney | OH | 45365 | |
| Derbyshire A | | 85 Moss Bank Rd | | | | St Helens | | WA11 7D | United Kingdom |
| Derda Joseph | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 927 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Derda Joseph T | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Derda Wendy | | 7759 Gill Rd | | | | Gasport | NY | 14067 | |
| Dereix Alain | | 8241 Station House Rd | | | | Centerville | OH | 45458 | |
| Derek B Smith | | PO Box 18427 | | | | Oklahoma Cty | OK | 73154 | |
| Derenda Gold | | PO Box 415 | | | | Fairview | TN | 37062 | |
| Derflinger Tommy | | 3204 Wingtip Ct | | | | Kokomo | IN | 46902 | |
| Derge Melvin A | | N6561 County P | | | | Delavan | WI | 53115-2609 | |
| Deridder Barbara J | | 2983 Edgestone Dr | | | | Hudsonville | MI | 49426 | |
| Deringer | | Fmly A N Deringer Inc | PO Box 1309 | | | St Albans | VT | 5478 | |
| Deringer | | PO Box 1324 | | | | Williston | VT | 5496 | |
| Deringer Mfg Co | Debbiekimdonnakarren Smith | 135 S La Salle Dept 4047 | | | | Chicago | IL | 60674-4047 | |
| Deringer Mfg Co Inc | | 4047 Paysphere Cir | | | | Chicago | IL | 60674 | |
| Deringer Mfg Co Inc | | 4047 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Deringer Ney Inc | Lee Trimble | 1250 Townline Rd | | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | Lee Trimble | 1250 Townline Rd | | | | Mundelein | IL | 60060 | |
| Deringer Ney Inc | | 2 Douglas St | | | | Bloomfield | CT | 06002-369 | |
| Deringer Ney Inc | | 2 Douglas St | Ney Industrial Pk | | | Bloomfield | CT | 60023690 | |
| Deringer Ney Inc | | Ney Industrial Pk | | | | Bloomfield | CT | 06002-369 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | | Mundelein | IL | 60060-444 | |
| Deringer Ney Inc | | 135 S Lasalle Dept 4062 | | | | Chicago | IL | 60674-4062 | |
| Deringer Ney Inc Eft | | Fmly Ney J M Co | 1250 Town Line Rd | | | Mundelein | IL | 60060 | |
| Derkach Caroline M | | 337 Sawmill Dr | | | | Cortland | OH | 44410-1624 | |
| Derkach Richard F | | 337 Sawmill Dr | | | | Cortland | OH | 44410-1624 | |
| Derkos Joseph | | 6718 M Rd | | | | Escanaba | MI | 49829 | |
| Derks Crane & Hoist Service Co | | Star Crane & Hoist Service Co | 11340 54th Ave | | | Allendale | MI | 49401 | |
| Derks Crane & Hoist Services | | Star Crane & Hoist East | 3214 Bay Rd | | | Saginaw | MI | 48603 | |
| Derks Crane and Hoist Service Co Star Crane and Hoist | | | | | | | | | |
| Service Co | | 11340 54th Ave | | | | Allendale | MI | 49401 | |
| Derksen Rhonda | | 11340 Preble Cty Line Rd | | | | Brookville | OH | 45309 | |
| Derksen Thomas | | 103 Abbey Court | | | | Noblesville | IN | 46060 | |
| Derkson James A Md Pelmed Physicians | | 1343 Woodman Dr | | | | Dayton | OH | 45432 | |
| Derleth Gregory | | 7740 Luann | | | | Saginaw | MI | 48609 | |
| Derma Sheild | | Derma Sheild Usa | 1426 N State St | | | Litchfield | IL | 62056 | |
| Derma Shield Usa | | PO Box 544 | | | | Litchfield | IL | 62056 | |
| Dermer Carlene | | 7680 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Dermer Dennis D | | 533 Hogarth Ave | | | | Niles | OH | 44446-3437 | |
| Dermer George E | | 958 North Bentley | | | | Nile | OH | 44446 | |
| Dermody Industrial Group | | PO Box 7098 | | | | Reno | NV | 89510 | |
| Derm Moore Machine Co Inc | | 151 S Niagara St | | | | Lockport | NY | 14094 | |
| Dembach And Koehn S C | | 2160 Eastridge Ctr | | | | Eau Claire | WI | 54701 | |
| Dembach And Koehn S C | | PO Box 92 | | | | Eau Claire | WI | 54701 | |
| Derner Gary | | 2724 Sheridan Dr Apt 1 | | | | Tonawanda | NY | 14150-9421 | |
| Deronde Products Llc | | 200 Cornwall Ave | | | | Buffalo | NY | 14215-0243 | |
| Deronde Products Llc | | PO Box 243 | | | | Buffalo | NY | 14215-0243 | |
| Derop Donald | | 1298 Cranbrook | | | | Saginaw | MI | 48638 | |
| Derosa Anthony | | 6856 Harren Meadville Rd | | | | Kinsman | OH | 44428 | |
| Derosa Edward H | | 5546 Pebbleshire Rd | | | | Bloomfield | MI | 48301-1110 | |
| Derosa Jason | | 15629 Rob Roy Dr | | | | Oak Forest | IL | 60452 | |
| Derosa Daniel | | 90 Mcgregor | | | | St Louis | MI | 48880 | |
| Derosso Anthony | | 1356 Desert Jewel | | | | El Paso | TX | 79912 | |
| Deroyal Textiles | | 141 E York St | PO Box 400 | | | Camden | SC | 29020 | |
| Derr Randall | | 4068 Glenberry Circle | | | | Bellbrook | OH | 45305 | |
| Derr Robert | | 2412 E Baxter Rd | Apt 1 | | | Kokomo | IN | 46902 | |
| Derrick Kim | | 1475 Mt Holly Rd | | | | Edgewater Pk | NJ | 8010 | |
| Derrick Lynn | | 2138 Chapel Hill Rd Sw | | | | Decatur | AL | 35603-4002 | |
| Derrick P Mayes | | 10550 W Eight Mile Rd | | | | Ferndale | MI | 48220 | |
| Derrick Tyrone | | 3 West Sunrise Ave | | | | Trotwood | OH | 45426 | |
| Derrick Tyrone | | 4537 Waymire Ave | | | | Dayton | OH | 45406 | |
| Derrickson Robert S | | 2457 Springmill Rd | | | | Kettering | OH | 45440-2521 | |
| Derrico Joyce A | | 407 Hartzell Ave | | | | Niles | OH | 44446-5219 | |
| Derrico Sarah | | 234 Russell Ave | | | | Niles | OH | 44446 | |
| Derringer Kimberly | | 7830 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342-2523 | |
| Derry Kevin | | 10797 E Washington Rd | | | | Wheeler | MI | 48662 | |
| Derry Michael A | | 4880 N Croswell Rd | | | | Alma | MI | 48801-9721 | |
| Derryberry Quigley Solomon Et Al | | 4800 N Lincoln B Lvd | | | | Oklahoma Cty | OK | 73105 | |
| Dershaw Joonie | | 3752 N Hermitage Rd Lot 180 | | | | Transfer | PA | 16154 | |
| Dersslar Mfg | | 328 State Rd 144 | | | | Bargersville | IN | 46106 | |
| Dersslar Mfg | | Pobox 635 | | | | Bargersville | IN | 46106 | |
| Derubba Brad | | 120 N Crandon Ave | | | | Niles | OH | 44446 | |
| Derusha Eugene | | 2681 Vandyke | | | | Conklin | MI | 49403 | |
| Derusha William | | 2201 Berlin Fair Dr | | | | Marne | MI | 49435 | |
| Derwent Inc | | 440 Spruce Ave | | | | Lake Forest | IL | 60045 | |
| Derwent Information Ltd | | S 95 Fmlry Derwent Publication | 14 Great Queen St | Hold Per D Fidler | | | | | |
| Derwent Information Ltd | | Derwent Hse 14 Great Queen St | | | | London | | WC2B 5DF | United Kingdom |
| Derwent Publications Ltd | | Derwent House | 14 Great Queen St | | | London | | WC2B5DF | United Kingdom |
| Derwent Publications Ltd Derwent House | | 14 Great Queen St | | | | London England | | WC2B5DF | United Kingdom |
| Dery Jeanne | | 4449 E Coldwater Rd | | | | Flint | MI | 48506 | |
| Dery Philip | | 6122 Chapel Pines Run | | | | Ft Wayne | IN | 46804 | |
| Derzay Gary J | | 10404 W Pine Ridge Rd | | | | Greenfield | WI | 53228-3223 | |
| Derzsy Michael | | 14127 Pheasant Ln | | | | Orland Pk | IL | 60467 | |
| Des Jardin Michael | | 291 Stottle Rd | | | | Scottsville | NY | 14546 | |
| Des Jardins Paul | | G3023 S Dort Hwy Apt 447 | | | | Burton | MI | 48529-1081 | |
| Des Moines Area Community College | | College | 2006 S Ankeny Blvd | Stdnt Accts Bldg 1 | | Ankeny | IA | 50021 | |
| Des Moines Area Community College | | 2006 S Ankeny Blvd | Stdnt Accts Bldg 1 | | | Ankeny | IA | 50021 | |
| Des Moines Diesel Inc | Mrs Fran Schroeter | 3211 Delaware | | | | Des Moines | IA | 50313 | |
| Desai Ajay | | 15075 W Maple Ridge Rd | | | | New Berlin | WI | 53151 | |
| Desai Haneesha | | 2860 Buckhaven Rd | | | | Chino Hills | CA | 91709 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Desai Naishadh | | 856 Via Descanso Dr | | | | El Paso | TX | 79912 | |
| Desai Prabhu | | 851 Pendleton Pk 346 | | | | New Hudson | MI | 48126 | |
| Desai Raj | | 5328 Hartsdale Dr | | | | Jackson | MS | 39211 | |
| Desai Sameer | | 2685 Greenstone Dr | 1008 | | | Auburn Hills | MI | 48326 | |
| Desai Shailesh | | 41075 Scarborough Ln | | | | Novi | MI | 48375 | |
| Desai Sharad | | 1830 Axtell Rd | Apt 1 | | | Troy | MI | 48084 | |
| Desai Tarun R | | 373 Ivy Ln | | | | Troy | MI | 48098 | |
| Desai Trilok | | 3624 Shoreview Ct | | | | Bloomfield Twp | MI | 48302-1256 | |
| Desalvo Gerald J | | 3742 Devon Dr Se | | | | Warren | OH | 44484-2628 | |
| Desalvo Michael | | 158 Idlewood Rd | | | | Austintown | OH | 44515 | |
| Desando Lisa | | 7915 Ridgegate W Dr | | | | Indianapolis | IN | 46268 | |
| Desants James | | 1979 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Desants Penwright Denise | | 4 Fernly Pk | | | | Fairport | NY | 14450 | |
| Desanty Tina | | 7104 Big Daddy Dr Lot B 3 | | | | Panama City Beach | FL | 32407 | |
| Desarrolo E Ingenieria En Ele | | Paseos De Galeana 14520 | Col Paseos De Chihuahua | | | Chihuahua | | 31109 | Mexico |
| Desautel Christopher | | 3370 Summit Ridge Dr | | | | Rochster Hills | MI | 48306 | |
| Deschambault Barbara A | | 1871 Ridge Rd | | | | Ontario | NY | 14519-9547 | |
| Deschapelles Rafael E | | 3210 Dogwood Dr | | | | Troy | OH | 45373-9366 | |
| Desco Industries Inc | | File 54769 | | | | Los Angeles | CA | 90074-4769 | |
| Desco Industries Inc | | Protektive Pak Div | 14040 Central Ave Ste 210 | | | Chino | CA | 91710 | |
| Desco Industries Inc | | Esd Systems | 19 Brigham St Unit 9 | | | Marlboro | MA | 1752 | |
| Desco Industries Inc | | Esd Systems | 19 Brigham St Unit 9 | | | Marlborough | MA | 01752-317 | |
| Desco Industries Inc | | Frmrly Brick Container Corp | 19 Brigham St Unit 9 | | | Marlboro | MA | 1752 | |
| Desert Diesel Llc | Mr Jerry Mitchell | 2395 N Fairview | | | | Tucson | AZ | 85705 | |
| Desert Sun Motors | | 2600 N White Sands Blvd | | | | Alamogordo | NM | 88310-6118 | |
| Desert Sun Motors | | 2600 Noth White Sands Blvd | | | | Alamogordo | NM | 88311 | |
| Desert Sun Motors | | PO Box 129 | | | | Alamogordo | NM | 88310 | |
| Deshano Gary | | 6179 State St | | | | Caseville | MI | 48725 | |
| Deshano Peggy S | | 18640 Almy | | | | Howard City | MI | 49329-8831 | |
| Deshaw Karen | | 214 Russell Rd | | | | Kawkawlin | MI | 48631 | |
| Deshaw Marilyn | | 600 W Caroline St | | | | Fenton | MI | 48430 | |
| Deshler Robert H | | 750 8th St | | | | Niagara Falls | NY | 14301-1714 | |
| Deshon Wendy | | 10145 Forestedge Ln | | | | Miamisburg | OH | 45342 | |
| Deshone Christophe | | 7240 Danny Dr | | | | Saginaw | MI | 48609-5266 | |
| Deshone Richard H | | 5522 Tittabawassee Rd | | | | Saginaw | MI | 48604-9405 | |
| Desi Kim | | 9633 Sugar St | | | | Germantown | OH | 45327 | |
| Design & Engineering Solutions | | Multiple Engineering | 4982 W State Rd 32 | | | Anderson | IN | 46011 | |
| Design & Evaluation Inc | | 1451 B Chews Landing Rd | | | | Laurel Springs | NJ | 80212738 | |
| Design & Finishing Consultants | | 2873 Haggarty Rd | | | | Walled Lake | MI | 48390 | |
| Design & Finishing Consultants | | | 2873 Haggerty | | | Walled Lake | MI | 48334 | |
| Design And Evaluation Inc | | 1451b Chews Landing Rd | | | | Laurel Springs | NJ | 8021 | |
| Design and Finishing Consultants Inc | | 2873 Haggerty | | | | Walled Lake | MI | 48334 | |
| Design Automation Associates I | | 276 Hazard Ave Ste 3 | | | | Enfield | CT | 6082 | |
| Design Comfort | | 5977 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Design Comfort Co Inc | | 5977 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Design Craftsmen Inc | | 517496 3220 | 2200 James Savage Rd | | | Midland | MI | 48642-5843 | |
| Design Craftsmen Inc | | PO Box 2126 | | | | Midland | MI | 48641-2126 | |
| Design Craftsmen Incorporated | | 2200 James Savage Rd | | | | Midland | MI | 48642-5843 | |
| Design Desarrolo E Ing En Elec | | Col Paseos De Chihuahua | Cp 31109 Chihuahua | | | | | | Mexico |
| Design Desarrolo E Ing En Elec Paseos De Galeana 14520 | | Col Paseos De Chihuahua | Cp 31109 Chihuahua | | | | | | Mexico |
| Design Evolution 4 | | 1004 W Main St | | | | Lebanon | OH | 45036 | |
| Design Evolution 4 | | PO Box 143 | | | | Lebanon | OH | 45036 | |
| Design Evolution 4 Inc | | 1004 W Main St | | | | Lebanon | OH | 45036-9512 | |
| Design For Industry Inc | | 341 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Design Mark | Kathy Bessey | Bergquist Company | 18930 W 78th St | | | Chanhassen | MN | 55317 | |
| Design Mechanical Inc | | 168 Ctc Blvd | | | | Louisville | CO | 80027 | |
| Design Media Tech | Linda Butler | 32975 Schoolcraft Rd | | | | Livonia | MI | 48150-1610 | |
| Design Media Technology Inc | | 32975 Schoolcraft Rd | | | | Livonia | MI | 48150-161 | |
| Design Media Technology Inc | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Design Media Technology R Carroll Group | | 32975 Schoolcraft | | | | Livonia | MI | 48150-1610 | |
| Design Origins Inc | | 33596 Sterling Ponds Blvd | | | | Sterling Heights | MI | 48312 | |
| Design Origins Inc Eft | | 33596 Sterling Ponds Blvd | | | | Sterling Heights | MI | 48312 | |
| Design Partners Inc | | 8801 Granada Hills Dr | | | | Austin | TX | 78737 | |
| Design Pattern Works Eft | | 2312 E 3rd St | | | | Dayton | OH | 45403 | |
| Design Pattern Works Inc | | 2312 E 3rd St | | | | Dayton | OH | 45403-201 | |
| Design Protyping Technology | | 6713 Collamer Rd | | | | East Syracuse | NY | 13057 | |
| Design Protyping Technology | | Inc | 6713 Collamer Rd | Add Chg 12 02 Mh | | East Syracuse | NY | 13057 | |
| Design Protyping Technology Inc | | 6713 Collamer Rd | | | | East Syracuse | NY | 13057 | |
| Design Science Inc | | 4028 E Broadway | | | | Long Beach | CA | 90803 | |
| Design Science Incorporated | | 4028 Broadway | | | | Long Beach | CA | 90803 | |
| Design Service | | 3360 Elmwood Ave | | | | Kenmore | NY | 14217 | |
| Design Technology Corporation | | Five Suburban Pk Dr | | | | Billerica | MA | 1821 | |
| Design Visionaries | | 7034 Calcaterra Dr | | | | San Jose | CA | 95120 | |
| Design Visionaries Inc | | 7034 Calaterra Dr | | | | San Jose | CA | 95120 | |
| Design2fab Software Inc | | 8854 Helen James Ave | | | | San Diego | CA | 92126-3749 | |
| Designatronics Inc | | Stock Dr Products Div | 2101 Jericho Tpke | | | New Hyde Pk | NY | 11042-4702 | |
| Designcon2001 | | C O Iec | 549 West Randolph St | Ste 600 | | Chicago | IL | 60661-2208 | |
| Designed Harness Systems Inc | Accounts Payable | PO Box 37 | | | | Bellefontaine | OH | 43311 | |
| Designed Harness Systems Inc | | PO Box 37 | | | | Bellefontaine | OH | 43311 | |
| Designee Seminar System | | Ats 640 | PO Box 25082 | | | Oklahoma City | OK | 73125 | |
| Designer Plastics Inc | | 1325 Eddy Scant City Rd | | | | Arab | AL | 35016-5310 | |
| Designer Plastics Inc | | PO Box 160 | | | | Arab | AL | 35016 | |
| Designer Plastics Inc Eft | | 1325 Eddy Scant City Rd | | | | Arab | AL | 35016 | |
| Designs Displays | | 1395 Wheaton Ave Ste 200 | | | | Troy | MI | 48083 | |
| Designtronics Inc | | Techno Div | PO Box 5416 | | | New Hyde Pk | NY | 11042-5416 | |
| Designtronics Inc | | Techno Isel Subs Inc | 2101 Jericho Tpke | | | New Hyde Pk | NY | 11040 | |
| Designtronics Inc Techno Div | | PO Box 5416 | | | | New Hyde Pk | NY | 11042-5416 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Desimo David | | 8390 Strtt8 | | | | Ravenna | OH | 44266 | |
| Desimpelare Karl | | 2180 W Ackerman Rd | | | | Unionville | MI | 48767 | |
| Desimpelare Robert | | 8099 Mandy Ln | | | | Frankenmuth | MI | 48734 | |
| Deskalo David | | 2415 W Suelane Rd | | | | Glendale | WI | 53209 | |
| Deskalo David | | 2415 W Suelane Rd | | | | Glendale | WI | 53209-2730 | |
| Deski James | | 4029 Fulton Ave | | | | Moraine | OH | 45439 | |
| Deskin Michael | | 371 Meadowbrook Ave | | | | Boardman | OH | 44512 | |
| Desko John | | 4837 New Rd | | | | Austintown | OH | 44515-3833 | |
| Desmarais Nadine A | | Dba Proscribe | 7253 S Shepard Ave | Add Chg Per Goi 08 30 05 Lc | | Oak Creek | WI | 53154 | |
| Desmarais Nadine A Dba Proscribe | | 7253 S Shepard Ave | | | | Oak Creek | WI | 53154 | |
| Desmit Steven | | 24 Canterbury Sw | | | | Wyoming | MI | 49548 | |
| Desmit Thomas | | 1914 Pheasant Ave Nw | | | | Grand Rapids | MI | 49544-2326 | |
| Desmond Engraving Co Inc | Loyal May | 12217 Sprecher Ave | | | | Cleveland | OH | 44135-5121 | |
| Desmond Ind Engraving Corp | Brett Or Loyal May | 12217 Srecher Ave | | | | Cleveland | OH | 44135-5121 | |
| Desmond M | | 74 Winskill Rd | | | | Liverpool | | L11 1H8 | United Kingdom |
| Desnos Philippe | | 1837 Old Homestead Dr | | | | Rochester Hills | MI | 48306 | |
| Desnos Philippe | | 1624 Meijer Dr | | | | Troy | | | |
| Desomma Larissa | | 2008 Noccalula Rd | | | | Gadsden | AL | 35904 | |
| Desoto Gilbert | | 21201 2 Lodell | | | | Dayton | OH | 45414 | |
| Desousa Egas | | 8373 Meadowdale | | | | Grand Blanc | MI | 48439 | |
| Desoutter Sales Ltd | | Eaton Rd | | | | Hemel Hempstead Ht | | HP2 7DR | United Kingdom |
| Desouza Luiz | | 6681 Taywood Rd | | | | Englewood | OH | 45322 | |
| Desouza Penny | | 3421 E Third St | | | | Dayton | OH | 45403 | |
| Despatch Industries | Amy Jorgensen | 8860 207th St West | | | | Lakeville | MN | 55044 | |
| Despatch Industries | | Nw7251 | PO Box 1450 | | | Minneapolis | MN | 55485-7251 | |
| Despatch Industries | | PO Box 1320 | | | | Minneapolis | MN | 55443 | |
| Despatch Industries Inc | | 2100 Clearwater Dr Ste 109 | | | | Oak Brooke | IL | 60523 | |
| Despatch Industries Inc | | 8860 207th St W | | | | Lakeville | MN | 55044 | |
| Despatch Industries Inc | | PO Box 1320 | | | | Minneapolis | MN | 55440 | |
| Despatch Industries Inc Eft | | 63 St Anthony Pkwy | | | | Minneapolis | MN | 55418 | |
| Despatch Industries Inc Eft | | Frmly Ransco Industries | 63 St Anthony Pkwy | | | Minneapolis | MN | 55418 | |
| Despatch Industries Inc Eft | | PO Box 1320 | | | | Minneapolis | MN | 55440-1320 | |
| Despatch Industries Lp | | Dispatch Industries | 63 St Anthony Pky | | | Minneapolis | MN | 55418-1007 | |
| Desposito Ann | | 17 Wandsworth Rd | | | | Norris Green | | L11 1DR | United Kingdom |
| Dessau Co Inc Maurice S | Travis | 82 Midland Ave | | | | Saddle Brook | NJ | 7663 | |
| Desser Beverly | | 11240 Bishop Rd | | | | St Charles | MI | 48655 | |
| Desserts Etcetera Charles Hayes | 7022 Baltary Ct Belmont Mi 49306 | 7022 Baltary Ct | | | | Belmont | MI | 49509 | |
| Desserts Etcetera Charles Hayes | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Desso Lawrence | | 51 Whitby Rd | | | | Rochester | NY | 14609 | |
| Destination Imagination Region | | One | Charlee Stone | 1430 Furnace St | | Mineral Ridge | OH | 44440 | |
| Destination Imagination Region One | | Charlee Stone | 1430 Furnace St | | | Mineral Ridge | OH | 44440 | |
| Destrampe Michael | | 7073 Evans Dr | | | | Franklin | WI | 53132-8908 | |
| Det Norske Veritas | | 20 Ave Des Freres | Montgolfier F 69680 Chassieu | | | | | | France |
| Det Norske Veritas | | Co Banque Nationale De Paris | 77 Blvd Richelieu | 92500 Rueil Malmaison | | | | | France |
| Det Norske Veritas | | 3 Cathedral St | Palace House | | | London | | SE19DE | United Kingdom |
| Det Norske Veritas Certificati | | Dnvqa | 64 Ave D Halfa | Hermes Pk Bt A | | Marseille | | 13008 | France |
| Det Norske Veritas Holding Usa | | 16340 Pk Ten Pl Ste 100 | | | | Houston | TX | 77084 | |
| Det Norske Veritas Indus | | Frmly Dnv Certification Inc | 16340 Pk Ten Pl Ste 100 | Remit Updt 6 99 Ltr Name 11 99 | | Houston | TX | 77084 | |
| Detail Boring Inc | | 83 S Elm St | | | | Lapeer | MI | 48446 | |
| Detail Boring Inc | | 83 South Elm St | | | | Lapeer | MI | 48446 | |
| Detail Boring Inc | | PO Box 661 | | | | Lapeer | MI | 48446 | |
| Detail Technologies Inc | | 5900 Cross Rds Commerce Dr S | | | | Wyoming | MI | 49509 | |
| Detail Technologies Inc | | 5900 Cross Rds Commerce Dr Sw | | | | Wyoming | MI | 49509 | |
| Detail Technologies Inc | | Addr Chg 11 12 Gw | 5900 Cross Rds Commerce Dr Sw | | | Wyoming | MI | 49509 | |
| Detail Tool & Die Co Inc | | State Rd 28 West | | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Co Inc | | Supplier Is Financed By Ge | PO Box 427a Rr 3 | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Co Inc Eft | | 636 W State Route 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool & Die Inc | | 636 W State Rd 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool and Die Co Inc Eft | | 636 W State Route 28 | | | | Alexandria | IN | 46001 | |
| Detail Tool and Die Co Inc Eft | | PO Box 427a Rr 3 | | | | Alexandria | IN | 46001 | |
| Detail Zone Performance Inc | Accounts Payable | 1503 Beech Ln | | | | Wilmington | DE | 19810 | |
| Detec Richard | | 2716 Newbern Cir | | | | Youngstown | OH | 44502-3155 | |
| Detection Systems & Engr | | 1450 Temple City Dr | | | | Troy | MI | 48084 | |
| Detection Systems & Engr Eft | | 1450 Temple City | | | | Troy | MI | 48084 | |
| Detection Technologies Inc | | 1512 Ctrpoint Pky Ste 203 | | | | Birmingham | AL | 35215 | |
| Detection Technologies Inc | | 1512 Ctrpoint Pky Ste 203 | | | | Birmington | AL | 35215 | |
| Detelich Larry S | | 7902 2nd St | | | | Masury | OH | 44438-1463 | |
| Detelich Marlane | | PO Box 196 | | | | Brookfield | OH | 44403-0196 | |
| Deters David | | 1067 Justin Ridge Way | | | | Waynesville | OH | 45068 | |
| Deters Joan | | 10221 120th Ave | | | | West Olive | MI | 49460-9654 | |
| Deters Joan E | | 10221 120th Ave | | | | West Olive | MI | 49460-9654 | |
| Deters William J | | 7425 E Casstown Clark Rd | | | | Casstown | OH | 45312-9501 | |
| Detiege Frank | | 1604 Dilling St | | | | Monroe | LA | 71202 | |
| Detienne Earl L | | 9679 N 400 E | | | | Alexandria | IN | 46001-8277 | |
| Detienne Jr Earl | | 9679 N 400 E | | | | Alexandria | IN | 46001 | |
| Detloff Kurt | | 3855 Boeing Dr | | | | Saginaw | MI | 48604-1805 | |
| Detmar Corp | Accounts Payable | 2001 West Alexandrine | | | | Detroit | MI | 48208 | |
| Detorre Rebecca | | 10410 Swift Stream Pl | 106 | | | Columbia | MD | 21044 | |
| Detrick Angela | | 315 E Franklin St | | | | Troy | OH | 45373 | |
| Detrick Jeffrey | | 2437 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Detrick Jeffrey M | | 816 Thomas St | | | | Stroudsburg | PA | 18360 | |
| Detrick Judy A | | 230 South Crawford St | | | | Troy | OH | 45373 | |
| Detrick Pamela | | 64 Heather Rd Apt A | | | | Troy | OH | 45373 | |
| Detro Kil | | 4901 Pk Rd | | | | Kokomo | IN | 46902 | |
| Detro Kil Cha | | 4901 S Pk Rd | | | | Kokomo | IN | 46902-5002 | |
| Detroit & Mackinac Railway Co | | 1410 S Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Detroit Air Compressor & Pump | | 3205 Bermuda | | | | Ferndale | MI | 48220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Detroit Air Compressor & Pump | | Toledo Compressor & Blower Co | 3205 Bermuda St | | | Ferndale | MI | 48220-1060 | |
| Detroit Air Compressor and Eft Pump | | 3205 Bermuda | | | | Ferndale | MI | 48220 | |
| Detroit and Mackinac Railway Co | | 1410 S Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Detroit Assoc Of Business Econ | | Center For Automotive Research | PO Box 134001 | | | Ann Arbor | MI | 48113-4001 | |
| Detroit Assoc Of Business Econ Center For Automotive Research | | PO Box 134001 | | | | Ann Arbor | MI | 48113-4001 | |
| Detroit Automatic Tooling Inc | | 12275 Huron River Dr | | | | Romulus | MI | 48174 | |
| Detroit Automatic Tooling Inc | | 12275 Huron River Dr | | | | Romulus | MI | 48174-1155 | |
| Detroit Automatic Tooling Inc | | 12275 S Huron River Dr | | | | Romulus | MI | 48174 | |
| Detroit Automotive Interiors | Accounts Payable | 1112 Rosedale Court | | | | Detroit | MI | 48211 | |
| Detroit Balancing Service | | 572 S Mansfield St | | | | Ypsilanti | MI | 48197 | |
| Detroit Balancing Service Llc | | 572 S Mansfield | | | | Ypsilanti | MI | 48197 | |
| Detroit Body Products Inc | | 49750 Martin Dr | | | | Wixom | MI | 48393 | |
| Detroit Brake Machining Inc | | Div Of American Commercial | 6300 Livernois Ave | | | Detroit | MI | 48210 | |
| Detroit Brake Machining Inc | | PO Box 67000 Dept 194601 | | | | Detroit | MI | 48267-1946 | |
| Detroit Broach Co | | 2750 Paldan Dr | | | | Auburn Hills | MI | 48326-1826 | |
| Detroit Broach Co | | PO Box Dept 64000 Drawer 64150 | | | | Detroit | MI | 48264-1500 | |
| Detroit Broach Co | | Detroit Broach Cutting Tools I | 431 Buncombe Rd | | | Greer | SC | 29651 | |
| Detroit Broach Co Eft | | PO Box 64000 Drawer 641500 | | | | Detroit | MI | 48264-1500 | |
| Detroit Broach Company | Len Spear | Machine Manufacturing Division | 2750 Paldan Dr | | | Detroit | MI | 48326-1826 | |
| Detroit Broach Company | Len Spear | Machine Manufacturing Division | 2750 Paldan Dr | | | Auburn Hills | MI | 48326-1826 | |
| Detroit Business Institute | | Downriver | 19100 Fort St | | | Riverview | MI | 48192 | |
| Detroit Business Institute Downriver | | 19100 Fort St | | | | Riverview | MI | 48192 | |
| Detroit Chapter Federal Bar | | Association | PO Box 71740 | | | Madison Heights | MI | 48071 | |
| Detroit Chapter Federal Bar Association | | PO Box 71740 | | | | Madison Heights | MI | 48071 | |
| Detroit City Income Tax | | 2 Woodward | Room B 3 | | | Detroit | MI | 48226 | |
| Detroit City Of | | Finance Dept Treasury Div | 1012 City County Bldg | | | Detroit | MI | 48226 | |
| Detroit City Of Revenue Collections | | 2 Woodward Ave Rm 1012 | PO Box 33523 | | | Detroit | MI | 48226-5523 | |
| Detroit City of Wayne | | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | | Detroit | MI | 48255 | |
| Detroit City Treasurer | B Lewis | 2 Woodward Ave Room 512 | | | | Detroit | MI | 48226 | |
| Detroit Coil Co Inc | | 2435 Hilton Rd | | | | Ferndale | MI | 48220 | |
| Detroit Coil Company | | Incorporated | 2435 Hilton Rd | | | Ferndale | MI | 48220 | |
| Detroit Coil Company Incorporated | | PO Box 77923 | | | | Detroit | MI | 48277 | |
| Detroit College | | 3115 Lawndale Ave | | | | Flint | MI | 48504 | |
| Detroit College Of Law | | 130 E Elizabeth St | | | | Detroit | MI | 48201 | |
| Detroit College Of Law | | At Michigan State University | 368 Law College Bldg | | | East Lansing | MI | 48824-1300 | |
| Detroit College Of Law At Michigan State University | | 368 Law College Bldg | | | | East Lansing | MI | 48824-1300 | |
| Detroit Dearborn Ind Ctr Ltd | | Ptp | 1900 E Jefferson Ste 200 | | | Detroit | MI | 48207 | |
| Detroit Dearborn Ind Ctr Ltd Ptp | | 1900 E Jefferson Ste 200 | | | | Detroit | MI | 48207 | |
| Detroit Diameters Inc | Craig Spitery | 45380 West Pk Dr | | | | Novi | MI | 48377 | |
| Detroit Diesel | Larry Rumohr Env Engineer | 13400 Outer Dr West | | | | Detroit | MI | 48239 | |
| Detroit Diesel Corp | Accounts Payable | PO Box 999 | | | | Taylor | MI | 48180 | |
| Detroit Diesel Corp | | Non Pro Dock Attn Craig Reyst E4 | Lab 13400 W Outer Dr | | | Detroit | MI | 48239 | |
| Detroit Diesel Corporation | | 13400 Outer Dr W | | | | Detroit | MI | 48239-4001 | |
| Detroit Diesel Corporation | Accounts Payable | PO Box 999 | | | | Taylor | MI | 48180 | |
| Detroit Diesel Corporation | | | | | | Taylor | MI | 48180-0999 | |
| Detroit Diesel Corporation O | | Disbursemnt&analysis Dept N50 | PO Box 999 | | | Taylor | MI | 48180-0999 | |
| Detroit Diesel Mtu Reman | | 100 So Lodestone Way | | | | Tooele | UT | 84074 | |
| Detroit Diesel Mtu Reman | | PO Box 550 | | | | Tooele | UT | 84074 | |
| Detroit Diesel Overseas | | Distribution Corp | Ch 2557 Studen | | | | | | Switzerland |
| Detroit Diesel Overseas Distribution Corp | | Ch 2557 Studen | | | | Switzerland | | | Czech Republic |
| Detroit Door Remfg North | | 4232 Brockton Dr Se | | | | Kentwood | MI | 49512-4048 | |
| Detroit Door & Hardware | Dillon | 111 E 12 Mile | | | | Madison Heights | MI | 48071 | |
| Detroit Door & Hardware Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071-4174 | |
| Detroit Door & Hardware Co | | 2290 Bishop Cir E | | | | Dexter | MI | 48130 | |
| Detroit Door & Hardware Co | | 5189 Commerce Dr | | | | Flint | MI | 48507 | |
| Detroit Door & Hardware Eft | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Door and Hardware Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Door and Hardware Eft Co | | 111 E 12 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Detroit Dot | Ds Fedenis Branch Manager | 14044 Schaefer Hwy | | | | Detroit | MI | 48227 | |
| Detroit Edison | | 2000 2nd Ave | | | | Detroit | MI | 48226 | |
| Detroit Edison | | 27350 Gratiot Lower Level | | | | Roseville | MI | 48066 | |
| Detroit Edison Co | | PO Box 2859 | | | | Detroit | MI | 48260 | |
| Detroit Edison Co | | 2000 2nd Ave | | | | Detroit | MI | 48226 | |
| Detroit Edison Co The | | 15600 19 Mile Rd | | | | Mount Clemens | MI | 48044 | |
| Detroit Edison Co The | | 2000 2nd Ave | | | | Detroit | MI | 48226-1203 | |
| Detroit Edison Co The | | Warren Service Ctr | 7940 Livernois Ave | | | Detroit | MI | 48201 | |
| Detroit Edison Company | | Acct Of Glen T Jet | Case 90 33834 Ck7 | | | | | 58705-2984 | |
| Detroit Edison Company Acct Of Glen T Jet | | Case 90 33834 Ck7 | | | | | | | |
| Detroit Edison Eft | | 2000 2nd Ave | | | | Detroit | MI | 48226 | |
| Detroit Electro Coatings Co | | Llc | 2599 22nd St | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co Ll | | 2599 22nd St | | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co Llc | | 2599 22nd St | | | | Detroit | MI | 48216 | |
| Detroit Electro Coatings Co Llc | | PO Box 79001 Drawer 1799 | | | | Detroit | MI | 48279-1799 | |
| Detroit Engineered Products In C | | 560 Kirks Blvd Ste 103 | | | | Troy | MI | 48084 | |
| Detroit Engineered Products Inc | | 560 Kirks Blvd Ste 103 | | | | Troy | MI | 48084 | |
| Detroit First Aid Co Inc Eft | | 15275 Northline | | | | Southgate | MI | 48195 | |
| Detroit First Aid Co Inc Eft | | PO Box 1400 | | | | Southgate | MI | 48195 | |
| Detroit Flame Hardening Co | | 17644 Mt Elliott | | | | Detroit | MI | 48212 | |
| Detroit Flame Hardening Co Inc | | Detroit Hardness Testor | 17644 Mount Elliott St | | | Detroit | MI | 48212 | |
| Detroit Friend Of The Court | | For Acct Of A A Branch | Case 80 012 480 Dm | 1100 Cadillac Tower | | Detroit | MI | 37156-2552 | |
| Detroit Friend Of The Court | | For Acct Of A A Sanders | Case 83 318676 Du | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of C A Mason | Case 85 514602 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of G A Battle | Case 81 103 222 Dm | 1100 Cadillac Tower | | Detroit | MI | 36546-1415 | |
| Detroit Friend Of The Court | | For Acct Of H Heath | Case 83 372562 Dp | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court | | For Acct Of M Boykin | Case 88 829050 Dm | 1100 Cadillac Tower | | Detroit | MI | | |
| Detroit Friend Of The Court For Acct Of A A Branch | | Case80 012 480 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Detroit Friend Of The Court For Acct Of A A Sanders | | Case83 318676 Du | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of C A Mason | | Case85 514602 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of G A Battle | | Case81 103 222 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of H Heath | | Case83 372562 Dp | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Friend Of The Court For Acct Of M Boykin | | Case488 829050 Dm | 1100 Cadillac Tower | | | Detroit | MI | 48226 | |
| Detroit Gasket | | 131 Verner Ave | | | | New Port | TN | 37821 | |
| Detroit Heading Co | | C O Ring Screw | 4160 E Baldwin Rd | | | Holly | MI | 48442 | |
| Detroit Heading Co Inc | | 6421 Lynch Rd | | | | Detroit | MI | 48234 | |
| Detroit Heading Llc | Tracy L Klestadt Esq | Klestadt & Winters Llp | 292 Madison Ave 17th Fl | | | New York | NY | 10017 | |
| Detroit Heading Llc | | PO Box 67000 Dept 103801 | | | | Detroit | MI | 48267-0103 | |
| Detroit Heading Llc Eft | | 6421 Lynch Rd | | | | Detroit | MI | 48234 | |
| Detroit Hoist & Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Host & Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Host and Crane Co | | 6650 Sterling Dr N | | | | Sterling Heights | MI | 48312 | |
| Detroit Institute Of | | Opthalmology Inc | 15415 E Jefferson | | | Grosse Pointe | MI | 48230-1397 | |
| Detroit Institute Of Arts | | 600 Renaissance Ctr Ste 1540 | | | | Detroit | MI | 48243 | |
| Detroit Institute Of Opthalmology Inc | | 15415 E Jefferson | | | | Grosse Pointe | MI | 48230-1397 | |
| Detroit Legal News Co Inc The | | Inland Press | 2001 W Lafayette Blvd | | | Detroit | MI | 48216-1852 | |
| Detroit Library Commission | | National Auto History Collect | 5201 Woodward | | | Detroit | MI | 48202-4093 | |
| Detroit Library Commission National Auto History Collect | | 5201 Woodward | | | | Detroit | MI | 48202-4093 | |
| Detroit Lions | | 2000 Brush St | | | | Detroit | MI | 48226 | |
| Detroit Lions | | PO Box 55000 Dept 277201 | | | | Detroit | MI | 48225-2772 | |
| Detroit Lions | | PO Box 55000 Dept 277201 | | | | Detroit Lions | MI | 48225-2772 | |
| Detroit Lions Premium Sales | | Dept | 2000 Brush St | | | Detroit | MI | 48226 | |
| Detroit Lions Premium Sales | | Dept | 2000 Brush St | Name Chg 02 22 05 Ah | | Detroit | MI | 48226 | |
| Detroit Lions Premium Sales Dept | | PO Box 55000 Dept 277201 | | | | Detroit | MI | 48225-2772 | |
| Detroit Macomb Hospital | | 25480 Little Mack | | | | St Clair Shr | MI | 48081 | |
| Detroit Marriott | | 30559 Flynn Dr | | | | Romulus | MI | 48174 | |
| Detroit Marriott | | Detroit Metro Airport | | | | Detroit | MI | 48242 | |
| Detroit Marriott Romulus | | 30559 Flynn Dr | | | | Romulus | MI | 48174 | |
| Detroit Metro Airport Hilton | | Suites | 8600 Wickham Rd | | | Romulus | MI | 48174 | |
| Detroit Metro Airport Hilton Suites | | 8600 Wickham Rd | | | | Romulus | MI | 48174 | |
| Detroit Newspaper Agency | | Lock Box 77708 | | | | Detroit | MI | 48277-0708 | |
| Detroit Newspapers | | Dept 77708 | | | | Detroit | MI | 48277 | |
| Detroit Newspapers | | PO Box 79001 Drawer 7713 | | | | Detroit | MI | 48279-7713 | |
| Detroit Pittsburgh Motor | | Freight Inc Scac Dfmf | 5324 Grant Ave | | | Cleveland | OH | 44125 | |
| Detroit Pittsburgh Motor Eft Freight Inc | | 5324 Grant Ave | | | | Cleveland | OH | 44125 | |
| Detroit Precision Hommel Inc | | Detroit Precision Tool Co | 1505 W Hamlin Rd | | | Rochester Hills | MI | 48309-3366 | |
| Detroit Precision Tool Company | | 1505 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | |
| Detroit Press Club Foundation | | C O Mary Sawyer Comerica Bank | 500 Woodward Ave | Ad Chg Per Afc 08 31 05 Gj | | Detroit | MI | 48226 | |
| Detroit Press Club Foundation C o Mary Sawyer Comerica Bank | | 500 Woodward Ave | | | | Detroit | MI | 48226 | |
| Detroit Pump & Mfg Co | | 306 Mart St S W | | | | Grand Rapids | MI | 49548 | |
| Detroit Pump & Mfg Co | | 3212 S Dye Rd | | | | Flint | MI | 48507 | |
| Detroit Pump & Mfg Co Eft | | 18943 John R | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co | | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co | Cust Service | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co | Mike Christman | 18943 John R St | | | | Detroit | MI | 48203 | |
| Detroit Pump and Mfg Co Eft | | 18943 John R | | | | Detroit | MI | 48203 | |
| Detroit Red Wings | | 600 Civic Ctr Dr | | | | Detroit | MI | 48226 | |
| Detroit Regional Chamber | | Accounts Receivable | PO Box 77359 | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Chamber | | One Woodward Ave | PO Box 77359 | | | Detroit | MI | 48232-0359 | |
| Detroit Regional Chamber | | PO Box 77359 | | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Chamber Accounts Receivable | | PO Box 77359 | | | | Detroit | MI | 48277-0359 | |
| Detroit Regional Dist Center | | 8938 South Ridgeland | | | | Oak Lawn | IL | 60453 | |
| Detroit Renaissance Foundation | | Ste 1760 | 600 Renaissance Ctr | | | Detroit | MI | 48243-1801 | |
| Detroit Renaissance Foundation Suite 1760 | | 600 Renaissance Ctr | | | | Detroit | MI | 48243-1801 | |
| Detroit Riverview Hospital | | C O 16853 Harper | | | | Detroit | MI | 48224 | |
| Detroit Science Center Inc | | 5020 John R St | | | | Detroit | MI | 48202 | |
| Detroit Steel Group Inc | | 916 S Washington Ave | | | | Royal Oak | MI | 48067-3216 | |
| Detroit Steel Products Co Eft | | Scac Dslp | PO Box 96539 | Reinstate Eft 11 19 98 | | Chicago | IL | 60693 | |
| Detroit Steel Products Co Eft Inc | | PO Box 285 | | | | Morristown | IN | 46161 | |
| Detroit Steel Products Co Inc | | 500 N Range Line Rd | | | | Morristown | IN | 46161 | |
| Detroit Stoker Co | Larry | 1510 E First St | PO Box 732 | | | Monroe | MI | 48161 | |
| Detroit Stoker Co | | 1510 E 1st St | | | | Monroe | MI | 48161-1915 | |
| Detroit Stoker Co Subsidiary | | Of United Industrial Corp | 1510 E 1st St | PO Box 732 | | Monroe | MI | 48161 | |
| Detroit Tape & Label Intasco C | | Techniflex Inc | 125 Runnels St | | | Port Huron | MI | 48060 | |
| Detroit Testing Laboratory Inc | | 7111 E Eleven Mile Rd | Add Chg 9 02 Mh | | | Warren | MI | 48092 | |
| Detroit Testing Laboratory Inc | | PO Box 67000 Dept 264201 | | | | Detroit | MI | 48267-2642 | |
| Detroit Testing Labs | | PO Box 79001 | | | | Detroit | MI | 48279-1337 | |
| Detroit Tigers Ticket Dept | | Detroit Tigers Inc | 2100 Woodward Ave | Rm Chg Per Afc 12 08 04 Am | | Detroit | MI | 48201 | |
| Detroit Tigers Ticket Dept Detroit Tigers Inc | | PO Box 79001 Drawer 1483 | | | | Detroit | MI | 48279-1483 | |
| Detroit Translation Bure | | 30800 Telegraph Rd | Ste 1931 | | | Franklin | MI | 48025 | |
| Detroit Translation Bureau Inc | | 30800 Telegraph Rd Bingham | Center Ste 1930 | | | Bingham Farms | MI | 48025 | |
| Detroit Translation Bureau Inc | | Fmly Multimedia Group Inc | 30800 Telegraph Rd Bingham | Center Ste 1930 | | Bingham Farms | MI | 48025 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | | Wyandotte | MI | 48192 | |
| Detroit Tubular Rivet Inc | | 1213 Grove St | | | | Wyandotte | MI | 48192-7043 | |
| Detroit Tubular Rivet Inc | | C O Desana Enterprises Inc | 3301 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Detroit Wire Rope Splicing Corp | | 528 Robbins | | | | Troy | MI | 48083-4514 | |
| Detroit Wire Rope Splicing | | Corp | 528 Robbins Dr | | | Troy | MI | 48083 | |
| Detroit Wire Rope Splicing Corp | | 528 Robbins Dr | | | | Troy | MI | 48083 | |
| Detroit Yacht Club | | Belle Isle | | | | Detroit | MI | 48207 | |
| Detschner Koch Susan M | | 2416 Hess Rd | | | | Appleton | NY | 14008-9653 | |
| Dettbarn Gary | | 7163 Hoffman Rd | | | | Appleton | NY | 14008-9659 | |
| Dettbarn William | | 4090 Johnson Rd | | | | Lockport | NY | 14094 | |
| Detter Gary | | 16851 Shillings Rd | | | | Berlin Ctr | OH | 44401 | |
| Deterich Russell | | 2515 Green Tree Ln | | | | Kokomo | IN | 46902 | |
| Detterman Lyle A Revocable Living Trust U A D | | 1991 Woodslee | | | | Troy | MI | 48083 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dettinger Robert E | | 4255 Saint Cloud Way | | | | Cleves | OH | 45002-2323 | |
| Dettman David | | 2391 Occidental Hwy | | | | Adrian | MI | 49221 | |
| Dettman Laurie | | 202 Ballantyne Rd | | | | Rochester | NY | 14623-1908 | |
| Dettmer Jack | | 921 Cass St | | | | Saginaw | MI | 48602-2316 | |
| Dettore Rosemary | | 1663 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Detweiler Russell | c/o Adler & Associates | Barry D Adler Esq | 30300 Northwestern Highway | Ste 304 | | Farmington Hills | MI | 48334 | |
| Detwiler Eric | | 722 Fitzner | | | | Davison | MI | 48423 | |
| Detwiler John | | 3130 Rock Fence Dr | | | | Columbus | OH | 43221 | |
| Detwiler Russell W | | 770 Riverwalk Cir | Apt 3b | | | Corunna | MI | 48817-1367 | |
| Detzler Roger | | 5604 Meadowview Dr | | | | Bay City | MI | 48706-2615 | |
| Deuber Cynthia | | 7815 Millerton Dr | | | | Centerville | OH | 45459 | |
| Deuble David | | 4048 E River Rd | | | | Grand Island | NY | 14072 | |
| Deuble Keith | | 34 Sawmill Run | | | | Grand Island | NY | 14072 | |
| Deuble Marlene | | 4048 E River | | | | Grand Is | NY | 14072 | |
| Deublin | Karl Gebler | 2050 Norman Dr West | | | | Waukegan | IL | 60085-6747 | |
| Deublin | Tia | 42920 10 Mile Rd | Ste 13 | | | Novi | MI | 48375 | |
| Deublin Co | | 2050 Norman Dr W | | | | Waukegan | IL | 60085 | |
| Deublin Co | | 2050 Norman Dr W | | | | Waukegan | IL | 60085-6747 | |
| Deublin Co | | Core Handling Equipment Div | 2050 Norman Dr W | | | Waukegan | IL | 60085 | |
| Deublin Co | | Lock Box 77 5136 | | | | Chicago | IL | 60678-5136 | |
| Deublin Co | | 42920 10 Mile Rd Ste 13 | | | | Novi | MI | 48375 | |
| Deuel Timothy | | 3957 Trails End Dr | | | | Dansville | NY | 14437 | |
| Deul John | | 36 Bacon St | | | | Lockport | NY | 14094 | |
| Deurloo Jacob | | PO Box 2084 | | | | Kokomo | IN | 46904 | |
| Deuter Rosemary | | N9228 Walnut St | | | | East Troy | WI | 53120-2260 | |
| Deutmeyer Hans | | 1301 W Fletcher St | Apt 503 | | | Chicago | IL | 60657 | |
| Deutsch | | PO Box 1020 | | | | Hemet | CA | 92546-1020 | |
| Deutsch Dagan Ltd | Izzy Tal | 1360 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Deutsch Dagan Ltd | | C O Deco Technologies Inc | 1360 E Big Beaver | | | Troy | MI | 48083-1966 | |
| Deutsch Dagan Ltd Eft | Izzy Tal | PO Box 5010 | 78150 Ashkelon | | | Israel | | | Israel |
| Deutsch Ecd | | 3850 Industrial Ave | | | | Hemet | CA | 92545 | |
| Deutsch Ecd | | 680 Airport Rd | | | | Oceanside | CA | 92054 | |
| Deutsch Ecd | | Deutsch | | | | Hemet | CA | 92545 | |
| Deutsch Eng Connecting Devices | | Defense Aerospace Operations | 5733 W Whittier Ave | | | Hemet | CA | 92545 | |
| Deutsch Eng Connecting Dvcs | | Municipal Airport | 700 S Hathaway St | | | Banning | CA | 92220 | |
| Deutsch Engineered Connecting | | Deutsch Industrial Products | 3850 Industrial Ave | | | Hemet | CA | 92545 | |
| Deutsch Engineered Connecting | | Industrial Products Div | 37140 Industrial Ave | | | Hemet | CA | 92545-9250 | |
| Deutsch Engnred Cnncting Dvcs | | 37140 Industrial Ave | Remit Uple 8 99 Letter | | | Hemet | CA | 92545-9250 | |
| Deutsch Engnred Cnncting Dvcs | | PO Box 1020 | | | | Hemet | CA | 92546-1020 | |
| Deutsch Kerrigan & Stiles | | 755 Magazine St | | | | New Orleans | LA | 70130-3672 | |
| Deutsch Kerrigan & Stiles Plc | | Add Chg 6 97 | 770 Gause Blvd Ste B | | | Slidell | LA | 70458 | |
| Deutsch Kerrigan and Stiles | | 755 Magazine St | | | | New Orleans | LA | 70130-3672 | |
| Deutsch Kerrigan and Stiles Plc | | 770 Gause Blvd Ste B | | | | Slidell | LA | 70458 | |
| Deutsch Nickel Ag | | Rosenweg 15 | | | | Schwerte | | | 58239 Deu |
| Deutsche Asset Management Investmentgesellschaft M | Hr Frank K Mmet | European Equity Portfolio Mgmt | Mainzer Landstrasse 178 190 | | | Frankfurt | | 60327 | Germany |
| Deutsche Bank | Neeshad Patel / Pete Wishart | Global Markets Commodities | 60 Wall St 5th Fl | | | New York | NY | 10005 | |
| Deutsche Bank | Reid Hamilton | 60 Wall St | M/s Nyc 600315 | | | New York | NY | 10005 | |
| Deutsche Bank | Reid Hamilton | 60 Wall St | Ms Nyc 600315 | | | New York | NY | 10005 | |
| Deutsche Bank | | Trade And Risk Services | 60 Wall St 25th Fl | Mail Stop Nyc60 2517 | | New York | NY | 10005 | |
| Deutsche Bank | | Trade Finance Dept | 31 West 52nd St | 12 Fl Mail Stop Ntc01 1216 | | New York | NY | 10019 | |
| Deutsche Bank Ag New York | | Trade Finance Dept J Baranello | 31 West 52nd St 12th Fl | | | New York | NY | 10019 | |
| Deutsche Bank Ag New York Trade Finance Dept J Baranello | Neeshad Patel | 31 West 52nd St 12th Fl | | | | New York | NY | 10019 | |
| Deutsche Bank Metals | | Deutsche Bank Ag New York | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Deutsche Bank Nat Gas | Pete Wishart | Deutsche Bank Ag New York | Global Markets Commodities | 60 Wall St 5th Fl | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | | Detroit | MI | 48226 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cooper Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| Deutsche Bank Securities Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| Deutsche Bank Trade And Risk Services | | 60 Wall St 25th Fl | Mail Stop Nyc60 2517 | | | New York | NY | 10005 | |
| Deutsche Bank Trade Finance Dept | | 31 West 52nd St | 12 Fl Mail Stop Ntc01 1216 | | | New York | NY | 10019 | |
| Deutsche Investment Management Americas Inc | Ms Judith Anderson | 345 Pk Ave | 25th Fl | | | New York | NY | 10154-0115 | |
| Deutsche Nickel America Eft | | Inc | 100 Higginson Ave | | | Lincoln | RI | 2865 | |
| Deutsche Nickel America Eft | | Inc | 100 Higginson Ave | Rm Chg Per Ltr 8 16 05 Am | | Lincoln | RI | 2865 | |
| Deutsche Nickel America Eft Inc | | 100 Higginson Ave | | | | Lincoln | RI | 2865 | |
| Deutsche Nickel America Inc | | 3609 Swenson Ave | | | | Saint Charles | IL | 60174 | |
| Deutsche Nickel America Inc | | 279 Jenckes Hill Rd | | | | Smithfield | RI | 2917 | |
| Deutscher Dale | | 4233 Colber Dr | | | | Kokomo | IN | 46902 | |
| Deutz Ag Einkauft Entwicklung K34 | | Logistikzentrum Spedition Craiss | Tb B2 Otto St 1 Koeln | | | Porz | | 51149 | Germany |
| Deutz Ag Einkauft Entwicklung K34 | | Tb B2 Otto St 1 Koeln | | | | Porz | | 51149 | Germany |
| Deutz Ag Koeln | Accounts Payable | Ottostrasse 1 | | | | Koeln | | 51149 | Germany |
| Deutz Corporation Oem | | 3883 Steve Reynolds Blvd | | | | Norcross | GA | 30093 | |
| Devalk Brian | | 4 Curtisdale Ln | | | | Hamlin | NY | 14464 | |
| Devantier Kim | | 2054 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304 | |
| Devarakonda Sailaja | | 1315 Morreene Rd | Apt 20h | | | Durham | NC | 27705 | |
| Devaughn Daymien | | 1618 Elaine St | | | | Trotwood | OH | 45427 | |
| Devaul Mary | | 1528 Lakeside Dr | | | | Jackson | MS | 39216 | |
| Devaynes J | | 160 Outer Forum | | | | Liverpool | | L11 5BH | United Kingdom |
| Deveau John | | 59 W Washington Stcondo40 | | | | Bristol | CT | 6010 | |
| Deveau John J | | 59 W Washington Stcondo40 | | | | Bristol | CT | 6010 | |
| Development Dimensions Intl In | | Ddi Customer Service Inc | 367 Morganza Rd | | | Canonsburg | PA | 15317-5717 | |
| Development Dimensions Intl | | Ddi Customer Service Inc | 367 Morganza Rd | Ad Chg Per Ltr 11 12 04 Am | | Canonsburg | PA | 15317-9511 | |
| Development Dimensions Intl | | World Hdqtrs Pittsburgh | 1225 Washington Pike | | | Bridgeville | PA | 15017-2838 | |
| Development Dimensions Intl In | | 67 Morganza Rd | | | | Canonsburg | PA | 15317 | |
| Development Dimensions Intl | | Ddi | 1225 Washington Pike | | | Bridgeville | PA | 15017-2804 | |
| Development Dimensions Intl World Hdqtrs Pittsburgh | | 1225 Washington Pike | | | | Bridgeville | PA | 15017-2838 | |
| Development Trading | | 5411 Nortwest 74th Ave | | | | Miami | FL | 33166-4225 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Devenny Melina | | 1731 Locust Pl | Apt 101 | | | Schaumburg | IL | 60173 | |
| Devenny William | | 320 Heatherfield Dr | | | | Souderton | MI | 18964 | |
| Devenny William | | 5309 Maplebrook | | | | Flint | MI | 48501 | |
| Devenny William | | 320 Heatherfield Dr | | | | Souderton | PA | 18964 | |
| Dever & Dew Professional Corp | | 339 E Liberty St Ste 310 | | | | Ann Arbor | MI | 48104 | |
| Dever Ivan | | 5342 Liberty Ave | | | | Newton Falls | OH | 44444 | |
| Dever James | | 654 Windingway | | | | West Milton | OH | 45383 | |
| Dever Kent | | 522 Bellmeade St Sw | | | | Decatur | AL | 35601-6328 | |
| Devereaux Bridget | | PO Box 335 | | | | Wilson | NY | 14172 | |
| Devereaux Daryl | | 5333 Fergus Rd | | | | Saint Charles | MI | 48655-9695 | |
| Devereaux David | | 6679 N Canal Rd | | | | Lockport | NY | 14094 | |
| Devereaux James H | | 3167 N Oak Rd | | | | Davison | MI | 48423-8114 | |
| Devers Richard | | 705 S Linwood Beach Rd | | | | Linwood | MI | 48634 | |
| Devers Sherman | | 1211 Wilson Ave Apt C | | | | Tifton | GA | 31794 | |
| Devery Gillenwater | | 4268 Carpenter Ave | | | | Bronx | NY | 10466 | |
| Device Technologies | | 155 Northboro Rd Ste 8 | | | | Southborough | MA | 01772-1033 | |
| Devilbiss Rickey | | 310 Maple St | | | | Brookville | OH | 45309 | |
| Devilbiss Thomas J | | 505 Erindale Ct | | | | Aiken | SC | 29803-8060 | |
| Devine Allen | | 5058 I 55 N | | | | Jackson | MS | 39211 | |
| Deville Camera & Video Inc | | PO Box 12371 | | | | Jackson | MS | 39236 | |
| Devine Advertising Associates | | 515 W Webster Ave | | | | Roselle Pk | NJ | 7204 | |
| Devine Allen | | 5069 Ashville Rd | | | | S Bloomfield | OH | 43103 | |
| Devine Christina | | 2003 Ambassador Ln | | | | Kokomo | IN | 46902 | |
| Devine Clinton E | | 22940 Co R 62 S | | | | Robertsdale | AL | 36567 | |
| Devine James | | 718 Laird Ne | | | | Warren | OH | 44483 | |
| Devine Mark | | 9 Esmere Ave | | | | Aigburth | | L17.4L8 | United Kingdom |
| Devine Norman | | 102 Rumsey Rd | | | | Columbus | OH | 43207-3861 | |
| Devine Ruth E | | 1731 Parma Corners Hilton Rd | | | | Spencerport | NY | 14559-0000 | |
| Devine Steven | | 31930 E 167 St South | | | | Coweta | OK | 74429 | |
| Devine Timothy | | 20100 Alger | | | | St Clair Shores | MI | 48080 | |
| Deviney Equipment | | PO Box 7179 | | | | Jackson | MS | 39282-7179 | |
| Deviney Equipment | | Springridge Rd No Of Hwy 18 | | | | Jackson | MS | 39282-7179 | |
| Devireddy Chinnalaxma | | 1748 Kirts Blvd | 203 | | | Troy | MI | 48084 | |
| Devireddy Srinivas | | 3864 South Creek Dr | | | | Rochester | MI | 48306 | |
| Devisetty Harini | | 175 Kimball Dr | | | | Rochester | NY | 14623 | |
| Devlieg Boulevard Ii Inc | Stuart J Rice Esq | Rice Rice And Gilbert Pc | 30100 Telegraph Rd | Ste 319 | | Bingham Farms | MI | 48025 | |
| Devlieg Bullard | | 135 S Lasalle St Dept 5127 | | | | Chicago | IL | 60674-5127 | |
| Devlieg Bullard | | Frmly Devlieg Bullard Ii Inc | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Devlieg Bullard Ii Inc | | 10100 Forest Hills Rd Ste A | | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Ii Inc | | Cone Blanchard | 135 Lasalle St Dept 5127 | | | Chicago | IL | 60674 | |
| Devlieg Bullard Ii Inc | | Tooling Systems Div | 126 N Main St | | | Frankenmuth | MI | 48734-1199 | |
| Devlieg Bullard Ii Inc | | Cone Blanchard | 104 Pleasant St | | | Claremont | NH | 3743 | |
| Devlieg Bullard Ii Inc | | Machine Div | 1900 Case Pky S | | | Twinsburg | OH | 44087 | |
| Devlieg Bullard Ii Inc Eft | | 135 S Lasalle St Dept 5127 | | | | Chicago | IL | 60674-5127 | |
| Devlieg Bullard Ii Inc Eft | | 10100 Forest Hills | | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Inc | | Box 96355 | | | | Chicago | IL | 60693 | |
| Devlieg Bullard Inc | | Devlieg Bullard Service Group | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Devlieg Bullard Inc | | Devlieg Bullard Services Group | 10100 Forest Hills | | | Machesney Pk | IL | 61115 | |
| Devlieg Bullard Inc | | Penberthy Div | Lincoln & Locust Sts | | | Prophetstown | IL | 61277 | |
| Devlin A | | 36002 Grennada St | | | | Livonia | MI | 48154-5242 | |
| Devlin Daniel | | 11929 Brookway | | | | Cincinnati | OH | 45240 | |
| Devlin Donald | | 14169 Unity Rd | | | | New Springfld | OH | 44443-9713 | |
| Devoise Kimberly | | 2104 Pompano Cr | | | | Dayton | OH | 45404 | |
| Devol Connie | | 8825 Cottonwood Dr | | | | Jenison | MI | 49428-9510 | |
| Devole Elizabeth J | | 4238 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Devole Glenn A | | 4238 Plank Rd | | | | Lockport | NY | 14094-9732 | |
| Devole Jennifer | | 1569 Swann Rd | | | | Lewiston | NY | 14092 | |
| Devon Energy Corp | | 20 N Broadway | | | | Oklahoma City | OK | 73102-8260 | |
| Devon Marketing | | PO Box 778 | | | | Devon | PA | 19333 | |
| Devoogd Charlene | | 4545 16 Mile Rd | | | | Kent City | MI | 49330 | |
| Devore Donald L | | 12214 Wolcott Rd | | | | Saint Paris | OH | 43072-9608 | |
| Devore Janet | | PO Box 152 | | | | Advance | MO | 63730 | |
| Devore Jody | | 445 Harrell Dr | | | | Spartanburg | SC | 29307 | |
| Devore Jody W | | 445 Harrell Dr | | | | Spartanburg | SC | 29307 | |
| Devos Gary L | | 236 Jean St Sw | | | | Wyoming | MI | 49548-4253 | |
| Devos Glen | | 9549 Woodmont Dr | | | | Grand Blanc | MI | 48439 | |
| Devos Lori | | 9549 Woodmont | | | | Grand Blanc | MI | 48439 | |
| Devries International | | 1645 Reynolds Ave | | | | Irvine | CA | 92714 | |
| Devries Mark E & Sue | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Devries Mark E & Sue | | 1840 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Devries Nancy M | | 5549 Kelekent Ave Se | | | | Grand Rapids | MI | 49548-5848 | |
| Devries Paul | | 1759 Sherwood Dr Se | | | | Grand Rapids | MI | 49506 | |
| Devry College Of Technology | | 630 Us Hwy One | | | | North Burnswick | NJ | 8902 | |
| Devry Institute Of Technology | Student Accounts | 1221 N Swift Rd | | | | Addison | IL | 60101-6106 | |
| Devry Institute Of Technology | | 2149 W Dunlap Ave | | | | Phoenix | AZ | 85021-2995 | |
| Devry Institute Of Technology | | 901 Corporate Ctr Dr | | | | Pomona | CA | 91768 | |
| Devry Institute Of Technology | | 250 N Arcadia Ave | | | | Decatur | GA | 30030-2198 | |
| Devry Institute Of Technology | | 3300 North Campbell Ave | | | | Chicago | IL | 60618-5984 | |
| Devry Institute Of Technology | | Student Accounts | 11224 Holmes Rd | | | Kansas City | MO | 64131 | |
| Devry Institute Of Technology | | 1350 Alum Creek Dr | | | | Columbus | OH | 43209-2705 | |
| Devry Institute Of Technology | | Student Financial Services | 4800 Regent Blvd | Add Chg 9.01 Mh | | Irving | TX | 75063-2440 | |
| Devry Institute Of Technology Student Accounts | | 11224 Holmes Rd | | | | Kansas City | MO | 64131 | |
| Devry Institute Of Technology Student Financial Services | | 4800 Regent Blvd | | | | Irving | TX | 75063-2440 | |
| Devry University | Melissa Henry | One Tower Ln Rd 23rd Fl | | | | Oakbrook Terrace | IL | 60181 | |
| Devry University | | One Tower Ln Rd | 9th Fl | | | Oakbrook Terrace | IL | 60181 | |
| Devry University Online | | Manolito C Yusi | 14 Tower Ln Annex | | | Oakbrook Terrace | IL | 60181 | |
| Devry University Online Manolito C Yusi | | 14 Tower Ln Annex | | | | Oakbrook Terrace | IL | 60181 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Devuono Joseph | | 53162 Freda | | | | Macomb Twp | MI | 48042 | |
| Dew Brian | | 3309 Meanderwood Dr | | | | Canfield | OH | 44406-9673 | |
| Dew Celia | | 8000 Lakeshore Blvd | | | | Jackson | MI | 49201 | |
| Dew Danny | | 12020 Monroe Pike | | | | Brooklyn | MI | 49230 | |
| Dew Holly | | 2201 48th St E Apt 103 | | | | Tuscaloosa | AL | 35405 | |
| Dew Larry | | 2768 Suqualena Meehan Rd S | | | | Meridian | MS | 39307 | |
| Dew Ray E | | 2685 Palmer Rd | | | | Standish | MI | 48658-9607 | |
| Dewael Barbara | | 3009 San Esteban | | | | Mission | TX | 78572 | |
| Dewald Douglas J | | 1326 N Huron Rd | | | | Linwood | MI | 48634-9304 | |
| Dewald Fluid Power | Dave | 1023 W 8th St | | | | Mishawaka | IN | 46544 | |
| Dewald Jr Alexander | | 7843 W Akron Rd | | | | R 1 Fairgrove | MI | 48733 | |
| Dewald Ricque | | 1984 Wedgewood Ln | | | | Hebron | KY | 41048 | |
| Dewalt Gary | | 1385 Fenway Ct | | | | Centerville | OH | 45458 | |
| Dewalt Industrial Tool Co | Toni Britton | B and D Service Ctr 092 | 2898 South Dixie Dr | | | Dayton | OH | 45409 | |
| Dewar Tina | | 2806 Big Woods Trl | | | | Beavercreek | OH | 45431 | |
| Dewberry Bryant | | 8032 Bell Creek Ln | | | | Trotwood | OH | 45426 | |
| Dewberry Jerry | | 195 Martin St | | | | New Hope | AL | 35760-9406 | |
| Dewberry Joseph | | 412 Westwood Ave | | | | Dayton | OH | 45417 | |
| Dewees Denise | | 5151 Hilliard Green Dr | | | | Hilliard | OH | 43026 | |
| Deweese Edward | | 1406 Brentwood Dr | | | | Greenville | PA | 16125 | |
| Deweese Jeffrey | | 1810 Warner Ave | | | | Mineral Ridge | OH | 44440 | |
| Deweese Jody | | 823 W Pk Ave | | | | Niles | OH | 44446 | |
| Deweese Kathy | | 4089 Ann | | | | Saginaw | MI | 48603 | |
| Deweese Shirley W | | 4330 Stork Rd | | | | Saginaw | MI | 48604-1604 | |
| Deweese Stephen P | | 4089 Ann St | | | | Saginaw | MI | 48603-4102 | |
| Deweese William F | | 1468 Furnace St | | | | Mineral Ridge | OH | 44440-9304 | |
| Dewes Brian | | 18728 Cromarty Circle | | | | Noblesville | IN | 46062 | |
| Dewes Denise | | 18728 Cromarty Circle | | | | Noblesville | IN | 46062 | |
| Dewey Benjamin | | 2578 Thackery Ct | | | | Grandville | MI | 49418 | |
| Dewey Harr | | Rr3 Box 210 | | | | Hollidaysburg | PA | 16648 | |
| Dewey Janet D | | 2574 Rolling Ridge | | | | Grand Rapids | MI | 49544-1335 | |
| Dewey John | | 15936 Lincoln Lake Trail Ne | | | | Cedar Springs | MI | 49319 | |
| Dewey Patricia | | 4804 Cambridge Dr B | | | | Lockport | NY | 14094-3444 | |
| Dewhurst Andrew | | 1012 Deer Run Dr | | | | Kokomo | IN | 46901 | |
| Dewildt Environmental Inc | Sam Dewildt | 2003 El Camino Real | Ste 202 | | | Oceanside | CA | 92054 | |
| Dewinter Brenda | | 37 Bonner St | | | | Dayton | OH | 45410 | |
| Dewispelaere Bradley | | 40 Jefferson Dr | | | | Lockport | NY | 14094 | |
| Dewitt Balke & Vincent Plc | | 200 Renaissance Ctr Ste 3110 | Remit Uptd 03 2000 Eds | | | Detroit | MI | 48243 | |
| Dewitt Balke and Vincent Plc | | 200 Renaissance Ctr Ste 3110 | | | | Detroit | MI | 48243 | |
| Dewitt Billy W | | PO Box 413 | | | | Windfall | IN | 46076-0413 | |
| Dewitt Brandy | | 136 Cedar St | | | | Florence | MS | 39073 | |
| Dewitt Bryan | | 708 Tesoro Ave | | | | Rancho Viejo | TX | 78575 | |
| Dewitt David | | 228 Viola Ave | | | | Hubbard | OH | 44425 | |
| Dewitt Dion | | 7227 Chateauroux Dr Apt A | | | | Centerville | OH | 45459 | |
| Dewitt Donald L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dewitt Donald L | | 1651 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Dewitt Fred | | 8057 W 400 N | | | | Sharpsville | IN | 46068 | |
| Dewitt Jeffrey | | 4339 Coach Light Trail | | | | Dayton | OH | 45424 | |
| Dewitt Latrice | | 3325 Arlene Ave | | | | Dayton | OH | 45406-1308 | |
| Dewitt Marc | | 904 Kammer Ave | | | | Dayton | OH | 45417 | |
| Dewitt Paul | | PO Box 90832 | | | | Burton | MI | 48509-0832 | |
| Dewitt Regina Ann | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dewitt Regina Ann | | 1201 Snows Lake Rd | | | | Fenwick | MI | 48834 | |
| Dewitt Ronald | | 7255 Ravenna Rd | | | | Coopersville | MI | 49404 | |
| Dewitt Ross and Stevens Sc | | 2 E Mifflin St Ste 600 | | | | Madison | WI | 53703 | |
| Dewitt Ted | | 17580 Hickory St | | | | Spring Lake | MI | 49456-9709 | |
| Dewitts Reproductions Inc | Accounts Payable | 11672 Hyne Rd | | | | Brighton | MI | 48114 | |
| Dewolf Dale | | 1134 Clearview Dr | | | | Oxford | MI | 48371 | |
| Dews Jr Steve | | 232 Yuma Pl | | | | Dayton | OH | 45407 | |
| Dewyse Sandra | | 9628 Cir St | | | | Reese | MI | 48757 | |
| Dewyse William J | | 545 Eastland Ct | | | | Bay City | MI | 48708-6986 | |
| Dexel Mark | | PO Box 90456 | | | | Burton | MI | 48509 | |
| Dexel Richard and Kay | | 4519 Milton | | | | Flint | MI | 48557 | |
| Dexheimer Mark | | 5240 Kennedy Cres | | | | Sanborn | NY | 14132-9462 | |
| Dexmet Corp | | 7 Great Hill Rd | | | | Naugatuck | CT | 6770 | |
| Dexmet Corp | | Fmly Exmet Corp | 7 Great Hill Rd | | | Naugatuck | CT | 6770 | |
| Dexmet Corp | | PO Box 1249 | | | | Naugatuck | CT | 6770 | |
| Dexport Tool Mfg Co | | 5925 Marathon Edenton Rd | | | | Williamsburg | OH | 45176 | |
| Dexport Tool Mfg Co | | Dtmc | 5925 Marathon Edenton Rd | | | Williamsburg | OH | 45176 | |
| Dextel | | PO Box 4181 | | | | Carol Stream | IL | 60197 | |
| Dexter Automotive Materials | | Midland Div Name Chgd 3 96 | East Water St | Ltr 9 97 | | Waukegan | IL | 60085 | |
| Dexter Automotive Materials Ef | | PO Box 73488 | | | | Chicago | IL | 60673-7488 | |
| Dexter Corp The | | 1 E Water St | | | | Waukegan | IL | 60085 | |
| Dexter Corp The | | PO Box 414281 | | | | Kansas City | MO | 64141 | |
| Dexter Corp The | | Dexter Electronic Material Div | | | | Charlotte | NC | 28290-539 | |
| Dexter Corp The | | Dexter Automotive Materials Di | 200 Yard Rd | | | Brownsville | TX | 78521 | |
| Dexter Magnetic Technologies | | 501 Chng 04 26 04 Ob | PO Box 905292 Dept 652 001 | | | Charlotte | NC | 28290-5292 | |
| Dexter Magnetic Technologies | | PO Box 905292 Dept 652 001 | | | | Charlotte | NC | 28290-5292 | |
| Dexter Magnetic Technologies I | | 48460 Kato Rd | | | | Fremont | CA | 94538 | |
| Dexter Magnetic Technologies I | | 1050 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| Dexter Magnetic Technologies I | | PO Box 905292 Dept 652 001 | | | | Charlotte | NC | 28290 | |
| Dexter Magnetic Technologies I | | 4303 Talmadge Rd | | | | Toledo | OH | 43623 | |
| Dexter Reonya | | 915 25th St | | | | Mccomb | MS | 39648 | |
| Dexter Safety & Industrial Products Inc | Dexter Safety Inc | 3664 Commerce Dr | | | | Brownsville | TX | 78521 | |
| Dexter Simon | | 25312 Mistyridge | | | | Mission Viejo | CA | 92692 | |
| Dexter Timothy | | 2543 Woodbluff Ln | | | | Dayton | OH | 45458 | |
| Dexters Inc | | 3804 S Adrian Hwy | | | | Adrian | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dey John | | 7200 Ronald Dr | | | | Saginaw | MI | 48609 | |
| Dey Jr Clayton | | 1254 Pacelli St | | | | Saginaw | MI | 48603 | |
| Dey Timothy | | 6028 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Deyarmin Kim | | 4085 Bates Rd | | | | Medina | NY | 14103 | |
| Deyer Keith W | | 1283 Buckingham | | | | Birmingham | MI | 48009-5880 | |
| Deyoe Scott | | 1429 Meadows Court | | | | Greentown | IN | 46936 | |
| Deyone K Mcbride C O Tarrant Cnty Cso | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Deyoung Allan | | 18470 Main St | | | | Spring Lake | MI | 49456 | |
| Deyoung Randall | | 4232 E 100 S | | | | Lafayette | IN | 47905-8770 | |
| Deyoungs Daves Inc | | 3640 Clyde Pk Sw | | | | Wyoming | MI | 49509-4024 | |
| Deys David | | 4568 Ridgeview Dr South | | | | North Tonawanda | NY | 14120 | |
| Dezarn David | | 3446 Willard Rd | | | | Birch Run | MI | 48415-8309 | |
| Dezarn Rhonda | | 313 Bainbridge Court | | | | Mason | OH | 45040 | |
| Dfas Charleston Oploc | | Vendor 7 Travel Division | Code Fpv Box 118054 | | | Charleston | SC | 29423-8054 | |
| Dfas Cl San Diego | | San Diego Operating Location | 4181 Ruffin Rd | | | San Diego | CA | 92123-1819 | |
| Dfas Columbus Center | Dfas Co Fpca | PO Box 182249 | | | | Columbus | OH | 43218-2249 | |
| Dfas Columbus Center | | PO Box 182317 | | | | Columbus | OH | 43218-6231 | |
| Dfas Columbus Center | | West Entitlement Operations | PO Box 182381 | | | Columbus | OH | 43218-2381 | |
| Dfas Columbus Center S44073 | Dfas Co Seg | PO Box 182317 | | | | Columbus | OH | 43218-6205 | |
| Dfas Dy Ftd | | Wright Patterson Afb Ohio | Afit Cia Bldg 16 Room 120 | 2275 D St | | Wright Patterson Afb | OH | 45433 | |
| Dfas Dy Ftd Wright Patterson Afb Ohio | | Afit cia Bldg 16 Room 120 | 2275 D St | | | Wright Patterson Afb | OH | 45433 | |
| Dfas Kc Fe | | 1500 E 95th St | | | | Mark For | | | |
| Dfas Kc Fe | | | | | | Kansas City | CA | 64197-0011 | |
| Dfas Oploc Oakland | | PO Box 23940 | C Fpv Fast Pay | | | Oakland | CA | 94623-3870 | |
| Dfas Oploc San Diego | | Code Fpv Fast Pay | PO Box 429100 4181 Ruffin Rd | | | San Diego | CA | 92142-9100 | |
| Dfas Oploc San Diego | | Fleet & Indsupply Ctr | Code 2011cm | 467 Wstreet | | Bremerton | WA | 98314-5100 | |
| Dfas Rock Island Operating Loc | | Dfas Ri Fpv Bldg 68 | | | | Rock Island | IL | 61299-8300 | |
| Dfas San Diego Operating Loc | | PO Box 429100 | | | | San Diego | CA | 92142-9100 | |
| Dfds Transport | | PO Box 8500 S 6330 | | | | Philadelphia | PA | 19178 | |
| Dfi International | | C O Tim Garnett | Ste 1300 1717 Pennsylvania | Ave Nw | | Washington | DC | 20006 | |
| Dfi International C o Tim Garnett | | Ste 1300 1717 Pennsylvania | Ave Nw | | | Washington | DC | 20006 | |
| Dfi International Inc | | 1717 Pennsylvania Ave Nw | Ste 1300 | | | Washington | DC | 20006 | |
| Dg Equipment Co Inc | | PO Box 219 | | | | Brookville | OH | 45309 | |
| Dg Obrien Inc | | PO Box 159 | One Chase Pk | | | Seabrook | NH | 3874 | |
| Dg Trim Products Detroit Eft | | Gasket Freudenberg Nok Partner | 131 Verner Ave | | | Newport | TN | 37821 | |
| Dg Trim Products Detroit Eft Gasket Freudenberg Nok Partner | | 11617 Sxt Rt 13 | | | | Milan | OH | 44846 | |
| Dgc Plastic Molding Eft | | 8200 South Suburban Rd | | | | Centerville | OH | 45458 | |
| Dgc Plastic Molding Eft | | 8200 South Suburban Rd | | | | Centerville | OH | 45458 | |
| Dgc Plastic Molding Inc | | 19 Mccreary Ridge Rd | | | | East Enterprise | IN | 47019 | |
| Dgc Plastic Molding Inc | | 19 Mccrearys Ridge Rd | | | | East Enterprise | IN | 47019 | |
| Dge Inc | Accounts Payable | 2870 Techology Dr | | | | Rochester Hills | MI | 48309 | |
| Dge Inc | | 2870 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Dge Inc | | 2870 Technology Dr | | | | Rochester Hills | MI | 48310 | |
| Dge Inc | | 11933 Pueblo Dormido Way | | | | El Paso | TX | 79936 | |
| Dge Inc | | Addr 7 98 | 11933 Pueblo Dormido Way | | | El Paso | TX | 79936 | |
| Dge Inc  Eft | | 2870 Technology Dr | | | | Rochester Hills | MI | 48310 | |
| Dgtek Services | David Roca | 1445 S Allec St | | | | Anaheim | CA | 92805-0000 | |
| Dh Instruments Inc | | 4765 E Beautiful Ln | Rmt Add Chg 3 01 Tbk Ltr | | | Phoenix | AZ | 85044-5318 | |
| Dh Wagner & Associates | | 9632 Topange Canyon Blvd | | | | Chatsworth | CA | 91311 | |
| Dhall Rajat | | 2323 Nw 188 Ave | 2023 | | | Hillsboro | OR | 97124 | |
| Dhar Debasish | | 1525 Amherst Manor Dr | Apt 606 | | | Williamsville | NY | 14221 | |
| Dhar Nidhi | | 2147 Hickory Leaf Ct | | | | Rochester Hills | MI | 48309 | |
| Dhb America Corporation | | | | | | Southgate | MI | 48195 | |
| Dhb Ca | Rgaylord Smith | Lewis Brisbois Bisgaard & Smith Llp | 550 West C St Ste 800 | | | San Diego | CA | 92101 | |
| Dhb Componentes Automotivos Sa | | Avdas Industrias864 | Bairro Ancheta Cxpostal 594 | Attn Dioneia Garcia | | Porto Alegre Rs | | 90 | Brazil |
| Dherde Eric | | 11639 Kings Charter | | | | Grand Blanc | MI | 48439 | |
| Dhingra Pankaj | | 3819 Columbia Dr | | | | Bloomfield | MI | 48302-1222 | |
| Dhingra Ruchika | | 255 Oakhurst Way | | | | Milpitas | CA | 95035-4470 | |
| Dhl Airways Inc | | Dhl Worldwide Express | PO Box 78016 | | | Phoenix | AZ | 85062 | |
| Dhl Airways Inc | | Dhl Worldwide Express | 2350 N Sam Houston Pkwy E | | | Houston | TX | 77032-3125 | |
| Dhl Danzas Air & Ocean | | 4510 E Pacific Coast Hwy | Ste 400 | | | Long Beach | CA | 90804 | |
| Dhl Danzas Air & Ocean | | 10601 Seymour Ave Unit A | | | | Franklin Pk | IL | 60131 | |
| Dhl Danzas Air & Ocean | | 2945 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | | Philadelphia | PA | 191706745 | |
| Dhl Danzas Air & Ocean Eft | | Frmly Aei Ocean Services | 9900 Harrison Rd | Add Eft 09 02 04 Mj | | Romulus | MI | 48174 | |
| Dhl Express | Dhl | PO Box 4723 | | | | Houston | TX | 77210-4723 | |
| Dhl Express Usa Inc | | PO Box 4723 | | | | Houston | TX | 77210-4723 | |
| Dhl Express Usa Inc Eft | | Dhl Airways Inc | Attn Evelyn Hamilton Cash Dept | 515 W Greens Rd | | Houston | TX | 77067-4524 | |
| Dhl Industries | Accounts Payable | Dhl Airways Inc | | | | Canton | OH | 44706 | |
| Dhl International Uk Limited | | 178 188 Great South West Rd | Orbital Pk | | | Hounslow | | TW46JS | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | | Feltham Middlesex | | 0TW14- 0LR | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave Faggs Rd | Hillblom House | | | Feltham | | TW140LR | United Kingdom |
| Dhl Same Day | | 21240 Ridgetop Circle Ste 160 | | | | Sterling | VA | 20166 | |
| Dhl Same Day | | Frmtr Sky Courier | 21240 Ridgetop Circle Ste 160 | Add Chg 9 20 04 Cm | | Sterling | VA | 20166 | |
| Dhl Worldwide Express | | 22128 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Dhl Worldwide Express | | PO Box 905143 | | | | Charlotte | NC | 28290-5143 | |
| Dhl Worldwide Express | | PO Box 730412 | | | | Dallas | TX | 75373-0412 | |
| Dhl Worldwide Express Sei | | 22128 Network Pl | | | | Chicago | IL | 60673-1221 | |
| Dhidanzas Air&ocean | Christina Soutar | 10601a Seymour Ave | | | | Franklin Pk | IL | 60131 | |
| Dhr Child Support Unit | | Acct Of Stephen Merritt | Acct 051 8968801 41 | PO Box 14506 | | Salem | OR | 33342-9448 | |
| Dhr Child Support Unit Acct Of Stephen Merritt | | Acct 051 8968801 41 | PO Box 14506 | | | Salem | OR | 97309 | |
| Dhr Ewout Gillissen | | Het Overloon 1 | | | | Heerlen | | 6411TE | Netherlands |
| Dhr Sib Bartlema | | Baltellaan 9 | Gebouw Vlietpoort | | | Rijswijk | | 2289CL | Netherlands |
| Dhs Fiscal Services | Mr Richard Paige | 400 Deaderick St | Citizens Plaza Bldg 6th Fl | | | Nashville | TN | 37248 | |
| Dhs Fiscal Services | | 400 Deaderick St | | | | Nashville | TN | 37248 | |
| Dhua Arnab | | 415 S Dunn St Apt 1 | | | | Bloomington | IN | 47401 | |
| Di Bease Jr Michael | | 160 Darwin Dr | | | | Depew | NY | 14043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Di Carlo Joseph V | | 11523 N Monika Leigh Pl | | | | Oro Valley | AZ | 85737 | |
| Di Casoio James | | 4239 Lockport Rd | | | | Elba | NY | 14058 | |
| Di Celio James | | 108 Bending Creek Rd Apt 4 | | | | Rochester | NY | 14624 | |
| Di Development Llc | | 2758 Viking Dr | | | | Oak Hill | VA | 20171-2407 | |
| Di Digital Instruments | | 112 Robin Hill Rd | | | | Santa Barbara | CA | 93117 | |
| Di Enno Edward | | 2057 Pinnacle Dr Sw | | | | Wyoming | MI | 49509 | |
| Di Figlia Joseph | | 3694 Lakeview Ave | | | | Blasdell | NY | 14219 | |
| Di Giambattista Andrea | | 68 Oak Hill Dr | | | | Penfield | NY | 14526 | |
| Di Giambattista Mario | | 1338 Pittsford Mendon Rd | | | | Mendon | NY | 14506 | |
| Di Girolamo Eugene | | 50 Stone Brook Ct | | | | Springboro | OH | 45066 | |
| Di Girolamo Marisa | | 3141 Culver Rd | | | | Rochester | NY | 14622-2603 | |
| Di James John | | 23 Queensboro Rd | | | | Rochester | NY | 14609-4408 | |
| Di Lorenzo Electronics Inc | | 3259 South Winton Rd | | | | Rochester | NY | 14623 | |
| Di Luigi Carmen | | 71 Old English Dr | | | | Rochester | NY | 14616-1949 | |
| Di Lullo Anthony J | | 580 Embury Rd | | | | Rochester | NY | 14625-1216 | |
| Di Martino Michael | | 943 Chili Cntr Coldwater Rd | | | | Rochester | NY | 14624 | |
| Di Meng | | 186 Smoke Rise Rd | | | | Basking Ridge | NJ | 7920 | |
| Di Nicolantonio John | | 97 Desales Circle | | | | Lockport | NY | 14094 | |
| Di Nicolantonio Nancy | | 97 Desales Circle | | | | Lockport | NY | 14094 | |
| Di Nuzzo Susan | | 13540 Seymour Rd | | | | Montrose | MI | 48457 | |
| Di Pasquale John | | 907 Friar Tuck Ln | | | | Webster | NY | 14580-2564 | |
| Di Piazza Eugene | | 15 Thistlewood Ln | | | | Spencerport | NY | 14559-1711 | |
| Di Pilato Daniel | | 6094 Hearthside Dr | | | | Troy | MI | 48098 | |
| Di Ramio Daniel A | | 4320 Upper Mountain Rd | | | | Sanborn | NY | 14132-9458 | |
| Di Salvatore Michael | | 211 Mobile Dr | | | | Rochester | NY | 14616 | |
| Di Sarts Anna N | | 2265 Ireland Rd | | | | Brockport | NY | 14420 | |
| Di Stasio Elizabeth | | 8015 W Henrietta Rd | | | | Rush | NY | 14543 | |
| Di Tullio Kendra | | 6646 Heather Dr | | | | Lockport | NY | 14094-1112 | |
| Di Vasta Raymond | | 1030 Mac Intosh Dr | | | | Rochester | NY | 14626 | |
| Di Vincenzo Louis | | 23 Hilltop Dr | | | | Pittsford | NY | 14534 | |
| Dia Com Corporation | | Five Howe Dr | | | | Amherst | OH | 3031 | |
| Diab Nizar | | 4853 Westchester Dr | 314 | | | Austintown | OH | 44515 | |
| Diabetes And Thyroid Assoc | | PO Box 180 | | | | Fredricksburg | VA | 22404 | |
| Diablo Transportation Inc | | PO Box 297 | | | | Byron | CA | 94514 | |
| Diacin Yvonne | | 2444 Leiby Osborne Rd | | | | Southington | OH | 44470-9509 | |
| Diadiun Audrey | | 4505 Autumn Ridge Circle N | | | | Midland | MI | 48642 | |
| Diagnostic Imaging Associates | | PO Box 973038 | | | | Dallas | TX | 75397-3038 | |
| Diagnostic Imaging Inc | | 23082 Terra Dr | | | | Laguna Hills | CA | 92653 | |
| Diagraph Bradley Of No Ohio | | Inc | 15400 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Diagraph Bradley Of No Ohio Inc | | 15400 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Diagraph Corp | | 1 Missouri Research Pk Dr | | | | Saint Charles | MO | 63304-5685 | |
| Diagraph Marking & Stenciling | | Products | 5307 Meadowland Pkwy | | | Marion | IL | 62959 | |
| Diagraph Marking and Stenciling Products | | C o The Northern Trust Co | 75 Remittance Dr Ste 3271 | | | Chicago | IL | 60675-3271 | |
| Diagraph Mexico Sa De Cv | | General Mariano Arista 54 27 | Colonia Nuevo Argentina Pte | | | | | 11270 | Mexico |
| Diagraph Msp Group | | 5307 Meadowland Pwky | Rmt Ad Chg Per Goi 06 09 05 Gj | | | Marion | IL | 62959 | |
| Diagraph Msp Group | | 75 Remittance Dr Ste 3271 | | | | Chicago | IL | 60675-3271 | |
| Diagraph Of Northern Ohio Inc | | 15400 Industrial Pky | | | | Cleveland | OH | 44135-3312 | |
| Diagrind Inc | | 10491 W 164th Pl | | | | Orland Pk | IL | 60467 | |
| Diagrind Inc | | T J Martin & Co Div | 10491 164th Pl | | | Orland Pk | IL | 60467-5438 | |
| Diaid Enterprises Ltd | | Dynamic Enterprises | 25 Industrial Pk Circle | | | Rochester | NY | 14624 | |
| Diakiw Peter F | | 19684 Driftwood Dr | | | | Clinton Township | MI | 48038-6904 | |
| Dial Act | | Dialect | 45979 Warm Springs Blvd Unit 2 | | | Fremont | CA | 94539 | |
| Dial Alphonso | | 25008 Chambley Dr | | | | Southfield | MI | 48034-1202 | |
| Dial Ethel A | | 17029 Becknell Dr | | | | Seneca | SC | 29672-6903 | |
| Dial Machine | Jackie Kazee | 38 South Beckel St | | | | Dayton | OH | 45403 | |
| Dial Machine Service Co | Jackie Kazze | 38 South Beckel St | | | | Dayton | OH | 45403 | |
| Dial Richard E | | PO Box 292 | | | | Atlanta | IN | 46031-0292 | |
| Diel Tent & Awning Co | | 5330 Davis Rd | | | | Saginaw | MI | 48604-949 | |
| Diel Tent & Awning Co Eft | | 5330 Davis Rd | | | | Saginaw | MI | 48604 | |
| Diel Tent & Awning Co Inc | | 5330 Davis Rd | | | | Saginaw | MI | 48604 | |
| Diel Tent and Awning Co  Eft | | 1156 N Niagra Nbd Saginaw | | | | Saginaw | MI | 48602 | |
| Dial Tool Industries Inc | | 201 South Church St | | | | Addison | IL | 60101 | |
| Dialact Corporation | | 45979 Warm Springs Blvd Unit 2 | | | | Fremont | CA | 94539 | |
| Dialfonso Ernest | | 17104 Cornerstone Dr | | | | Yardley | PA | 19067 | |
| Dialight Corp | Accounts Payable | 1501 Route 34 South | | | | Farmingdale | NJ | 7727 | |
| Dialog Corporation | | Lockbox 532002 | | | | Atlanta | GA | 30353-2002 | |
| Dialog Corporation | | 36495 Treasury Ctr | | | | Chicago | IL | 60694-6400 | |
| Dialog Corporation | | Lof Add 08 00 | 11000 Regency Pkwy | | | Cary | NC | 27511 | |
| Dialog Corporation The | | 11000 Regency Pky | | | | Cary | NC | 27511-8518 | |
| Dials John | | 7 Oakwood Dr | | | | Norwalk | OH | 44857 | |
| Diamand Kuchensky Lidia | | 6621 Glenshaw Court | | | | West Bloomfield | MI | 48322 | |
| Diamond Associates Ltd | | 16w603 3rd Ave | | | | Bensenville | IL | 60106-2327 | |
| Diamond Associates Ltd | | Diamond S Z | 16w603 3rd Ave | | | Bensenville | IL | 60164-2327 | |
| Diamond Charlie | | 1732 Slyer Dr | | | | New Carlisle | OH | 45344-2513 | |
| Diamond Cleaners | | Remove Eft Per Supplier | 2147 S Saginaw St | | | Flint | MI | 48503 | |
| Diamond Cleaners Inc | | 2147 S Saginaw St | | | | Flint | MI | 48503-3906 | |
| Diamond Delivery Service Inc | | 2312 Northyard Court | | | | Fort Wayne | IN | 46818 | |
| Diamond Delivery Service Inc | | Operating Under Mc 304779 | 7808 Us Hwy 30 West | | | Fort Wayne | IN | 46818 | |
| Diamond Delivery Service Inc Operating Under Mc 304779 | | 2312 Northyard Court | | | | Fort Wayne | IN | 46818 | |
| Diamond Design & Engineering I | | Dde | 12055 W Freeland Rd | | | Freeland | MI | 48623 | |
| Diamond Die & Mold Co | | 35401 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Diamond Die & Mold Co Inc | | 35401 Groesbeck Hwy | | | | Clinton Township | MI | 48035 | |
| Diamond Die and Mold Co | | 35401 Groesbeck | | | | Clinton Township | MI | 48035 | |
| Diamond Diesel | Mr Dee Moore | 2550 E 12th St | | | | Oakland | CA | 94601-1502 | |
| Diamond Diesel Service Inc | Gregg Babbitt | 2550 East 12th St | | | | Oakland | CA | 94601 | |
| Diamond Edward A | | 6825 Rathbun Rd | | | | Birch Run | MI | 48415-8452 | |
| Diamond Electric Manufacturing Co | Accounts Payable | 110 Research Pkwy | | | | Dundee | MI | 48131 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diamond Electric Mfg Co Eft | | Ltd | 1 15 27 Tsukamoto | 532 0026 Yodogawa Ku Osaka | | | | | Japan |
| Diamond Electric Mfg Co Ltd | Accounts Payable | 18 Nanei Cho | | | | Tottori | | 6891192 | Japan |
| Diamond Electric Mfg Co Ltd Tottori Plant | | 18 Nanei Cho | | | | Tottori | | 6891192 | Japan |
| Diamond Harry | | PO Box 27 | | | | Tipton | IN | 46072-0027 | |
| Diamond International | | 4301 W Barraque St | | | | Pine Bluff | AR | 71602-5255 | |
| Diamond International | | 807 S Bloomington | | | | Lowell | AR | 72745-9667 | |
| Diamond International | | 1815 S 39th Ave | | | | Phoenix | AZ | 85009-6101 | |
| Diamond International Trucks | | 11401 Diamond Dr | | | | North Little Rock | AR | 72117-1814 | |
| Diamond International Trucks | | 143 S R 331 North | | | | Russellville | AR | 72801 | |
| Diamond J Transport Inc | | 2054 Ridge Rd | | | | Jeannette | PA | 15644 | |
| Diamond Jacks | | 3609 E 51st St | | | | Tulsa | OK | 74133 | |
| Diamond Kenneth | | 46410 Leanna Dr | | | | Macomb Township | MI | 48044 | |
| Diamond Machine Services Inc | | 119 E Union St | | | | Marshville | NC | 28103 | |
| Diamond Machine Services Inc | | 119 East Union St | | | | Marshville | NC | 28103 | |
| Diamond Mfg Co | | 243 W Height St | | | | Wyoming | PA | 18644 | |
| Diamond Mfg Co | | PO Box 4174 | | | | Wyoming | PA | 18644 | |
| Diamond Michael | | 8530 Ray Rd | | | | Arcanum | OH | 45304 | |
| Diamond Michael | | 81 Fieldstone Rd | | | | Levittown | PA | 19056 | |
| Diamond Pacific Tool Corporation | | 2620 W Main St | | | | Barstow | CA | 92311 | |
| Diamond Pacific Tool Corporation | | PO Box 1180 | | | | Barstow | CA | 92312-1180 | |
| Diamond Patrick | | 1300 Fairview Ave | | | | South Milwaukee | WI | 53172 | |
| Diamond Racing Products | | Trend Performance Products | 23003 Diamond Dr | | | Clinton Twp | MI | 48035 | |
| Diamond Racing Products Trend Performance Products | | 23003 Diamond Dr | | | | Clinton Twp | MI | 48035 | |
| Diamond Robert | | 2106 Lake Lincoln Dr Ne | | | | Wesson | MS | 39191-9424 | |
| Diamond Roderick | | 157 Perry House Rd Apt B 6 | | | | Fitzgerald | GA | 31750 | |
| Diamond Tool & Die Inc | Mark Dan Welter | 508 29th Ave | | | | Oakland | CA | 94601 | |
| Diamond Tool and Abrasives | Ed Rose Nancy | 39 W 207 Highland Ave | | | | Elgin | IL | 60123-7941 | |
| Diamond Transfer | | PO Box 6349 | | | | Traverse City | MI | 49685-6349 | |
| Diamond Wire Spring Co | | 1901 Babcock Blvd | | | | Pittsburgh | PA | 15209 | |
| Diamond Wire Spring Company | | 1901 Babcock Blvd | | | | Pittsburgh | PA | 15209-1399 | |
| Diamondback Abrasive Corp | Mark repairs | 3141 Old Farm Ln | | | | Walled Lake | MI | 48390 | |
| Diamonex Inc | | 7331 William Ave | | | | Allentown | PA | 18106 | |
| Diamonex Inc | | 7331 William Ave Bldg 24 Ste 9 | | | | Allentown | PA | 18106 | |
| Diana Crain Holek | | PO Box 175 | | | | Tonganoxie | KS | 66086 | |
| Diana L Ballenger | | 1508 Northwest 197th Circle | | | | Edmond | OK | 73003-3472 | |
| Diana L Ballenger | | 1508 Northwest 197th Circle | | | | Edmond Y | OK | 73003-3472 | |
| Diana L Ballenger | | 1508 Nw 197th Circle | | | | Edmond | OK | 73003 | |
| Diana L Gabbard C O Dist Clerk | | PO Box 1084 | | | | Sinton | TX | 78387 | |
| Diana L Hall | | 407 5th St | PO Box 216 | | | | DE | 19709 | |
| Diana L Hall | | 407 5th St | PO Box 216 | | | Delaware | DE | 19709 | |
| Diana L Hall | | 407 5th St PO Box 216 | | | | Delaware Cty | DE | 19709 | |
| Diana L Holek | | Acct Of Bill Crain | Case Dr90 12633 | Box 175 | | Tonganoxie | KS | 48858-2494 | |
| Diana L Holek Acct Of Bill Crain | | Case Dr90 12633 | Box 175 | | | Tonganoxie | KS | 66086 | |
| Diana L Jackson C o Comal Csea Acct Of Douglas B Jackson | | Case C94 655a | 150 North Sequin Ave Ste 304 | | | New Braunfels | TX | 78130-5161 | |
| Diana L Jackson C O Csea | | Acct Of Douglas B Jackson | Case C94 655a | 150 North Sequin Ave Ste 304 | | New Braunfels | TX | 46270-6876 | |
| Diana L Tranelli | | 3249 Fulton Ave Apt A | | | | Central Sqre | NY | 13036 | |
| Diana Lee Brown | | | | | | | | 40708-8394 | |
| Diana Lynn Vores Hall | | PO Box 292 | | | | Middletown | IN | 47356 | |
| Diana Lynne Photography | | 701 North Pk Ave | | | | Warren | OH | 44483 | |
| Diana Muscato | | 16 Zimmerman Blvd | | | | Tonawanda | NY | 14223 | |
| Diana Rich Circuit Clerk | | 1 North Delaware | | | | Butler | MO | 64730 | |
| Diane Aug | | 88 Archey Rd | | | | New Prvdnc | PA | 17560 | |
| Diane Correia | | PO Box 11 | | | | Mattapoisett | MA | 2739 | |
| Diane Crewe | | 310 Crosman Terrace | | | | Rochester | NY | 14620 | |
| Diane Custer | | 12817 Bittick Dr | | | | Bridgeton | MO | 63044 | |
| Diane Custer | | Acct Of Michael Rogger | Case 657355 | 12817 Bittick Dr | | Bridgeton | MO | 49350-6880 | |
| Diane Custer Acct Of Michael Rogger | | Case 657355 | 12817 Bittick Dr | | | Bridgeton | MO | 63044 | |
| Diane D Keys | | 523 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Diane D Keys | | Acct Of Gary A Chatmon | Case Docket F 10867 91 | 523 Highgate Ave | | Buffalo | NY | 11742-7955 | |
| Diane D Keys Acct Of Gary A Chatmon | | Case Docket F 10867 91 | 523 Highgate Ave | | | Buffalo | NY | 14215 | |
| Diane Davis | | 2137 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Diane E Wiggins | | 37 Simonds Dr | | | | New Castle | DE | 19720 | |
| Diane Graham | | 1885 Foster Trace Court | | | | Lawrenceville | GA | 30043 | |
| Diane Graham | | 1885 Foster Trace Crt | | | | Lawrencevill | GA | 30043 | |
| Diane Grobe | | PO Box 96 | | | | Columbia | TN | 38402 | |
| Diane Hammons | | 767 W 573 | | | | Chouteau | OK | 74337 | |
| Diane Hartin | | 1186 Walnut St | | | | Newton Highlands | MA | 2461 | |
| Diane King | | 236 Okell St | | | | Buffalo | NY | 14223 | |
| Diane L Arendes | | 1 Lussac Ct Lake | | | | St Louis | MO | 63367 | |
| Diane M Crewe | | 310 Crosman Terrace | | | | Rochester | NY | 14620 | |
| Diane M Fleming | | Rt 1 Box 122 | | | | Paden | OK | 74860 | |
| Diane Mcnamara | | 35 Division St | | | | N Tonawanda | NY | 14120 | |
| Diane Muffett | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Diane N Davis | | PO Box 17974 | | | | Shreveport | LA | 71138 | |
| Diane Pavia | | 110 East Main St | | | | Penn Yan | NY | 14527 | |
| Diane Radon | | 857 Wodlawn Ave | | | | Owosso | MI | 48865 | |
| Diane Walker | | 1253 Oakland Ave | | | | Union | NJ | 7083 | |
| Dianes Trucking Llc Eft Dba Load One | | 13221 Inkster Rd | | | | Taylor | MI | 48180 | |
| Dianes Trucking Llc Eft | | Dba Load One | 8831 Inkster Rd | | | Taylor | MI | 48180 | |
| Diann J Landers | | 161 Ottawa Ave Ne Ste 309 E | | | | Grand Rapids | MI | 49503 | |
| Dianna Briggs C O Dallas Cty Csea | | 600 Commerce St 1st Flr | | | | Dallas | TX | 75202 | |
| Dianna M Mcdaniel | | 2527 Bagley St | | | | Flint | MI | 48504 | |
| Diapoly Company Ltd | Accounts Payable | 801 2 Sulbun Chihaya Akasaka Mura | | | | Osaka | | 5850041 | Japan |
| Dias Manuel | | 38 Autumn Wood | | | | Rochester | NY | 14624 | |
| Diatest Gages & Tools Inc | | 11 W College Dr | | | | Arlington Heights | IL | 60004 | |
| Diatest Gages & Tools Inc | | 11 W College Dr Ste I | | | | Arlington Heights | IL | 60004-1900 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diatest Gages and Tools Inc | | 11 W College Dr | | | | Arlington Heights | IL | 60004 | |
| Diavia Aire Sa | | C Mar Tirreno 33 Polig Ind | San Fernando De Henares | | | Madrid | | 28830 | Spain |
| Diaz Arturo | | 797 E 24th St | | | | White Cloud | MI | 49349 | |
| Diaz Dionicio R | | Dba Diaz Enterprise | 12131 Desert Quail Ave | | | El Paso | TX | 79936 | |
| Diaz Dionicio R Dba Diaz Enterprise | | 12131 Desert Quail Ave | | | | El Paso | TX | 79936 | |
| Diaz Dulanto Jorge | | 6549 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Diaz Enterprises | | 12131 Desert Quail Ave | | | | El Paso | TX | 79936 | |
| Diaz Harry | | 175 Camelot Arms | Building T | | | York | PA | 17402 | |
| Diaz Iris | | 212 Baldwin St Apt B 4 | | | | New Brunswick | NJ | 8901 | |
| Diaz James | | 6699 Cade Rd | PO Box 183 | | | Brown City | MI | 48416 | |
| Diaz Joaquin | | 403 Tyler Po 502 | | | | Carrollton | MI | 48724 | |
| Diaz Jose | | 231 E Jackson Ave | | | | Ashburn | GA | 31714-5454 | |
| Diaz Jose A | | 2175 Starlite Dr | | | | Saginaw | MI | 48603-2542 | |
| Diaz Joseph | | 1211 Plaza St Se | | | | Decatur | AL | 35601 | |
| Diaz Juan | | 222 Kartes Dr | | | | Rochester | NY | 14616 | |
| Diaz Lawrence | | 143 Harbor Way | | | | Ann Arbor | MI | 48103 | |
| Diaz Lynda | | 17 Kernwood Dr | | | | Rochester | NY | 14624 | |
| Diaz Manuel | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Diaz Manuel | | 1954 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Diaz Margarita | | 1635 Collins | | | | Wichita Falls | TX | 76301 | |
| Diaz Mark | | 525 E Rosewood Ct | | | | Ontario | CA | 91764-2826 | |
| Diaz Murillo Dalupan | | 5f Don Jacinto Bldg | Legaspi Village | | | Makati City Philp | | 1200 | Philippines |
| Diaz Peter | | 2238 S Towerline Rd | | | | Saginaw | MI | 48601-5867 | |
| Diaz Ralph S | | 61 E Newport | | | | Pontiac | MI | 48340-1254 | |
| Diaz Sr Nelson | | 17 Kernwood Dr | | | | Rochester | NY | 14624 | |
| Diaz Victoria | | 1009 Michigan Ave | | | | Bay City | MI | 48708 | |
| Dibari David | | 921 Polk St | | | | Sandusky | OH | 44870 | |
| Dibb Susan | | 5725 W Holt Ave | | | | Milwaukee | WI | 53219 | |
| Dibble John | | 6216 King Arthur Dr | | | | Swartz Creek | MI | 48473 | |
| Dibble Joseph | | 3355 S 900 E | | | | Greentown | IN | 46936 | |
| Dibble Mavrick Melissa | | 3743 N 900 E | | | | Greentown | IN | 46936 | |
| Dibell Debbie C | | 7528 Lintwhite St | | | | N Las Vegas | NV | 89084-2458 | |
| Dibiaso Eric | | 914 Collier Rd Nw Apt 6301 | | | | Atlanta | GA | 30318 | |
| Dibiaso Eric | | 914 Collier Rd Nw Apt 6301 | Add Chg 11 02 Mh | | | Atlanta | GA | 30318 | |
| Dibiaso Eric | | 212 Christy Ln | | | | Kokomo | IN | 46901 | |
| Dibiaso Heather | | 212 Christy Ln | | | | Kokomo | IN | 46901 | |
| Dicarlo John | | 1557 Springmill Ponds | | | | Carmel | IN | 46032 | |
| Dicarlo Joseph | | 4705 Bramoor Court | | | | Kokomo | IN | 46902 | |
| Dicarlo Stephen | | 5862 Locust St Ext | | | | Lockport | NY | 14094 | |
| Dice Carol J | | 3330 E County Rd 100 S | | | | Kokomo | IN | 46902-2838 | |
| Dice James | | 6570 Eagle Ridge Dr | | | | El Paso | TX | 79912 | |
| Dice June | | PO Box 6014 | | | | Kokomo | IN | 46904-6014 | |
| Dicenso Michael | | 1460 Woodhill Dr | | | | Warren | OH | 44484 | |
| Dicesare Denise | | 881 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4413 | |
| Dicex C O Vege | | 14701 Atlanta Dr | Pan American Ind Pk | | | Laredo | TX | 78045 | |
| Dicex International Inc | | 14701 Atlanta Dr | | | | Laredo | TX | 78045 | |
| Diciccio James | | 9021 Altura Dr | | | | Warren | OH | 44484 | |
| Dicicco John | | 156 Victoria Station | | | | Maylene | AL | 35114 | |
| Dicintio Richard | | 137 Heritage Point Dr | | | | Simpsonville | SC | 29681-3239 | |
| Dick Blick Company | | Dept 77 6910 | | | | Chicago | IL | 60678-6910 | |
| Dick Blick Company | | PO Box 1267 | | | | Galesburg | IL | 61402 | |
| Dick Bobby | | 5211 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick Bobby J | | 5211 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick Chrobak Marketing | | 7495 Pandora Dr | | | | Burnaby | BC | V5A 3W1 | Canada |
| Dick Chrobak Marketing | | 7495 Pandora Dr | | | | Burnaby Canada | BC | V5A 3W1 | Canada |
| Dick Dennis E | | 4750 Bond Ave Nw | | | | Warren | OH | 44483-1746 | |
| Dick Gregory | | 3540 N St Rt 48 | | | | Lebanon | OH | 45036-1039 | |
| Dick James | | 5202 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Dick James | | 9646 Union Cemetery Rd | | | | Loveland | OH | 45140 | |
| Dick Joel | | 1243 93rd St | | | | Niagara Falls | NY | 14304 | |
| Dick John | | 7300 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Dick Jr Paul | | 940 Belvedere Dr | | | | Gallatin | TN | 37066-3406 | |
| Dick Kelly | | 1440 Six Mile Run Rd | | | | Six Mile Run | PA | 16679 | |
| Dick Kenneth | | 1027 Ester Ave | | | | Miamisburg | OH | 45342 | |
| Dick Kenneth D | | 1006 E Comet Pl | | | | Claremore | OK | 74017 | |
| Dick Laing Diesel | Mr Dick Laing | 155 West Arterial Hwy | | | | Binghamton | NY | 13901 | |
| Dick Laing Diesel Service | | 155 W Service Rd | | | | Binghamton | NY | 13901 | |
| Dick Laing Dsl Wmsprt | | Rural Route 5 N | 2905 Lycoming Creek Rd | | | Williamsport | PA | 17701 | |
| Dick Munns Company | | 10571 Calle Lee 133 | | | | Los Alamitos | CA | 90720 | |
| Dick Rayl & Associates | | PO Box 2166 | | | | Kokomo | IN | 46902 | |
| Dick Rayl and Associates | | PO Box 2166 | | | | Kokomo | IN | 46902 | |
| Dicke Carolyn | | PO Box 332 | | | | Kirkersville | OH | 43033 | |
| Dickens Bailey | | 401 S Apricot St | | | | Ocilla | GA | 31774 | |
| Dickens David S | | 1691 Stratford Ave | | | | Door | MI | 49323-9412 | |
| Dickens Iii George | | PO Box 684 | | | | Warren | OH | 44482 | |
| Dickens Leroy | | 1718 June Dr | | | | Xenia | OH | 45385-3827 | |
| Dickens Mary L | | 2977 Berkley St | | | | Kettering | OH | 45409-1802 | |
| Dicker & Deal Cash Center | | 1917 W Saginaw St Ste 1 | | | | Lansing | MI | 48915 | |
| Dicker & Deal Cash Center | | 1917 West Saginaw St | Ste 1 | | | Lansing | MI | 48915 | |
| Dicker and Deal Cash Center | | 1917 West Saginaw St | Ste 1 | | | Lansing | MI | 48915 | |
| Dickerman Group Ltd The | | 330 W 58th St | | | | New York | NY | 10019-1827 | |
| Dickerson Brandon | | 2284 Yeager Rd | | | | West Lafayette | IN | 47906 | |
| Dickerson Brian | | 2309 Indian Mill Creek Dr | | | | Grand Rapids | MI | 49544 | |
| Dickerson Brian | | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Dickerson Bruce | | 303 S Broadway St | | | | Pendleton | IN | 46064-1205 | |
| Dickerson Building Llc | | 5290 Galaxie Dr | | | | Jackson | MS | 39206 | |
| Dickerson Cassandra | | 3125 So Mendenhall Pmb408 | | | | Memphis | TN | 38115 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dickerson Christy | | 700 Valley Meadows Dr Ne | | | | Rio Rancho | NM | 87144 | |
| Dickerson David | | 7731 Parkerwood Way | | | | San Antonio | TX | 77598 | |
| Dickerson Diana | | 303 S Broadway | | | | Pendleton | IN | 46064 | |
| Dickerson Gary E | | 15446 Dockery Rd | | | | Coker | AL | 35452-3432 | |
| Dickerson Jamila | | 714 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Dickerson Jermaine | | 2959 Burlington | | | | Saginaw | MI | 48601 | |
| Dickerson Jerry | | 51 Katie Trl Se | | | | Bogue Chitto | MS | 39629-9389 | |
| Dickerson Judith | | 1520 S Carriage Ln Apt 1 | | | | New Berlin | WI | 53151-1472 | |
| Dickerson Kamaria | | 714 Cleverly Rd | | | | Dayton | OH | 45417 | |
| Dickerson Kevin | | 4221 Fulton | | | | Moraine | OH | 45439 | |
| Dickerson Laura | | 1275 Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Dickerson Marcus | | 75 Townsend Ct | | | | Franklin Pk | NJ | 8823 | |
| Dickerson Michael | | 17 Hillcrest Ave Apt3 | | | | Dayton | OH | 45406 | |
| Dickerson Natasha | | 2307 Highland Ave | | | | Anderson | IN | 46011 | |
| Dickerson Neonia | | 9 Markie Dr W | | | | Rochester | NY | 14606-4551 | |
| Dickerson Teresa | | 8580 Eaton Dr | | | | Sagamore Hills | OH | 44067 | |
| Dickerson Thermal Solutions | | Inc | 5290 Galaxie Dr | | | Jackson | MS | 39206 | |
| Dickerson Thermal Solutions In | | 5290 Galaxie Dr | | | | Jackson | MS | 39206-4311 | |
| Dickerson Timothy | | 2955 Millicent Ave | | | | Dayton | OH | 45408 | |
| Dickerson William H | | 3176 Beach Blvd | | | | Cicero | IN | 46034-9600 | |
| Dickert Gary | | 8161 N Boreal Dr | | | | Tucson | AZ | 85704 | |
| Dickey & Son Machine Tool Co | | Inc | 2450 Turner Ave | PO Box 22478 | | Indianapolis | IN | 46222 | |
| Dickey & Son Machine Tool Co Inc | | PO Box 22478 | | | | Indianapolis | IN | 46222 | |
| Dickey and Son Machine Tool | Dee Dickey | 2450 Turner Ave | | | | Indianapolis | IN | 46222 | |
| Dickey Angela | | 1977 Oakdale Dr | | | | Kettering | OH | 45420 | |
| Dickey Audrey | | Pobox 19711 | | | | Rochester | NY | 14619 | |
| Dickey Donald | | 2316 Wrenside Ln | | | | Kettering | OH | 45440 | |
| Dickey Earl | | 141 Huntington Trl | | | | Cortland | OH | 44410 | |
| Dickey Grabler Co | | 10302 Madison | | | | Cleveland | OH | 44102 | |
| Dickey Grabler Co | | 10302 Madison Ave | | | | Cleveland | OH | 44102-354 | |
| Dickey Grabler Company | Dickey Grabler Company | 10302 Madison Ave | | | | Cleveland | OH | 44102 | |
| Dickey Grabler Company | | 10302 Madison | | | | Cleveland | OH | 44102 | |
| Dickey Jerry W | | 671 W Us Hwy 36 | | | | Pendleton | IN | 46064-9346 | |
| Dickey John Co | Accounts Payable | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey John Company | | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey John Corp | | 5200 Dickey John Rd | | | | Auburn | IL | 62615 | |
| Dickey John Corp | | PO Box 10 | | | | Auburn | IL | 62615 | |
| Dickey Kimberly | | 27 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Dickey Mark | | 4317 Wood Thrush Court | | | | Miamisburg | OH | 45342 | |
| Dickey Patrick | | 8683 Deerwood Rd | | | | Clarkston | MI | 48348 | |
| Dickey Rowena | | 8200 W Versailles Rd | | | | Covington | OH | 45318-8608 | |
| Dickey Roxanne G | | 8683 Deerwood Rd | | | | Clarkston | MI | 48348-4587 | |
| Dickey Thomas J | | PO Box 9521 | | | | Jackson | MS | 39286 | |
| Dickey Thomas J | | PO Box 9521 | | | | Jackson | MS | 39286-9521 | |
| Dickie Lynn L | | 9336 E Bristol Rd | | | | Davison | MI | 48423-8768 | |
| Dickinson Allan | | 5343 Chickasaw Trail | | | | Flushing | MI | 48433 | |
| Dickinson And Associates | | Po Drawer 660 | | | | Gulfport | MS | 39502-0660 | |
| Dickinson Barry | | 16140 Ditch Rd | | | | Westfield | IN | 46074 | |
| Dickinson Debra | | 1211 S Pettinger Rd | | | | Selma | IN | 47383-9575 | |
| Dickinson Graeme | | 2334 Willowbrook Dr | 258 | | | West Lafayette | IN | 47906 | |
| Dickinson James C | | 650 S Memorial Dr | 1 B4 | | | Tulsa | OK | 74114 | |
| Dickinson Jimmy W | | 5017 Jaysue St | | | | Anderson | IN | 46103 | |
| Dickinson Julie | | 4755 Dancer Dr | | | | Indianapolis | IN | 46237 | |
| Dickinson Kristie | | Dba Dickinson Reporting | PO Box 12133 | | | Lansing | MI | 48901-2133 | |
| Dickinson Kristie Dba Dickinson Reporting | | PO Box 12133 | | | | Lansing | MI | 48901-2133 | |
| Dickinson Lonn | | 7912 Brookwood Dr Ne | | | | Warren | OH | 44484 | |
| Dickinson Matthew | | 4499 Joan Dr | | | | Clio | MI | 48420 | |
| Dickinson Michael | | 1179 Bunker Hill Court | | | | Troy | OH | 45373 | |
| Dickinson Randy | | 5560 Chatham Ln | | | | Grand Blanc | MI | 48439 | |
| Dickinson Theaters | | Althea Blankenship | 6801 West 107th St | | | Overland Pk | KS | 66212 | |
| Dickinson Theodore Robert | | Able Printing & Rubber Stamp C | 1040 N Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dickinson Theodore Robert Able Printing and Rubber Stamp C | | 1040 N Woodward Ave | | | | Royal Oak | MI | 48067 | |
| Dickinson Theresa | | 16140 Ditch Rd | | | | Westfield | IN | 46074 | |
| Dickinson Theresa | | 16140 Ditch Rd | | | | Westfield | IN | 46076 | |
| Dickinson Thomas | | 833 W Holly St | | | | Magnolia | MS | 39652 | |
| Dickinson Wright | | 225 W Washington St Ste 400 | | | | Chicago | IL | 60606-3418 | |
| Dickinson Wright | | Forest Waste Admin Acct | Dickinson Wright Susan Betka | 500 Woodward Ave | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Client Tr Acc | | Willow Run | S Newlon Dicjinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Tr Acc Willow Run | | S Newlon Dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust | | Account | K Lemminaux Dickinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust | | Account Rsrg | C O S Betka Dickinson Wright | 500 Woodward Ave Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust Account | | K Lemminaux dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Client Trust Account Rsrg | | C O S Betka Dickinson Wright | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright Forest Waste Admin Acct | | Dickinson Wright Susan Betka | 500 Woodward Ave | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright PLLC | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226 | |
| Dickinson Wright Plic | James A Plemmons | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226 | |
| Dickinson Wright Plic | | Counsellors At Law | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Plic Counsellors At Law | | 500 Woodward Ave Ste 4000 | | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright Pons Old | | Wayne Landfill Account | 500 Woodward Ave | Ste 4000 | | Detroit | MI | 48226 | |
| Dickinson Wright Pons old Wayne Landfill Account | | 500 Woodward Ave | Ste 4000 | | | Detroit | MI | 48226 | |
| Dickman Richard | | 418 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Dickman Supply Inc | Gary Newcomb | 1425 Sater St | | | | Greenville | OH | | |
| Dicks Marcia | | 5402 Oakham Dr 122 | | | | Trotwood | OH | 45426 | |
| Dicks Sporting Goods | | 234 N Springboro Pike | | | | Dayton | OH | 45439 | |
| Dickson | | 930 S Westwood Ave | | | | Addison | IL | 60101 | |
| Dickson & Associates Inc | | 1653 W Big Beaver | | | | Troy | MI | 48084-3501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dickson Allan | | 3001 W Big Beaver Rd Ste 210 | | | | Troy | MI | 48084 | |
| Dickson Allan    Eft Dba Dickson Finance and informatio | | 36990 Treasury Ctr | | | | Chicago | IL | 60694-6900 | |
| Dickson Allan Eft | | Dba Dickson Finance&informatio | 3001 W Big Beaver Ste 210 | | | Troy | MI | 48084-3103 | |
| Dickson Allan S | | 1029 St Andrews Cir | | | | Geneva | IL | 60134 | |
| Dickson Anita | | 2520 Birchwood Ct | | | | New Brunswick | NJ | 8902 | |
| Dickson B C | | 96 Saxon Way | | | | Liverpool | | L33 4DQ | United Kingdom |
| Dickson C C Co | | 1026a 4th Ave Se | | | | Decatur | AL | 35601 | |
| Dickson Cc Co | | 4622 Commercial Dr Nw | | | | Huntsville | AL | 35810 | |
| Dickson Cc Co | | 1309 W Oglethorpe Ave | | | | Albany | GA | 31707 | |
| Dickson Cc Co | | 180 A Victory Dr | | | | Tifton | GA | 31794 | |
| Dickson Co | | 930 S Westwood Dr | | | | Addison | IL | 60101-4997 | |
| Dickson Company | Sue | 930 South Westwood Dr | | | | Addison | IL | 60101-4917 | |
| Dickson David | | 21 Holmefield Grove | | | | Maghull | | L317DL | United Kingdom |
| Dickson Debra | | 9 W Sherry Dr | | | | Trotwood | OH | 45426-3521 | |
| Dickson Dexter | | 1847 Clermont Ave Ne | | | | Warren | OH | 44483-3521 | |
| Dickson Finance Group | | 3001 W Big Beaver Ste 210 | | | | Troy | MI | 48084-3103 | |
| Dickson Gerald W | | 14 Eagle Pointe Dr | | | | Cortland | OH | 44410-1922 | |
| Dickson Kathryn | | 6595 N Scott Rd | | | | Saint Johns | MI | 48879-9450 | |
| Dickson Robert | | 3607 Zartman | | | | Kokomo | IN | 46902 | |
| Dickson Temporary Accounting S | | Dickson Associates | 3001 W Big Beaver Rd Ste 210 | | | Troy | MI | 48084 | |
| Dickson Unigage Inc | | 930 So Westwood Ave | | | | Addison | IL | 60101-4917 | |
| Dickson Unigage Inc | | Dickson Co The | 930 S Westwood Ave | | | Addison | IL | 60101-4997 | |
| Dickten & Masch Manufacturing | | Rapid Solution | N44 W33341 Watertown Plank Rd | | | Nashotah | WI | 53058 | |
| Dickten & Masch Mfg Co | | Rmt Chg 10 02 Mh | N44 W33341 Watertown Plank Rd | | | Nashotah | WI | 53058 | |
| Dickten and Masch Mfg Co | | Box 68 4051 | | | | Milwaukee | WI | 53268-4051 | |
| Dicky Gary | | 636 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | | New York | NY | 10017 | |
| DiConza Law PC | | | | | | | | | |
| Dicosola Christie | | 4597 Lyyne Ln | | | | Commerce Twshp | MI | 48382 | |
| Dicosola David | | 10252 W Stanley Rd | | | | Flushing | MI | 48433 | |
| Dicosola Dennis | | 1968 Scenic Dr | | | | Milford | MI | 48380 | |
| Dicosola Marie | | 8485 Jaclyn Ann | | | | Flushing | MI | 48433 | |
| Dicristofaro Anthony | | 918 Valley View Dr | | | | Brookfield | OH | 44403-9655 | |
| Dicronite Dry Lube Southeast | | 1868 Candy Ln Ste A | | | | Marietta | GA | 30008 | |
| Dictaphone Corp | Bonnie Rutherford | 3900 W Sarno Rd | | | | Melbourne | FL | 32935 | |
| Dictation Sales & Service Inc | | 18311 W 10 Miles Rd Ste 200 | | | | Southfield | MI | 48075-2623 | |
| Dictation Sales and Service Inc | | 18311 Southfield Rd | | | | Southfield | MI | 48075-2623 | |
| Dicureia Francis | | 208 Meal Ave | | | | Medina | NY | 14103 | |
| Diddle Cathy M | | 984 Karlsyle Dr | | | | Columbus | OH | 43228-9260 | |
| Didion David W | | 415 Scott St | | | | Sandusky | OH | 44870-3734 | |
| Didion Robert | | 404 Kay Cir | | | | Sandusky | OH | 44870-6301 | |
| Die Cut Technologies | Evelyn | 10943 Leroy Dr | | | | Northglenn | CO | 80233 | |
| Die Cut Technologies Inc | | 10943 Leroy Dr | | | | Northglenn | CO | 80233-3615 | |
| Die Max Of Rochester Inc | | 133 Humboldt St | | | | Rochester | NY | 14610 | |
| Die Namic Inc | | Danti Tool | 1270 Agricola Dr | | | | Saginaw | MI | 48604-9702 | |
| Die Namic Inc  Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Namic Inc Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Namic Incl Haber Tool Eft | | 1895 Reliable Pkwy | | | | Chicago | IL | 60686-0018 | |
| Die Supply Corp | | Dieco | 8499 Centre Industrial Dr | | | Byron Ctr | MI | 49315 | |
| Die Supply Corp | | Dieco Manufacturer | 24624 N River Rd | | | Mount Clemens | MI | 48043 | |
| Die Supply Corp | | Dieco | 5865 Harper Rd | | | Solon | OH | 44139 | |
| Die Supply Corp | | Dieco | 9984 Commerce Pk Dr | | | Cincinnati | OH | 45246-1112 | |
| Die Tech Inc  Eft | | 295 Sipe Rd | | | | York Haven | PA | 17370 | |
| Die Tech Inc Eft | | 295 Sipe Rd | | | | York Haven | PA | 17370 | |
| Diebel James | | 306 E Adrian St | | | | Blissfield | MI | 49228 | |
| Diebert Donald | | 119 Lincoln Dr | | | | Port Clinton | OH | 43452 | |
| Diebert Renee | | 319 Indiana Ave | | | | Sandusky | OH | 44870 | |
| Diechman Kathleen | | PO Box 305 | | | | Merrill | MI | 48637-0305 | |
| Dieco | | 5865 Harper Rd | | | | Solon | OH | 44139 | |
| Dieco Llc | Rick | 5865 Harper Rd | | | | Solon | OH | 44139 | |
| Diefenderfer Jack | | 4519 Cadillac Pl | | | | Saginaw | MI | 48604 | |
| Dieffenbacher Maschinenfabrik | | J Gmbh & Co | Heilbronner Strabe | | | | | | Germany |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | | Heilbronner Strabe | D 75031 Eppingen | D 75031 Eppingen | | | | | Germany |
| Dieffenbacher North America | | 9495 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Dieffenbacher North America | | Addr 7 99 5199796937 | 9495 Twin Oaks Dr | | | Windsor | ON | N8N 5B8 | Canada |
| Dieffenbacher North America In | | 9495 Twin Oaks Dr | | | | Windsor | ON | N8N 5B8 | Canada |
| Diegan Jaime | | 9002 Stetson Dr Ne | | | | Warren | OH | 44484 | |
| Diegel Richard | | 5200 Dorance Rd | | | | Kingston | MI | 48741-9534 | |
| Diegel Robert E | | 6079 M 32 | | | | Atlanta | MI | 49709-9179 | |
| Diehl Auto Parts Inc | | 1771 S Plymouth | | | | Ann Arbor | MI | 48105 | |
| Diehl Barbara B | | 2291 Linda Dr Nw | | | | Warren | OH | 44485-1704 | |
| Diehl Bernard J | | 2291 Linda Dr Nw | | | | Warren | OH | 44485-1704 | |
| Diehl Blankenheim Gmbh & Co | | Industriegebiet | D 53945 Blankenheim | | | | | | Germany |
| Diehl Blankenheim Gmbh and Co | | Industriegebiet | D 53945 Blankenheim | | | | | | Germany |
| Diehl Donald | | 977 Albright Mckay Rd N | | | | Brookfield | OH | 44403 | |
| Diehl Fapobol Borracha | | Limitada | En 13 Km 16 Recta Do Mindelo | 4485 473 Mindelo | | | | | Portugal |
| Diehl Fapobol Borracha Lda | | Recta Do Mindelo Estrada Nacio | 13 Km 16 | | | Mindelo Vila Do Con | | 4485 473 | Portugal |
| Diehl Fapobol Borracha Limitada | | En 13 Km 16 Recta Do Mindelo | 4485 473 Mindelo | | | | | | Portugal |
| Diehl Gmbh & Co | | Am Mueret 1 Industriegeiet | | | | Blankenheim | | 53945 | Germany |
| Diehl Nancy | | 3873 S Valley Rd | | | | Southside | AL | 35907 | |
| Diehl Steel | | 800 Ross Ave | | | | Cincinnati | OH | 45217 | |
| Diel Rachel | | 8661 Dewhirst Rd | | | | Gasport | NY | 14067 | |
| Dielectric Laboratories | | 2777 Route 20 East | | | | Cazenovia | NY | 13035 | |
| Dieleman Bret | | 2434 Green Dr | | | | Augres | MI | 48703 | |
| Dieleman Jr Benedict | | 2618 Arenac State Rd | | | | Standish | MI | 48658-9718 | |
| Dielman Andrew | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dielman Andrew | | 1651 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diem Craig | | 7635 Hunters Pointe | | | | Brighton | MI | 48116 | |
| Diem Earl | | 2863 Sashsbaw Rd | | | | Ortonville | MI | 48462 | |
| Diem Harold | | 1161 Woodbine Rd | | | | Saginaw | MI | 48609-5232 | |
| Diem Larry N | | 5093 Merit Dr | | | | Flint | MI | 48506-2187 | |
| Diemakers Inc | | 4378 Playsphere Circle | | | | Chicago | IL | 60674 | |
| Diemakers Inc | | Div Of Kanematsu Corp | 7063 Country Rd 328 | PO Box 278 Rm Chg 3 10 05 Am | | Palmyra | MO | 63461 | |
| Diemax Of Rochester Inc | | Die Max Of Rochester | 133 Humboldt St | | | Rochester | NY | 14610-103 | |
| Diemax Of Rochester Inc | | Die Max Of Rochester Inc | 133 Humboldt St | | | Rochester | NY | 14610 | |
| Diemert Paul | | 7116 Akron Rd | | | | Lockport | NY | 14094 | |
| Diemolding Corp | | Lockbox 5133 | PO Box 30000 | | | Hartford | CT | 06150-5133 | |
| Diemolding Corp | | 125 Rasbach St | | | | Canastota | NY | 13032-143 | |
| Diemolding Corp | | Rmt Chg 2 01 Tbk Ltr | 125 Rasbach St | | | Canastota | NY | 13032 | |
| Diemolding Corporation | Attn Brian J Simchik | 125 Rasbach St | | | | Canastota | NY | 13032 | |
| Diemolding Corporation | Brian J Simchik | Diemolding Corporation | 125 Rasbach St | | | Canastota | NY | 13032 | |
| Dien Real Estate | | C O Higgins Higgins & Higgins | 57 Manhasset Ave | | | Manhasset | NY | 11030 | |
| Dien Real Estate C O Higgins Higgins and Higgins | | 57 Manhasset Ave | | | | Manhasset | NY | 11030 | |
| Diener Anita | | 4012 Brown Rd | | | | Vassar | MI | 48768 | |
| Diener Daniel | | 7951 Duck Pond Rd | | | | Millington | MI | 48746 | |
| Diener Eric | | 1084 Windsor St | | | | Flint | MI | 48507 | |
| Diener Gerald | | 7422 Green Rd | | | | Fenton | MI | 48430 | |
| Diener Michael | | 678 Cathy Ann Dr | | | | Boardman | OH | 44512 | |
| Diener Timothy | | 6156 Oriole Dr | | | | Flint | MI | 48506 | |
| Dieni Gaetano | | 1188 Oak Ln | | | | Bridgeport | NY | 13030-9788 | |
| Dieomatic Inc | | Benco Mfg | 200 Industrial Pk Blvd | | | Belle Plaine | IA | 52208 | |
| Dieomatic Inc | | Williamsburg Manufacturing Div | 408 Maplewood Ave | | | Williamsburg | IA | 52236 | |
| Diep Hoang | | 3422 Jackson Ave | | | | Rosemead | CA | 91770 | |
| Diepenbrock Wulff Plant & | | Hannegan | PO Box 3034 | | | Sacramento | CA | 95812-3034 | |
| Diepenbrock Wulff Plant and Hannegan | | PO Box 3034 | | | | Sacramento | CA | 95812-3034 | |
| Diequa | | 180 Corivington Dr | | | | Bloomingdale | IL | 60108-3105 | |
| Diequa Corp Equip Marketing & | | 180 Covington Ct | | | | Bloomingdale | IL | 60108-3105 | |
| Diequa Corporation | | Fmly Diequa Corp Equip Mktg | 180 Covington Dr | Nm Add Chg 6 02 Mh | | Bloomingdale | IL | 60108-3105 | |
| Diequa Corporation | | PO Box 95109 | | | | Palatine | IL | 60095-0109 | |
| Dierkes William | | 1469 Olympia Dr | | | | Rochester Hills | MI | 48306 | |
| Diermyer William M | | 77 Millar Pl | | | | Lockport | NY | 14094-4952 | |
| Dies Gary | | 121 West Twelve Stones Crossing | | | | Goodlettsville | TN | 37072 | |
| Diesel & Gas Turbine Pub | | Box 59777 | | | | Milwaukee | WI | 53259-0777 | |
| Diesel & Import Auto Truck Svc | Mr John Baruth | 9102 Isanti St Ne | | | | Blaine | MN | 55449 | |
| Diesel & Import Autotruck Ser | | 9102 Isanti St Ne | | | | Blaine | MN | 55449 | |
| Diesel & Turbo Of Iola | | 1 South Walnut | | | | Iola | KS | 66749 | |
| Diesel Auto Services Ltd | | 11517 Kingston St Unit 102 | | | | Maple Ridge | BC | V2X 0Z5 | Canada |
| Diesel Components | Mr Steven Beckman | 12050 Riverwood Cicle | | | | Burnsville | MN | 55337-1527 | |
| Diesel Components | | 12050 Riverwood Circle | | | | Burnsville | MN | 55337-1527 | |
| Diesel Components & Fuel Inj | | 3213 East Gila Ridge Rd | | | | Yuma | AZ | 85365 | |
| Diesel Controls Limited | Mr Marc Sturn | 301 North Bonebrake | | | | Hutchinson | KS | 67501 | |
| Diesel Controls Limited | | | | | | Concord | ON | L4K456 | Canada |
| Diesel Distribution Inc | | Division Of Toromont Ind | 389 Deerhurst Dr Units 3 4 | | | Brampton | ON | L6T 5K3 | Canada |
| Diesel Equip Sales | | 578 E Main St | | | | Potterville | MI | 48876-9772 | |
| Diesel Equip Sales & Serv | | 1345 W Monroe Rd | | | | Saint Louis | MI | 48880-9736 | |
| Diesel Equip Specialists Cod | | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Diesel Equipment | Mr Jerry Harris | 212 Atwell | PO Box 16066 | | | Greensboro | NC | 27416-0066 | |
| Diesel Equipment Cod | | W North St | PO Box 1094 | | | Salinas | KS | 67402-1094 | |
| Diesel Equipment Company | | 212 Atwell | PO Box 16066 | | | Greensboro | NC | 27406 | |
| Diesel Equipment Sales & Servi | | 578 E Main St | PO Box 187 | | | Potterville | MI | 48876 | |
| Diesel Equipment Sales & Svc | Mr Erik Cooley | 578 Main St | PO Box 187 | | | Potterville | MI | 48876-0536 | |
| Diesel Equipment Sales G | | 578 Main St | | | | Potterville | MI | 48876 | |
| Diesel Equipment Specialists | Andy Johnson | 1504 West North St Rd | PO Box 1094 | | | Salina | KS | 67402-1094 | |
| Diesel Equipment Specialists | Donna | PO Box 17026 | | | | Wichita | KS | 67217 | |
| Diesel Equipment Specialists | Mr Pat Woytassek | PO Box 17026 | | | | Wichita | KS | 67217-0026 | |
| Diesel Equipments | Karen Fogel | PO Box 187 | 578 E Main | | | Potterville | MI | 48876 | |
| Diesel Fuel Inj | Mr Frank Konbonic | 3700 Gateway E | | | | El Paso | TX | 79905-1309 | |
| Diesel Fuel Inj Rebld | Mr Sam Carpenter | 1800 S Wenona St | | | | Bay City | MI | 48706-5275 | |
| Diesel Fuel Inj Service | Mr Paul Middleton | 6918 E 14th St | | | | Brownsville | TX | 78521-5225 | |
| Diesel Fuel Injection | Mr John Wosman | 9331 S Broadway | | | | St Louis | MO | 63125-1603 | |
| Diesel Fuel Injection | | 9331 S Broadway | | | | Saint Louis | MO | 63125-1603 | |
| Diesel Fuel Injection | | PO Box 2520 | | | | Harrisonburg | VA | 22801 | |
| Diesel Fuel Injection Service | | 8922 NE Vancouver Way | | | | Portland | OR | 97211-1350 | |
| Diesel Fuel Injection Svc | | 8922 NE Vancouver Way | | | | Portland | OR | 97211-1350 | |
| Diesel Fuel Injection Systems | | 5299 Lance St | | | | Rohnert Pk | | | |
| Diesel Fuel Injector Rebuild | Gary | Center Inc | 1800 S Wenona St | | | Bay City | MI | 48706 | |
| Diesel Fuel Systems | Claud Mccausland | 4311 Interstate 27 | | | | Lubbock | TX | 79404 | |
| Diesel Fuel Systems | Mr Kenneth Childers | 189 Hurricane Shoals Rd Nw | | | | Lawrenceville | GA | 30045 | |
| Diesel Inj Ser Ottawa Ltd | | 28 Bentley Ave | | | | Nepean | ON | K2E 6T8 | Canada |
| Diesel Inj Serv Of Texas | Mr Jim Doughty | 3212 Slaton Hwy | PO Box 1299 | | | Lubbock | TX | 79408 | |
| Diesel Inj Serv Of Texas Cla | | 3212 Slaton Hwy | PO Box 1299 | | | Lubbock | TX | 79408 | |
| Diesel Inj Service | Mr Charlie Varco | 216 Wilburn Rd | PO Box 369 | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Inject & Electric | Mr Lewis Roberts | 231 Main St | | | | Forest Pk | GA | 30297 | |
| Diesel Injection | | 5558 Leopard St | | | | Corpus Christi | TX | 78408-2395 | |
| Diesel Injection Of Cary | Mr Mickey Pettus | 233 P East Johnson St | | | | Cary | NC | 27513 | |
| Diesel Injection Of Cary Inc | M L Pettus President | 233 East Johnson St | | | | Cary | NC | 27513 | |
| Diesel Injection Parts | Mr Benjamin Pks | 514 B Crain Hwy | | | | Glen Burnie | MD | 21061 | |
| Diesel Injection Pump Service | | 3720 E Mc Galliard | | | | Muncie | IN | 47303 | |
| Diesel Injection Sale & S | | 1050 Se Loop 410 | | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Sale & Svc | Roger Koening | 1050 Se Loop 410 | | | | San Antonio | TX | 78220-2621 | |
| Diesel Injection Service | Gary Potter | 932 W Mill St | | | | San Bernardino | CA | 92410 | |
| Diesel Injection Service | Mr Frank Ostolch | 932 W Mill St | | | | San Bernardino | CA | 92410-2636 | |
| Diesel Injection Service | Mr Jay Hoffman | 960 E Jericho Turnpike | | | | Huntington Station | NY | 11746 | |
| Diesel Injection Service | Mr Matt Stansberry | 3032 Reading Rd | | | | Cincinnati | OH | 45206 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diesel Injection Service | Mr Ron Foote | 430 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service | Mr Steve Bailey | 4710 Almond Ave | PO Box 9389 | | | Louisville | KY | 40209-0389 | |
| Diesel Injection Service | Ralph Weitzman | PO Box 7485 | | | | Madison | WI | 53707-7485 | |
| Diesel Injection Service | | 960 E Jericho Turnpike | | | | Huntington Sta Li | NY | 11746 | |
| Diesel Injection Service Co | | 4710 Almond Ave | | | | Louisville | KY | 40209 | |
| Diesel Injection Service Co | Brenda | 430 54th St Sw | | | | Grand Rapids | MI | 49548 | |
| Diesel Injection Service Inc | Jack Cramblit | 216 Wilburn Rd | | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Inc | Jack Cramblit | 216 Wilburn Rd | PO Box 369 | | | Sun Prairie | WI | 53590-0369 | |
| Diesel Injection Service Inc | Jack Cramblit | PO Box 68 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Service Inc | Ron Foote | 430 54th St Sw | | | | Grand Rapids | MI | 49508 | |
| Diesel Injection Service Inc | | Pobox 68 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Service Of | Mr John Snyder | Martin County Inc | 2988 Se Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Service Of | | Martin County Inc | 2988 S E Monroe St | | | | | 34997 | |
| Diesel Injection Service Of | | Martin County Inc | 2988 S E Monroe St | | | Stuart | FL | 34997 | |
| Diesel Injection Services Inc | | Pobox 65 5033 | | | | Milwaukee | WI | 53268-5033 | |
| Diesel Injection Svc Co Inc | Steve Funk | 4710 Almond Ave | | | | Louisville | KY | 40209-0389 | |
| Diesel Injection System | | Div Of Fleet Maintenance | 67 Ransier Dr | | | West Seneca | NY | 14224-2245 | |
| Diesel Injection Systems Inc | Larry Downum | 202 West Betteravia Rd | | | | Santa Maria | CA | 93455-1234 | |
| Diesel Injection Systems Inc | Mr Larry Downum | 202 W Betteravia Rd | | | | Santa Maria | CA | 93455 | |
| Diesel Parts Sales Inc | | 6525 Canal St | | | | Houston | TX | 77011 | |
| Diesel Performance Center | Jeffrey Q Brown | 4014 W Van Buren St Ste 1 | | | | Phoenix | AZ | 85009-4085 | |
| Diesel Performance Center | Mr Jeff Brown | 4014 West Van Buren St Ste 1 | | | | Phoenix | AZ | 85009 | |
| Diesel Performance Engineering | Mr Rodney Davison | 201 N 5th St | | | | Savannah | MO | 64485 | |
| Diesel Performance Engineering Inc | Diesel Performance Engineering | 201 N 5th St | | | | Savannah | MO | 64485 | |
| Diesel Power & Cntrls Llc | Norm Forde | 873 E Baltimore Pike | | | | Kennett Sq | PA | 19348 | |
| Diesel Power And Injection Inc | Peggy Retter | 7741 Nw 53rd St | | | | Miami | FL | 33166 | |
| Diesel Power Inc | Mr Jack Douglas | 90 Parris Ave | | | | Nashville | TN | 37210 | |
| Diesel Power Inc | Mr John Bowers | 2915 White Horse Rd | | | | Greenville | SC | 29611 | |
| Diesel Power Inc | Mr Wayne Morris | 2025 Wayne Sullivan Dr | PO Box 1286 | | | Paducah | KY | 42002-1286 | |
| Diesel Power Injection Inc | Mr James Haas | 7741 Nw 53rd St | | | | Miami | FL | 33166-4101 | |
| Diesel Power Systems | Mr Nick Harwood | 189 Browning Rd | | | | Somerset | KY | 42503 | |
| Diesel Power Systems | | 600 Enterprise Way | | | | Bakersfield | CA | 93307-6821 | |
| Diesel Power Systems | | 189 Browning Rd | | | | Somerset | KY | 42503-3982 | |
| Diesel Power Systems Co | Mr Kris Wolfenstein | 600 Enterprises Way | | | | Bakersfield | CA | 93307-6821 | |
| Diesel Powerhouse Inc | | PO Box 1941 | | | | Callahan | FL | 32011 | |
| Diesel Prods Limited | Tony Meredith | Filan Rd | | | | Widnes Cheshire | | 0WAS8- 7R2 | United Kingdom |
| Diesel Pump & Injector Service | Mr John Turnbow | 6632 Navigation Blvd | | | | Houston | TX | 77011 | |
| Diesel Pump & Injector Service | Steve | 6632 Navigation | | | | Houston | TX | 77011 | |
| Diesel Recon Company Oem | Accounts Payable | 20 Zane Grey Blvd | | | | El Paso | TX | 79906 | |
| Diesel Recon Oem | | 4500 Leeds Ave | Ste 600 | | | Charleston | SC | 29405 | |
| Diesel Service | Mr Robert Spicer | 319 Wheeler Ave | | | | Fort Smith | AR | 72901-3687 | |
| Diesel Service & Supply Hi | Mr Dan Krusah | 111 East 19th St | | | | Hibbing | MN | 55746 | |
| Diesel Services Inc | Mr Steve Rash | 2309 Grand Pk Dr | | | | Grand Junction | CO | 81505 | |
| Diesel Specialists Inc | Michelle Burgos | 850 Sunshine Ln | | | | Altamonte Springs | FL | 32714 | |
| Diesel Specialists Inc | Mr Don Lincoln | 850 Sunshine Ln | | | | Altamonte Springs | FL | 32714-3819 | |
| Diesel Specialists Inc | Mr Edgar Sibiglia | 350 E Orangethorpe 12 | | | | Placentia | CA | 92870 | |
| Diesel Specialists Of G Bay | | 2264 Mid Valley Dr | | | | De Pere | WI | 54115-9409 | |
| Diesel Specialists Of G Bay | | PO Box 10923 | | | | Green Bay | WI | 54307-0923 | |
| Diesel Specialists Of Green Ba | Mr Brian Tomcheck | 410 Packerland Dr | PO Box 10923 | | | Green Bay | WI | 54307-0923 | |
| Diesel Specialists Of Green Ba | | 410 Packerland Dr | PO Box 10923 | | | Green Bay | WI | 54303 | |
| Diesel Specialists Of Green Bay Inc | Brian Tomcheck | 2264 Mid Valley Dr | | | | De Pere | WI | 54115-9409 | |
| Diesel Specialists Of Green Bay Inc | Diesel Spec Green Bay | 410 Packerland Dr | | | | Green Bay | WI | 54303-4818 | |
| Diesel Specialties | Mr Eric Schroeter | 4505 Harbor Dr | | | | Sioux City | IA | 51111-1021 | |
| Diesel Specialties | | 4505 Harbor Dr | | | | Sioux City | IA | 51111 | |
| Diesel Specialties Inc | Fred Schroeter | 4505 Harbor Dr | | | | Sioux City | IA | 51111-1021 | |
| Diesel Specialties Inc | Fred Schroeter | 13325 B St | | | | Omaha | NE | 68144-3611 | |
| Diesel Specialties Inc | Mr Jimmie Stewart | 2112 W Jones | | | | Garden City | KS | 67846 | |
| Diesel Specialties Of Omaha In | | 2403 Murray Rd | | | | Estherville | IA | 51334-2720 | |
| Diesel Specialties Of Omaha In | | 13325 B St | | | | Omaha | NE | 68144-8217 | |
| Diesel System | Mr Kevin Benson | 420 Cleveland St | | | | Mankato | MN | 56001 | |
| Diesel Systems Inc | Mr Alfred Diomedo | 7840 N Delaware Dr | | | | Bangor | PA | 18013-4338 | |
| Diesel Systems Inc | | 2942 Republic Ave | | | | Florence | SC | 29501 | |
| Diesel Technology Forum | Allen Schaeffler | 5210 Chairmans Court | Ste 2b | | | Frederck | MD | 21703 | |
| Diesel Testers | Mr Charles Morgan | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Diesel Testers Inc | | 2850 Stevens Rd | | | | Odessa | TX | 79764-1795 | |
| Dieselprods Ltd Eft | | Finlan Rd Widnes | Wa8 7rz Cheshire | | | | | | United Kingdom |
| Dieseltech | Mr James E Mclean | 2035 Butte House Rd | | | | Yuba City | CA | 95993 | |
| Dietech Tool & Manufacturing Inc | co Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Ctr Ste 2700 | | | Southfield | MI | 48075 | |
| Dietech Tool & Mfg Inc | | 385 Industrial Pky | | | | Imlay City | MI | 48444 | |
| Dieter Ahlers | | Mandebring 170 | Wilnstrasse | | | Nuestadt | | D-67433 | Germany |
| Dieter Charles | | 3513 Scheid Rd | | | | Huron | OH | 44839 | |
| Dieter Jerry L | | 9730 Colton Rd | | | | Windham | OH | 44288-9798 | |
| Dieter Lesley | | 3513 Scheid Rd | | | | Huron | OH | 44839 | |
| Dietrich International Truck | | 2200 Steel Rd | | | | Colton | CA | 92324-4509 | |
| Dietrich International Truck | | 3505 Pomona Blvd | | | | Pomona | CA | 91768-3239 | |
| Dieterle Devonna | | 2684 N 550 W | | | | Delphi | IN | 46923 | |
| Dieterly Janet E | | 1924 S 820 W | | | | Russiaville | IN | 46979-9731 | |
| Dieterman Sandra E | | 3266 Frances Ln | | | | Kokomo | IN | 46902-9706 | |
| Dieterman Scott | | 567 N 950 E | | | | Greentown | IN | 46936-8797 | |
| Dieth Ii Charles | | 118 Longwood Dr | | | | Clinton | MS | 39056 | |
| Dietlein James | | 3078 N Stark Rd | | | | Midland | MI | 48642-9461 | |
| Dietrich Budd | | 5610 Columbus Ave | | | | Anderson | IN | 46013-3014 | |
| Dietrich Gary | | 18095 Colvin Rd | | | | Saint Charles | MI | 48655-9715 | |
| Dietrich Industries Inc | | Ste 2226 | 500 Grant St | | | Pittsburgh | PA | 15219 | |
| Dietrich Industries Inc Suite 2226 | | 500 Grant St | | | | Pittsburgh | PA | 15219 | |
| Dietrich Janice | | 225 S Towne Dr C101 | | | | S Milwaukee | WI | 53172 | |
| Dietrich Jon | | 5603 N Mechanicsburg Rd | | | | Middletown | IN | 47356 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dietrich Robert J | | 9858 Main St | | | | Clarence | NY | 14031-2042 | |
| Dietrich Werner L | | 3356 S Moorland Rd | | | | New Berlin | WI | 53151-4242 | |
| Dietrich William J | | 318 Ne 24th Ave | | | | Cape Coral | FL | 33909-2808 | |
| Dietrick Robert Co Inc | | 777 E Short St | | | | Columbia City | IN | 46725-7400 | |
| Dietrick Robert Co Inc | | 9051 Technology Dr | | | | Fishers | IN | 46038-288 | |
| Dietz Casey | | 8606 Twin Creek Dr | | | | Carlisle | OH | 45005 | |
| Dietz D | | 836 Claymore Court | | | | Tipp City | OH | 45371 | |
| Dietz Debra | | 1n487 Peachtree Ln | | | | Winfield | IL | 60190 | |
| Dietz Denny | | 995 Winston Ln | | | | Tipp City | OH | 45371 | |
| Dietz Donna | | 5143 Bayside Dr | | | | Riverside | OH | 45431 | |
| Dietz Edward L | | 99 Rough Way Unit 10 | | | | Lebanon | OH | 45036-8188 | |
| Dietz Electric Co | Jon Freitage | PO Box 341397 | 4329 W Lincoln Ave | | | Milwaukee | WI | 53219-1687 | |
| Dietz George | | 4313 South Todd Dr | | | | Greenfield | WI | 53228 | |
| Dietz Jason | | 8437 Ora Ln | | | | Middletown | OH | 45042 | |
| Dietz John | | 6991 Akron Rd | | | | Lockport | NY | 14094 | |
| Dietz Louis Cashier Mc 200 | | Delphi Thermal & Interior Sys | 250 Northwoods Blvd | Uptd Per Afc 06 30 05 Gj | | Vandalia | OH | 45377 | |
| Dietz Louis Cashier Mc 200 Delphi Thermal and Interior Sys | | 250 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| Dietz Matthew | | 235 Fairlawn Ct | | | | Tipp City | OH | 45371 | |
| Dietz Michael | | 408 Lindenwood | | | | Linden | MI | 48451 | |
| Dietz Michael | | 50 Van Buren | | | | Lockport | NY | 14094 | |
| Dietz Michael A | | 33 Van Buren St | | | | Lockport | NY | 14094-2426 | |
| Dietz Richard D | | 7821 Diane Dr | | | | Franklin | OH | 45005 | |
| Dietz Roger | | Pobox 742 | | | | Mayville | MI | 48744-9628 | |
| Dietzel Brody | | 6265 Normandy Dr 10 | | | | Saginaw | MI | 48603 | |
| Dietzel Edward | | 10275 Bradley | | | | Frankenmuth | MI | 48734 | |
| Dietzel William C Co | | A & D Fabricating Div | 33341 Kelly Rd | | | Fraser | MI | 48026 | |
| Diez Douglas F | | 4341 Dickersonville Rd | | | | Ransomville | NY | 14131-9763 | |
| Diez Jeremy | | 121 William St | | | | Youngstown | NY | 14174 | |
| Diez Laura | | 9760 Haight Rd | | | | Barker | NY | 14012 | |
| Diffee Amber | | 356 Brothers Dr | | | | Attalla | AL | 35954 | |
| Diffin Daniel | | 10195 Sheridan Rd | | | | Burt | MI | 48417 | |
| Diffley Wright Corporation | | 1891 Porter Lake Dr | | | | Sarasota | FL | 34240-78 | |
| Diffley Wright Corporation | Brent Proffitt | 1891 Porter Lake Dr | | | | Sarasota | FL | 03424-0-78 | |
| Diffrient Timothy | | 1056 Eagle Tr Sw | | | | Brookhaven | MS | 39601 | |
| Difonzo Arlene L | | Dba Ald Group Llc | 435 Locklie Dr | | | Highland Hts | OH | 44143 | |
| Difonzo Arlene L Dba Ald Group Llc | | 435 Locklie Dr | | | | Highland Hts | OH | 44143 | |
| Difrancesco Mendy | | 3124 Braddock St | | | | Kettering | OH | 45420 | |
| Difrancia Salvatore | | 2469 Cahuilla Hills Dr | | | | Palm Springs | CA | 92264-8901 | |
| Difrancia Salvatore Att Infrared Services | | 2469 Cahuilla Hills Dr | | | | Palm Springs | CA | 92264-8901 | |
| Difrangia Nicole | | 20 Russo Dr | | | | Canfield | OH | 44406 | |
| Difrangia William | | 20 Russo Dr | | | | Canfield | OH | 44406 | |
| Dig Electric Co | | 1644 Brian Ray Cir | | | | El Paso | TX | 79936 | |
| Digalog | | 3740 Transport St X | | | | Ventura | CA | 93003 | |
| Digalog Kok | Sue | 3180 S 166th St | | | | New Berlin | WI | 53151 | |
| Digalog Systems Inc | Barbara Knight | 3180 S 166th St | | | | New Berlin | WI | 53151-4144 | |
| Digalog Systems Inc | Kittye K Amen CFO | 3180 S 166th St | | | | New Berlin | WI | 53151 | |
| Digalog Systems Inc | | 3180 S 166th St | | | | New Berlin | WI | 53151-414 | |
| Digalog Systems Inc | | 3180 S 166th St | | | | New Berlin | WI | 53151-4144 | |
| Digalog Systems Inc | | 3180 South 166th St | | | | New Berlin | WI | 53151-414 | |
| Digard Samuel | | 2240 E Whitemore St | | | | Burton | MI | 48529 | |
| Digatron Firing Circuits | | Inc | 230 Long Hill Cross Rd | Ad Chg Per Ltr 12 28 04 | | Shelton | CT | 6484 | |
| Digatron Firing Circuits Inc | | 230 Long Hill Cross Rd | | | | Shelton | CT | 6484 | |
| Digestivecare Inc | | PO Box 710360 | | | | Cincinnati | OH | 45271-0360 | |
| Digex Inc | | 1 Digex Plz | | | | Beltsville | MD | 20705-1243 | |
| Diggs Bobby | | PO Box 2032 | | | | Saginaw | MI | 48605 | |
| Diggs Christopher | | 3904 Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Diggs David | | 1410 Ctr St | | | | Brookhaven | MS | 39601-2128 | |
| Diggs Eliga | | 2711 Friar Tuck Ct Sw | | | | Decatur | AL | 35603 | |
| Diggs Frances | | 1732 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Diggs Terrence | | 1064 Harold Washington Ave | | | | Courtland | AL | 35618 | |
| Digi Key | Julie A Hamburg | 701 Brooks Ave South | PO Box 677 | | | Thief River Fal | MN | 56701-0677 | |
| Digi Key | | 701 Brooks Ave S | PO Box 677 | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corp | Acct 408786 | 701 Brooks Ave S | | | | Thief River Falls | MN | 56701-0250 | |
| Digi Key Corp | Michelle Benitt | PO Box 677 | | | | Thief River Falls | MN | 56701 | |
| Digi Key Corp | | 701 Brooks Ave S | | | | Thief River Falls | MN | 56701-276 | |
| Digi Key Corp | | PO Box 250 | | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corporation | Bill Kelner | 11001 Bren Rd East | | | | Minnetonka | MN | 55343 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | PO Box 677 | | | Thief River Fal | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South PO Box 677 | | | | Three River Falls | MN | 56701-0677 | |
| Digicobbe Donald | | 329 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Digigram Inc | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22205 | |
| Digigram Inc  Eft | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22201 | |
| Digigram Inc Eft | | 2101 Wilson Blvd Ste 1004 | | | | Arlington | VA | 22201 | |
| Digikey | Stephanie Johnson | 701 Brooks Ave South | | | | Thief River Falls | MN | 56701 | |
| Digilube Systems Inc | Maggie | 545 S Main St | | | | Springboro | OH | 45066-1419 | |
| Digisound Electronic Gmbh | | Oststr 54 | | | | Norderstedt | | 22844 | Germany |
| Digit | | Corporation | PO Box 367 | Assignment Per Lgl 4 9 02 Cp | | Springboro | OH | 45066 | |
| Digital Audio Disc Kok | Jana Brush | 1800 N Fruitridge | | | | Terre Haute | IN | 47804 | |
| Digital Copier Associates | | 4438 Lottsford Vista Rd | | | | Lanham | MD | 20706 | |
| Digital Copier Associates | | 4438 Lottsford Vista Rd | Add Chg Per Afc 07 09 03 Vc | | | Lanham | MD | 20706 | |
| Digital Design | | C O L&m Sales Co | 540 Frontage Rd Ste 2210 | | | Northfield | IL | 60093 | |
| Digital Design | | 67 Sand Pk Rd | | | | Cedar Grove | NJ | 7009 | |
| Digital Design Inc Eft | | 67 Sand Pk Rd | | | | Cedar Grove | NJ | 7009 | |
| Digital Dimensions Inc | | 15024 Wheeler Rd | | | | La Grange | OH | 44050 | |
| Digital Dimensions Inc | | 15024 Wheeler Rd | | | | Lagrange | OH | 44050 | |
| Digital Equipment Corp | | 24 Executive Pk Ste 100 | | | | Irvine | CA | 92714 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Digital Equipment Corporation | | 20 Corporate Pl South | | | | Piscataway | NJ | 08855-1345 | |
| Digital Fountain | | 39141 Civic Ctr Dr Ste 300 | | | | Fremont | CA | 94538 | |
| Digital Fountain Inc | | 39141 Civic Ctr Dr Ste 300 | | | | Fremont | CA | 94538-5822 | |
| Digital Image Inc | | 23400 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Digital Interface Gauge Inspec | | | | | | Franklin | OH | 45005 | |
| Digital Metrology Solution Inc | | 2024 Iroquois Trl | 275 Connover | | | Columbus | IN | 47203-4307 | |
| Digital Metrology Solutions | | Inc | 2024 Iroquois Trail | | | Columbus | IN | 47203 | |
| Digital Metrology Solutions Inc | | 2024 Iroquois Trail | | | | Columbus | IN | 47203 | |
| Digital Networks Prod Grp Llc | | Dba Digital Networks | 20 N Wentworth Ave | | | Londonderry | NH | 3053 | |
| Digital Networks Prod Grp Llc Dba Digital Networks | | PO Box 845673 | | | | Boston | MA | 02284-5673 | |
| Digital Paper Corp | | 201 N Union St Ste 140 | | | | Alexandria | VA | 22314 | |
| Digital Paper Corp | | 201 North Union St Ste 140 | | | | Alexandria | VA | 22314 | |
| Digital Pneumatics | | PO Box 39 | | | | Brownsburg | IN | 46112 | |
| Digital Pneumatics Corp | | 754 N Sherman Ste 308 | | | | Indianapolis | IN | 46201 | |
| Digital Printing | | 757 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Digital Printing Inc | | 757 Clinton Ave South | | | | Rochester | NY | 14620 | |
| Digital Production Studios | | 7950 South Military Trail 102 | | | | Lake Worth | FL | 33463 | |
| Digital Reprographicsinc | Customer Servic | 3311 Congressional Pkwy | | | | Ft Wayne | IN | 46808 | |
| Digital River Inc | Regnow Accts Receivables | 9625 West 76th St Ste 150 | | | | Eden Prairie | MN | 55344 | |
| Digital River Inc | | Attn Regnow Accts Receivables | 9625 West 76th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Digital River Inc | | Regsoftcom | 9625 W 78th St Ste 150 | | | Eden Prairie | MN | 55344 | |
| Digital Service Co | | 3185 Airway Ave Bldg E | | | | Costa Mesa | CA | 92626 | |
| Digital Technology Inc | | 73246 Hwy 21 | | | | Covington | LA | 70435 | |
| Digital Tool & Die Inc | | 2606 Sanford Ave | | | | Grandville | MI | 49418 | |
| Digital Tool & Die Inc | | 2606 Sanford Ave Sw | | | | Grandville | MI | 49418 | |
| Digital Tool and Die Inc | | 2606 Sanford Ave Sw | | | | Grandville | MI | 49418 | |
| Digitallyone Inc | | 9257 Castlegate Dr | | | | Indianapolis | IN | 46256 | |
| Digitron Electronics | Richard Anderson | 4160b Technology Dr | | | | Fremont | CA | 94538 | |
| Digiulio Anthony | | 35 James St | | | | Tonawanda | NY | 14150 | |
| Diglaw James | | 7718 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Dignam A M | | 19 Harleston Rd | | | | Liverpool | | L33 6XT | United Kingdom |
| Dignan Linda | | 464 Butler Rd Ne | | | | Warren | OH | 44483-5606 | |
| Dignity U Wear | Robert Ygiccias | 20535 Yorba Linda Blvd | | | | Yorba Linda | CA | 92886 | |
| Digregory Linda L | | 916 Hazelwood Ave Se | | | | Warren | OH | 44484-4342 | |
| Dikeman John | | 215 Christy Ln | | | | Kokomo | IN | 46901 | |
| Diksas Diane | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dilar Bruce | | 6797 Walmore Rd | | | | Niagara Falls | NY | 14304-2913 | |
| Dilbone Chad | | 315 Thompson St | | | | Sidney | OH | 45365 | |
| Dilesco Corp | | 1806 Beidler St | | | | Muskegon | MI | 49441-2924 | |
| Dilhr Uc Collection Section | | PO Box 7888 | | | | Madison | WI | 53707 | |
| Diliberto Carolynn | | 367 Doewood Ln | | | | Rochester | NY | 14606-3359 | |
| Dilello Laura | | 2760 Timberline Dr | | | | Cortland | OH | 44410 | |
| Dilello Lydia | | 2299 Cornerstone Dr Ne | | | | Cortland | OH | 44410 | |
| Dilello Paul | | 2760 Timberline Dr | | | | Cortland | OH | 44410 | |
| Dill Autumn | | 520 Russett Ln | | | | El Paso | TX | 79912 | |
| Dill Debra | | 13620 S Deer Creek Ave | | | | Kokomo | IN | 46901 | |
| Dill Gerald | | 4090 Triwood Rd | | | | Bridgeport | MI | 48722-9576 | |
| Dill Helen P | | 1757 River Bend Rd | | | | Lena | MS | 39094-9375 | |
| Dill James E | | 6165 Lawndale Rd | | | | Saginaw | MI | 48604-9488 | |
| Dill Joseph | | 3000 Avon St | | | | Midland | MI | 48640 | |
| Dill Kenneth L | | 6215 Kochville Rd | | | | Saginaw | MI | 48604-9408 | |
| Dill Michael | | 2701 Shafor Blvd | | | | Oakwood | OH | 45419 | |
| Dill Shari L | | 14224 S Vandalia Ave | | | | Bixby | OK | 74008 | |
| Dill Steven E | | 306 E Falietti | | | | Claremore | OK | 74017 | |
| Dill Timothy | | 729 Nutmeg Ln | | | | Kokomo | IN | 46901 | |
| Dill Valerie | | 530 Robinson Rd | | | | Campbell | OH | 44405 | |
| Dilland Erik | | 17 North Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Dillard Albert | | 1500 Island Ford Rd | PO Box 7722 | | | Statesville | NC | 28687 | |
| Dillard Amanda | | 374 Frank | | | | Adrian | MI | 49221 | |
| Dillard Bessie | | 2610 Hannah Ave | | | | Vicksburg | MS | 39180 | |
| Dillard Brenda B | | 1213 Fletcher Ave Sw | | | | Decatur | AL | 35601-3627 | |
| Dillard Carrie M | | 511 N 24th St | | | | Saginaw | MI | 48601-6204 | |
| Dillard Charlestine | | 3376 Bluebird Dr | | | | Saginaw | MI | 48601 | |
| Dillard Deneen | | 80 Victory Dr | | | | Dayton | OH | 45427 | |
| Dillard Harold | | 125 Walnut St | | | | Hamilton | OH | 45011 | |
| Dillard Howard | | 608 N Kettner | | | | Muncie | IN | 47304 | |
| Dillard Howard J | | 608 N Kettner Dr | | | | Muncie | IN | 47304-9776 | |
| Dillard James Act Of T Brown | | Gca 98170 | 120 E 1st St Ste 1717 | | | Flint | MI | 36580-4737 | |
| Dillard James Act Of T Brown Gca 98170 | | 120 E 1st Ste 1717 | | | | Flint | MI | 48502 | |
| Dillard John | | 2284 Holt Ave | | | | Columbus | OH | 43219-1450 | |
| Dillard Jr Frank | | 4800 Webber St | | | | Saginaw | MI | 48601-6661 | |
| Dillard Larry | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard Larry R | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard Marcetta | | PO Box 14878 | | | | Saginaw | MI | 48601 | |
| Dillard Michael | | 2200 Genessee Ave | | | | Columbus | OH | 43211 | |
| Dillard Olando | | 4214 Wolf Rd | | | | Dayton | OH | 45416 | |
| Dillard Sherry N | | 3304 Loggers Pl Sw | | | | Decatur | AL | 35603-2116 | |
| Dillard University | Office Of Fiscal Affairs | Office Of Fiscal Affairs | 2601 Gentilly Blvd | | | New Orleans | LA | 70122 | |
| Dillard University Office Of Fiscal Affairs | | 2601 Gentilly Blvd | | | | New Orleans | LA | 70122 | |
| Dillehay Hiram A | | 7095 Oak Rd | | | | Vassar | MI | 48768-9224 | |
| Dillemuth Christiane | | 1874 Stewart Blvd | | | | Fairborn | OH | 45321 | |
| Dillen Vana | | 7713 Greenview Rd | | | | Niagara Falls | NY | 14304 | |
| Dillenbeck Tom | | 4620 Countryside Dr Ne | | | | Grand Rapids | MI | 49525-1214 | |
| Dillenburg Trucking | | 10675 Cir Rd | | | | Forestville | NY | 14062 | |
| Dillery Eugene | | 1025 Fourth St | | | | Sandusky | OH | 44870 | |
| Dilley Edward | | PO Box 2891 | | | | Malibu | CA | 90265 | |
| Dilley Gregory | | 5982 Tipperary Dr | | | | Galloway | OH | 43119-9342 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dilley Jason | | 5837 Snowdrop Ave | | | | Galloway | OH | 43119 | |
| Dilley Myron | | 3625 Blacklick Eastern Rd | | | | Baltimore | OH | 43105 | |
| Dilley Timothy | | 6094 Clubhurst Ct | | | | Galloway | OH | 43119-9349 | |
| Dilley Virginia | | 624 Willowick Dr | | | | New Carlisle | OH | 45344 | |
| Dillhoff Mark | | 1681 Teamo La | | | | W Alexandria | OH | 45381-1111 | |
| Dillion Ronald K | | 1233 Winslow Cr | | | | Longmont | CO | 80501 | |
| Dillman Gary | | 3336 Quince Ln | | | | Kokomo | IN | 46902-9578 | |
| Dillman Kimberley | | 6484 N 800 W | | | | Delphi | IN | 46923 | |
| Dillman Mary | | 4293 W 50 S | | | | Kokomo | IN | 46901 | |
| Dillman Ned E | | 2002 Great Pumpkin Ln | | | | Kokomo | IN | 46902-2817 | |
| Dillman Roger | | 2748 S 344 E | | | | Kokomo | IN | 46902 | |
| Dillon Alberta | | 70 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Dillon Craig | | 138 Mason Way | | | | Madison | MS | 39110-6816 | |
| Dillon David M | | 9879 Reef Ct | | | | Fair Haven | MI | 48023-1868 | |
| Dillon Denise | | 3076 Alcott Ave | | | | Flint | MI | 48506 | |
| Dillon H | | 27 Pitsmead Rd | | | | Liverpool | | L32 9QW | United Kingdom |
| Dillon Haber & Dillon | | 3044 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Dillon Haber and Dillon | | 3044 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Dillon Harold | | 2888 Greenville Rd | | | | Cortland | OH | 44410 | |
| Dillon Holly | | 4431 Dana Dr | | | | Franklin | OH | 45005 | |
| Dillon Ii Donald | | 6575 Drake Settlement Rd | | | | Appleton | NY | 14008 | |
| Dillon Ii William F | | 531 Van Buren Ave | | | | Mount Morris | MI | 48458-1548 | |
| Dillon James | | 385 Chestnut Ln Sw | | | | Bogue Chitto | MS | 39629-9325 | |
| Dillon James | | 513 E Natchez St | | | | Broken Arrow | OK | 74011 | |
| Dillon James E | | 5560 Peters Rd | | | | Tipp City | OH | 45371 | |
| Dillon Jamison | | 1509 Harvest Ave | | | | Kettering | OH | 45429 | |
| Dillon Jenifer | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Dillon Jennifer | | 108 Mccraw Dr | | | | Union | OH | 45322 | |
| Dillon John | | 135 Woodview | | | | Cortland | OH | 44410 | |
| Dillon Jr James A | | 2281 Edward Dr | | | | Kokomo | IN | 46902-6503 | |
| Dillon Kenneth | | 140 Dennis Dr | | | | Cortland | OH | 44410 | |
| Dillon Laura | | PO Box 3161 | | | | Brookhaven | MS | 39603 | |
| Dillon Levi | | 0422 Country Blue Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Dillon Melissa | | 103 Aloha Dr | | | | Moraine | OH | 45439 | |
| Dillon Michelle | | 173 Azalea Circle | | | | Madison | MS | 39110 | |
| Dillon Quality Plus Inc | | 3201 Corte Malpaso | | | | Camarillo | CA | 93012 | |
| Dillon Quality Plus Inc | | 3201 Corte Malpaso Unit 311 | | | | Camarillo | CA | 93012 | |
| Dillon Robert | | 229 W Burnside Rd | | | | Fostoria | MI | 48435 | |
| Dillon Rose | | 4 North Pk Raod | | | | Westvale | | L32 2AS | United Kingdom |
| Dillon Sally I | | 2281 Edward Dr | | | | Kokomo | IN | 46902-6503 | |
| Dillon Samuel | | 1101 Pks Blvd | | | | Jackson | MS | 39212 | |
| Dillon Sandra L | | 5560 Peters Rd | | | | Tipp City | OH | 45371-8965 | |
| Dillon Sharen | | 2241 Safford Ave | | | | Columbus | OH | 43223 | |
| Dillon Supply | John Balonis | Pobox 1111 | | | | Raleigh | NC | 27602 | |
| Dillon Susan | | 388 W Tansey Xing | | | | Westfield | IN | 46074-9743 | |
| Dillon Tabitha | | 1042 Peak St | | | | Lan Tana | FL | 33462 | |
| Dillon Thomas | | 1460 E Lower Springboro Rd | | | | Lebanon | OH | 45036-9723 | |
| Dillon Todd | | 13803 Oakwood Court | | | | Carmel | IN | 46032 | |
| Dillon Todd | | 17954 Salinas River Way | | | | Macomb | MI | 48042 | |
| Dillon W A | | 231 Whitethorne Ave | | | | Columbus | OH | 43223-1122 | |
| Dillow Max | | 7022 Harrington Ave | | | | Boardman | OH | 44512 | |
| Dills Supply Co | | 242 Leo St | | | | Dayton | OH | 45404-1006 | |
| Diorelo Dental Care | | 20690 Verner | | | | Harper Woods | MI | 48225 | |
| Diiorenzo Electronics Inc | | 3259 S Winton Rd | | | | Rochester | NY | 14623 | |
| Dils Paula | | 675 Maple Crest Dr | | | | Frankenmuth | MI | 48734 | |
| Dils Paula | | Divisional Cashier | Delphi Saginaw Steering System | 3900 Holland Rd | | Saginaw | MI | 48601-9494 | |
| Dils Paula Divisional Cashier | | Delphi Saginaw Steering System | 3900 Holland Rd | | | Saginaw | MI | 48601-9494 | |
| Dils Robert | | 7112 Old Troy Pike | | | | Huber Heights | OH | 45424 | |
| Dils Timothy M | | 675 Maple Crest Dr | | | | Frankenmuth | MI | 48734-9311 | |
| Dilts Christopher J | | 211 Westfall Dr | | | | Tonawanda | NY | 14150 | |
| Dilts Daniel | | 1207 Sunset Rd | | | | Covington | KY | 41011 | |
| Dilts David E | | 12539 W Arrowhead Dr | | | | Daleville | IN | 47334-9714 | |
| Dilts Kristine | | 6173 Sheridan Rd | | | | Saginaw | MI | 48601 | |
| Dilworth Brenda J | | 3621 Evergreen Pkwy | | | | Flint | MI | 48503-4529 | |
| Dilworth Paxson Kalish & | | Kauffman Llp | 1735 Market St Ste 3200 | | | Philadelphia | PA | 19103 | |
| Dilworth Paxson Kalish and | | Kauffman Llp | 1735 Market St Ste 3200 | | | Philadelphia | PA | 19103 | |
| Dimaggio Craig | | 6592 Crabapple Dr | | | | Troy | MI | 48098 | |
| Dimambro Marie | | 3657 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Dimartini Stacey | | 7424 Buron Pl | | | | Clayton | MO | 63105 | |
| Dimartino Michael | | 8520 Lakemont Dr | | | | East Amherst | NY | 14051 | |
| Dimarzio Anthony | | 925 Tejas Dr | | | | Burkburnett | TX | 76354 | |
| Dimatteo Jr Anthony J | | 1243 Waterwyck Trl | | | | Dayton | OH | 45458-9541 | |
| Dimatteo Molly | | 1243 Waterwyck Tr | | | | Dayton | OH | 45458 | |
| Dimco Gray Co | | 8200 S Suburban Rd | | | | Centerville | OH | 45458 | |
| Dimco Gray Co | | 8200 S Suburban Rd | Rm Chg Per Letter 03 23 04 Am | | | Centerville | OH | 45458 | |
| Dimco Gray Co | | PO Box 633289 | | | | Cincinnati | OH | 45263-3289 | |
| Dimension Bond Corp | | 3864 Payephere Circle | | | | Chicago | IL | 60674 | |
| Dimension Bond Corp | | 5190 N Northwest Hwy | | | | Chicago | IL | 60630 | |
| Dimension Carbide Inc | | 12645 State Hwy 198 | | | | Guys Mills | PA | 16327 | |
| Dimension Data | | 1200 Woodruff Rd | | | | Greenville | SC | 29607 | |
| Dimension Machine Tool Inc Eff | Rob Newman | 15773 Leone Dr | | | | Macomb | MI | 48042 | |
| Dimension Molding Inc | Mike Marshall | 777 Annoreno Dr | | | | Addison | IL | 60101-4315 | |
| Dimensional Control Corp | Amy Lou Atkinson | 2812 B Walnut Ave | | | | Chino | CA | 92780 | |
| Dimensional Control Systems | | Inc | 3128 Walton Blvd Ste 176 | | | Rochester Hills | MI | 48309 | |
| Dimensional Control Systems In | | 2050 Avoncrest Dr | | | | Rochester | MI | 48309-2119 | |
| Dimensional Control Systems In | | Dcs | 580 Kirts Blvd Ste 309 | | | Troy | MI | 48084-4138 | |
| Dimensional Control Systems Inc | | 3128 Walton Blvd Ste 176 | | | | Rochester Hills | MI | 48309 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dimensional Gauge Co | | PO Box 3304 | | | | Spartanburg | SC | 29304 | |
| Dimensional Inspection Softwar | | Dis | 706 W Prairie St | | | Vicksburg | MI | 49097 | |
| Dimercurio Galey | | St Fed Bank 5203 266 498 | 35410 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Dimeyco | | 1225 Texas Ave | | | | El Paso | TX | 79901 | |
| Dimeyco Sa De Cv | | Ruisenor 6670 | | | | Juarez | | 32600 | Mexico |
| Dimich Daniel | | 2448 Cranewood Dr | | | | Fenton | MI | 48430 | |
| Dimich Frank | | 2448 Cranewood Dr | | | | Fenton | MI | 48430 | |
| Dimick Scott | | 4615 Western Rd 28 | | | | Flint | MI | 48506 | |
| Dimillo Paul | | 73 Lincinshire Dr | | | | Lockport | NY | 14094 | |
| Dimino Francis | | 33 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Dimit Donald J Estate Of | | C O William G Cauffield | 255 East Market St | | | Warren | OH | 44481 | |
| Dimit Donald J Estate Of C o William G Cauffield | | 255 East Market St | | | | Warren | OH | 44481 | |
| Dimitroff Justine | | 33 Prospect St | | | | Lockport | NY | 14094 | |
| Dimmick Anne | | 3385 Delevan Dr | | | | Saginaw | MI | 48603-1708 | |
| Dimmick James | | 3385 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Dimmitt and Owens Financial Inc | | Assignee Kmh Logistics | 340 E Big Beaver Rd Ste 120 | | | Troy | MI | 48083 | |
| Dimmitt and Owens Financial Inc and Christopher Levasseur | | 111 W Long Lake | | | | Troy | MI | 48098 | |
| Dimo Auto Service | | 1005 N Main | | | | Royal Oak | MI | 48067 | |
| Dimon Ricky | | 6482 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Din Abid | | 305 W Tansey Crossing | | | | Westfield | IN | 46074 | |
| Dinamica Automotriz De Mexico | | Vicente Suarez 51 | Atzapan De Zaragoza | | | Edo | | 52900 | Mexico |
| Dinan Engineering Inc Cod | | 865 Jarvis Dr | | | | Morgan Hill | CA | 95037 | |
| Dinardo Daniel | | 487 Catherine St | | | | Youngstown | OH | 44505 | |
| Dinardo Kathleen | | 5715 Keck Rd | | | | Lockport | NY | 14094 | |
| Dinardo Misty | | 3263 Brookside | | | | Columbus | OH | 43204 | |
| Dinardo Nick L  Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L  Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L  Eft | | 273 North Linden Court | | | | Warren | OH | 44484 | |
| Dinardo Nick L Eft | | Hold For Usd Rject 4 29 05 | 273 North Linden Court | | | Warren | OH | 44484 | |
| Dinardo Patrick E | | 1189 Flynn Rd | | | | Rochester | NY | 14612-2903 | |
| Dinda Joseph | | 2129 Glencoe Hills Dr | Apt 1 | | | Ann Arbor | MI | 48108 | |
| Dine Harlow | | 4592 Lucas Dr Sw | | | | Grandville | MI | 49418-2257 | |
| Dinello Virginia M | | 209 Arrowhead Dr | | | | Burleson | TX | 76028 | |
| Ding Alan | | 1901 S Goyer Rd 117 | | | | Kokomo | IN | 46902 | |
| Ding Yanqi | | 146 40 58th Ave | | | | Flushing | NY | 11355 | |
| Dinger Ceramic Consulting Services | | 103 Augusta Rd | | | | Clemson | SC | 29631 | |
| Dinger John A | | 389 Moccasin Trl | | | | Girard | OH | 44420-3663 | |
| Dinger Linda | | 4695 Bradford St Ne | | | | Grand Rapids | MI | 49525 | |
| Dinges Robert J | | Robert J Dinges & Associates | 615 Griswold St Ste 1300 | | | Detroit | MI | 48226-3903 | |
| Dinges Robert J Robert J Dinges and Associates | | 615 Griswold St Ste 1300 | | | | Detroit | MI | 48226-3903 | |
| Dingess Jack D | | 7611 Washington Pk Dr | | | | Dayton | OH | 45459-3620 | |
| Dingess Terri | | 5732 Magna Carta Cir | | | | Galloway | OH | 43119-9228 | |
| Dingle James | | 8779 Holly Hock Dr | | | | Cincinnati | OH | 45231 | |
| Dingle Phil | | 1195 Bear Creek Ct | | | | Rochester | MI | 48306-4603 | |
| Dingle Philip | | 1195 Bear Creek Ct | | | | Rochester | MI | 48306 | |
| Dingledine Trucking Co | | 1000 Phoenix Dr W | | | | Urbaba | OH | 43078 | |
| Dingler Carla | | 5516 Brookbank | | | | Downers Grove | IL | 60516 | |
| Dingler Ronald | | 8872 Hopkins Rd | | | | Batavia | NY | 14020 | |
| Dingler Roy | | 3225 Ray Rd | | | | Holly | MI | 48442 | |
| Dingman Dennis | | 6262 7 Mile Rd | | | | Bay City | MI | 48706-9708 | |
| Dingman Jacquline | | 3440 Mills Acres | | | | Flint | MI | 48506 | |
| Dingman Thomas E | | PO Box 1111 | | | | Lapeer | MI | 48446-5111 | |
| Dinh Hung Q | | 3101 S Fairview 179 | | | | Santa Ana | CA | 92704 | |
| Dinh Julie T | | 51 Phillipsburg | | | | Irvine | CA | 92620 | |
| Dinh Yen | | 1609 S Tower | | | | Santa Ana | CA | 92707 | |
| Dinicolantonio Frank | | 2 Bluebird Ln | | | | Amherst | NY | 14228-1024 | |
| Dinkel Beth | | 2005 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Dinkel Michael | | 1 Mallory Ln | | | | Penfield | NY | 14526 | |
| Dinkel Rodney | | 4496a Wall Triana Hwy | | | | Madison | AL | 35758 | |
| Dinkins Richard | | 106 Glenville Dr | | | | Rochester | NY | 14606 | |
| Dinkledine Thomas | | 11300 W 100 S | | | | Russisville | IN | 46979 | |
| Dinnan Michael | | 2022 Indian Rd | | | | Lapeer | MI | 48446 | |
| Dinneen Excavating Co | c/o Onda Labuhn & Rankin Co | Benjamin J Ogg | 266 Fourth St | Ste 100 | | Columbus | OH | 43215-2511 | |
| Dinninger Jr Joseph | | 5480 Hess Rd | | | | Saginaw | MI | 48601-9423 | |
| Dinninger Jr Roger | | 2540 Ivy Hill Ln Apt C | | | | Saginaw | MI | 48603 | |
| Dinosa Plastic Inc | | 1477 Lomaland Bldg D 1 | | | | El Paso | TX | 79935 | |
| Dinsmoor Curt | | 3013 Blackhawk Dr | | | | Kettering | OH | 45420 | |
| Dinsmoore Barbara S | | 2432 N Mason St | | | | Saginaw | MI | 48602-5210 | |
| Dinsmoore Jeffrey | | 106 Fox Creek Dr | | | | O Fallon | MO | 63366-4817 | |
| Dinsmoore Thomas | | 8625 Hospital Rd | | | | Freeland | MI | 48623-9755 | |
| Dinsmore & Shohl | | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202-3172 | |
| Dinsmore & Shohl Llp | John Persiani | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202 | |
| Dinsmore & Shohl LLP | Kim Martin Lewis John B Persiani | 1900 Chemed Ctr | 255 E 5th St | | | Cincinnati | OH | 45202 | |
| Dinsmore and Shohl | | 1900 Chemed Ctr | 255 East Fifth St | | | Cincinnati | OH | 45202-3172 | |
| Dinsmore and Shohl Llp | Donald W Mallory | 255 East Fifth St Ste 1900 | | | | Cincinnati | OH | 45202 | |
| Dinsmore Larry E | | 6300 S Dehmel Rd | | | | Frankenmuth | MI | 48734-9563 | |
| Dinsmore Molly | | 3939 Fairfax | | | | Troy | MI | 48083 | |
| Dintek Co | | 5708 Middlesboro St | | | | El Paso | TX | 79924 | |
| Dintino Italo | | 39 Scotch Pine Dr | | | | Rochester | NY | 14616 | |
| Diocese Of Saginaw | | 5800 Weiss St | | | | Saginaw | MI | 48603 | |
| Diodes Inc | | 3050 E Hillcrest Dr | | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | 3050 E Hillcrest Dr | PO Box 5097 | | | Westlake Village | CA | 91362 | |
| Diodes Inc | | Co Electronics Marketing Inc | 6761 E Navigate Way | | | Indianapolis | IN | 46250 | |
| Diodes Incorporated | Darlene James | Diodes Incorporated | 3050 East Hillcrest Dr Ste 200 | | | Westlake Village | CA | 91362 | |
| Diodes Incorporated | Jana Caudle | 3050 E Hillcrest Dr | | | | Westlake Village | CA | 91362-3154 | |
| Diodes Incorporated | Karen Wahrenbrock | 3050 E Hillcrest Dr 200 | | | | Westlake Village | CA | 91362 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diola Carlos O Md | | Valley Rheumatology Associates | 4700 E Mcleod Dr Ste A | | | Saginaw | MI | 48604 | |
| Diola Carlos O Md Valley Rheumatology Associates | | 4700 E Mcleod Dr Ste A | | | | Saginaw | MI | 48604 | |
| Diolen Industrial Fibers Bv | Accounts Payable | PO Box 2235 | | | | Emmen | | 7801 CE | Netherlands |
| Diolen Industrial Fibers Gmbh | Accounts Payable | Industrie Ctr Obernburg | | | | Obernburg | | 63785 | Germany |
| Diolen Industrial Fibers Inc | Accounts Payable | 7526 Akzo Blvd | | | | Scottsboro | AL | 35769 | |
| Dion International | | 397 East Evan Hewes Hwy | | | | El Centro | CA | 92243-9707 | |
| Dion International Trucks Inc | | 160 Industrial St | | | | San Marcos | CA | 92078-4380 | |
| Dion International Trucks Inc | | 5255 Federal Blvd | | | | San Diego | CA | 92105-5798 | |
| Dion Robert | | 403 Sharpe St | | | | Essexville | MI | 48732 | |
| Dion Sharmin | | 5442 Olde Saybrooke Rd | | | | Grand Blanc | MI | 48439-8724 | |
| Dionex Corp | Ordering Info | 1228 Titan Way | | | | Sunnydale | CA | 94085 | |
| Dionex Corp | | 1228 Titan Way | | | | Sunnyvale | CA | 94088-4015 | |
| Dionex Corp | | 1010 Executive Ct Ste 200 | | | | Westmont | IL | 60559 | |
| Dionex Corporation | Susan Myers | 1820 Water Pl | Ste 250 | | | Atlanta | GA | 30339 | |
| Dionex Corporation | | 502 Mercury Dr | | | | Sunnyvale | CA | 94088 | |
| Dionex Corporation | | Dept 33402 | PO Box 39000 | | | San Francisco | CA | 94139-3402 | |
| Dionex Corporation | | File 61445 | PO Box 60000 | | | San Francisco | CA | 94160-1445 | |
| Dionex Corporation | | PO Box 60000 File No 61445 | | | | San Francisco | CA | 94160-1445 | |
| Dionex Corporation | | 340 N Sam Houston Pkwy Ste 199 | | | | Houston | TX | 77060 | |
| Dionex Uk Ltd | | 4 Albany Court | | | | Camberley | | GU152PL | United Kingdom |
| Dionisia Henriquez | | 163 Irving St 5 | | | | Framingham | MA | 1702 | |
| Dipaco Inc | | Pobox 11990 | | | | Reno | NV | 89510-1990 | |
| Dipaolo Ettorino | Harold Brown | 6414 Oconner Dr | | | | Lockport | NY | 14094 | |
| Dipasquale Frank | | 8 Bright St | | | | Lockport | NY | 14094-4104 | |
| Dipastena Michael J | | 4311 Revere Way | | | | Northport | AL | 35475-4427 | |
| Dipirro Edward | | 6035 S Transit Rd Apt 275 | | | | Lockport | NY | 14094 | |
| Diplan Gmbh | | Am Weichelgarten 30a | | | | Erlangen | | 91058 | Germany |
| Dippel & Mcarthur Llp | | 5956 Sherry Ln Ste 810 | | | | Dallas | TX | 75225 | |
| Dippel and Mcarthur Llp | | 5956 Sherry Ln Ste 810 | | | | Dallas | TX | 75225 | |
| Dippolito Daniel | | 7699 Brookwood | | | | Warren | OH | 44484 | |
| Diprima James | | 1216 Imperial Dr | | | | Kokomo | IN | 46902 | |
| Dir Of Rev Missouri With Tax | | | | | | | | 2400 | |
| Dirak Incorporated | Kim Howe | 4115 Pleasant Valley Rd | Ste 200 | | | Chantilly | VA | 20151 | |
| Diramio John | | 3658 Klemer Rd | | | | Ntonawanda | NY | 14120 | |
| Diramio Maryann | | 4320 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Dircks William | | 21887 Chase Dr | | | | Novi | MI | 48375 | |
| Dircksen Michelle | | 12144 Reed Rd | | | | Versailles | OH | 45380 | |
| Dircksen Robert H | | 12144 Reed Rd | | | | Versailles | OH | 45380-9712 | |
| Direct Aftermarket Sales 00119 | Donna Brechenridge | 6200 Grand Pointe Dr | Mc 484 392 320 PO Box 6020 | | | Grand Blanc | MI | 48439 | |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | | | | Fullerton | CA | 92833 | |
| Direct Air Conditioning Inc | | 4250 Artesia Ave | | | | Fullerton | CA | 92833-2521 | |
| Direct Alliance Corp | | Shop Toshiba | 910 W Carver Rd | | | Tempe | AZ | 85284 | |
| Direct Automation Inc | | 582 E Burnett | | | | Island Lake | IL | 60042 | |
| Direct Automation Inc Eft | | 582 E Burnett Rd | | | | Island Lake | IL | 60042 | |
| Direct Automation Inc Eft | | PO Box 5020 | | | | Lake Forest | IL | 60045 | |
| Direct Container Line | | 857 E 230th St | | | | Carson | CA | 90745 | |
| Direct Control Systems | | 3601 N Briarwood Ln | | | | Muncie | IN | 47304 | |
| Direct Control Systems Inc | | 3601 N Briarwood Ln | | | | Muncie | IN | 47304-5227 | |
| Direct Diesel Inc | | 1379 Boul Ste Marguerite | | | | Mercier | PQ | J6R 2L1 | Canada |
| Direct Drive Courier Expedite | | Inc | 157 Chestnut St | | | St Thomas | ON | N5R 2B3 | Canada |
| Direct Drive Courier expedite Inc | | 157 Chestnut St | | | | St Thomas | ON | N5R 2B3 | Canada |
| Direct Drives & Controls Inc | Don Smith | 2485 N Batavia St | | | | Orange | NY | 92865 | |
| Direct Expediters Inc | | Addr Chnge Lof 3 98 | 503 Nifong 211 | | | Columbia | MO | 65205-6024 | |
| Direct Expediters Inc | | PO Box 6024 | | | | Columbia | MO | 65205-6024 | |
| Direct Expediting | | 3512 Sr 73 S | | | | Wilmington | OH | 45177 | |
| Direct Express Delivery | | Services Inc | 2841 Colerain Ave | | | Cincinnati | OH | 45225 | |
| Direct Express Delivery Services Inc | | PO Box 25174 | | | | Cincinnati | OH | 45225 | |
| Direct Express Inc | | PO Box 21664 | | | | Roanoke | VA | 24018 | |
| Direct Express Inc | | Scac Code Drxs | PO Box 21664 | | | Roanoke | VA | 24018 | |
| Direct Fitness Solutions | | 600 Tower Rd | | | | Hundelein | IL | 60060-3820 | |
| Direct Fitness Solutions Llc | | 1312 Armour Blvd | | | | Mundelein | IL | 60060 | |
| Direct Freight Systems Inc | | Direct Freight Services | PO Box 371186 | | | El Paso | TX | 79907 | |
| Direct Freight Systems Inc | | PO Box 371186 | | | | El Paso | TX | 79907 | |
| Direct Imaging Of Vermont Inc | | 30 A St | | | | Wilder | VT | 5088 | |
| Direct Imaging Of Vermont Inc | | PO Box 820 | | | | Wilder | VT | 5088 | |
| Direct Injection Service | | 1110 Brydges St | | | | London | ON | N5W 2B6 | Canada |
| Direct Insight Ltd | | St James Rd | | | | Brackley | | NN13 7XY | United Kingdom |
| Direct Logistics | | 901 South Rte 53 Unit C | | | | Addison | IL | 60101 | |
| Direct Merchants Cr Card Bnk | | 7091 Orchard Lake Ste 270 | | | | W Blmfield | MI | 48322 | |
| Direct Merchants Credit Card | | Bank | 7091 Orchard Lake Ste 270 | | | West Bloomfield | MI | 48322-3651 | |
| Direct Merchants Credit Card Bank | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Direct Optical Research Co | | 734 West Highland Ave | | | | Phoenix | AZ | 85013 | |
| Direct Promotions | | 23935 Ventura Blvd | | | | Calabasas | CA | 91302-1445 | |
| Direct Safety Company | | PO Box 44989 | | | | Madison | WI | 53744-4989 | |
| Direct Service Transport Inc | | 1100 N Concord St | | | | South St Paul | MN | 55075 | |
| Direct Service Transport Inc | | PO Box 766 | | | | South St Paul | MN | 55075 | |
| Direct Sourcing Solution Eft Inc Dba Dssi | | 9300 Shelbyville Rd Ste 300 | | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Cana | | C O Stewart Mckelvey Sterling | 1959 Upper Water St | | | Halifax | NS | B3J 2X2 | Canada |
| Direct Sourcing Solutions Eft Inc Dssi | | Dept 94845 | | | | Louisville | KY | 40294-4845 | |
| Direct Sourcing Solutions Inc | Accounts Payable | 9300 Shelbyville Rd Ste 402 | | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dept Number 8052 | | | | Carol Stream | IL | 60122-8052 | |
| Direct Sourcing Solutions Inc | | Co Dearborn Systems And Services | Inc 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dssi | 26261 Evergreen Rd Ste 250 | | | Southfield | MI | 48034 | |
| Directed Electronics Inc | | 1 Viper Way | | | | Vista | CA | 92083-8491 | |
| Directed Electronics Inc Eft | | 1 Viper Way | | | | Vista | CA | 92083-8491 | |
| Directed Light Inc | | 633 River Oaks Pky | | | | San Jose | CA | 95134 | |
| Director Of Finance | | City Of Elizabethtown | PO Box 550 | | | Elizabethtown | KY | 42702-0550 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Director Of Finance | | PO Box 550 | | | | Elizabethtown | NY | 42702 | |
| Director Of Finance Baltimore | | Collection Division | 200 Holliday | | | Baltimore | MD | 21202 | |
| Director Of Finance Baltimore Collection Division | | 200 Holliday | | | | Baltimore | MD | 21202 | |
| Director Of Finance County Of | | Monroe Div Of Pure Waters | Industrial Waste | 444 E Henrietta Rd | | Rochester | NY | 14620 | |
| Director Of Finance County Of Monroe Div Of Pure Waters | | Industrial Waste | 444 E Henrietta Rd | | | Rochester | NY | 14620 | |
| Director Of United States | | Patent & Trademark Office | PO Box 70541 | Add Chg 5 07 04 Cp | | Chicago | IL | 60673 | |
| Director Of United States Patent and Trademark Office | | PO Box 70541 | | | | Chicago | IL | 60673 | |
| Directors Charitable Fund Inc | | PO Box 421235 | | | | Indianapolis | IN | 46242-1235 | |
| Directors Row | | C O Pk Fletcher Inc | PO Box 421607 | | | Indianapolis | IN | 46242-1607 | |
| Directors Row C O Park Fletcher Inc | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| Directory Of Us Companies | | 16 W Main St | | | | Marlon | NJ | 08053-2092 | |
| Direnzo Ronald D | | 355 Utah Ave | | | | Mc Donald | OH | 44437-1521 | |
| Dirks Transmission Service  Dirks Automotive Serv | Doug Dirks+f | 2160 Montgomery St | | | | Oroville | CA | 95966 | |
| Dirl Felicia | | 5805 Scout Dr | | | | Nashville | TN | 37211 | |
| Dirt Land | | 7910 Mines Rd | | | | Laredo | TX | 78045 | |
| Dirtland Of Laredo | | 7910 Mines Rd | | | | Laredo | TX | 78045 | |
| Disa Goff Inc | Steve Walker | 1 Pleasant Grove Rd | PO Box 1607 | | | Seminole | OK | 74818 | |
| Disa Goff Inc | | 1 Pleasant Grove Rd | | | | Seminole | OK | 74868 | |
| Disa Goff Inc | | PO Box 1607 | | | | Seminole | OK | 74818-1607 | |
| Disability Management Employer | | Coalition | Lake Point Manor | 5768 Grande River Ave | | Howell | MI | 48843 | |
| Disability Management Employer Coalition | | Lake Point Manor | 5768 Grande River Ave | | | Howell | MI | 48843 | |
| Disalvo David R | | 22 Farwell Dr | | | | Batavia | NY | 14020-2506 | |
| Disalvo John P | | 54981 Congaree Dr | | | | Macomb | MI | 48042-6147 | |
| Disarno James | | 56 Hilltop Cts | | | | Buffalo | NY | 14224-4210 | |
| Disarno Patrick G | | 7450 Porter Rd | | | | Grand Blanc | MI | 48439-8568 | |
| Disc Makers Inc | | 7905 N Route 130 | | | | Pennsauken | NJ | 8110 | |
| Discera Incorporated | Accounts Payable | 1961 Concourse Dr Ste E | | | | San Jose | CA | 95131 | |
| Dischner Mitchell | | 5610 Leete Rd | | | | Lockport | NY | 14094 | |
| Discmakers | | 7905 N Route 130 | | | | Pennsauken | NJ | 81101402 | |
| Discmakers | | 7905 N Route 130 | | | | Pennsauken | NJ | 08110-1402 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | Ad Chg Per Ltr 122904 Am | | | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | PO Box 515184 | | | | Los Angeles | CA | 90051-5184 | |
| Disco Hi Tec America Inc | | 360 Harvey Rd Bldg B Unit 202 | | | | Manchester | NH | 3103 | |
| Disco Hi Tec America Inc | | 9104 Manassas Dr Ste P | | | | Manassas Pk | VA | 20111 | |
| Disco Hi Tec Americakok | Rena | 360 Harvey Rd | Building B Unit 202 | | | Manchester | NH | 3103 | |
| Disco Hi Tech | Greg Bauer | 3000 Aerial Ctr | Exective Pk Ste 140 | | | Morrisville | NC | 27560 | |
| Disco Hi Tech America Inc | | PO Box 515184 | | | | Los Angeles | CA | 90051-5184 | |
| Discount Auto Sound | | 805 Live Oak Dr Ste 101 | | | | Chesapeake | VA | 23320-2672 | |
| Discount Business Equipment | | Inc | 19500 Newton | | | Stilwell | KS | 66085 | |
| Discount Business Equipment Inc | | 19500 Newton | | | | Stilwell | KS | 66085 | |
| Discount Mortgage Company Inc | | 3001 White Dr | | | | Jackson | MS | 39208 | |
| Discount Ramps Dot Com Llc | | 415 N Main St | | | | West Bend | WI | 53090 | |
| Discount Rampscom Llc | | 760 S Indiana Ave | | | | West Bend | WI | 53095 | |
| Discount Restaurant Equipment | | 1100 E Hill Ave | | | | Valdosta | GA | 31601 | |
| Discount Restaurant Equipment | | Inc | 1100 East Hill Ave | | | Valdosta | GA | 31601 | |
| Discount Restaurant Equipment Inc | | 1100 East Hill Ave | | | | Valdosta | GA | 31601 | |
| Discountscales Dot Com | | Div Of Diverse Products Corp | 5527 Ward Ave Se | | | Auburn | WA | 98092 | |
| Discountscales Dot Com Div Of Dpw Corp | | 5527 Ward Ave Se | | | | Auburn | WA | 98092 | |
| Discover Card Services Inc | | Acct Of Sheri Lee Englebrink | Case 92 0635 | | | | | 36972-1923 | |
| Discover Card Services Inc Acct Of Sheri Lee Englebrink | | Case 92 0635 | | | | | | | |
| Discover Transport Svcs Inc | | 22420 Law Ave | | | | Dearborn | MI | 48124 | |
| Discovery Channel Store | | 1608 4th St | | | | Berkeley | CA | 94710-1749 | |
| Discovery Channel Store | | Merchandise Payable Dept | PO Box 11528 | | | Berkeley | CA | 94712-2528 | |
| Discovery Middle School | Kelle Moody | 1304 Hughes Rd | | | | Madison | AL | 35758 | |
| Dise Debra | | 4110 S Portsmouth Rd | | | | Bridgeport | MI | 48722 | |
| Dise Plastics Inc | | 136 Stonecleave Rd | | | | North Andover | MA | 1845 | |
| Diseno Digital Metrologia Y | | Libramiento Oriente 14299 5 | Parque Industrial Pacifico | | | Tijuana | | 22670 | Mexico |
| Diseno Y Manufactura Ind Armando Hernandez Marquez | | Aguirre Laredo 5214 7a | Fracc Jardines De San Jose | | | | | | Mexico |
| Diseno Y Manufactura Ind Eft | | Armando Hernandez Marquez | Aguirre Laredo 5214 7a | Fracc Jardines De San Jose | | | | | Mexico |
| Dish Network | | PO Box 0063 | | | | Palatine | IL | 60055-0063 | |
| Dishaw Adam | | 4210 Richmark Ln | | | | Bay City | MI | 48706 | |
| Dishaw Dennis | | 394 State Pk Dr | | | | Bay City | MI | 48706 | |
| Dishaw Dennis Arthur | | 1229 Monroe Ave | | | | South Milwaukee | WI | 53172-2017 | |
| Dishaw Diane | | 492 Bangor Rd | | | | Bay City | MI | 48706-1861 | |
| Dishaw Jr Glen | | 1753 Burlingame Ave Sw | | | | Wyoming | MI | 49509-1226 | |
| Dishaw Lenny J | | 740 Bay Rd | | | | Bay City | MI | 48706-1920 | |
| Dishaw Michael | | 4210 Richmark Ln | | | | Bay City | MI | 48706-2259 | |
| Disher James | | 200 Winslow Dr | | | | Athens | AL | 35611 | |
| Disher Melissa | | 200 Winslow Dr | | | | Athens | AL | 35613 | |
| Dishmon Christopher | | 167 Beverly Circle | | | | Jackson | MS | 39209 | |
| Dishner Ethel | | 4205 N Davis Rd | | | | Kokomo | IN | 46901 | |
| Dishon Deborah | | 21 S 440 W | | | | Kokomo | IN | 46901 | |
| Dishon Tate Amber | | 4126 S Albright | | | | Kokomo | IN | 46902 | |
| Dishun Cynthia | | 61 Bavarian St | | | | Middletown | OH | 45044 | |
| Disinger Byron | | 705 Riley Rd | | | | Delphi | IN | 46923 | |
| Disinger David | | 4915 Keck Rd | | | | Lockport | NY | 14094 | |
| Disk Copy Inc | Kathryn Cox | 242 Neck Rd | | | | Haverhill | MA | 1835 | |
| Disk O Tape Inc | Mair Mashmoor | 23775 Mercantile Rd | | | | Cleveland | OH | 44122-5990 | |
| Disko Kara | | 1690 Stillwagon Rd | | | | Niles | OH | 44440 | |
| Disney Worldwide Services | | 1380 North Ave Of The Stars | | | | Lake Buena Vista | FL | 32830 | |
| Disney Worldwide Services | Accounts Payable | PO Box 10120 | | | | Lake Buena Vista | FL | 32830-0120 | |
| Dispensa Matic Label | | Dispensers | 725 N 23rd St | | | St Louis | MO | 63103 | |
| Dispensa Matic Label Dispensers | | 725 N 23rd St | | | | St Louis | MO | 63103 | |
| Dispensers Optical Service | | 1815 Plantside Dr | | | | Louisville | KY | 40299 | |
| Dispensers Optical Service | | PO Box 35000 | | | | Louisville | KY | 40232 | |
| Dispensers Optical Service Cor | | 25 Beachway Dr Ste 1a | | | | Indianapolis | IN | 46224 | |
| Dispensers Optical Service Cor | | 1815 Plantside Dr | | | | Louisville | KY | 40299-193 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dispensers Optical Service Eft Corp | | PO Box 35000 | | | | Louisville | KY | 40232 | |
| Dispersion Technology Inc | | PO Box 300 | | | | Lakewood | NJ | 8701 | |
| Display Dynamics Inc | | PO Box 27 | | | | Clayton | OH | 45316 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-4603 | |
| Display Transportation | | 1746 Alstep Dr | | | | Mississauga | ON | L5S 1W1 | Canada |
| Displaytech Inc | Heidi Shelton | 2602 Clover Basin Dr | | | | Longmont | CO | 80503 | |
| Disposeall Llc | | PO Box 3682 | | | | Brookhaven | MS | 39603-7682 | |
| Disser Robert | | 804 Westminster Pl | | | | Dayton | OH | 45419 | |
| Dist Att Bureau Of Fam Support | | Acct Of Jeffrey D Allen | Case 894104 Dept 12 | PO Box 160937 | | Sacramento | CA | 95816 | |
| Dist Bureau Of Fam Support Acct Of Jeffrey D Allen | | Case 894104 Dept 12 | PO Box 160937 | | | Sacramento | CA | 95816 | |
| Dist Attorney Fam Support Div | | Acct Of Ernesto Zamorano | Case 9385203 | | | Santa Ana | CA | 45672-9300 | |
| Dist Attorney Fam Support Div Acct Of Ernesto Zamorano | | Case 9385203 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |
| Dist Attorney Family Supp Div | | Acct Of Ernesto Zamorano | Case 9385203 | PO Box 448 | | Santa Ana | CA | 45672-9300 | |
| Dist Attorney Family Supp Div Acct Of Ernesto Zamorano | | Case 9385203 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |
| Dist Atty Child Support Div | | PO Box 3189 | | | | Shawnee | OK | 74802 | |
| Dist Atty Family Sup Div | | Acct Of Ronald Reed | Case 68 19 07 | PO Box 448 | | Santa Ana | CA | 41402-0356 | |
| Dist Atty Family Sup Div Acct Of Ronald Reed | | Case 68 19 07 | PO Box 448 | | | Santa Ana | CA | 92702 | |
| Dist Atty Family Sup Div | | PO Box 1385 | | | | Woodland | CA | 95776 | |
| Dist Atty Family Supp Div | | Acct Of Gregory T Sandifer | Case R 41109 | PO Box 98584 | | Las Vegas | NV | 36054-3770 | |
| Dist Atty Family Supp Div Acct Of Gregory T Sandifer | | Case R 41109 | PO Box 98584 | | | Las Vegas | NV | 89193 | |
| Dist Atty Family Support | | PO Box 19990 | | | | Riverside | CA | 92502 | |
| Dist Atty Family Support Div | | Acct Of Ronald Reed | Case 28 90 59 68 19 07 | PO Box 448 | | Santa Ana | CA | 41402-0356 | |
| Dist Atty Family Support Div Acct Of Ronald Reed | | Case 28 90 59 68 19 07 | PO Box 448 | | | Santa Ana | CA | 92702 | |
| Dist Atty Family Support Division | | Box 4189 | | | | Modesto | CA | 95352 | |
| Dist Atty Kern County Support | | PO Box 2147 | | | | Bakersfield | CA | 93303 | |
| Dist Atty San Luis Obispo Cty | | Acct Of Mark A Eltreim | Dafsd 51045 66 | 1201 Palm St PO Box 841 | | San Luis Obispo | CA | 56533-9112 | |
| Dist Atty San Luis Obispo Cty Acct Of Mark A Eltreim | | Dafsd 51045 66 | 1201 Palm St Po Box 841 | | | San Luis Obispo | CA | 93406 | |
| Dist Atty Santa Barbara County Support | | PO Box 697 | | | | Snta Barbara | CA | 93102 | |
| Dist Clerks Off Child Support Di | | Family Support For Account Of | Ralph Hill 08 86 3824 E | 974 E Harrison Cameron Cn | | Brownville | TX | | |
| Dist Clerks Off Child Supp Di Family Support For Account Of | | Ralph Hill 08 86 3824 E | 974 E Harrison Cameron Cn | | | Brownville | TX | 78520 | |
| Dist Court Clerks Office | | Acct Of Nathaniel Winton | Case Dv 93 1401 | Madison Cty Cths 100 N Side Sq | | Huntsville | AL | 41870-9339 | |
| Dist Court Clerks Office Acct Of Nathaniel Winton | | Case Dv 93 1401 | Madison Cty Cths 100 N Side Sq | | | Huntsville | AL | 35801 | |
| Dist Ct Caddo County | | Po Box 10 | | | | Anadarko | OK | 73005 | |
| Dist Ct Maryland Baltimore City | | 501 E Fayette St | | | | Baltimore | MD | 21202 | |
| Dist Trans Co | | 1654 Williams Rd | | | | Columbus | OH | 43207 | |
| Distasio Llc | | 26 Macclesfield Dr | | | | Medford | NJ | 8055 | |
| Distefano & Dien R E Corp | | 1056 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Distefano and Dien R E Corp | | 1056 Northern Blvd | | | | Roslyn | NY | 11576 | |
| Distefano Meghan | | 4862 Duncan Court | | | | Sterling Heights | MI | 48310 | |
| Distilata Company | | 695 Johnston St | | | | Akron | OH | 44306 | |
| Distillex Limited | | Moss Side Ind Estate | Unit 117 120 Clydesdale Pl | | | Leyland | | PR53QS | United Kingdom |
| Distilex Ltd | | East Percy St | | | | North Shields | | NE301DT | United Kingdom |
| Distinctive Assets | | 913 S Mansfield Ave | | | | Los Angeles | CA | 90036 | |
| Distinctive Assets | | 913 South Mansfield Ave | | | | Los Angeles | CA | 90005 | |
| Distinctive Maintenance Inc | | 34400 Capitol | | | | Livonia | MI | 48150 | |
| Distinctive Maintenance Inc | | 34400 Capitol St | | | | Livonia | MI | 48150 | |
| Distribuciones Lou S A Eft | | C Nicaragua 60 62 | 08029 Barcelona | | | | | | Spain |
| Distribution & Transportation | | Service Inc | Amf Ohare PO Box 66850 | | | Chicago | IL | 60666-0850 | |
| Distribution and Transportation Service Inc | | Amf Ohare PO Box 66850 | | | | Chicago | IL | 60666-0850 | |
| Distribution By Air Inc | | 2 Chimney Rock Rd | | | | Bridgewater | NJ | 8807 | |
| Distribution By Air Inc | | PO Box 6707 | | | | Bridgewater | NJ | 8807 | |
| Distribution Center Associates | | C O Harry Kinder Associates | PO Box 552 | | | Clemmons | NC | 27012 | |
| Distribution Center Associates C O Harry Kinder Associates | | PO Box 552 | | | | Clemmons | NC | 27012 | |
| Distribution Marcel Dion Inc | | 1660 Boul Industriel | | | | Farnham | PQ | J2N 2X8 | Canada |
| Distribution Marcel Dion Inc | | 1660 Boul Industriel | | | | Farnham Canada | PQ | J2N 2X8 | Canada |
| Distribution Technologies Inc | | Fmlry Manfredi Motor Transit | 14841 Sperry Rd | Add Updt 7 09 04 Cm | | Newbury | OH | 44065 | |
| Distribution Technologies Inc | | PO Box 73470 N | | | | Cleveland | OH | 44193 | |
| Distribution Transportation | | Services Co | PO Box 7 | Rmt Add Chg 9 23 04 Cm | | Wentzville | MO | 63385-0007 | |
| Distribution Transportation Services Co | | 36814 Treasury Ctr | | | | Chicago | IL | 60694-6800 | |
| District 10 Centralized Acctg | | Iamaw | 1650 S 38th Stret | | | Milwaukee | WI | 53215-1726 | |
| District 10 Centralized Acctg Iamaw | | 1650 S 38th St | | | | Milwaukee | WI | 53215-1726 | |
| District 2 Crt Of Jefferson Cty | | PO Box 2059 | | | | Wintersville | OH | 43953 | |
| District Attny Child Support | | Acct Of Allan Bennett | Case D139548 85 2501 S 1827324 | PO Box 3749 | | Ventura | CA | 20844-3143 | |
| District Attny Child Support Acct Of Allan Bennett | | Cased139548 85 2501 5 1827324 | PO Box 3749 | | | Ventura | CA | 93006 | |
| District Attorney | | PO Box 2059 | | | | Salinas | CA | 93902 | |
| District Attorney Fam Sup Div | | Acct Of Robert J Mc Gaughey | Fsd 83 3384 | PO Box 1385 | | Woodland | CA | 56894-9309 | |
| District Attorney Fam Sup Div Acct Of Robert J Mc Gaughey | | Fsd 83 3384 | PO Box 1385 | | | Woodland | CA | 95776 | |
| District Attorney Fam Supp Div | | PO Box 2069 | | | | Marysville | CA | 95901 | |
| District Attorney Santa | | Barbara County Support | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Attorney Santa Barbara County Support | | PO Box 697 | | | | Santa Barbara | CA | 93102 | |
| District Attorney Trust | | PO Box 50 | | | | Stockton | CA | 95201 | |
| District Atty San Luis | | Obispo Cty Account Of | Hj Boyer Case 38479 | 1120 Mill St | | San Luis Obispo | CA | | |
| District Atty San Luis Obispo Cty Account Of | | Hj Boyer Case38479 | 1120 Mill St | | | San Luis Obispo | CA | 93401 | |
| District Atty Fam Supp Div | | Acct Of James M Bannon | Case 180992 | PO Box 697 | | Santa Barbara | CA | 53646-2945 | |
| District Atty Fam Supp Div | | Acct Of Ronald H Moten | Case 126108 016182 | PO Box 697 | | Santa Barbara | CA | 56884-0808 | |
| District Atty Fam Supp Div Acct Of James M Bannon | | Case 180992 | PO Box 697 | | | Santa Barbara | CA | 93101 | |
| District Atty Fam Supp Div Acct Of Ronald H Moten | | Case 126108 016182 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div | | Account Of Bruce C Young | Case 182147 | PO Box 697 | | Santa Barbara | CA | 56088-0792 | |
| District Atty Family Supp Div | | Account Of Charles A Holland | Case D 22 99 56 18 20 77 | PO Box 448 | | Santa Ana | CA | 44056-9105 | |
| District Atty Family Supp Div | | Account Of Harold A Forwith | Case 170863 | PO Box 697 | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div | | Acct Of Ronald H Moten | Case 116550 014718 | PO Box 697 | | Santa Barbara | CA | 56884-0808 | |
| District Atty Family Supp Div | | PO Box 12946 | | | | Fresno | CA | 93779 | |
| District Atty Family Supp Div Account Of Bruce C Young | | Case 182147 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div Account Of Charles A Holland | | Case D 22 99 56 18 20 77 | PO Box 448 | | | Santa Ana | CA | 92702-0448 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| District Atty Family Supp Div Account Of Harold A Forwith | | Case 170863 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Atty Family Supp Div Acct Of Ronald H Moten | | Case 116550 014718 | PO Box 697 | | | Santa Barbara | CA | 93102 | |
| District Clerk | | Acct Of Claus Borgman | Case Ur00146361 90 10845 | | | El Paso | TX | 16838-6867 | |
| District Clerk Acct Of Claus Borgman | | Case Ur00146361 90 10845 | 500 E San Antonio | 500 E San Antonio | | El Paso | TX | 79901 | |
| District Clerk Etowah County | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| District Clerk Of Harrison | | PO Box 1119 | | | | Marshall | TX | 75671 | |
| District Clerks Office | | Courthouse | | | | Cleburne | TX | 76031 | |
| District Clk Child Supp Div | | Kaufman Cnty Courthouse | | | | Kaufman | TX | 75142 | |
| District Clk Etowah Countydv | | 801 Forrest Ave Ste 202 | | | | Gadsden | AL | 35901 | |
| District Clrk Wise County | | PO Box 308 | | | | Decatur | TX | 76234 | |
| District Court Clerk | | 100 N Kansas Ave | | | | Olathe | KS | 66061 | |
| District Court Clerk | | 200 E Seventh Rm 209 | | | | Topeka | KS | 66603 | |
| District Court Clerk | | Linn County Courthouse | | | | Mound City | KS | 66056 | |
| District Court Clerk | | PO Box 187 | | | | Paola | KS | 66071 | |
| District Court Clerk | | PO Box 2806 | | | | Fargo | ND | 58108 | |
| District Court Clerk | | PO Box 730 | | | | El Reno | OK | 73036 | |
| District Court Clerk | | PO Box 9570 | | | | Amarillo | TX | 79105 | |
| District Court Clerk | | PO Box 180 615 Princess Ann St | | | | Fredericksbg | VA | 22404 | |
| District Court Of Maryland | | 7500 Ritchie Hwy | | | | Glen Burnie | MD | 21061 | |
| District Court Of Mobile Cnty | | Acct Of Donna G Moore | Case Sn 93 4940 | | | Mobile | AL | 36601 | |
| District Court Of Mobile Cnty Acct Of Donna G Moore | | Case Sn 93 4940 | PO Box 829 | PO Box 829 | | Mobile | AL | 36601 | |
| District Court Of Oklahoma | | Acct Of Michael L Colquitt | Case Cs 92 6212 | | | | | 25984-6399 | |
| District Court Of Oklahoma Acct Of Michael L Colquitt | | Case Cs 92 6212 | | | | | | | |
| District Court Seminole County | | Acct Of Cynthia Garcia | Case Sc 95 74 | | | Wewoka | OK | 44152-1079 | |
| District Court Seminole County Acct Of Cynthia Garcia | | Case Sc 95 74 | PO Box 130 | | | Wewoka | OK | 74884 | |
| District Court Trustee | | 111 E 11th | | | | Lawrence | KS | 66044 | |
| District Court Trustee | | Account Of Cecil Oldham | Case 113691 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | Acct Of Cecil M Oldham | Case 113691 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | Acct Of Cecil M Oldham | Case 92c010722 | PO Box 760 | | Olathe | KS | 50944-8184 | |
| District Court Trustee | | Acct Of Richard Jelinek | Case 88c9250 | Box 760 | | Olathe | KS | 33434-8820 | |
| District Court Trustee | | Acct Of Stephen L Roy | Case 94c013160 | PO Box 760 | | Olathe | KS | 17386818 | |
| District Court Trustee Account Of Cecil Oldham | | Case 113691 | PO Box 760 | | | Olathe | KS | 66051 | |
| District Court Trustee Acct Of Cecil M Oldham | | Case 113691 | PO Box 760 | | | Olathe | KS | 66051 | |
| District Court Trustee Acct Of Cecil M Oldham | | Case 92c010722 | PO Box 760 | | | Olathe | KS | 66051-0760 | |
| District Court Trustee Acct Of Richard Jelinek | | Case 88c9250 | Box 760 | | | Olathe | KS | 66061 | |
| District Court Trustee Acct Of Stephen L Roy | | Case 94c013160 | PO Box 760 | | | Olathe | KS | 66051-0760 | |
| District Court Tulsa County | | Acct Of Kathleen Fitzpatrick | Case Cj 93 1943 | | | | | 44762-8005 | |
| District Court Tulsa County Acct Of Kathleen Fitzpatrick | | Case Cj 93 1943 | | | | | | | |
| District Ct Clerk | | PO Box 1237 | | | | Fremont | NE | 68025 | |
| District Ct Clerk Morgan Cty | | Act Of D Day Iii Dv 97 160 | PO Box 668 | | | Decatur | AL | 41778-8593 | |
| District Ct Clerk Morgan Cty Act Of D Day Iii Dv 97 160 | | PO Box 668 | | | | Decatur | AL | 35601 | |
| District Of Columbia Bar | | PO Box 96125 | | | | Washington | DC | 20090-6125 | |
| District Of Columbia Treasurer | | | | | | | | 801 | |
| Dit Allianz Dresdner Global Investors | Hr Carl Dirk Enderlein | Portfolio Management | Mainzer Landstra+e 11 13 | | | Frankfurt | | 60329 | Germany |
| Ditchfield E F | | 4 Porters Croft | | | | Guilden Sutton | | CH3 7HQ | United Kingdom |
| Ditchfield R L | | 4 Porters Croft | Guilden Sutton | | | Chester | | CH3 7HQ | United Kingdom |
| Ditemsa Sa De Cv | | Blvd Luis Echeverria 1280 | Col Iasalli Saltillo Coah | | | | | | Mexico |
| Ditemsa Sa De Cv | | Blvd Pdte Echeverria 1280 | | | | Saltillo | | | Mexico |
| Ditkovsky Paulo | | 723 Christy St | | | | Jackson | MI | 49203 | |
| Ditman Jess | | 210 S Navarre | | | | Youngstown | OH | 44515 | |
| Ditmar Bruce | | 536 Mount Crest Ct | | | | Dayton | OH | 45403 | |
| Ditmer David | | 1221 Pk Ave | | | | Eaton | OH | 45320 | |
| Ditmer John | | 8279 W St Rt 571 | | | | West Milton | OH | 45383 | |
| Ditmer Larry | | 2400 Brookside Dr | | | | Kokomo | IN | 46902 | |
| Ditom Microwave Inc | | 1190 Coleman Ave 103 | | | | San Jose | CA | 95110 | |
| Ditom Microwave Inc | | 5114 E Clinton Way 101 | | | | Fresno | CA | 93727 | |
| Ditrich Ethel M | | 5926 S Packard Ave Apt 32 | | | | Cudahy | WI | 53110-3045 | |
| Ditsch Fritz J | | 34832 Stewart | | | | Romulus | MI | 48174 | |
| Ditsch Fritz J | | 34832 Stewart Dr | | | | Romulus | MI | 48174-1541 | |
| Dittenber Adam | | 3255 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Dittlinger Charles D | | 4508 Lannoy Ln | | | | Anderson | IN | 46017-9749 | |
| Ditty Bruce | | 1192 Doebler Dr | | | | North Tonawanda | NY | 14120 | |
| Dittmar & Indrenus | | Pohjoisesplanadi 25a | | | | Helsinki | | 100 | Finland |
| Dittmar and Indrenus | | Pohjoisesplanadi 25a | | | | Helsinki Finland | | 100 | Finland |
| Dittmar Randolph | | 3899 Loveland Rd | | | | N Tonawanda | NY | 14120 | |
| Dittmar Robert | | 1080 Saratoga Ln | | | | Saginaw | MI | 48609 | |
| Dittmer Jason | | 4082 Brookside Dr | | | | Warren | OH | 44483 | |
| Dittmer Melissa | | 1256 Schauman Rd | | | | Essexville | MI | 48732 | |
| Dittrich Furs | | Acct Of Willie King | Case 93 117240 Gc | | | | | 37632-8989 | |
| Dittrich Furs Acct Of Willie King | | Case 93 117240 Gc | | | | | | | |
| Ditty William | | 2125 S 600 W | | | | Russiaville | IN | 46979 | |
| Ditzfeld Transfer Inc | | 1313 N Missouri | | | | Sedalia | MO | 65301 | |
| Ditzfeld Transfer Inc | | PO Box 31 | | | | Sedalia | MO | 65302-0031 | |
| Div Child Supp Baltimore Cnty | | Acct Of William K Hufham | Case 116777 | PO Box 6758 | | Towson | MD | 21642-0018 | |
| Div Child Supp Baltimore Cnty Acct Of William K Hufham | | Case 116777 | PO Box 6758 | | | Towson | MD | 21285-6758 | |
| Div Child Supp Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Child Support Enf | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Child Support Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Of Child Sup Baltimore Cty | | Acct Of Vaughn E Bratcher | Case 91cv5025 | PO Box 6758 | | Towson | MD | 21558-7442 | |
| Div Of Child Sup Baltimore Cty Acct Of Vaughn E Bratcher | | Case 91cv5025 | PO Box 6758 | | | Towson | MD | 21285-6758 | |
| Div Of Chd Sup Enforcement | | Acct Of Glenn K Holladay | Case 87 0617 | PO Box 904 | | New Castle | DE | 22258-2671 | |
| Div Of Chd Sup Enforcement Acct Of Glenn K Holladay | | Case 87 0617 | PO Box 904 | | | New Castle | DE | 19720 | |
| Div Of Child Sup Enforcement | | Acct Of Barry W Winfree | Case Cn89 9171 94 03333 | PO Box 904 | | New Castle | DE | 22238-7244 | |
| Div Of Child Sup Enforcement | | Acct Of Paul J Skibicki | File Cn92 9732 | PO Box 904 | | New Castle | DE | 22144-4224 | |
| Div Of Child Sup Enforcement | | PO Box 1527 | | | | Jefferson City | MO | 65102 | |
| Div Of Child Sup Enforcement | | PO Box K 199 | | | | Richmond | VA | 23288 | |
| Div Of Child Sup Enforcement Acct Of Barry W Winfree | | Case Cn89 9171 94 03333 | PO Box 904 | | | New Castle | DE | 19720 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 951 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Div Of Child Supp Enforcement Acct Of Paul J Skibicki | | File Cr92 9732 | PO Box 904 | | | New Castle | DE | 19720 | |
| Div Of Child Support Enforcement | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Div Of Child Support Enforcement | | PO Box 570 | | | | Richmond | VA | 23218 | |
| Div Of Taxation Rhode Island | | | | | | | | 3800 | |
| Dival Safety Equipment Inc | | 1721 Niagara St | | | | Buaffalo | NY | 14207 | |
| Divaricate Inc | | Spacecraft Machine Products | 23880 Madison St | | | Torrance | CA | 90505 | |
| Divasto Yvonne C | | 25 Green Acre Ln | | | | Rochester | NY | 14624-1634 | |
| Dive For Dreams | | 400 W Dennis Ave | | | | Olathe | KS | 66018 | |
| Dively Norman | | 5287 Birchcrest | | | | Swartz Creek | MI | 48473 | |
| Dively Scale Co Inc | | 4012 Alameda Ave | | | | El Paso | TX | 79905-3702 | |
| Dively Scale Co Inc Eft | | 4012 Alameda Ave | | | | El Paso | TX | 79905-3799 | |
| Dively Scale Co Inc Eft | | 1607 4th St Nw | | | | Albuquerque | NM | 87102-1412 | |
| Dively William | | 730 Bonnie Brae Ave Ne | | | | Warren | OH | 44483-5239 | |
| Diventech Inc | | Fullmetrics Inc | 5250 W 73rd St Ste I | | | Minneapolis | MN | 55439 | |
| Diver Annette | | 6745 Belmont Court | | | | Clarkston | MI | 48348 | |
| Diver Coll Srvcs Inc | | PO Box 9063 | | | | Pleasanton | CA | 94566 | |
| Diversco Inc | Donald Stepp | 105 Diversco Dr | | | | Spartanburg | SC | 29307 | |
| Diverse Products Worldwide Inc | | Discountscalescom | 5527 Ward Ave Se | | | Auburn | WA | 98092 | |
| Diverse Technologies | | 7377 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Diverse Technologies Inc | | 7377 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Diverse Transport | | 571 Southdown Rd | | | | Mississauga Canda | ON | L5J 4V1 | Canada |
| Diverse Transport | | PO Box 52501 Rpo Turtle Creek | | | | Mississauga | ON | L5J 4S6 | Canada |
| Diversey Corp | Johnson Diversey Inc | Dubois Chemicals Div | Attn Dian Taylor | 200 Crowne Point Pl | | Sharonville | OH | 45241 | |
| Diversey Corp | | 12025 Tech Ctr Dr | | | | Livonia | MI | 48150 | |
| Diversey Corp | | Diversey Dubois | 3630 E Kemper Rd | | | Cincinnati | OH | 45241-2011 | |
| Diversey Corp | | Diversey Dubois Div | 255 E 5th St Ste 1200 | | | Cincinnati | OH | 45202 | |
| Diversey Corp Dubois Usa Group | | Frmly Dubois Chem & Oxford Che | 200 Crowne Point Pl | | | Sharonville | OH | 45241 | |
| Diversey Corp Eft Dubois Usa Group | | Department 90301 PO Box 67000 | | | | Detroit | MI | 48267-0903 | |
| Diversified Air Systems | Pat Black | 4760 Van Epps Rd | | | | Cleveland | OH | 44131 | |
| Diversified Business Machines | | 600 Dueber Ave S W | | | | Canton | OH | 44706 | |
| Diversified Business Machines | | 602 Dueber Ave Sw | | | | Canton | OH | 44706-1260 | |
| Diversified Cash Flow Inst | | 255 S Orange Ave | Suite600 | | | Orlando | FL | 32802 | |
| Diversified Chemical | | Technologies Inc | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Diversified Chemical Technologies | | 15477 Woodrow Wilson | | | | Detroit | MI | 48238 | |
| Diversified Chemical Technologies Inc | | PO Box 64283 | | | | Detroit | MI | 48264-0283 | |
| Diversified Coatings | | 18791 Co Rd 27 | | | | Fairhope | AL | 36532 | |
| Diversified Coatings Inc | | Allegheny Coatings Inc | 224 River Rd | Ad Chg Per Letter 03 01 04 Am | | Ridgway | PA | 15853-0186 | |
| Diversified Coatings Inc Allegheny Coatings Inc | | PO Box 186 | | | | Ridgway | PA | 15853-0186 | |
| Diversified Collection Service | | Acct Of Everett L Feggans | PO Box 45959 | | | San Francisco | CA | 22911-3451 | |
| Diversified Collection Service | | Acct Of Kenneth W Hamm | Ss 313 72 7212 | PO Box 45959 | | San Francisco | CA | 31372-7212 | |
| Diversified Collection Service | | Acct Of Marianne F Thomas | Case 322 40 1101 | PO Box 45946 | | San Francisco | CA | 32240-1101 | |
| Diversified Collection Service | | Inc Dcs | PO Box 9063 | | | Pleasanton | CA | 94566-9063 | |
| Diversified Collection Service Inc Dcs | | Inc Dcs Inc | PO Box 4003 | | | Alameda | CA | 94501-0403 | |
| Diversified Collection Service Acct Of Everett L Feggans | | PO Box 45959 | | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Acct Of Kenneth W Hamm | | PO Box 45959 | | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Acct Of Marianne F Thomas | | Case 322 40 1101 | PO Box 45946 | | | San Francisco | CA | 94145 | |
| Diversified Collection Service Inc Dcs | | PO Box 9063 | | | | Pleasanton | CA | 94566-9063 | |
| Diversified Collection Service Inc Dcs Inc | | PO Box 4003 | | | | Alameda | CA | 94501-0403 | |
| Diversified Collection Svcs | | PO Box 4003 | | | | Alameda | CA | 94501 | |
| Diversified Collection Svcs | | PO Box 45959 | | | | San Frncisco | CA | 94145 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | Ad Chg Per Ltr 21805 Am | | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 4378 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Diversified Diemakers Inc | | 801 2nd St | | | | Monroe City | MO | 63456 | |
| Diversified Diemakers Inc | | Internet | 801 2nd St | | | Monroe City | MO | 63456 | |
| Diversified Diemakers Inc | | Internet | 801 Second St | | | Monroe City | MO | 63456 | |
| Diversified Environmental Management Company | c/o Mccaslin Imbus & Mccaslin | Ralph Gary Winters | 632 Vine St | Ste 900 | | Cincinnati | OH | 45202 | |
| Diversified Environmental Mgmt Co | | 2 River Pl | | | | Dayton | OH | 45405-4936 | |
| Diversified Glass Inc | | Cincinnati Fiberglass | 4174 Half Acre Rd | | | Batavia | OH | 45103 | |
| Diversified Glass Services | | Henderson Glass | 2420 Cedar St | | | Holt | MI | 48842 | |
| Diversified Hearing Services | | Audiology & Speech Asso | 2100 Hardy St | | | Hattiesburg | MS | 39401 | |
| Diversified Hearing Services Audiology and Speech Asso | | 2100 Hardy St | | | | Hattiesburg | MS | 39401 | |
| Diversified Hearing Services I | | Audiology & Speech Assoc | 2207 Hardy St | | | Hattiesburg | MS | 39401 | |
| Diversified Industrial | Rudy | 651 North Ave | | | | Hartland | WI | 53029 | |
| Diversified Industrial | | Products Inc | 651 North Ave | | | Hartland | WI | 53029 | |
| Diversified Industrial Products Inc | | 651 North Ave | | | | Hartland | WI | 53029 | |
| Diversified Industries | Rod Norman | 13008 Beverly Pk Rd | | | | Mukilteo | WA | 98275 | |
| Diversified Information | | Specialists | 2200 State Route 571 West | | | Greenville | OH | 45331 | |
| Diversified Information Specia | | 2200 State Rte 571 W | | | | Greenville | OH | 45331 | |
| Diversified Information Specialists | | PO Box 876 | | | | Greenville | OH | 45331 | |
| Diversified Lenders Inc | | Assignee Hurley Packaging Tx | PO Box 94661 | | | Lubbock | TX | 79493 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | | Lockport | NY | 14094-4220 | |
| Diversified Manufacturing Inc | | 410 Ohio St | | | | Lockport | NY | 14095-0472 | |
| Diversified Medical Services | | | 3410 Belle Chase Way Ste 600 | Add Chg Per Goi 3 3 04 Vc | | Lansing | MI | 48911 | |
| Diversified Medical Services Inc | | 3410 Belle Chase Way Ste 600 | | | | Lansing | MI | 48911 | |
| Diversified Metallurgical Serv | | Varco Heat Treating | 12101 Industry St | | | Garden Grove | CA | 92641 | |
| Diversified Metals Inc | | 49 Main St | | | | Monson | MA | 1057 | |
| Diversified Metals Inc | | PO Box 65 | 49 Main St Cage Code 57067 | | | Monson | MA | 10570065 | |
| Diversified Metals Inc | | PO Box 65 | 49 Main St Cage Code 57067 | | | Monson | MA | 01057-0065 | |
| Diversified Plastics Corp | | 108 120 W Mt Vernon Rd | | | | Nixa | MO | 65714-9141 | |
| Diversified Refrigeration Inc | Accounts Payable | 789 Peach St | | | | Selmer | TN | 38375 | |
| Diversified Refrigeration Inc | | Division Of Kolpak Industries | 789 Peach St | | | Selmer | TN | 38375 | |
| Diversified Sewing | | 15330 Wright Rd | | | | Grand Ledge | MI | 48837 | |
| Diversified Supply Inc | | 121 Cloverdale Dr | | | | Alabaster | AL | 35007 | |
| Diversified Supply Inc | | 6115 Wiehe Rd | | | | Cincinatti | OH | 45237 | |
| Diversified Supply Inc | | PO Box 632537 | | | | Cincinnati | OH | 45263-2537 | |
| Diversified Systems | | | | | | Greenville | SC | 29611 | |
| Diversified Systems Inc | Accounts Payable | 3939 West 59th St | | | | Indianapolis | IN | 46254 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diversified Systems Inc | | 3939 W 56Th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | | 3939 W 56th St | | | | Indianapolis | IN | 46254-1501 | |
| Diversified Systems Inc | | 3939 West 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc Eft | | 3939 W 56th St | | | | Indianapolis | IN | 46254 | |
| Diversified Technologies Llc | | Motion Control Ram Data System | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Diversified Technologies Llc Motion Control Ram Data System | | 274 N Goodman St | | | | Rochester | NY | 14607 | |
| Diversified Technology Llc | | Motion Control Ram Data System | 274 N Goodman St | | | Rochester | NY | 14607 | |
| Diversified Transportation | | 19829 Hamilton Ave | | | | Torrance | CA | 90502-1341 | |
| Diversitech International Llc | | 1010 Miners Rd No B | | | | Saint Joseph | MI | 49085-9625 | |
| Diversity | | 121rue Jean Batiste Cahrcot | | | | Courbevoie | | 92400 | France |
| Diversity Training Workplace | | Solutions Inc | 420 Franklin St | | | Buffalo | NY | 14202 | |
| Diversity Training Workplace Solutions Inc | | 420 Franklin St | | | | Buffalo | NY | 14202 | |
| Dividend Staffing Service | | Flex Force Inc | 2107 Kemp Blvd | Rm Chg Per Ltr 13 05 05 Mj | | Wichita Falls | TX | 76309 | |
| Dividend Staffing Service | | PO Box 1024 | | | | Addison | TX | 75001-1024 | |
| Divine Anda | | PO Box 122 | | | | Lockport | NY | 14095 | |
| Divine Jerry | | 10207 Gillette St | | | | Lenexa | KS | 66215-1755 | |
| Division Of Child Support | | PO Box 14059 | | | | Lexington | KY | 40512-4059 | |
| Division Of Child Support | | Enforcement | PO Box 570 | | | Richmond | VA | 23218 | |
| Division Of Child Support Enforcement | | PO Box 570 | | | | Richmond | VA | 23218 | |
| Division Of Corporations | | Annual Report Section | PO Box 6850 | | | Tallahassee | FL | 32314 | |
| Division Of Corporations | | Nys Department Of State | 41 State St | | | Albany | NY | 12231-0002 | |
| Division Of Cs Enforcement | | PO Box 2320 | | | | Jefferson City | MO | 65102 | |
| Division Of Elevator Safety | | Office Of The State Building | Commissioner | 402 W Washington St Rm W246 | | Indianapolis | IN | 46204 | |
| Division Of Elevator Safety Office Of The State Building | | Commissioner | 402 W Washington St Rm W246 | | | Indianapolis | IN | 46204 | |
| Division Of Revenue | Initial Processing | PO Box 830 | | | | Wilmington | DE | 19899-0830 | |
| Division Of Revenue | | PO Box 830 | | | | Wilmington | DE | 19899 | |
| Division Of State Fire Marshal | Bureau Of Ust Regulations | 6606 Tussing Rd | PO Box 687 | | | Reynoldsburg | OH | 43068 | |
| Divito Victor | | 1846 Massachusettes | | 2 | | Poland | OH | 44514 | |
| Dix Brenda F | | 1110 Captains Bridge | | | | Centerville | OH | 45458 | |
| Dix Danny | | 287 Chevy Ln | | | | Centerville | OH | 45458 | |
| Dix Heather | | 11701 Magnolia Dr | | | | Freeland | MI | 48623 | |
| Dix Jr James | | 5869 Troy Villa Blvd | | | | Huber Heights | OH | 45424 | |
| Dix Jr Robert | | 144 Dahlia Rd | | | | Ocilla | GA | 31774 | |
| Dix Kevin | | 203 Cedar Brook Ln | | | | Sandusky | OH | 44870 | |
| Dix Metals Inc | | 14801 Able Ln | | | | Huntington Beach | CA | 92647 | |
| Dix Michele | | 8051 Circling Hawk Dr | | | | Russisville | IN | 46979 | |
| Dix Richard | | 4021 Reading Rd | | | | Dayton | OH | 45420-2840 | |
| Dix Machines Ltd | | 33 Nepperhan Ave | | | | Elmsford | NY | 10523 | |
| Dixie Bearings Inc | | Applied Industrial Tech | PO Box 1695 | | | Spartanburg | SC | 29304 | |
| Dixie Container Packaging | | Corp Of Ohio | 36611 Treasury Ctr | Ad Chg Per Ltr | | Chicago | IL | 60694-6003 | |
| Dixie Container Packaging Ef | | Corp Of Ohio | Frmly Custom Corrugated Contai | 21364 Ncrwork Pl | | Chicago | IL | 60673-1213 | |
| Dixie Container Packaging Eft Corp Of Ohio | | 21364 Norwork Pl | | | | Chicago | IL | 60673-1213 | |
| Dixie Container/packaging Corp Of Ohio | | 36611 Treasury Ctr | | | | Chicago | IL | 60694-6600 | |
| Dixie Finance | | 227 E Oak | | | | Seminole | OK | 74868 | |
| Dixie Glass | | 805 E River Pl Ste 201 | | | | Jackson | MS | 39202 | |
| Dixie Glass Co Inc | | 305 Emerald Ln E | | | | Hattiesburg | MS | 39401 | |
| Dixie Glass Co Inc Of Jackson | | 6362 Cole Rd | | | | Ridgeland | MS | 39157-6001 | |
| Dixie Industrial Equip Co | | 1121 Tuscaloosa Ave Sw | | | | Birmingham | AL | 35211 | |
| Dixie Industrial Equipment Co | | 1121 Tuscaloosa Ave Sw | | | | Birmingham | AL | 35211-1927 | |
| Dixie Industrial Equipment Co | | 1121 Tuscaloosa Ave Sw | PO Box 110038 | | | Birmington | AL | 35211-0038 | |
| Dixie Logistics Inc | | 2183 Dunwin Dr | | | | Mississauga | ON | L5L 1X2 | Canada |
| Dixie Mary B | | 423 Clearmount Dr | | | | Youngstown | OH | 44511-3151 | |
| Dixie Rubber & Belting Co | | 321 Reserve Dr | | | | Jackson | MS | 39207 | |
| Dixie Rubber & Belting Co | | PO Box 3591 | | | | Jackson | MS | 39207 | |
| Dixie Rubber & Belting Co Inc | | Dixie Rubber | 321 Reserve Dr | | | Jackson | MS | 39209-3432 | |
| Dixie Strapping & Twine Co Inc | | Dixie Pack | 11850 Us Hwy 411 N | | | Odenville | AL | 35120 | |
| Dixie Tool & Die Co Inc | | 1059 Sutton Bridge Rd | | | | Rainbow City | AL | 35906 | |
| Dixie Tool & Die Co Inc | | 1059 Sutton Bridge Rd | Rainbow City | | | Gadsden | AL | 35906 | |
| Dixie Tool and Die Co Inc | | PO Box 327 | | | | Gadsden | AL | 35902 | |
| Dixie Tool Co | | 613 Industrial Blvd | | | | Austin | TX | 78745 | |
| Dixie Tool Crib Inc | David Garcia Teresa Paradas | 613 Industrial Blvd | | | | Austin | TX | 78745-1212 | |
| Dixie Tool Crib Inc | | Dixie Tool Co | 275 Kings Hwy Ste 102 | | | Brownsville | TX | 78521 | |
| Dixie Transportation Ii | | 525 Burton St Sw | | | | Grand Rapids | MI | 49507 | |
| Dixiepac | | D O Dixie Strapping & Twine Co | PO Box 129 | | | Odenville | AL | 35120 | |
| Dixiepac D O Dixie Strapping and Twine Co | | PO Box 129 | | | | Odenville | AL | 35120 | |
| Dixon & Dixon Pc | | One First National Ctr | Ste 1800 Sixteenth & Dodge | | | Omaha | NE | 68102 | |
| Dixon & Ryan Corp | | Dixon & Ryan | 4343 Normandy Ct | | | Royal Oak | MI | 48073-2268 | |
| Dixon Alfred | | PO Box 443 | | | | Clinton | MS | 39060-0443 | |
| Dixon Alicia | | 117 San Carlos Dr | | | | Clinton | MS | 39056 | |
| Dixon and Dixon Pc | | One First National Ctr | Ste 1800 sixteenth and Dodge | | | Omaha | NE | 68102 | |
| Dixon Angela A | | 1464 Tampa Ave | | | | Dayton | OH | 45408-1850 | |
| Dixon Audre | | 5511 Lockwood Dr | | | | Waterford | MI | 48329-4802 | |
| Dixon Automatic Tool Inc | | 2300 23rd Ave | | | | Rockford | IL | 61104-7337 | |
| Dixon Automatic Tool Inc | | Reinstate Eft 10 5 99 | 2300 23rd Ave | Nte 9909211305302 | | Rockford | IL | 61101 | |
| Dixon Automatic Tool Inc | | C O Etc Inc | 4646 W Jefferson Blvd Ste 230 | | | Fort Wayne | IN | 46804 | |
| Dixon Automatic Tool Inc Eft | | 2300 23rd Ave | | | | Rockford | IL | 61101 | |
| Dixon Automatic Tool Kok | Judy Spain | 2300 23rd Ave | | | | Rockford | IL | 61108 | |
| Dixon Automatic Toolinc | Judy | 2300 Twenty Third Ave | | | | Rockford | IL | 61104 | |
| Dixon Bennie | | 5371 St Clair St | | | | Detroit | MI | 48213-3344 | |
| Dixon Bessie | | PO Box 3211 | | | | Brookhaven | MS | 39603-7211 | |
| Dixon Bettye | | 239 Forest Valley Dr | | | | Jackson | MS | 39212 | |
| Dixon Carlton | | 3480 Valerie Arms Dr Apt 821 | | | | Dayton | OH | 45405 | |
| Dixon Carolyn | | 113 Dorman Dr | | | | Columbia | TN | 38401 | |
| Dixon Dawn | | 865 South Maple Ave | | | | Fairborn | OH | 45324 | |
| Dixon Deborah | | 106 Fieldtree Ct | | | | Jackson | MS | 39212-2141 | |
| Dixon Dorothy | | 113 East Highland Dr | | | | Brookhaven | MS | 39601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dixon Felecia | | 3042 Vessy Dr | | | | Saginaw | MI | 48601 | |
| Dixon Florence A | | 6105 Sandstone Mesa Dr | | | | Las Vegas | NV | 89130-1993 | |
| Dixon Frederick | | 4027 Hiland St | | | | Saginaw | MI | 48601-4162 | |
| Dixon Gwendolyn | | PO Box 992 | | | | Anderson | IN | 46015 | |
| Dixon Hughes | | Onecreek View Ct | PO Box 25849 | | | Greenville | SC | 29616 | |
| Dixon Hughes | | Onecreek View Court | PO Box 25849 | | | Greenville | SC | 29616 | |
| Dixon Inc Re Kok | Cheryl Ext 100 | 2801 Lockheed Way | | | | Carson City | NV | 89706 | |
| Dixon Janice M | | 1978 Evans Loop Se | | | | Ruth | MS | 39662 | |
| Dixon Jay | | 4011 Somerset Dr | | | | Anderson | IN | 46012 | |
| Dixon Jeffrey | | 5763 Caribou Lake Ct | | | | Clarkston | MI | 48346 | |
| Dixon Jennifer | | 1102 C Jacksonville Ct | | | | Gadsden | AL | 35901 | |
| Dixon Jermaine | | 500 Adams Ln 19x | | | | No Brunswick | NJ | 8902 | |
| Dixon Jessica | | 204 Elton Pk Dr 204 | | | | Anderson | IN | 39212 | |
| Dixon John | | PO Box 5 | | | | Southington | OH | 44470 | |
| Dixon Joyce | | 1788 Carlton Ave Ne | | | | Grand Rapids | MI | 49505-5440 | |
| Dixon Jr Kenneth | | 6213 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Dixon Jr Robert | | 134 Scott Rd | | | | Fitzgerald | GA | 31750 | |
| Dixon Jr Thomas | | 998 Mt Zion Rd | | | | Independence | KY | 41051 | |
| Dixon Kevin | | 1636 Fauver Ave No B | | | | Dayton | OH | 45410-3217 | |
| Dixon Kimberly | | 4849 Delba Dr | | | | Dayton | OH | 45439 | |
| Dixon Kyle | | 2403 Hotchkiss St | | | | Grove City | OH | 43123 | |
| Dixon Latrice | | 2335 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Dixon Lirone | | 321 South 20th St | | | | Saginaw | MI | 48601 | |
| Dixon Lloyd K | | 16187 Moon Rd | | | | Mount Orab | OH | 45154-9721 | |
| Dixon M | | 9 Corless Fold | Astley | | | Tyldesley | | M9 7H2 | United Kingdom |
| Dixon Marco | | 31 Ave A | | | | Freehold | NJ | 7728 | |
| Dixon Marilyn | | 428 Rohrer Blvd | | | | Dayton | OH | 45404 | |
| Dixon Michelle | | 268 Pennel Dr | | | | Rochester | NY | 14626 | |
| Dixon Morris | | PO Box 618 | | | | Clinton | MS | 39060 | |
| Dixon Morris | | 6441 Westanna Dr | | | | Dayton | OH | 45426-1117 | |
| Dixon Narvie | | 912 Bittersweet Ln | | | | Anderson | IN | 46011-2404 | |
| Dixon Paper Store | | 6800 Gateway E Ste 3d | | | | El Paso | TX | 79915 | |
| Dixon Raymond R | | 65 Barrymore Ln | | | | Dayton | OH | 45440-3403 | |
| Dixon Renard | | 975 Southgate Tr Se | | | | Bogue Chitto | MS | 39629 | |
| Dixon Robert | | Pobox 188 | | | | Merrill | MI | 48637 | |
| Dixon Rudy | | 1335 Feeman Ct | | | | Adrian | MI | 49221 | |
| Dixon Sandra | | 3218 Sage St | | | | Jackson | MS | 39213-6156 | |
| Dixon Shangranesci | | 3714 James Madison Rd | | | | Jackson | MS | 39213 | |
| Dixon Sharron | | 507 N 2nd St | | | | Gadsden | AL | 35903 | |
| Dixon Sonya | | 1646 Tampa Ave | | | | Dayton | OH | 45408 | |
| Dixon Southwestern Graphite | | PO Box 144 | | | | Asbury | NJ | 8802 | |
| Dixon Stanley | | 515 George Wallace Apt A26 | | | | Gadsden | AL | 35903 | |
| Dixon Stanley | | 101 Mount Salus Rd Apt 5 B | | | | Clinton | MS | 39056 | |
| Dixon Stephanie | | 1490 A Davis Ln | | | | Utica | MS | 39175 | |
| Dixon Stephen | | 2095 Fahey Dr | | | | Indianapolis | IN | 46280 | |
| Dixon Terry | | 5 Pk Meadow Dr | | | | West Seneca | NY | 14224 | |
| Dixon Texaco | Jerry Dixon+f | 335 Mount Lebanon Blvd | | | | Pittsburgh | PA | 15234 | |
| Dixon Theresa | | 5280 Limerock St | | | | Miamisburg | OH | 45342 | |
| Dixon Thomas | | 1607 Weslow Ct | | | | Anderson | IN | 46011 | |
| Dixon Ticonderoga Co | | Southwestern Graphite Div | Graphite Mine Rd | | | Burnet | TX | 78611 | |
| Dixon Timothy | | 2717 Diamond Cut Dr 8 | | | | Beavercreek | OH | 45431 | |
| Dixon Tool Co Inc | | 5420 Walker Rd | | | | Otdcastle | ON | NOR 1L0 | Canada |
| Dixon Tool Co Ltd | | 5420 Walker Rd Rr 1 | | | | Otdcastle | ON | NOR 1L0 | Canada |
| Dixon Vincent G | | 56 Roth St | | | | Rochester | NY | 14621-5320 | |
| Dixon Warren | | 1426 Dewey St | | | | Anderson | IN | 46016-3121 | |
| Dixon Wesley R | | 8319 Whitehorn Ln | | | | Fenton | MI | 48430-8379 | |
| Dixon William J | | 1036 Sumner Rd | | | | Darien Ctr | NY | 14040-9711 | |
| Dixson Nancy | | 1912 Sommers Rd | | | | Athens | AL | 35611-4149 | |
| Dixson Patricia W | | 13 Silent Meadows Dr | | | | Spencerport | NY | 14559-9571 | |
| Dj & B Enterprise Inc | | A 1 Mobility Ctr | 11940 Middlebelt Rd Ste H | | | Livonia | MI | 48150 | |
| Dj & B Enterprises | | Dba A 1 Mobility Ctr | 11940 Middlebelt Rd Ste H | | | Livonia | MI | 48150 | |
| Dj and B Enterprises Dba A 1 Mobility Center | | 11940 Middlebelt Rd Ste H | | | | Livonia | MI | 48150 | |
| Dj Auto & Machine | | 4307 Davison Rd | | | | Burton | MI | 48509 | |
| Dj Enterprises | | 6801 Commerce Ave Ste H | | | | El Paso | TX | 79915 | |
| Dj Enterprises Inc | | 6801 Commerce Ave Ste H | | | | El Paso | TX | 79915 | |
| Dj Inc | | Johnstone Supply Of Indianapol | 1913 W 16th St | | | Indianapolis | IN | 46202 | |
| Dj Inc Dba Eft Dba Johnstone Supply | | 1913 W 16th St | | | | Indianapolis | IN | 46202-2034 | |
| Dj Inc Dba Johnstone Supply Of | | Indianapolis & Terre Haute Ef | 1913 W 16th St | | | Indianapolis | IN | 46202-2034 | |
| Dj Industrial Tooling | Andy Jackson | PO Box 332 | | | | Talent | OR | 97540-0332 | |
| Dj Leahy | Kim Kahkola | PO Box 301 | | | | Dayton | OH | 45404 | |
| Dj Products Inc | | Little Falls Plant | 1009 4th St Nw | | | Little Falls | MN | 56345 | |
| Dj Products Inc Little Falls Plant | | 1009 4th St Nw | | | | Little Falls | MN | 56345 | |
| Dj Shubeck Company | | 2424 E 21st St Ste 205 | | | | Tulsa | OK | 74114 | |
| Dj Shubeck Company | | PO Box 382665 | | | | Memphis | TN | 38183-2665 | |
| Djinypro | | 2513 Solutions Ctr | | | | Chicago | IL | 60677-2005 | |
| Djangmah Eugenia | | 3007 Birchwood Ct | | | | No Brunswick | NJ | 8902 | |
| Dj Video Security Service Inc | | 503 Industrial Ave | | | | Greensboro | NC | 27406-4601 | |
| Dj Video Security Systems Inc | | 503 Industrial Ave | | | | Greensboro | NC | 27406-4601 | |
| Djm Industrial Inc | Dan Mccormack | 13661 Stablegate Dr | | | | Walton | KY | 41094-8147 | |
| Djomani Bernard | | 5934 Slate Dr | | | | Troy | MI | 48085 | |
| Dordjevic Aleksandra | | 3701 Robin Dr | | | | Kokomo | IN | 46902 | |
| Dy Associates | | Dba Chem Station Of Alabama | | | | Bessemer | AL | 35020 | |
| Dy Associates Dba Chem Station Of Alabama | | 3021 Dublin Circle | | | | Bessemer | AL | 35020 | |
| Dy Associates Llc | | Chemstation Of Alabama | 3021 Dublin Circle | | | Bessemer | AL | 35022 | |
| Djs Rentals | | 121 E James Campbell | | | | Columbia | TN | 38401 | |
| Dk Diesel Injection Inc | Mr Rex Gerber | 1800 4th Ave Sw | | | | Watertown | SD | 57201-3411 | |
| Dk Diesel Of Montevideo | Mr Rex Gerber | 1800 4th Ave Sw | | | | Watertown | SD | 57201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dk Packaging Lawford Health Industry Estate | | Unit One Lawford Industries | | | | Rugby | | CV23 9BR | United Kingdom |
| Dk Products Inc | | Fmly Lanawee Steel Treating | 2370 E Us 223 | Nm & Adr Chg 10 9 00 Sc Ltr | | Adrian | MI | 49221 | |
| Dk Products Inc | | PO Box 187 | | | | Adrian | MI | 49221 | |
| Dk Systems | | 8509 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| Dk Systems | | 9555 S Howell Ave | Rmt Add Chg 10 00 Tbk Ltr | | | Oak Creek | WI | 53154 | |
| Dl & Bg Wilhelm And Cgw & Co | | Add Chg 1 99 | 14827 E Aberdeen Ave | | | Aurora | CO | 80016 | |
| Dl and Bg Wilhelm And Cgw and Co | | 14827 E Aberdeen Ave | | | | Aurora | CO | 80016 | |
| Dl Freightways Inc | | Aka Dl Express Inc 5 23 96 | PO Box 617 | | | Berea | OH | 44017 | |
| Dl Freightways Inc | | PO Box 617 | | | | Berea | OH | 44017 | |
| Dl Peterson Trust | | File No 99334 | PO Box 1067 | | | Charlotte | NC | 28201-1067 | |
| Dl Technology Llc | | 216 River St | | | | Haverhill | MA | 1832 | |
| Dl Technology Llc | | 216 River St | | | | Haverhill Massachu | MA | 1832 | |
| Dla Piper Rudnick Gray Cary Us Llp | | 6225 Smith Ave | | | | Baltimore | MD | 21209 | |
| Dla Piper Rudnick Gray Cary Us Llp | Maria Ellana Chavev Ruark | The Marbury Building | 6225 Smith Ave | | | Baltimore | MARYLAND | 21209-3600 | |
| DLA Piper Rudnick Gray Cary US LLP | Richard M Kremen Maria Ellena Chavez Ruark | 1251 Avenue of the Americas | | | | New York | NY | 10020-1104 | |
| Dla Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 2000 University Ave | | | | East Palo Alto | CA | 94303 | |
| Dlsi | | 13455 Ventura Blvd Ste 220 | | | | Sherman Oaks | CA | 91423 | |
| Dlh Industries Inc | Accounts Payable | 2422 Leo Ave Southwest | PO Box 6030 | | | Canton | OH | 44706 | |
| Dlh Industries Inc | | 2422 Leo Ave | | | | Canton | OH | 44706-234 | |
| Dlh Industries Inc Eft | | 2422 Leo Ave S W | | | | Canton | OH | 44706 | |
| Dli Engineering Corp | | 253 Winslow Way W | | | | Bainbridge Island | WA | 98110 | |
| Dli Engineering Corp | | 253 Winslow Way West | | | | Bainbridge Island | WA | 98110 | |
| Dlj Enterprises | | 260 39th St | | | | Brooklyn | NY | 11232 | |
| Dlr Logistics & Traffic | | 38 Gilmour Dr | | | | Ajax | ON | L1S 5J5 | Canada |
| Dlr Logistics and Traffic | | 38 Gilmour Dr | | | | Ajax | ON | 0L1S - 5J5 | Canada |
| Dlugosz Jr Walter | | 7092 Academy Ln | | | | Lockport | NY | 14094 | |
| Dlugosz Valerie J | | 6828 Minnick Rd | | | | Lockport | NY | 14094 | |
| Dlz Laboratories Inc | | 6121 Huntley Rd | | | | Columbus | OH | 43229 | |
| Dm Industrial | | 29060 Cadiz Dennison Rd | | | | Dennison | OH | 44621 | |
| Dm Industrial Inc | | 29060 Cadiz Dennison Rd | | | | Dennison | OH | 44621 | |
| Dm Industrial Inc | | PO Box 25 | | | | Leesville | OH | 44639 | |
| Dm Smith Associates Inc | | 7 West Square Lake Rd Ste 134 | | | | Bloomfield Hills | MI | 48302 | |
| Dma Engineering  Reyes E Almazan Negrete | | 11973 Pellicano Dr Apt 108 | | | | El Paso | TX | 79936 | |
| Dma Engineering Reyes E | | Almazan Negrete | 11973 Pellicano Dr Apt 108 | | | El Paso | TX | 79936 | |
| Dmax Ltd | | 3100 Dryden Rd | | | | Dayton | OH | 45430-162 | |
| Dmb Supply Inc | Accounts Payable | 1250 East Overdrive Circle | | | | Hernando | FL | 34442 | |
| Dmc 2 Canada Corporation | Bill Staron | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Dmc 2 Canada Corporation | | 4261 Mainway Dr | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | 4261 Mainway Dr PO Box 5097 | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | Fmly Degussa Canada Ltd | 4281 Mainway Dr PO Box 5097 | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Canada Corporation | | PO Box 5097 | | | | Burlington | ON | L7R 3Y8 | Canada |
| Dmc 2 Degussa Metals Catalysts | | 2347 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Dmc Components International I | | Data Image | 4202 Metric Dr | | | Winter Park | FL | 32792-6819 | |
| Dme Company | | Vsi Corp | 29111 Stephenson Hwy | Rm Chg Per Eft 9 24 04 Mj | | Madison Heights | MI | 48071 | |
| Dme Corporation | | 6830 Nw 16th Terrace | | | | Ft Lauderdale | FL | 33309-1518 | |
| Dme Usa Inc | | Master Unit Die Products | 853 E Fairplains | | | Greenville | MI | 48838-241 | |
| Dmf Inc | | Dba Dewitt Motor Freight | PO Box 915 | | | Evart | MI | 49631 | |
| Dmf Inc Dba Dewitt Motor Freight | | PO Box 915 | | | | Evart | MI | 49631 | |
| Dmg America Inc | | 36141 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| Dmg America Inc | | 13509 S Point Blvd | | | | Charlotte | NC | 28273 | |
| Dmg America Inc | | 13509 S Point Blvd Ste 190 | | | | Charlotte | NC | 28273 | |
| Dmg America Inc | | Add Chg 5 99 | 13509 S Point Blvd | Rmt Chg 11 01 Mh | | Charlotte | NC | 28273-6759 | |
| Dmg Chicago Inc | | 1665 N Penny Ln | | | | Schaumburg | IL | 60173 | |
| Dmjm Holmes & Narver | | 999 Town & Country Rd | | | | Orange | CA | 92868 | |
| Dmjmh & N Inc | | Aecom Inc | 999 Town & Country Rd | | | Orange | CA | 92868 | |
| Dmjmh and N Inc | | 1178 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Dmr Advertising & Promotions | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| Dmr Advertising and Promotions | | 5125 Deer Run Circle | | | | Orchard Lake | MI | 48323 | |
| Dmr Csu | | PO Box 1075 | | | | Decatur | AL | 35602 | |
| Dmr Electronics Inc | Accounts Payable | 1111 East 7th Ave | | | | Hibbing | MN | 55746 | |
| Dms Electrical Apparatus | | 630 E Gibson St | | | | Kalamazoo | MI | 49007 | |
| Dms Moving Systems | | 7441 Haggerty Rd | | | | Canton | MI | 48187-0130 | |
| Dms Moving Systems | | PO Box 87130 | | | | Canton | MI | 48187-0130 | |
| Dmt Freight Intl Ltd | | 1056 Stone Cottage Cres | | | | Oshawa | ON | L1K 124 | Canada |
| Dmt Freight Intl Ltd | | 1056 Stone Cottage Cres | Add Chg 11 12 04 Cm | | | Oshawa | ON | L1K 124 | Canada |
| Dmv Renewal | | Dept Of Motor Vehicle Renewal | PO Box 942894 | | | Sacramento | CA | 94294 | |
| Dmv Renewal Dept Of Motor Vehicle Renewal | | PO Box 942894 | | | | Sacramento | CA | 94294 | |
| Dmw Transport Inc | | 1616 Elm Hill Pike | Add Chg 11 02 Mh | | | Nashville | TN | 37210 | |
| Dmw Transport Inc | | PO Box 291647 | | | | Nashville | TN | 37229-1647 | |
| Dmx Express Transport | | 1750 142nd Ave | | | | Dorr | MI | 49323 | |
| Dmytryka Jacobs Engineers Inc | | 28535 Glenwood Rd | | | | Perrysburg | OH | 43551 | |
| Dnp Ims America Corp | | 4524 Enterprise Dr Nw | | | | Concord | NC | 28027 | |
| Dnp Ims America Corporation | | 4524 Enterprise Dr Nw | | | | Concord | NC | 28027 | |
| Dnp Ims America Corporation | | PO Box 651575 | | | | Charlotte | NC | 28265-1575 | |
| Dnpg Llc | | Digital Networks | 20 N Wentworth Ave | | | Londonderry | NH | 3053 | |
| Do All Plastic Inc | | 1265 Terminal St | | | | Detroit | MI | 48214 | |
| Do Co Inc | | PO Box 5137 | | | | Conneaut Lake | PA | 16316 | |
| Do Cut Sales & Service | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Cut Sales & Service Inc | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Cut Sales and Service | | 3375 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Do Hao | | 8e Reler Ln | | | | Somerset | NJ | 8873 | |
| Do Hau | | 5845 Ambassador Dr | Apt 5 | | | Saginaw | MI | 48603 | |
| Do Hung | | 31 N Syracuse Dr | | | | Cherry Hill | NJ | 8034 | |
| Do John | | 124 W Tiller Ave | | | | Anaheim | CA | 92802 | |
| Do Thien | | 15725 Goddard Rd 305 | | | | Southgate | MI | 48195 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doak Bradley | | 630 W Chestnut St | | | | Kokomo | IN | 46902 | |
| Doak James | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doak Meghan | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doak Sarah | | 3204 Niles Cortland Rd | | | | Cortland | OH | 44410 | |
| Doall Buffalo Co | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall Buffalo Co | | Rm Chg Ltr 04 06 04 Am | 1841 Kenmore Ave | Removed Eft 4 10 00 | | Kenmore | NY | 14217 | |
| Doall Buffalo Co Inc | | 1841 Kenmore Ave | | | | Buffalo | NY | 14217 | |
| Doall Co | | Timesaver Doall Co Of New Mexi | 3808 Academy Pkwy N | | | Albuquerque | NM | 87109 | |
| Doall Detroit Company | Jim Trombley | 25303 Dequindre | | | | Madison Heights | MI | 48071 | |
| Doall Detroit Company | | 7247 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Doall Global Ind Supply | Len Cistone | 2384 Advanced Business Cntr Dr | | | | Columbus | OH | 43228 | |
| Doall Gulf Co | | 2780 Pinson Valley Pkwy | Rm Chg Per Ltr 04 06 04 Am | | | Birmingham | AL | 35217-0667 | |
| Doall Gulf Co | | 2780 Pinson Valley Pky | | | | Birmingham | AL | 35217 | |
| Doall Gulf Co | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall Industrial Supply | Rick Jarrett | 4263 Maxlin Rd | | | | Kettering | OH | 45429 | |
| Doall Los Angeles | | 514 Riverdale Dr | | | | Glendale | CA | 91204 | |
| Doall New Mexico | | 4436 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Doall New Mexico | | 3808 Acdemy Pkwy North Ne | Rm Chg 04 06 04 Am | | | Albuquerque | NM | 87109-4409 | |
| Doall Tulsa Co | | PO Box 580100 | | | | Tulsa | OK | 74158 | |
| Doall Wisconsin Co Inc | | 16850 West Victor Rd | | | | New Berlin | WI | 53151 | |
| Doan Buick | | 3800 Ridge Rd West | | | | Rochester | NY | 14626 | |
| Doan Buick Body Shop | | Doan Collision | 1690 Manitou Rd | | | Rochester | NY | 14626 | |
| Doan Chevrolet Oldsmobile | | 5035 Ridge Rd West | | | | Spencerport | NY | 14559 | |
| Doan Hay | | 5414 Copley Square | | | | Grand Blanc | MI | 48439 | |
| Doan John | | 13172 Benton St 10 | | | | Garden Grove | CA | 92843 | |
| Doan Linh | | 7176 Meadow Brook Dr | | | | Canton | MI | 48187 | |
| Doan Maurice | | 2715 S Rangeline Rd | | | | Anderson | IN | 46017 | |
| Doan Michael | | 1207 S May St | | | | Bay City | MI | 48706-5147 | |
| Doan Minh | | 2554 Castlerock Ct | | | | Howell | MI | 48843 | |
| Doan Thai | | 9850 S Kirkwood Rd 701 | | | | Houston | TX | 77099 | |
| Doan Truc | | 6910 Deer Bluff Dr | | | | Huber Heights | OH | 45424 | |
| Doane C M Electric Co Inc | | C O Lorain National Bank | Attn John Funderburg | 457 Broadway | | Lorain | OH | 44052-1769 | |
| Doane C M Electric Co Inc C O Lorain National Bank | | Attn John Funderburg | 457 Broadway | | | Lorain | OH | 44052-1769 | |
| Doane Cm Electric Co Inc | | 1150 W 14th St | | | | Lorain | OH | 44052 | |
| Doar Communications Inc | | 170 Earle Ave | | | | Lynbrook | NY | 11563 | |
| Doba Paul | | 43 Olcott Pl | | | | Cheektowaga | NY | 14225 | |
| Dobay Phillip L | | 597 Warner Rd Se | | | | Brookfield | OH | 44403-9704 | |
| Dobb John A | | 3363 N Lakeshore Dr | | | | Ludington | MI | 49433 | |
| Dobbie Kathleen | | 79 Richard Hesketh Dr | | | | Westvale | | L32 OTY | United Kingdom |
| Dobbins Clara | | PO Box 71 | | | | Hemlock | IN | 46937-0071 | |
| Dobbins Elnora | | 5115 Kickapoo Dr | | | | Kokomo | IN | 46902 | |
| Dobbins Eugie | | 3508 Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Dobbins Katrina | | 544 Dee Nix Rd | | | | Altoona | AL | 35952 | |
| Dobbins Ralph | | 108 Forestine Ave | | | | Gadsden | AL | 35901 | |
| Dobbins Timothy | | 4461 State Route 82 | | | | Newton Falls | OH | 44444-9579 | |
| Dobbs Bettie L | | 3320 W Sycamore St | | | | Kokomo | IN | 46901-4083 | |
| Dobbs Brian | | 18860 Stockton Dr | | | | Noblesville | IN | 46062 | |
| Dobbs Brian | | 25 South St | | | | Geneseo | NY | 14454 | |
| Dobbs Equipment Co Inc | | 1629 Creighton Ave S E | | | | Decatur | AL | 35601 | |
| Dobbs Equipment Co Inc | | PO Box 301 | | | | Decatur | AL | 35602 | |
| Dobbs Faulkner Monica | | 4138 Rush Blvd | | | | Youngstown | OH | 44512 | |
| Dobbs Garey | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Dobbs Kathy | | 2537 N Bell St | | | | Kokomo | IN | 46901 | |
| Dobbs Tom | | 2420 W Commonwealth Ave A5 | | | | Fullerton | CA | 92833 | |
| Dober Martin | | 1714 Cedar Ln | | | | Ann Arbor | MI | 48105 | |
| Dobias Gary | | 1063 Siesta St | | | | Gladwin | MI | 48624-8374 | |
| Dobinson F L | | 45 South Meade | | | | Liverpool | | L31 8EG | United Kingdom |
| Dobler Daniel | | 2277 Ray Rd | | | | Fenton | MI | 48430-9612 | |
| Dobler Steven | | 311 Deer Creek Trl | | | | Cortland | OH | 44410 | |
| Dobmeier Lift Trucks Inc | | 620 Ontario St | | | | Buffalo | NY | 14207 | |
| Dobmeier Lift Trucks Inc | | 620 Ontario St | | | | Buffalo | NY | 14207-1613 | |
| Dobos Ronald R | | 557 Pkview Dr | | | | Hubbard | OH | 44425-2231 | |
| Dobosz Paul | | 7052 Oak Bay Dr | | | | Noblesville | IN | 46060-9753 | |
| Dobozy Sandra G | | 154 Pittsburg Ave | | | | Girard | OH | 44420 | |
| Dobrosky Amanda | | 501 Purdue Ave Apt 1N | | | | Saint Louis | MO | 63130-4100 | |
| Dobrosky James | | 4878 Indian Trail | | | | Saginaw | MI | 48638 | |
| Dobrosky Matthew | | 4878 Indian Trail | | | | Saginaw | MI | 48603-5557 | |
| Dobrowitsky Margaret | | 6704 Red Cedar Ln | | | | West Bloomfield | MI | 48324 | |
| Dobrowolski Gerald R | | 2208 Kronner Rd | | | | Columbus | MI | 48063-3402 | |
| Dobrowolski Jeff | | 2497 138th Ave | | | | Dorr | MI | 49323 | |
| Dobrzenski Timothy | | 6345 E Pierson Rd | | | | Flint | MI | 48506 | |
| Dobrzyniewicz Dennis | | 2 Rue Madeleine Way | | | | Lancaster | NY | 14086 | |
| Dobson Dorothy | | 10425 Longview Dr | | | | Foley | AL | 36535 | |
| Dobson Industrial Inc | | 3660 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Dobson Industrial Inc | | Dobson Heavy Haul | 3660 N Euclid Ave | | | Bay City | MI | 48706-2026 | |
| Dobson Industrial Inc | | Frmly Dobson Heavy Haul Inc | 3660 N Euclid Ave | PO Box 1368 | | Bay City | MI | 48706 | |
| Dobson Johnson Karen | | 5585 Chatham Ln | | | | Grand Blanc | MI | 48439-9742 | |
| Dobson Kimberlee | | 4625 Holmes | | | | Warren | MI | 48092 | |
| Dobson Mi | | 1009 Mclean St | | | | Jackson | MS | 39209 | |
| Dobson Richard | | 9816 Hwy 51 | | | | Hulbert | OK | 74441 | |
| Dobson Stephen | | 8 Kinglass Rd | | | | Spital | | CH639AJ | United Kingdom |
| Dobyne Doris A | | 821 Fitzhugh St | | | | Bay City | MI | 48706-7168 | |
| Dock & Storage Systems | | 100 Oakleaf Cr | | | | Moulton | AL | 35650 | |
| Dock & Storage Systems | | Al Hwy 157 Northside Plz G | | | | Moulton | AL | 35650 | |
| Dock and Storage Systems | | 100 Oakleaf Cr | | | | Moulton | AL | 35650 | |
| Dock Foundry Co | | 428 4th St | | | | Three Rivers | MI | 49093-1601 | |
| Dockemeyer Alan | | 911 E Lordeman | | | | Kokomo | IN | 46901-2415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dockemeyer Joseph | | 2228 Westdale Ct | | | | Kokomo | IN | 46901 | |
| Dockery Jeffery | | PO Box 341 | | | | Hanceville | AL | 35077 | |
| Dockery Jennifer | | 2230 Morrish Rd | | | | Flushing | MI | 48433 | |
| Dockery Oscar | | PO Box 70762 | | | | Tuscaloosa | AL | 35407 | |
| Dockery Randall | | 2230 N Morrish Rd | | | | Flushing | MI | 48433 | |
| Dockham Floyd J | | 1842 Wood | | | | Saginaw | MI | 48602-1156 | |
| Dockside Transit Corp | | PO Box 4024 | | | | Joliet | IL | 60434-4024 | |
| Dockweiler Usa | | PO Box 81532 | | | | Austin | TX | 78708-1532 | |
| Dockweiler Usa Inc | | 2120 Denton Dr Ste 106 | | | | Austin | TX | 75758 | |
| Docs Radio & Tv Inc | | 6607 Market St | | | | Youngstown | OH | 44512 | |
| Docs Radio and Tv Inc | | 6607 Market St | | | | Youngstown | OH | 44512 | |
| Doctor Debra | | 1245 E 104th St | | | | Grant | MI | 49327 | |
| Doctors Urgent Care Offices | | Medical Group Inc | 935 State Rt 28 | Corr Nm Per W9 4 29 03 | | Milford | OH | 45150 | |
| Doctors Urgent Care Offices Medical Group Inc | | 935 State Rt 28 | | | | Milford | OH | 45150 | |
| Documen Storage Co | | 1909 W Hwy 107 | | | | Mcallen | TX | 78504 | |
| Document Imaging Solutions Inc | | 8529 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Document Imaging Solutions Inc | | 8529 N Dixie Dr Ste 100 | | | | Dayton | OH | 45414 | |
| Document Services | | 8273 Green Meadows | | | | Lewis Ctr | OH | 43035 | |
| Document Services Inc | | 5835 Green Pointe Dr S Ste D | | | | Groveport | OH | 43125-2001 | |
| Documentum Inc | | PO Box 39000 Dept 33354 | | | | San Francisco | CA | 94139-3354 | |
| Documentum Inc | | 725 Concord Ave | | | | Cambridge | MA | 2138 | |
| Documentum Inc | | 725 Concord Ave 6th Fl | | | | Cambridge | MA | 2138 | |
| Dodak Tony | | 13100 Seymour Rd | | | | Montrose | MI | 48457 | |
| Dodd Allana | | 13 Arms Blvd | 12 | | | Niles | OH | 44446 | |
| Dodd Angela | | 25411 Wykeshire Rd | | | | Farmington Hills | MI | 48336 | |
| Dodd Angela F | | 25411 Wykeshire Rd | | | | Farmington Hills | MI | 48336-1578 | |
| Dodd B Fisher | | 5074 Grayton | | | | Detroit | MI | 48224 | |
| Dodd Bryan | | 155 Sunny Acres | | | | Muscle Shoals | AL | 35661 | |
| Dodd Co | | 2077 E 30th St | | | | Cleveland | OH | 44115-2643 | |
| Dodd Co The | | Dodd Camera & Video | 2077 E 30th St | | | Cleveland | OH | 44115-2643 | |
| Dodd Denise | | 310 N 600 W | | | | Kokomo | IN | 46901 | |
| Dodd Jessica | | 134 Madison | | | | Vassar | MI | 48768 | |
| Dodd John P | | 13982 Ripley Rd | | | | Athens | AL | 35611-7615 | |
| Dodd Kevin | | 309 Church St Ne | | | | Decatur | AL | 35601 | |
| Dodd Lillie M | | 2917 Mallery | | | | Flint | MI | 48504-3001 | |
| Dodd Lyda | | 2908 Lake Pointe Ct | | | | Decatur | AL | 35603 | |
| Dodd Robin | | 2101 E Carter St | | | | Kokomo | IN | 46901 | |
| Dodd Susan Y Esq | | Dodd Law Offices Add Chg 7 97 | Board Of Trading Bldg Ste 407 | 12th & Chapline St | | Wheeling | WV | 26003 | |
| Dodd Susan Y Esq Dodd Law Offices | | Board Of Trading Bldg Ste 407 | 12th and Chapline St | | | Wheeling | WV | 26003 | |
| Dodd Terena E | | 1332 Lindberg Rd | | | | Anderson | IN | 46012-2638 | |
| Dodd Terry | | 3822 E 150 S | | | | Anderson | IN | 46017 | |
| Dodd Thomas | | 1332 Lindberg Rd | | | | Anderson | IN | 46012 | |
| Doddato Carmine | | 12 Bazely Circle | | | | Wichita Falls | TX | 76306 | |
| Doddato Donald | | 3562 Tamarack Dr | | | | Sharpsville | PA | 16150 | |
| Doddato James | | 372 Sodom Hutchings Rd Se | | | | Vienna | OH | 44473-9634 | |
| Dodds Eugene A | | 2099 S Van Buren Rd | | | | Reese | MI | 48757-9202 | |
| Dodds John F | | 2424 Rutledge Rd | | | | Transfer | PA | 16154-8520 | |
| Dodds Mary | | 2424 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Dodfcu | | 302 E Columbia Ave | | | | Battle Creek | MI | 49015 | |
| Dodfcu | | 302 East Columbia Ave | | | | Battle Creek | MI | 49015 | |
| Dodge City Intl | | 2201 Us Hwy 50 Byp | | | | Dodge City | KS | 67801-2234 | |
| Dodge David C | | 7816 W Somerset Rd | | | | Appleton | NY | 14008-9687 | |
| Dodge Donald | | 16851 88th Ave | | | | Coopersville | MI | 49404 | |
| Dodge Dustin | | 506 Sidney | | | | Bay City | MI | 48706 | |
| Dodge Jeffery N | | 1036 Kingston Ave | | | | Flint | MI | 48507-4740 | |
| Dodge Mark A | | 6601 Heather Dr | | | | Lockport | NY | 14094-1111 | |
| Dodge Melissa | | 6559 Highbury Rd | | | | Huber Heights | OH | 45424 | |
| Dodge Susan C | | 228 E Wilson Ave | | | | Girard | OH | 44420-2701 | |
| Dodge Thomas D | | 1232 Shepherd Rd | | | | Anderson | IN | 46012-9672 | |
| Dodger David | | 11469 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Dodger David G | | 11469 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Dodgson Tova | | 417 Warren Ave | | | | Niles | OH | 44446 | |
| Dodson Ellery | | 1172 Signature Dr | | | | Austintown | OH | 44515 | |
| Dodson Randy | | 4342 Napa Valley Dr | | | | Bellbrook | OH | 45305 | |
| Dodson Technical Services Inc | | 2923 D Saturn St | | | | Brea | CA | 92821 | |
| Dodson Technical Services Inc | | 2923 Saturn St Ste D | | | | Brea | CA | 92821 | |
| Dodson Tonette | | 1172 Signature Dr | | | | Austintown | OH | 44515-3847 | |
| Dodson Transport | | PO Box 534 | | | | Haughton | LA | 71037-9031 | |
| Dodsworth Brandon | | 45772 Edgewater | | | | Chesterfield | MI | 48047 | |
| Dodsworth Trucking Inc | | 5650 Wattsburg Rd | | | | Erie | PA | 16509 | |
| Dodsworth Trucking Inc | | 825 W 18th St | | | | Erie | PA | 16502 | |
| Dodwell Bobby R | | 360 Lance Circle | | | | Hot Springs | AR | 71901 | |
| Doe Rick | | 3111 Maple Rd | | | | Newfane | NY | 14108 | |
| Doe Run Co Eft | | 1801 Pk 270 Dr Ste 300 | | | | St Louis | MO | 63146 | |
| Doe Run Resources Corp | | Doe Run Co The | 1801 Pk 270 Dr Ste 300 | | | Saint Louis | MO | 63146-402 | |
| Doehler Jarvis Inc | | Frmly Div Of Farley Inc | PO Box 902 | | | Toledo | OH | 43697-0902 | |
| Doehler Jarvis Inc Eft | | PO Box 18640 | | | | Newark | NJ | 07191-8640 | |
| Doehler Jarvis Lp | | Ruff Taylor Rd | | | | Greeneville | TN | 37743 | |
| Doehring Dennis D | | 3906 W Monroe | | | | Tipton | MI | 49287-9800 | |
| Doell Richard | | 36 Lori Ln | | | | Rochester | NY | 14624-1418 | |
| Doeren Mayhew & Co Pc | | 755 West Big Beaver Rd | Ste 2300 | | | Troy | MI | 48084-0231 | |
| Doeren Mayhew and Co Pc | | 755 West Big Beaver Rd | Ste 2300 | | | Troy | MI | 48084-0231 | |
| Doerflein Gregory L | | 1008 Windpointe Way | | | | Englewood | OH | 45322-1450 | |
| Doering Gwendolyn | | 2518 Locust Ln | | | | Kokomo | IN | 46902 | |
| Doerr & Doerr Pc | | G7237 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| Doerr & Doerr Pc | | Peter M Doerr | G7237 North Saginaw St | | | Mount Morris | MI | 48458 | |
| Doerr and Doerr Pc Peter M Doerr | | G7237 North Saginaw St | | | | Mount Morris | MI | 48458 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doerr Ann | | 1670 S Portsmouth Rd | | | | Saginaw | MI | 48601 | |
| Doerr Paul | | 7328 Lake Rd | | | | Montrose | MI | 48457 | |
| Doerr William Robert | | Media Courier Service Llc | 31029 Bretz Dr | | | Warren | MI | 48093 | |
| Doerr William Robert Dba Media Courier Service Llc | | PO Box 1475 | | | | Warren | MI | 48090 | |
| Doersting Brendan | | 365 Shawnee Ln | | | | Superior | CO | 80027 | |
| Dogan Metal Products | | 3520 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Dogan Tasciyan | | 9201 Pico Vista Rd | | | | Downey | CA | 90240 | |
| Doggett Dale R | | 542 E Pearl St | | | | Miamisburg | OH | 45342-2356 | |
| Doggett Material Handling Llc | | 7670 Commerce Pl Ste E | | | | Plain City | OH | 43064 | |
| Doggett Paul | | 8715 Maltbie Rd | | | | Centerville | OH | 45458-2630 | |
| Dohar Christopher | | 2050 Celestial Dr | | | | Warren | OH | 44484 | |
| Doherty Brian J Phd | | 777 San Antonio Rd 11 | | | | Palo Alto | CA | 94303 | |
| Doherty Delbert | | 2176 Rolling Green | | | | Saginaw | MI | 48603 | |
| Doherty Melissa | | 8378 Windstone Ct | | | | Goodrich | MI | 48438 | |
| Doherty Wallace Pillsbury & | | Murphy Pc | 1 Monarch Pl 1414 Main St | | | Springfield | MA | 11441002 | |
| Doherty Wallace Pillsbury and | | Murphy Pc | 1 Monarch Pl 1414 Main St | | | Springfield | MA | 01144-1002 | |
| Dohm Gregory | | 101 Clyde James Dr | | | | Pleasant Lake | MI | 49272 | |
| Dohme Anna | | 11501 Zeller Dr | | | | New Carlisle | OH | 45344 | |
| Dohner Kevin | | 7031 W Frederick Garland Rd | | | | West Milton | OH | 45383 | |
| Dohring Leighton E | | 6853 Ridge Rd | | | | Lockport | NY | 14094-9436 | |
| Dohrn Transfer Company | | 625 3rd Ave | | | | Rock Island | IL | 61201 | |
| Doidge Michael | | 28603 Oak Point | | | | Farmington Hills | MI | 48331-2707 | |
| Doig Corp | Jennifer Rose | 7400 Quail Ct | PO Box 860 | | | Cedarburg | WI | 53012-0860 | |
| Doig Corp | | 7400 Quail Ct | | | | Cedarburg | WI | 53012-1627 | |
| Doig Corporation | | Fmly Doig Fluid Controls Corp | 7400 Quail Court | | | Cedarburg | WI | 53012 | |
| Doig Corporation | | PO Box 860 | | | | Cedarburg | WI | 53012 | |
| Doing Park | | 1825 Brandonhall Dr | | | | Miamisburg | OH | 45342 | |
| Dokakis Anna | | 130 Pasito Terrace | | | | Sunnyvale | CA | 94086 | |
| Doke Bruce | | 4908 W 50 S | | | | Kokomo | IN | 46901-9530 | |
| Doke Bruce | | 4908 W 50 South | | | | Kokomo | IN | 46901 | |
| Doku Ebenezer | | 10404 E 113th Pl S | | | | Bixby | OK | 74008 | |
| Dol Osha | | 950 22nd St N Ste 1050 | | | | Birmingham | AL | 35203-5315 | |
| Dol Osha | | Occupational Safety & Health | Admin | 271 W Third St N Ste 400 | | Wichita | KS | 67202 | |
| Dol Osha | | 1030 St Georges Ave Ste 205 | | | | Avenel | NJ | 7001 | |
| Dol Osha | | Federal Office Bldg Room 620 | 200 North High St | | | Columbus | OH | 43215-2497 | |
| Dol Osha | | Occupational Safety & Health | Adm Cincinnati Area Office | 36 Triangle Pk Dr | | Cincinnati | OH | 45246-3411 | |
| Dol Osha Occupational Safety and Health | | Admin | 271 W Third St N Ste 400 | | | Wichita | KS | 67202 | |
| Dol Osha Occupational Safety and Health | | Adm Cincinnati Area Office | 36 Triangle Pk Dr | | | Cincinnati | OH | 45246-3411 | |
| Dolacin Mark | | 4005 Dory Dr | | | | Franklin | WI | 53132 | |
| Dolacin Mark K | | 4005 Dory Dr | | | | Franklin | WI | 53132-8739 | |
| Dolan Adam | | 2101 Equestrian Dr | | | | Miamisburg | OH | 45439 | |
| Dolan Jack | | 6009 Cruxen Dr | | | | Huber Heights | OH | 45424 | |
| Dolan James | | 9823 Lewis Rd | | | | Millington | MI | 48746 | |
| Dolan James | | 532 Erie St | | | | Sharon | PA | 16146 | |
| Dolan Jenner Industries I | | 678 Andover St | | | | South Lawrence | MA | 01843-1060 | |
| Dolan Jenner Industries Inc | Barbara Ex2114 | PO Box 96928 | | | | Chicago | IL | 60693 | |
| Dolan Jenner Industries Inc | | 678 Andover St | | | | Lawrence | MA | 18431060 | |
| Dolan Jenner Industries Inc | | 678 Andover St | Lof Address Change 9 20 93 | | | Lawrence | MA | 1843 | |
| Dolan John | | 5418 W Frances Rd | | | | Clio | MI | 48420 | |
| Dolan Kevin | | 7337 Smith Rd | | | | Gaines | MI | 48436 | |
| Dolan Kevin | | 164 Woodcrest Dr | | | | West Seneca | NY | 14220 | |
| Dolan Mary | | 7246 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Dolan Patricia | | 6555 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Dolan Paul | | 1382 Iva Ave | | | | Burton | MI | 48509 | |
| Dolan Terri | | 5418 W Frances Rd | | | | Clio | MI | 48420 | |
| Dolan Timothy | | 7246 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Dolata Carole Z | | 5180 Craig Ave Nw | | | | Warren | OH | 44483-1236 | |
| Dolata Peter | | 5180 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Dolata Robert | | 6950 E State St | | | | Hermitage | PA | 16148 | |
| Dolata Robert A | | 6950 E State 57 | | | | Sharon | PA | 16148 | |
| Dolatoski Chester | | 914 Hidden Valley Dr | | | | Huron | OH | 44839 | |
| Dolbeer Brett | | 2339 Lakeview Dr | | | | Bellbrook | OH | 45305 | |
| Dolby Laboratories Inc | | 100 Potrero Ave | | | | San Francisco | CA | 94103 | |
| Dolby Laboratories Licensing | | Corp | 100 Potrero Ave | Udate Zip Ltr 10 12 04 Am | | San Francisco | CA | 94103-4813 | |
| Dolby Laboratories Licensing Corp | | Dept 8880 | | | | Los Angeles | CA | 90084-8880 | |
| Dolby Michelle | | 15357 Ten Point Dr | | | | Noblesville | IN | 46060 | |
| Dolce Mike | | 3824 Tulip Dr | | | | Kokomo | IN | 46902 | |
| Dolch Computer Systems | | 3178 Laurelview Ct | | | | Fremont | CA | 94538 | |
| Dolch Computer Systems Inc | | 3178 Laurelview Ct | | | | Fremont | CA | 94538 | |
| Dold Spath & Mckelvie | | 280 W Maple Rd Ste 300 | | | | Birmingham | MI | 48009-3344 | |
| Dold Spath & Mckelvie P C | | 280 W Maple Rd Ste 300 | | | | Birmingham | MI | 48009-3344 | |
| Dold Spath and Mckelvie P C | | 280 W Maple Rd Ste 300 | | | | Birmingham | MI | 48009-3344 | |
| Dole Bernard E | | 4322 Jasmine Dr | | | | Saginaw | MI | 48603-1118 | |
| Dole Douglas | | 1713 S Harrison | | | | Alexandria | IN | 46001 | |
| Dole Laura | | 5828 Thistle | | | | Saginaw | MI | 48603 | |
| Dole Patrick D | | 3787 Desert | | | | Saginaw | MI | 48603-1976 | |
| Dolehanty Thomas | | 8096 Seymour | | | | Gaines | MI | 48436 | |
| Dolgae Linda H | | 385 Geauga Portage Rd | | | | Cortland | OH | 44410-0002 | |
| Dolin Denise | | 912 Maple St | | | | Tipton | IN | 46072 | |
| Dolin Thomas & Solomon Llp | | Chg Per W9 05 02 05 Cp | 693 East Ave | | | Rochester | NY | 14607 | |
| Dolin Thomas and Solomon Llp | | 693 East Ave | | | | Rochester | NY | 14607 | |
| Doll Edward | | 11206 Rt 98 | | | | Attica | NY | 14011 | |
| Doll Henry | | 11206 Route 98 | | | | Attica | NY | 14011-9400 | |
| Doll James E | | 11903 Rathbun Rd | | | | Birch Run | MI | 48415-9720 | |
| Doll Todd | | 1209 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Dollar Bruce A | | 2204 Cottonwood Dr | | | | Anderson | IN | 46012-2810 | |
| Dollar Carburetor & Electric Inc | | D B A Dollar Auto Parts | 112 High St Se | | | Gainesville | GA | 30501-4816 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dollar Carburetor & Electric Inc D B A Dollar Auto Parts | | 112 High St Se | | | | Gainesville | GA | 30501-4816 | |
| Dollar David L | | 1006 Eagle Ridge Dr | | | | Huron | OH | 44839-1867 | |
| Dollar Rhonda | | 17 Halsey Dr | | | | Riverside | OH | 45431 | |
| Dollenmeyer Richard | | 669 Chateau Dr | | | | Cincinnati | OH | 45244 | |
| Dollenmeyer Robert A | | 1386 Red Bud Ln | | | | Milford | OH | 45150-2543 | |
| Dollens Anna | | PO Box 4054 | | | | Kokomo | IN | 46904 | |
| Dollens Gregory | | 607 Phillips Dr | | | | Anderson | IN | 46012 | |
| Dollens John | | 2355 Woodbourne Dr | | | | Waterford | MI | 48329 | |
| Doller Kurt | | 1111 Erie St | | | | Sandusky | OH | 44870 | |
| Dollinger Corp | | C O Air Resources Co | 7181 Chagrin Rd | | | Cleveland | OH | 44023 | |
| Dolliver Darrell | | 13030 West 550 South | | | | Daleville | IN | 47334 | |
| Dolly Vicky | | 8516 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Dolmar Gmbh | | | | | | Hamburg | | D-22045 | Germany |
| Dolney John T | | 145 Sink Farm Rd | | | | Mooresville | NC | 28115-9742 | |
| Dolney Raymond R | | 709 Idlewyde Dr | | | | Fort Lauderdale | FL | 33301 | |
| Dolney Sandra K | | 145 Sink Farm Rd | | | | Mooresville | NC | 28115-9742 | |
| Dolomite Products Co Inc | | 1150 Penfield Rd | | | | Rochester | NY | 14625-220 | |
| Dolores Camacho | | 8564 Danube Circle | | | | El Paso | TX | 79907 | |
| Dolores Coleman | | 372 Wyoming St | | | | Buffalo | NY | 14215 | |
| Dolores Lawless | | 1134 County Route 12 | | | | Penneliville | NY | 13132 | |
| Dolores Preston Merritt | | 535 Griswold 900 | | | | Detroit | MI | 48226 | |
| Dolry Labs | Cory Iwatsu | 175 South Hill Dr | Attn Cory Iwatsu | | | Brisbane | CA | 94005 | |
| Domagala Joseph L | | 184 Haverford Ln | | | | Williamsville | NY | 14221-1995 | |
| Domagalski Jean | | 3427 Links Dr | | | | Franklin | WI | 53132 | |
| Domain Systems Inc | | 670 W Shepard Ln Ste 103 | | | | Farmington | UT | 84025 | |
| Domain Systems Inc | | Domain Systems | 670 Shepard Ln Ste 103 | | | Farmington | UT | 84025 | |
| Domain Technologies Inc | | 1700 Alma Dr Ste 245 | | | | Plano | TX | 75075 | |
| Domain Technologies Inc | | 1700 Alma Dr Ste 495 | | | | Plano | TX | 75075 | |
| Domanico Karen | | 4003 Colter Court | | | | Kokomo | IN | 46902 | |
| Dombeck James | | 2614 A East Denton Ave | | | | St Francis | WI | 53235 | |
| Dombeck John | | 4738 S 112th St | | | | Milwaukee | WI | 53228 | |
| Dombroski Frank | | 145 Hawthorn Dr | | | | Pendleton | IN | 46064 | |
| Dombrosky Joseph | | 342 Russell Ave | | | | Cortland | OH | 44410-1244 | |
| Dombrowski Colleen | | PO Box 282 | | | | Pinconning | MI | 48650 | |
| Dombrowski Douglas | | 360 Booth Rd | | | | Troy | MI | 48098 | |
| Dombrowski Eugene | | 301 Wagner Ave | | | | Sloan | NY | 14212-2159 | |
| Dombrowski Jr Edward | | 2900 Strieter Dr | | | | Bay City | MI | 48706 | |
| Dombrowski Leonard | | 7445 Standish Rd | | | | Bentley | MI | 48613-9605 | |
| Dombrowski Robert | | 2298 Gallatin Dr | | | | Davison | MI | 48423 | |
| Domby Cindy | | 10382 Horton Rd | | | | Goodrich | MI | 48438 | |
| Domedion Barbara | | 4583 Plank Rd | | | | Lockport | NY | 14094 | |
| Domedion Mary A | | 5112 Edwards Rd | | | | Medina | NY | 14103-9771 | |
| Domes Keith | | 162 Belvedere S E | | | | Warren | OH | 44483 | |
| Domes Kerry | | 1282 Housel Craft Rd | | | | Cortland | OH | 44410 | |
| Domes Sue S | | 2450 Griffith Dr | | | | Cortland | OH | 44410-9652 | |
| Domestic Furniture | | 10200 Joseph Campau | | | | Hamtramck | MI | 48212 | |
| Domestic Legal Services | | 160 Pryor St Sw Ste Jg02 | | | | Atlanta | GA | 30303 | |
| Domestic Relations | | 401 York St | | | | Newport | KY | 41071 | |
| Domestic Relations | | Acct Of Jeffrey H Barlett | Acct Dr 130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 18752-0258 | |
| Domestic Relations | | PO Box 380 | | | | Bloomsburg | PA | 17815 | |
| Domestic Relations Ct Of | | Tuscal00sa County | PO Box 038993 | | | Tuscaloosa | AL | 35403 | |
| Domestic Relations Crt Of Tuscaloosa County | | PO Box 038993 | | | | Tuscaloosa | AL | 35403 | |
| Domestic Relations Financial S | | For Acct Of R W Donnelly | Case Dr 7018 | Jackson Cty Crths 415 E | | Kansas City | MO | | |
| Domestic Relations Financial S For Acct Of R W Donnelly | | Caseir 7018 | Jackson Cty Crths 415 E | | | Kansas City | MO | 64106 | |
| Domestic Relations Office | | PO Box 129 | | | | Benton | KY | 42025 | |
| Domestic Relations Office | | 500 E San Antonio Ste Ll108 | | | | El Paso | TX | 79901 | |
| Domestic Relations Section | | 430 Court St | | | | New Castle | PA | 16101 | |
| Domestic Relations Section | | Account Of Thomas L Behun | Case 1333 Dr 1994 Dr58460 S01 | PO Box 1104 | | Greensburg | PA | 20836-8954 | |
| Domestic Relations Section | | Acct Of Melvin Barnes Jr | Case 2898 0 Dr 91 | Veterans Mem Bldg PO Box 67 | | Harrisburg | PA | 20744-6610 | |
| Domestic Relations Section | | Acct Of Robert K Mack | Control 28764 | 113 W North St | | Wilkes Barre | PA | 11658-1438 | |
| Domestic Relations Section Account Of Thomas L Behun | | Case 1333 Dr 1994 Dr58460 S01 | PO Box 1104 | | | Greensburg | PA | 15601 | |
| Domestic Relations Section Acct Of Melvin Barnes Jr | | Case 2898 0 Dr 91 | Veterans Mem Bldg PO Box 67 | | | Harrisburg | PA | 17108 | |
| Domestic Relations Section Acct Of Robert K Mack | | Control 28764 | 113 W North St | | | Wilkes Barre | PA | 18711-1001 | |
| Dometic Corporation | | 633 Court St 6th Flr | | | | Reading | PA | 19601 | |
| Dometic Corporation | | PO Box 73344 | | | | Chicago | IL | 60673-734 | |
| Dometic Corporation | | PO Box 73344 | | | | Chicago | IL | 60673-7344 | |
| Dometic Corporation | | 509 S Poplar St | | | | Lagrange | IN | 46761 | |
| Domhoff E | | 6536 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Domhoff Stacie | | 6536 Brook Ridge Circle | | | | El Paso | TX | 79912 | |
| Domineck Marla M | | 1049 Shakespeare Ave | | | | Dayton | OH | 45402-5653 | |
| Dominguez Carlos | | 1200 Ecalton Rd | Apt 9 | | | Laredo | TX | 78041 | |
| Dominguez Jorge | | 1044 W Bristol Rd | Apt 11 | | | Flint | MI | 48507 | |
| Dominguez Jose | | 1313 Massachusetts Ave 104 | | | | Riverside | CA | 92507 | |
| Dominic Jeffrey | | 1855 Main St Ext Sw | | | | Warren | OH | 44481-9602 | |
| Dominic Prankienas | | 2121 Midland Rd | | | | Bay City | MI | 48706 | |
| Dominican College Of | | Business Office | 50 Acacia Ave | | | San Rafael | CA | 94901-2298 | |
| Dominican College Of San Rafael | | Business Office | 50 Acacia Ave | | | San Rafael | CA | 94901-2298 | |
| Dominican University | | 7900 W Division | | | | River Forest | IL | 60305 | |
| Dominican University | | Addr Chg 08 20 97 | 7900 W Division | | | River Forest | IL | 60305 | |
| Dominick Arena | | 24 Sawyer Ave | | | | Atkinson | NH | 3811 | |
| Dominics Floor Covering | | 306 West Princeton Ave | | | | Gallup | NM | 87305 | |
| Dominion East Ohio Gas | | Fmly East Ohio Gas | PO Box 6862 | Rmt Chg Ltr 8 01 Mh | | Cleveland | OH | 44184-0001 | |
| Dominion East Ohio Gas | | PO Box 26785 | | | | Richmond | VA | 23261-6785 | |
| Dominion Radio Supply Inc | | D B A Audio Express | PO Box 18366 | | | Richmond | VA | 23226-8366 | |
| Dominion Radio Supply Inc D B A Audio Express | | 6101 W Broad St | | | | Richmond | VA | 23230-2203 | |
| Dominion Spring Industries Co | | 240 Courtneypark Dr E | | | | Mississauga | ON | L5T 2S5 | Canada |
| Dominique Jones | | 10825 Roxbury | | | | Detriot | MI | 48224 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Domino Amjet Inc | | 135 S Lasalle Dept 3809 | | | | Chicago | IL | 60674-3809 | |
| Domino Logistics Co | | PO Box 24005 | | | | Cleveland | OH | 44124-0005 | |
| Domino Lori | | 7033 Arrowhead Dr | | | | Lockport | NY | 14094 | |
| Domino Plastics Manufacturing | | 601 Gateway Ct | | | | Bakersfield | CA | 93307 | |
| Domino Plastics Mfg Inc | | 601 Gateway Ct | | | | Bakersfield | CA | 93307 | |
| Dominowski Walter F | | 5172 2 Mile Rd | | | | Bay City | MI | 48706-3063 | |
| Dominski Ronald R | | 8013 Ditch Rd | | | | Gasport | NY | 14067-9434 | |
| Domjen Dolois | | 12040 W Holmes Ave | | | | Greenfield | WI | 53228 | |
| Domke Angela | | 8375 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Domke Paula D | | 8375 E Mount Morris Rd | | | | Otisville | MI | 48463-9463 | |
| Domke Thomas | | 11021 N Jennings Rd | | | | Clio | MI | 48420-1570 | |
| Domke Valerie | | 8375 E Mt Morris Rd | | | | Otisville | MI | 48463 | |
| Domorsky Jean | | 2818 Brandon St | | | | Flint | MI | 48503 | |
| Dompreh Ayunna | | 1377 Heathercrest Dr | | | | Flint | MI | 48532 | |
| Domsher Byron | | 4481 Lee St | | | | Lewisburg | OH | 45338-9711 | |
| Domzalski John J | | 5325 Floria Dr | | | | Sw Creek | MI | 48473-8843 | |
| Don Adams Corporation | | 1333 Butterfield Rd | Ste 140 | | | Downers Grove | IL | 60515 | |
| Don Breuer | | 21471 La Capilla | | | | Mission Viejo | CA | 92691 | |
| Don Carlton Honda | | 4143 S Memorial | | | | Tulsa | OK | 74145 | |
| Don D Rossier & Associates | | 8403 S Jamestown Ave | | | | Tulsa | OK | 74137 | |
| Don Glass Sewer And Drain | | 2764 W Liberty St | | | | Girard | OH | 44420 | |
| Don Glass Sewer And Drain | | 2764 W Liberty St | | | | Girard | OH | 44420-3116 | |
| Don Hathaway Sheriff | | Acct Of Don S Stephens | Case 392257 C | 501 Texas St Room 101 | | Shreveport | LA | 36852-3270 | |
| Don Hathaway Sheriff Acct Of Don S Stephens | | Case 392257 C | 501 Texas St Room 101 | | | Shreveport | LA | 71101 | |
| Don Hellers & Assoc | | 19296 White Oak Valley Rd | | | | Chesterfield | MO | 63005 | |
| Don Johns Inc | | 1312 W Lake St | | | | Chicago | IL | 60607 | |
| Don L Fruitt | | | | | | | | 31634-7233 | |
| Don La Force Associates Inc | | 2453 E Del Amo Blvd | | | | Rancho Dominguez | CA | 90220 | |
| Don Laforest | | 13312 Tuscola Rd | | | | Clio | MI | 48420 | |
| Don Marsh | | 810 Howard Dr | | | | Holly | MI | 48442 | |
| Don Miller | | 625 Meade | | | | Saginaw | MI | 48602 | |
| Don Phillips & Associates Inc | | 3101 West Tech Rd | | | | Miamisburg | OH | 45342 | |
| Don Phillips & Associates Inc | | Add Chg S 99 | 245 W Elmwood Dr Ste 105 | | | Centerville | OH | 45459 | |
| Don Pierce | | 10239 Woodland Acres | | | | Grand Ledge | MI | 48837 | |
| Don Raneys Trans Service | | 409 W Coal Ave | | | | Gallup | NM | 87301 | |
| Don Rathman Publishing | | PO Box 470508 | | | | Tulsa | OK | 74147-0508 | |
| Don Richetts Co Inc | | 828 E Valley Blvd | | | | San Gabriel | CA | 91778-0000 | |
| Don Sanderson Ford Inc | | 6335 N 53rd Ave | | | | Glendale | AZ | 85301-4620 | |
| Don Sanderson Ford Inc | | Dba Parts Mart Auto Whse | 6335 N 53rd Ave | | | Glendale | AZ | 85301-4620 | |
| Don Sanderson Ford Inc Dba Parts Mart Auto Whse | | 6335 N 53rd Ave | | | | Glendale | AZ | 85301-4620 | |
| Don Tremblay & Associates | | 603 Waters Bldg | 161 Ottawa Nw | | | Grand Rapids | MI | 49503 | |
| Don Wilson Coave | | 1201 S Boyle Ave | | | | Los Angeles | CA | 90023 | |
| Dona Ana County Treasurer | | PO Box 1179 | | | | Las Cruces | NM | 88004 | |
| Dona Kevin | | 30 Emerald Ct | | | | Canfield | OH | 44406 | |
| Donadio Thomas | | 4898 Corey Hunt Rd | | | | Bristol | OH | 44402 | |
| Donaghue David | | 550 Ballantyne Rd | | | | Rochester | NY | 14623-1914 | |
| Donahue Jeffrey S | | PO Box 24852 | | | | Detroit | MI | 48224-0852 | |
| Donahue Alicia | | 8345 Mccandlish Rd | | | | Grand Blanc | MI | 48439 | |
| Donahue Byron | | 1424 W Price Rd 240 | | | | Brownsville | TX | 78520-8672 | |
| Donahue Dennis A | | 5060 Auker Dr | | | | Flint | MI | 48507-4502 | |
| Donahue Gary A | | 1228 E Brooks Rd | | | | Midland | MI | 48640-9587 | |
| Donahue Hilda | | 1229 Portsmouth | | | | Marion Twp | MI | 48843 | |
| Donahue Joseph | | 26 Scott Court | | | | Germantown | OH | 45327 | |
| Donahue Joseph M | | 26 Scott Court | | | | Germantown | OH | 45327 | |
| Donahue Margaret A | | PO Box 86 | | | | Converse | IN | 46919-0086 | |
| Donahue Michael | | 1101 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Donahue Michael P | | 1101 W Mulberry St | | | | Kokomo | IN | 46901 | |
| Donahue Natalie | | 7835 Agenbroad Rd | | | | New Carlisle | OH | 45344 | |
| Donahue Robert | | 5301 Algonquin Trail | | | | Kokomo | IN | 46902 | |
| Donahue Robert | | 5 Alleyns Rise | | | | Fairport | NY | 14450 | |
| Donahue Steven | | 2461 Quail Run Dr | | | | Fairborn | OH | 45324 | |
| Donald A Clark | | 2160 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Donald A Decker Trustee | | PO Box 90 | | | | Terre Haute | IN | 47808 | |
| Donald A Mullin | | 8 East Broad St | Ste 300 | | | Columbus | OH | 43215 | |
| Donald A Pais | | | | | | | | 37934-7983 | |
| Donald B Lawrence Jr | | The Hubbard Law Firm | PO Box 80915 | | | Lansing | MI | 48908 | |
| Donald Babski Jr | | 768 East & West Rd | | | | West Seneca | NY | 14224 | |
| Donald C Goeckel Dds Pc | | 3433 E Midland Rd | | | | Bay City | MI | 48706 | |
| Donald E Bullock | | PO Box 2207 | | | | Arlington | VA | 22202-0207 | |
| Donald E Manger | | 920 Frederick Rd Box 21203 | | | | Baltimore | MD | 21228 | |
| Donald E Staples | | | | | | | | 36726-6406 | |
| Donald E Zimmer | | 123 S Cochran | | | | Charlotte | MI | 48813 | |
| Donald Eddie | | 635 So9th St | | | | Saginaw | MI | 48601 | |
| Donald H Hartvig Chp13 | | Pob 518 | | | | Beaverton | OR | 97075 | |
| Donald H Jones Sr | | PO Box 1104 | | | | Mccomb | MS | 39648 | |
| Donald H Robertson | | 501 Citizens Bank Bldg | | | | Flint | MI | 48502 | |
| Donald Horowitz | | 7900 Carondelet Ave Rm215 | | | | Clayton | MO | 63105 | |
| Donald J Mcgarry | | | | | | | | 36890-0935 | |
| Donald J Sears and Lenore Sears Trs | | | | | | | | | |
| Donald J Sears and Lenore Sears Trs Stock | | 1000 Camelot | GH6204 | | | Harlingen | TX | 78550 | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock | | 1000 Camelot | GH6204 | | Harlingen | TX | 78550 | |
| Donald Jacqueline | | 5286 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Donald Janice D | | PO Box 2452 | | | | Saginaw | MI | 48605-2452 | |
| Donald Jr Lester | | 1904 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Donald Jr Paul | | 2342 Kipling Dr | | | | Saginaw | MI | 48602 | |
| Donald Kiser | | 909 Bloonfield St | | | | Roaring Spring | PA | 16673 | |
| Donald L Basham | | 32 Blossom Ct | | | | Fairborn | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donald L Decker Chp 13 Trustee | | PO Box 206 | | | | Memphis | TN | 38101 | |
| Donald L Miles | | | | | | | | 39750-0007 | |
| Donald L Newman & Assoc | | 11 S Lasalle St Ste 1500 | | | | Chicago | IL | 60603 | |
| Donald Lawrence Jr | | PO Box 80915 | | | | Lansing | MI | 48908 | |
| Donald M Aikman Trustee | | 203 West Wayne St | Ste 400 | | | Fort Wayne | IN | 48802 | |
| Donald M Aikman Trustee | | 203 West Wayne St Ste 400 | | | | Fort Wayne | IN | 48802 | |
| Donald M Aikman Trustee | | Account Of Timothy J Cremeans | Case 90 11670 | PO Box 11723 | | Fort Wayne | IN | 37558-6683 | |
| Donald M Aikman Trustee | | Acct Of Larry A Swaney | Case 91 12081 Gm | PO Box 11723 | | Ft Wayne | IN | 30138-7346 | |
| Donald M Aikman Trustee | | Acct Of Max L Weaver | Case 93 11849 | PO Box 11723 | | Fort Wayne | IN | 31240-8519 | |
| Donald M Aikman Trustee Account Of Timothy J Cremeans | | Case 90 11670 | PO Box 11723 | | | Fort Wayne | IN | 46860-1723 | |
| Donald M Aikman Trustee Acct Of Larry A Swaney | | Case 91 12081 Gm | PO Box 11723 | | | Ft Wayne | IN | 46860 | |
| Donald M Aikman Trustee Acct Of Max L Weaver | | Case 93 11849 | PO Box 11723 | | | Fort Wayne | IN | 46860 | |
| Donald Mable | | 3738 Goodhope Rd | | | | Edwards | MS | 39066 | |
| Donald Mable H | | 3738 Good Hope Rd | | | | Edwards | MS | 39066-9795 | |
| Donald Nichelle | | 111 Delaware Ave | | | | Dayton | OH | 45405 | |
| Donald P Mazor Esq | | 114 Slade Ave | | | | Baltimore | MD | 21208 | |
| Donald R Conrad | | 31041 Schoolcraft Rd | Ste B | | | Livonia | MI | 48150 | |
| Donald R Conrad | | 31041 Schoolcraft Rd Ste B | | | | Livonia | MI | 48150 | |
| Donald R Hetrick | | 537 Meadow Ln | | | | Rochester | MI | 37954-5114 | |
| Donald R Hetrick | | 537 Meadow Ln | | | | Rochester | MI | 48307-2222 | |
| Donald R Sweeton And Sarah Sweeton | | Dasco Inc 214 Admiral Circle | | | | Lawrenceburg | TN | 33464 | |
| Donald Reding Jr | | PO Box 254 | | | | Courtland | AL | 35618 | |
| Donald Rhoades | | 129 Kelso Rd | | | | Fredonia | PA | 16124 | |
| Donald Robert | | 235 Merrimack St | | | | Jackson | MS | 39209 | |
| Donald Ruby T | | 4121 Pkwy Ave | | | | Jackson | MS | 39213-5537 | |
| Donald Smith | | 449 John High Rd | | | | Campobello | SC | 29322 | |
| Donald T Gober Inc | | 8091 Hawkcrest Dr | | | | Grand Blanc | MI | 48439 | |
| Donald T Popielarz | | 803 Court St | | | | Saginaw | MI | 48602-4223 | |
| Donald Trina | | 111 Grafton Ave 302 | | | | Dayton | OH | 45406 | |
| Donald W Bond Esq | | PO Box 446 | | | | Winona | MS | 38967-0446 | |
| Donald W Boykin | | 515 Court St | | | | Jackson | MS | 39201 | |
| Donald Wanda | | 2 Pound Ridge Circle | | | | Churchville | NY | 14428 | |
| Donaldson | | PO Box 1299 | | | | Minneapolis | MN | 55440-1299 | |
| Donaldson Andrea | | 230 East Pekin Rd | | | | Lebanon | OH | 45036 | |
| Donaldson Benjamin | | 2829 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Donaldson Bruce | | 115 Conradt Ave | | | | Kokomo | IN | 46901-5253 | |
| Donaldson Co | Gladis Kass | Dust Collection Group | 9250 W Bloomington Freeway | | | Bloomington | MN | 55431 | |
| Donaldson Co | | C O Fluid Engineering | Old Trinity Rd | | | Trinity | AL | 35673 | |
| Donaldson Co Inc | Gladys Cass | 1400 W 94th St | PO Box 1299 | | | Bloomington | MN | 55431 | |
| Donaldson Co Inc | | Torit Products | 1400 W 94th St | | | Bloomington | MN | 55431-230 | |
| Donaldson Co Inc | | Torit Day Div | 4015 Executive Pk Dr Ste 401 | | | Cincinnati | OH | 45241 | |
| Donaldson Co Inc | | Dust Collection Div | 968 Perry Hwy Ste 202 | | | Pittsburgh | PA | 15237 | |
| Donaldson Co Inc | | Torit Products | 100 N Central Expy Ste 800 | | | Richardson | TX | 75080 | |
| Donaldson Co Inc Aercology Div | | Bank Of America | 12805 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Donaldson Company | Diana Kugler Cba | 1400 W 94th St | | | | Bloomington | MN | 55431 | |
| Donaldson Company | Luke Lamanna | 1400 West 94th St | | | | Bloomington | MN | 55431-2370 | |
| Donaldson Company Inc | Accounts Payable | PO Box 1299 | | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | | Torit Products | 6525 The Corners Pky Ste 102 | | | Norcross | GA | 30092 | |
| Donaldson Company Inc | | 111 Donaldson Ct | | | | Cresco | IA | 52136-8470 | |
| Donaldson Company Inc | | 201 S East St | | | | Grinnell | IA | 50112-2555 | |
| Donaldson Company Inc | | PO Box 96869 | | | | Chicago | IL | 60693 | |
| Donaldson Company Inc | | Dust Collection Div | 7002 Graham Rd | | | Indianapolis | IN | 46220 | |
| Donaldson Company Inc | | Torit Products | 8137 Grand River Ste 4 | | | Brighton | MI | 48114-9392 | |
| Donaldson Company Inc | | | | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | | Donaldson Industrial Group | PO Box A1835 | | | Minneapolis | MN | 55486 | |
| Donaldson Company Inc | | PO Box 1299 | Ad Chg Per Letter 02 04 04 Am | | | Minneapolis | MN | 55440 | |
| Donaldson Company Inc | | C O Environ Air Products Inc | 9793 Steeson Hwy | | | Eden | NY | 14057 | |
| Donaldson Company Inc | | 10617 S Linn Ave | | | | Oklahoma City | OK | 73170-3253 | |
| Donaldson Company Inc | | Torit Day Div | 3340 Poplar Ste 307 | | | Memphis | TN | 38111 | |
| Donaldson Company Inc | | 111 N Main St Ste 2 | | | | Kilmarnock | VA | 22482 | |
| Donaldson Company Inc | | Dust Collection Div | 3380 S 108th St | | | Milwaukee | WI | 53227-4062 | |
| Donaldson Company Inc Bank Of America | | PO Box 96869 | | | | Chicago | IL | 60693 | |
| Donaldson Diane | | 3067 Ash Way | | | | Lapel | IN | 46051-9534 | |
| Donaldson Eugene | | 1219 S Paul Laurence Dunbar | | | | Dayton | OH | 45408 | |
| Donaldson James | | 3722 Oakburn Dr Apt G | | | | Anderson | IN | 46013 | |
| Donaldson John | | 279 W Caledonia St | | | | Lockport | NY | 14094-2003 | |
| Donaldson John | | 279 West Caledonia St | | | | Lockport | NY | 14094 | |
| Donaldson Kevin | | 114 Central Ave | | | | Athens | OH | 45701 | |
| Donaldson Loren H | | 2324 Us Route 68 S | | | | Xenia | OH | 45385-8751 | |
| Donaldson Roy | | 4370 N Vassar Rd | | | | Flint | MI | 48506 | |
| Donaldson Spencer | | 6449 Waywind | | | | Trotwood | OH | 45426 | |
| Donaldson Torit | Gladys Kass | PO Box 1299 | | | | Minneapolis | MN | 55440 | |
| Donaldson Velma | | 138 N Gettysburg Ave Apt C | | | | Dayton | OH | 45417 | |
| Donalson Chandra | | 243 Eastview St | | | | Jackson | MS | 39209 | |
| Donan Lehman | | 10326 N Oak Rd | | | | Otisville | MI | 48463 | |
| Donaski Frank | | 104 Ashley Circle | | | | Swartz Creek | MI | 48473 | |
| Donatelle Plastics | Robert Lindholm | 501 County Rd E 2 Extension | | | | New Brighton | MN | 55112 | |
| Donati Srl | | Via S Piero 78 | | | | Bientina Pi | | 56031 | Italy |
| Donati Srl Eft | Marc Bracci | Via S Piero 78 | 56010 Vicopisano | | | | | 56031 | Italy |
| Donato Brian | | 696 Lake Crest Dr | | | | Hoover | AL | 35226 | |
| Donato Goldman | | 14446 Longacre | | | | Detroit | MI | 48227 | |
| Donato Leo | | 232 Princeton Ave | | | | Hubbard | OH | 44425 | |
| Donato Margaret | | 232 Princeton Ave | | | | Hubbard | OH | 44425-1605 | |
| Donatos Pizza | | Donna Bentrup Catering Coordin | 124 E Third St Ste 100 | | | Dayton | OH | 45402 | |
| Donatos Pizza Donna Bentrup Catering Coordin | | 124 E Third St Ste 100 | | | | Dayton | OH | 45402 | |
| Donauer James | | 8074 Pk East Court | | | | Centerville | OH | 45458 | |
| Donavan David | | 1936 Stockwell Dr | | | | Columbus | OH | 43235 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donavan Paul | | 1928 Geddes | | | | Ann Arbor | MI | 48104 | |
| Donay Joshua | | 10166 Edgerton Dr | | | | Miamisburg | OH | 45342 | |
| Donders Michelle | | 1809 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Donegan Michael | | 2184 Hillrise Circle | | | | Bellbrook | OH | 45305 | |
| Donelon Matthew | | 9400 West Parmer Ln | Apt 1628 | | | Austin | TX | 78717 | |
| Donelson Dale D | | 10140 Brooks Rd | | | | Lennon | MI | 48449-9640 | |
| Donelson John | | 263 Lexington Ave | | | | Jackson | MS | 39209 | |
| Donelson Linda | | 703 N Phillips St | | | | Kokomo | IN | 46901-3246 | |
| Donelson Mary | | 447 W 550 N | | | | Kokomo | IN | 46901 | |
| Donetta Davidson Secretary Of State | | Department Of State | | | | Denver | CO | 80290-0301 | |
| Dong Ah Electronic Components | Accounts Payable | 30500 Van Dyke Ave Ste 303 | 1700 Broadway Ste 300 | | | Warren | MI | 48093 | |
| Dong Feng | | 1163 Hidden Creek Ln | | | | Kokomo | IN | 46902 | |
| Dong Gan | | 910 N Willow Ave | Apt 0 7 E | | | Cookeville | TN | 38501 | |
| Dong Hap | | 304 Meadow Creek Pl | | | | Jackson | MS | 39211 | |
| Dong Jin Motor Industrial Co | Accounts Payable | 274 3 Mora Dang Sasang Gu | | | | Busan | | | Korea Republic Of |
| Dong Tuanjie | | 31031 Pendleton Apt 252 | | | | New Hudson | MI | 48165 | |
| Dong Yue | | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Dongguan Clarion Electr Elect | | Junda Indsutrial Zone Dongken | Industrial Rd | | | Dongguan | | 523455 | China |
| Dongguan Cooper Electronics Co Ltd | | Wusha Xinming Management Zone | Jinxia Chang An Town | | | Dongguan Guangdong | | 523879 | China |
| Dongguan Komi Electronics Co L | | Xingcheng Technology Industria | Aee Town | | | Dongguan Guangdong | | 523400 | China |
| Dongguan Molex Interconnect Co Ltd | Accounts Payable | 5 7 Yuen Shun Circuit Siu Lek Shati | | | | Yuen Shatin | | | Hong Kong |
| Dongguan Molex Interconnect Co Ltd | | Juzhou 3rd Industrial Zone Ming | Hua Rd Juzhou Shiji Town | | | Dongguan City Guangdong | | 523298 | China |
| Dongjin Motor Corp | | 876 34 Keqjae4 Dong Yeonje Gu | | | | Pusan | | | 67634 Korea Republic Of |
| Dongjinmotor Co Ltd | | 274 3 Mora Dong Susang Gu | Busan | | | | | | Korea Republic Of |
| Dongjinmotor Co Ltd Eft | | 876 34 Keqjae4 Dong Yeonje Ku | Busan | | | | | | Korea Republic Of |
| Dongwoo Mann&hummel Co Ltd | Accounts Payable | 615 2 Kumoh Ri Pokog Myun | | | | Yongin Si Kyunggio Do | | | Korea Republic Of |
| Dongyang Mechatronics Corp | | Haem Bldg 131 4 Shinwol Dong | Yangcheon Ku | | | Seoul | | | Korea Republic Of |
| Dongyang Mechatronics Corp Eft | | 616 4 Namchon Dong Namdong Ku | Incheon Si | | | | | | Korea Republic Of |
| Donham Codemark Systems | | 14203 Proton Rd | | | | Dallas | TX | 75244 | |
| Donice Stuart Lee | | 9225 Cooper Lake Rd | | | | Bastrop | LA | 71220 | |
| Donley & Associates Inc | | Donley Safety | 1718 Villa Ave | | | Indianapolis | IN | 46203-2950 | |
| Donley & Associates Inc | | Po Bx 33396 | | | | Indianapolis | IN | 46203 | |
| Donley and Associates Inc | | Po Bx 33396 | | | | Indianapolis | IN | 46203 | |
| Donley Lamont | | 190 Summer Berry Ln | | | | Niles | OH | 44446 | |
| Donley Warren | | 2608 Brookshire | | | | Kokomo | IN | 46902 | |
| Donlin Daniel | | 8535 Alpha Court | | | | West Olive | MI | 49460-9526 | |
| Donlin Kevin | | 10984 Sleeper St | | | | Grand Haven | MI | 49417 | |
| Donna Brawner | | 1035 Superior Ave | | | | Dayton | OH | 45407 | |
| Donna Bunty | | 3905 Heartstone Dr | | | | Chapel Hill | TN | 37034 | |
| Donna C Troutt | | 3689 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Donna Carnahan | | Account Of Albert P Carnahan | Case 179109 | 5842 Corinthian Pl | | Quartz Hill | CA | 54537-9881 | |
| Donna Carnahan Account Of Albert P Carnahan | | Case 179109 | 5842 Corinthian Pl | | | Quartz Hill | CA | 93535 | |
| Donna Charlene Troutt | | 3689 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Donna Dobos | | 36835 Lakeland Dr | | | | Avon | OH | 44011 | |
| Donna Duncan | | 17 Fair Ct | | | | Troy | MO | 63379 | |
| Donna Fett | | 30 Hemlock Rd | | | | Andover | NJ | 7821 | |
| Donna Fett | c o Maria Trelease | 30 Hemlock Rd | | | | Andover | NJ | 7821 | |
| Donna Herriman | | 2162 Francisco St | | | | Flushing | MI | 48433 | |
| Donna J Mitchell | | PO Box 1597 | | | | Norman | OK | 73070 | |
| Donna J Mitchell | | 8911 Hollow Bluff Dr | | | | Haughton | LA | 71037 | |
| Donna Jean Tidwell | | 204 Summertree Crt | | | | Bossier City | LA | 71111 | |
| Donna Jones | | 5226 Archwood Ln | | | | Fort Wayne | IN | 46825 | |
| Donna K Williams | | PO Box 721865 | | | | Norman | OK | 73070 | |
| Donna L Saxbury | | 29 Hackett Dr | | | | Tonawanda | NY | 14150 | |
| Donna L Williams Alexander | | Anthony J Celebrezze Office Bldg | 1240 E Ninth St Ste 3001 | | | Cleveland | OH | 44199 | |
| Donna L Wolfe Vargo | | 06685 M 66 North Lot 80 | | | | Charlevoix | MI | 49720 | |
| Donna Lee Abney | | 1613 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Donna M Rollins | | 1008 Pkview Dr | | | | Midwest City | OK | 73110 | |
| Donna Malave | | 310 50th Ave | | | | Bellwood | IL | 60104 | |
| Donna Mcconnell | | | | | | Catoosa | OK | 74015 | |
| Donna Meier | | 30 Fox Run | | | | Rochester | NY | 14606 | |
| Donna Oconnell | | 345 Auburn Ave | | | | Rochester | NY | 14616 | |
| Donna P Freeman | | 76 Manorshire Dr Apt 6 | | | | Fairport | NY | 14450 | |
| Donna Pickard | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Donna S Zajdel | | 242 Linwood Ave | | | | N Tonawanda | NY | 14120 | |
| Donna Stadtmiller | | Acct Of David Stadtmiller | Case F 0895 93 | 670 Westside Deive | | Rochester | NY | 89409967 | |
| Donna Stadtmiller | | Acct Of David Stadtmiller | Case F 0895 93 | 670 Westside Dr | | Rochester | NY | 89409967 | |
| Donna Stadtmiller Acct Of David Stadtmiller | | Case F 0895 93 | 670 Westside Dr | | | Rochester | NY | 14624 | |
| Donna Tidwell | | 204 Summertree Court | | | | Bossier City | LA | 71111 | |
| Donna Wolfe Vargo | | 6685 M 66 N Lot 80 | | | | Charlevoix | MI | 49720 | |
| Donnan Arthur F | | 1726 S Bayberry Dr | | | | Miamisburg | OH | 45342-2610 | |
| Donnay Elizabeth | | 657 Fox Farm Rd | | | | Asbury | NJ | 08802-1138 | |
| Donnell Inc | Stephed E Elson | 1916 Lucille Dr | | | | Dayton | OH | 45404 | |
| Donnelley R R Receivables Inc | | PO Box 905151 | | | | Charlotte | NC | 28290-5151 | |
| Donnelley Rr & Sons Co | | Donnelley Financial | 535 Griswold 22nd Fl | | | Detroit | MI | 48226 | |
| Donnelli Drew | | 1528 Westfield Circle | | | | St Charles | MO | 63304 | |
| Donnellon Mc Carthy Inc | | 2580 Lance Dr | | | | Dayton | OH | 45409 | |
| Donnellon Mc Carthy Inc | | 2580 Lance Dr | Remit Uptd 01 2000 Eds | | | Dayton | OH | 45409 | |
| Donnellon Mc Carthy Inc | | PO Box 839 | | | | Cincinnati | OH | 45269 | |
| Donnelly Ann | | 43 Dellabole Rd | | | | Croxteth | | L11 6LQ | United Kingdom |
| Donnelly Bros Inc | | 100 Garlington St | | | | Laurens | SC | 29360 | |
| Donnelly Corp | | 3475 128th Ave | | | | Holland | MI | 49424 | |
| Donnelly Corporation | | 414 E 40th St | | | | Holland | MI | 49423 | |
| Donnelly Corporation Eft | | 611 Ottawa Ave | | | | Holland | MI | 49423 | |
| Donnelly Curwood | | PO Box 78066 | | | | Detroit | MI | 48278 | |
| Donnelly Custom Manufacturing Co | | 12962 Stamford Ave | | | | Warren | MI | 48089 | |
| Donnelly Custom Manufacturing Co | | 105 Donovan Dr | | | | Alexandria | MN | 56308 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Donnelly E P | | 16 Leeside Close | Southdene | | | Kirby | | L32 9QT | United Kingdom |
| Donnelly Electronics | Sue Denty | 10410 N Holly Rd | | | | Holly | MI | 48430 | |
| Donnelly Gilbert J | | PO Box 223172 | | | | Princeville | HI | 96722-3172 | |
| Donnelly H H and Associate | Chip Parsons | 3485 Silica Rd | | | | Sylvania | OH | 43560 | |
| Donnelly Lawrence | | G 5369 Genesee Rd | | | | Flint | MI | 48506 | |
| Donnelly M | | 24 Berryhill Ave | Knowsley | | | Prescot | | L34 0EL | United Kingdom |
| Donnelly M K | | 16 Leeside Close | Southdene | | | Kirby | | L32 9QT | United Kingdom |
| Donnelly M R | | 20 Cherryfield Dr | Southdene | | | Kirkby | | L32 9DA | United Kingdom |
| Donnelly Pamela S | | 9944 Overlook Ct | | | | Grand Blanc | MI | 48439-7320 | |
| Donnelly Plastic Equipment | Jeremy Hynum | 515 Grandview Rd | | | | Twin Peaks | CA | 92391 | |
| Donnelly Scott | | 2920 Wyoming Ave | | | | Flint | MI | 48506 | |
| Donnelly Scott | | 602 Blair Court | | | | Southlake | TX | 76092 | |
| Donnelly Shawn | | 2834 N Oceanview Ave | | | | Orange | CA | 92865 | |
| Donnelly Stephanie | | 16 Leeside Close | Southdene | | | Southdene | | L32 9QT | United Kingdom |
| Donnelly V G | | 20 Cherryfield Dr | | | | Liverpool | | L32 9PA | United Kingdom |
| Donnenwerth Brian | | 8128 Summerfeldt | | | | Saginaw | MI | 48609 | |
| Donnenwerth Mitchell | | 8128 Summerfeldt Rd | | | | Saginaw | MI | 48609 | |
| Donner Jim | | 9084 White Rd | | | | Linden | MI | 48451-9118 | |
| Donnette L Quinones | | 1100 Via Lugano | Apt 104 | | | Boynton Beach | FL | 33436 | |
| Donnette L Quinones | | 1100 Via Lugano Apt 104 | | | | Boyton Bch | FL | 33436 | |
| Donnette L Quinones | | 33 Clarkview Rd | | | | New Windsor | NY | 12553 | |
| Donnoho Christine | | 59 South Vernon St | | | | Middleport | NY | 14105 | |
| Donofrio Giulio | | Fine Point Patent Service | 6964 Crooks Rd | | | Troy | MI | 48098 | |
| Donofrio Giulio Fine Point Patent Service | | 6964 Crooks Rd | | | | Troy | MI | 48098 | |
| Donoghue James R | | 270 Thorncliff Rd | | | | Buffalo | NY | 14223-1206 | |
| Donoghue Kathryn | | 95 Western Pine Dr | | | | Rochester | NY | 14616 | |
| Donoghue Richard | | 1042 Chatwell Dr | | | | Davison | MI | 48423 | |
| Donoghue Robert | | 1958 Coolidge Rd | | | | Troy | MI | 48084 | |
| Donohoe Corwin A | | 1637 Foust Rd | | | | Xenia | OH | 45385-7810 | |
| Donohue Daniel | | 5225 Clearcreek Trail | | | | Yellow Springs | OH | 45387 | |
| Donohue Jeffrey | | 6626 Emily Ln | | | | Lockport | NY | 14094 | |
| Donohue Merkel | | 1 Woodbury Blvd | | | | Rochester | NY | 14604 | |
| Donoughe Harold J | | 8330 Laughlin Dr | | | | Niagara Falls | NY | 14304-2426 | |
| Donovan Ann | | 36 Cartmel Dr | | | | Rainhill | | L35 9JS | United Kingdom |
| Donovan Daniel | | 3570 Wildwood Dr | | | | Niagara Falls | NY | 14304 | |
| Donovan Gary | | 401 North Dr | | | | Rochester | NY | 14612 | |
| Donovan George | | 4860 Wye Oak Rd | | | | Bloomfield | MI | 48301 | |
| Donovan Industrial Supply Corp | | 6745 Romiss | | | | Saint Louis | MO | 63134-1036 | |
| Donovan J Patrick Pc Law Office | | 122 S Michigan Ave Ste 1776 | | | | Chicago | IL | 60603 | |
| Donovan John T | | 2962 Ewings Rd | | | | Newfane | NY | 14108-9638 | |
| Donovan Lawrence | | 3659 Shaddick | | | | Waterford | MI | 48328 | |
| Donovan Lawrence K | | 3659 Shaddick Rd | | | | Waterford | MI | 48328-2353 | |
| Donovan Leisure Newton & | | Irvine | 30 Rockefeller Pl | | | New York | NY | 10112 | |
| Donovan Leisure Newton and Irvine | | 30 Rockefeller Pl | | | | New York | NY | 10112 | |
| Donovan Richard | | 301 Mill Rd | | | | Rochester | NY | 14626 | |
| Donovan Robert | | 523 Salem Dr | | | | Kokomo | IN | 46902 | |
| Donovan Shane T | | 1010 Ronald St | | | | Vandalia | OH | 45377-1634 | |
| Donovan Susan | | 4719 Bentley | | | | Troy | MI | 48098 | |
| Donovan William | | 25 Beechwood Grove | | | | Prescot | | L35 5AX | United Kingdom |
| Dons Cnc Service | Don Ham | 920 Beau Dr | | | | Des Plaines | IL | 60016 | |
| Dons Diesel Inj Svc | Mr Greg Young | 328 Wakeman Ave | | | | Grafton | ND | 58237-1136 | |
| Donston Leonard E | | 1109 Calvin Ave Se | | | | Grand Rapids | MI | 49506-3236 | |
| Dont Use Steyr Powertrain America | | 6340 Best Friend Rd | | | | Norcross | GA | 30071 | |
| Donthner Adelia F | | 23 Barksdale Ave | | | | Dayton | OH | 45431-1801 | |
| Donzi Marine | Accounts Payable | PO Box 987 | | | | Tallevast | FL | 34270 | |
| Doody Rana | | 3884 Montgomery County Ln Rd | | | | Union | OH | 45322 | |
| Doogs Ruth | | 344 Murchison Ln | | | | Dayton | OH | 45431 | |
| Doolan James | | 3104 Alcott | | | | Flint | MI | 48506 | |
| Doolan Recovery Technologies | | 4960 Lakeland Commerce Pkwy | | | | Lakeland | FL | 33805 | |
| Dooley Timothy | | 1504 Difford | | | | Niles | OH | 44446 | |
| Doolin Sandra | | 1422 Mcclain St | | | | Dayton | OH | 45403 | |
| Doolittle Cheryl | | 8735 Renfrew St | | | | Powell | OH | 43065 | |
| Doolittle Earline | | 4899 Palestine Rd | | | | Raymond | MS | 39154 | |
| Doolos Susan | | 7107 Stillmore Dr | | | | Englewood | OH | 45322 | |
| Doone Shawn | | 6956 E Broad St 103 | | | | Columbus | OH | 43213 | |
| Door Controls Inc | | 625 Southwest Blvd | | | | Kansas City | KS | 66103 | |
| Door Controls Inc | | PO Box 414166 | | | | Kansas City | MO | 64141-4166 | |
| Door Controls Of Oklahoma | | 1629 Sw Medford Ave | | | | Topeka | KS | 66604-2678 | |
| Door Controls Of Oklahoma | | 118 South 122 East Ave | | | | Tulsa | OK | 74128 | |
| Door Man Manufacturing Co Eft | | PO Box 215165 | | | | Auburn Hills | MI | 48321 | |
| Doornbos & Hoeksema | | 2932 E Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doornbos & Hoeksema | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doornbos and Hoeksema | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Doors Galore | | 7410 Pleasant Plain Rd | | | | Clayton | OH | 45315 | |
| Doosan Infracore America | Dawn | 14900 Galleon Dr | | | | Plymouth | MI | 48170 | |
| Doosan Infracore America Corporation | | 2905 Shawnee Industrial Way | | | | Suwanee | GA | 30024 | |
| Dopag Uk Ltd Metering And Mixing Systems | | 229 Oak Dr | | | | Hartlebury Trading Estate | | DY10 4JB | United Kingdom |
| Dopp Dorothy A | | 1100 S Main St Lot 128 | | | | Adrian | MI | 49221-4334 | |
| Dor Cse | | Acct Of John Regele | Ss 030 54 7763 | PO Box 9140 | | Boston | MA | 30547763 | |
| Dor Cse Acct Of John Regele | | PO Box 9140 | | | | Boston | MA | 02205-9140 | |
| Dora Jean Parker | | 494 Hughes Rd | | | | Forest | MS | 39074 | |
| Dorado International Corp | | 716 Industry Dr | | | | Seattle | WA | 98188 | |
| Doral Corp | | 427 E Stewart St | | | | Milwaukee | WI | 53207-120 | |
| Doral Corporation | | 427 East Stewart St | | | | Milwaukee | WI | 53207 | |
| Doral Tesoro Hotel & Golf Club | Rea | 3300 Championship Pkwy | | | | Fort Worth | TX | 76177 | |
| Doral Tesoro Hotel and Golf Club | Rea | 3300 Championship Pkwy | | | | Fort Worth | TX | 76177 | |
| Doran Blackmond Ready Hamilton | | & Williams | 1700 Valley American Bank Bldg | 211 W Washington St | | South Bend | IN | 46601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doran Blackmond Ready Hamilton and Williams | | 1700 Valley American Bank Bldg | 211 W Washington St | | | South Bend | IN | 46601 | |
| Doran Jeffrey | | 2110 Lochrayne Ln | | | | Davison | MI | 48423 | |
| Doran Leonard A | | 2236 Trenton St | | | | Saginaw | MI | 48602-3556 | |
| Doran Michael | | 449 Westfield Dr Nw | | | | Comstock Pk | MI | 49321-9315 | |
| Doraski Leo | | 6007 S Mcvicker | | | | Chicago | IL | 60638 | |
| Dorce Jean Delva | | 50 N Aberdeen Pl | | | | Atlantic City | NJ | 8401 | |
| Dorcy Joseph | | 385 Kenilworth Ne | | | | Warren | OH | 44483-5412 | |
| Dore Michael | | 563 Thornhill Ct | | | | Belleville | MI | 48111-4929 | |
| Dorer Robin | | 1349 Long Lake Dr | | | | Brighton | MI | 48114 | |
| Dorey Kevin | | 1615 Benjamin | | | | Saginaw | MI | 48602 | |
| Dorff Jr Thomas | | 7867 Glen Oaks Dr | | | | Warren | OH | 44484 | |
| Dorgan David | | 3666 Culpepper Dr | | | | North Tonawanda | NY | 14120 | |
| Dorgan Frank J | | 1550 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1043 | |
| Dorian Industries Inc | | 15221 E 11 Mile Rd | | | | Roseville | MI | 48066-2760 | |
| Dorion Daniel | | 2309 26th St | | | | Bay City | MI | 48708 | |
| Doris Bischoff | | 6318 Portia St | | | | Mesa | AZ | 85215 | |
| Doris E Patrick | | PO Box 279 | | | | Flint | MI | 48501 | |
| Doris Howard C O Tarrant Cty Cs | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Doris J Carlson | | 6982 Ward Rd | | | | N Tonawanda | NY | 14120 | |
| Doris L Turner | | 745 Kenmore Ave Se | | | | Warren | OH | 44484 | |
| Doris T Turner Circuit Clerk | | Account Of Gary V Rittenberry | Case Dr90 268 | Tuscaloosa Cty Crthse 3rd Fl | | Tuscaloosa | AL | 41974-2860 | |
| Doris T Turner Circuit Clerk | | Acct Of Gregory Mark Jeffers | Case Dr 94 375 | Tuscaloosa Courthouse 3rd Flr | | Tuscaloosa | AL | 23723-4654 | |
| Doris T Turner Circuit Clerk Account Of Gary V Rittenberry | | Case Dr90 268 | Tuscaloosa Cty Crthse 3rd Fl | | | Tuscaloosa | AL | 35401 | |
| Doris T Turner Circuit Clerk Acct Of Gregory Mark Jeffers | | Case Dr 94 375 | Tuscaloosa Courthouse 3rd Flr | | | Tuscaloosa | AL | 35401 | |
| Doris Wright | | 1536 Fairwood Dr | | | | Jackson | MS | 39213 | |
| Doris Wright Shra Treasurer | | PO Box 2409 | | | | Spartanburg | SC | 29304-2409 | |
| Dorise Julian | | 646 Ridgedale Rd | | | | Dayton | OH | 45406 | |
| Doritex Corp | | 11075 Walden Ave | | | | Alden | NY | 14004 | |
| Doritex Corp | | 11075 Walden Ave | | | | Alden | NY | 14004-9619 | |
| Dority Gary M | | 2056 Beverly St Nw | | | | Warren | OH | 44485-1712 | |
| Dority Scott | | 2547 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Dork Stephen J | | 5612 Lessandro St | | | | Saginaw | MI | 48603-7603 | |
| Dorland Cathy | | 5260 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Dorman Hardware Co | | Brookhaven Hardware | 620 Hwy 51 S | | | Brookhaven | MS | 39601-3725 | |
| Dorman William | | 1607 Washington Ave | | | | Piqua | OH | 45356 | |
| Dormer Brion | | 2735 Alder Crk Dr North | Apt A | | | Wheatfield | NY | 14120 | |
| Dorminy Brothers Land & Cattle | | 219 S Main St | | | | Fitzgerald | GA | 31750 | |
| Dorminy Brothers Land & Cattle | | Co Lp | 219 South Main St | | | Fitzgerald | GA | 31750 | |
| Dorminy Brothers Land and Cattle Co Lp | | PO Box 870 | | | | Fitzgerald | GA | 31750 | |
| Dorn Craig | | 1597 Applewood Dr | | | | Beavercreek | OH | 45434 | |
| Dorn Harry L | | 8500 S State Route 202 | | | | Tipp City | OH | 45371-9077 | |
| Dorn Iii John | | 217 Hartford Rd Right | | | | Amherst | NY | 14226 | |
| Dorn Larry | | 4304 Terrahill Court | | | | Englewood | OH | 45322 | |
| Dorn Michael A | | W241s10150 Meadow Cir | | | | Big Bend | WI | 53103-9569 | |
| Dornbos Press Inc | | 1131 E Genesee | | | | Saginaw | MI | 48607 | |
| Dornbos Press Inc | | 1131 E Genessee Ave | | | | Saginaw | MI | 48607-1746 | |
| Dornbusch Gerald L | | 4809 Archmore Dr | | | | Dayton | OH | 45440-1836 | |
| Dorneman Joan | | 11578 W 125 N Rd | | | | Kokomo | IN | 46901-9689 | |
| Dorner | Tom Witt | C o Witt and Associates Inc | 3940 Mulberry Rd | | | Dayton | OH | 45414 | |
| Dorner Mfg Corp | Antonio sales | 975 Cottonwood Avneue | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | Bob Freiboth | 975 Cottonwood Ave | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | Sales | 580 Industrial Dr | PO Box 20 | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 580 Industrial Dr | | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | Ltr On File Change Of Address | PO Box 20 | 580 Industrial Dr | | Hartland | WI | 53029 | |
| Dorner Mfg Corp | | Mb Unit 9563 | | | | Milwaukee | WI | 53268 | |
| Dorner Sondra | | 3917 Huron St | | | | North Branch | MI | 48461 | |
| Dorner Stephen | | 2549 Fawn Dr | | | | Fairborn | OH | 45324 | |
| Dorning William | | 1500 Ridgedale Dr | | | | Athens | AL | 35613 | |
| Dorobiala Donald | | 4769 Pineview Dr | | | | Hamburg | NY | 14075 | |
| Dorogy Deanna | | 35583 Drake Dr | | | | Sterling Heights | MI | 48310 | |
| Dorosz & Drummer Co Of Inc | | Certified Document Destruction | 300 W Chestnut St | | | Wauseon | OH | 43567 | |
| Dorosz & Dummer Co Of Inc | | Certified Document Destruction | 300 W Chestnut St | | | Wauseon | OH | 43567 | |
| Dorosz and Dummer Co Of Inc Certified Document Destruction | | 300 W Chestnut St | | | | Wauseon | OH | 43567 | |
| Dorothy & Peter Brown Jewish | | Community Adult Day Care Prgm | 6720 W Maple Rd | | | West Bloomfield | MI | 48322 | |
| Dorothy A Lee | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Dorothy and Peter Brown Jewish Community Adult Day Care Prgm | | 6720 W Maple Rd | | | | West Bloomfield | MI | 48322 | |
| Dorothy Bailey | | 1002 Lafayette St | | | | Buffalo | NY | 14209 | |
| Dorothy Cater C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Dorothy Jean Kennedy | | 1029 Argyle | | | | Pontiac | MI | 48341 | |
| Dorothy L Boyter | | PO Box 18103 | | | | Shreveport | LA | 71138 | |
| Dorothy L Bryk | | 8504 S Kostner Ave | | | | Chicago | IL | 60652 | |
| Dorothy L Moore | | Acct Of Ronald Moore | Case Bd 029690 | 8380 King William St | | Cordova | TN | 40980-9188 | |
| Dorothy L Moore Acct Of Ronald Moore | | Case Bd 029690 | 8380 King William St | | | Cordova | TN | 38018 | |
| Dorothy Louise Boyter | | PO Box 18103 | | | | Shreveport | LA | 71138 | |
| Dorothy M Holmes | | 631 Warren Harding St | | | | Jackson | MS | 39213 | |
| Dorothy Moore | | 8380 King William St | | | | Cordova | TN | 38018 | |
| Dorothy Powells | | 4220 N 42nd St | | | | Milwaukee | WI | 53216 | |
| Dorothy S Foorman | | c o The Depository Trust Co | 55 Water St 50th Fl | | | New York | NY | 10041-0099 | |
| Dorothy S Glover | | 47 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Dorothy W Hall | | 16 Bellamy St | | | | Brighton | MA | 02135-1543 | |
| Dorothys Reporting Service | | 314 E Court St | | | | Flint | MI | 48502 | |
| Dorough Jr William | | PO Box 1262 | | | | Fitzgerald | GA | 31750 | |
| Dorpat Vance Bette M | | 3875 N 58th Blvd | | | | Milwaukee | WI | 53216-2228 | |
| Dorr Auto Parts Inc | | 126 S Weadock Ave | | | | Saginaw | MI | 48607-1573 | |
| Dorr David | | 5766 Forest Ave | | | | Otter Lake | MI | 48464 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dorr Jeffrey | | 2005 Gratiot | | | | Saginaw | MI | 48602 | |
| Dorrell Angie Lee | | 1601 N College 24 | | | | Ft Collins | CO | 80524 | |
| Dorrington Albert | | 32 Shender Rd | | | | Endicott | NY | 13760 | |
| Dorris Howard C O Tarrant Cty Cs | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Dorrity G D | | 3 Greaves Close | Banks | | | Southport | | PR9 8FN | United Kingdom |
| Dorsch Veleda R | | 2222 Grissom Dr Ne | | | | Warren | OH | 44483-4322 | |
| Dorschel Automotive Group The | | 3817 W Henrietta Rd | | | | Rochester | NY | 14623 | |
| Dorsett Kenneth | | 444 Bethany Rd | | | | Horton | AL | 35980 | |
| Dorsett Shirley | | 444 Bethany Rd | | | | Horton | AL | 35980 | |
| Dorsey Alberta | | 417 N Resh St | | | | Anaheim | CA | 92805 | |
| Dorsey Amy | | 4654 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Dorsey Charles | | 2837 Briarwo0d | | | | Saginaw | MI | 48601 | |
| Dorsey Chester | | 1619 Hess Ave | | | | Saginaw | MI | 48601-3908 | |
| Dorsey Gage Co Inc | | 53 Oakley St | | | | Poughkeepsie | NY | 12601 | |
| Dorsey James | | 1978 Jennydale Ct Se | | | | Grand Rapids | MI | 49546 | |
| Dorsey Joseph | | 15067 Rochelle Dr | | | | Maple Hts | OH | 44137 | |
| Dorsey Lewis E | | 3252 Pkman Rd Ext | | | | Southington | OH | 44470-0000 | |
| Dorsey Linette | | 4626 Eichelberger Ave | | | | Dayton | OH | 45406 | |
| Dorsey Maxine | | 1749 Falling Leaf Ln | | | | Galloway | OH | 43119 | |
| Dorsey Maxine L | | 2304 Lamberton Rd | | | | Cleveland Heights | OH | 44118 | |
| Dorsey Metrology International | | 53 Oakley St | | | | Poughkeepsie | NY | 12601 | |
| Dorsey Richard | | 4654 Wexmoor Dr | | | | Kokomo | IN | 46902 | |
| Dorsey Rick | | 417 N Resh St | | | | Anaheim | CA | 92805 | |
| Dorsey William | | 3529 Basswood Ave Ne | | | | Warren | OH | 44483-2305 | |
| Dorsey Williams Lucretia | | 1364 Ryan St | | | | Flint | MI | 48532 | |
| Dorsi Ronald | | 1245 E Broadway Apt 22 | | | | Anaheim | CA | 92805-e257 | |
| Dorski Ronald | | 9912 State Rt 4 | | | | Castalia | OH | 44824 | |
| Dorsten Daniel | | 104 Buckcreek Ct | | | | Englewood | OH | 45322 | |
| Dorsten Michael | | 4822 Hassan Circle Apt 12 | | | | Dayton | OH | 45432 | |
| Dort Elementary School | | 601 E Witherbee | | | | Flint | MI | 48505 | |
| Dort Fed Credit Union | | For Deposit To The Account Of | Christopher Lussenhop 3279284 | | | Flint | MI | 48501 | |
| Dort Fed Credit Union For Deposit To The Account Of | | Christopher Lussenhop 3279284 | 2845 Davison Rd Pobox 1635 | | | Flint | MI | 48501 | |
| Dort Federal Credit Union | | For Deposit To The Account Of | Patricia Babbitt 90922 8 | 2845 Davison Rd | | Flint | MI | 48506 | |
| Dort Federal Credit Union | | For Deposit To The Account Of | Stephen Myers 00003151385 | PO Box 1635 | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union | | PO Box 1635 | | | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union Ef | | PO Box 1635 | | | | Flint | MI | 48501-1635 | |
| Dort Federal Credit Union For Deposit To The Account Of | | Patricia Babbitt 90922 8 | 2845 Davison Rd | | | Flint | MI | 48506 | |
| Dort Federal Credit Union For Deposit To The Account Of | | Stephen Myers 00003151385 | PO Box 1635 | | | Flint | MI | 48501-1635 | |
| Dort Highway Credit Union | | 2845 Davison Rd | | | | Flint | MI | 48506 | |
| Dortch Darlene | | 3754 Kings Hwy Apt 110 | | | | Dayton | OH | 45406 | |
| Dortch Jacy | | 35 W Melford Ave | | | | Dayton | OH | 45405 | |
| Dortch Sandra L | | 2403 Northbranch Rd | | | | Grove City | OH | 43123-1630 | |
| Dortec Industries | Accounts Payable | PO Box 357 | | | | Newmarket | ON | L3Y 4X7 | Canada |
| Dorton David | | 35 Wood Creek Court | | | | Springboro | OH | 45066 | |
| Dosch Linda | | 4918 Silver Arrow Dr | | | | Riverside | OH | 45424 | |
| Dosch Michael | | 4918 Silver Arrow Dr | | | | Riverside | OH | 45424 | |
| Dosh John | | 3701 Sherwood St | | | | Saginaw | MI | 48603-2066 | |
| Doshi Monish J | | 2401 Anacapa | | | | Irvine | CA | 92602 | |
| Doshi Pretti De Mexico S De Rl | | Fraccionamiento Ind Balvanea | Km 86 Carretera Libre A Celay | | | Corregidora | | 76900 | Mexico |
| Doshi Prettl De Mexico S De Rl De C | | Km 86 Carretera Libre A Celaya | Fraccionamiento Ind Balvanea | | | Corregidora | | 76900 | Mex |
| Doshi Prettl International Eft | | Inc | 1607 E Big Beaver Ste 200 | | | Troy | MI | 48083 | |
| Doshi Prettl International Eft Inc | | 1607 E Big Beaver Ste 200 | | | | Troy | MI | 48083 | |
| Doshi Prettl International Inc | | Doshi Associates | 1607 E Big Beaver Rd 200 | | | Troy | MI | 48083 | |
| Doshi Prettl International Llc | David H Freedman | Erman Teicher Miller Zucker & Freedman | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034-2162 | |
| Doss Dewitt | | 1710 Ashland Ave | | | | Niagara Falls | NY | 14301-1302 | |
| Doss Gregory | | 5520 17th St E | | | | Tuscaloosa | AL | 35404 | |
| Doss Harold | | 2208 Lincoln | | | | Saginaw | MI | 48601 | |
| Doss Jordan | | 5830 Sebring Warner Rd | | | | Greenville | OH | 45331 | |
| Doss Raymond E | | 745 Washington Ave | | | | Greenville | OH | 45331-1265 | |
| Doss Timothy | | 110 Rockingham Circle | | | | Madison | AL | 35756 | |
| Dossett Roger | | 2811 E 100 S | | | | Kokomo | IN | 46902 | |
| Dossetts Garage Inc | | 1 Main St | | | | Anderson | IN | 46016 | |
| Dossetts Garage Inc | | One Main St | | | | Anderson | IN | 46016 | |
| Dost Raymond | | 3322 Arbutus Dr | | | | Saginaw | MI | 48603 | |
| Dost Richard | | 1721 Teasdale Ln | | | | Kokomo | IN | 46902 | |
| Dost Richard W | | 60 Waterway Ct | | | | Lafayette | IN | 47909-7360 | |
| Dostal Judith | | 9176 W Millington Rd | | | | Vassar | MI | 48768 | |
| Doster Daniel | | 301 Cedar Brook Ln | | | | Sandusky | OH | 44870-7245 | |
| Doster Roy A | | 2965 E 13th St C | | | | Brownsville | TX | 78521-3344 | |
| Dot Nhtsa Mike Monroney Aero Cntr | Accounts Payable | PO Box 268911 | | | | Oklahoma City | OK | 73126 | |
| Dot Systems Inc | Frank Schopler | 2801 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Dotronix | Dotronix Technologies | 160 1st St SE | | | | New Brighton | MN | 55113 | |
| Dotronix Inc | | 160 First St Se | | | | New Brighton | MN | 55112 | |
| Dotronix Inc | | 160 First St Se | | | | Saint Paul | MN | 55112 | |
| Dotronix Inc | | 160 First St Se | | | | St Paul | MN | 55112-7894 | |
| Dotronix Inc | | 7092 Pomerton Rd | | | | Wall | NJ | 7719 | |
| Dotson Danny | | PO Box 33 | | | | Hillsboro | AL | 35643-0033 | |
| Dotson Darryl | | 609 S Columbus St | | | | Xenia | OH | 45385 | |
| Dotson Donald | | 1120 Laport Ave | | | | Mt Morris | MI | 48458 | |
| Dotson Donald M | | 1131 Laport Ave | | | | Mount Morris | MI | 48458-2576 | |
| Dotson Gary | | 2825 Symphony Way | | | | Dayton | OH | 45449 | |
| Dotson Jesse | | 101 Collins Ct | | | | Dayton | OH | 45418-0900 | |
| Dotson Jr Arlis | | 2226 Abby Ct | | | | Davison | MI | 48423 | |
| Dotson Jr Arlis F | | 2226 Abby Ct | | | | Davison | MI | 48423-8389 | |
| Dotson Kimberly | | 108 N Hunter St | | | | Capac | MI | 48014 | |
| Dotson Pamela | | 2434 Bushwick Dr | | | | W Carrollton | OH | 45439 | |
| Dotson Patrick | | 4604 Rolland Dr | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dotson Ronald | | 13 Pine St | | | | Decatur | AL | 35603-6220 | |
| Dotson Tommy | | 1775 County Rd 54 | | | | Moulton | AL | 35650 | |
| Dotson Tracy | | 2728 N Webster St | | | | Kokomo | IN | 46901 | |
| Dott Industries Inc | Pam Bowerman | 3768 N Main St | | | | Deckerville | MI | 48427 | |
| Dott Industries Inc | | 395 Demille Rd | | | | Lapeer | MI | 48446 | |
| Dott Industries Inc | | C O Meek R D Co | 32500 Telegraph Rd Ste 204 | | | Birmingham | MI | 48025 | |
| Dott Industries Inc | | Deckerville Plastics Div | 3729 Marquette St | | | Deckerville | MI | 48427 | |
| Dott Industries Inc Dott Industries | | PO Box 67000 Dept 288801 | | | | Detroit | MI | 48267-2888 | |
| Dott Industriesincand Dott Manufacturing | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Dott Manufacturing Co | | 2820 W Maple Rd | Ste 222 | | | Troy | MI | 48084 | |
| Dott Manufacturing Co Eft | | 3768 North Main St | | | | Deckerville | MI | 48427 | |
| Doty Charles | C o J Walter Newman Iv | 539 Trustmark National Bank | | | | Jackson | MS | 39201 | |
| Doty Charles | C o Sheila M Bossier | Bossier Kitchens Pllc | 1520 N State St | | | Jackson | MS | 39202 | |
| Doty Charles | c/o Sheila M Bossier | Sheila M Bossier | 1520 North State Dr | | | Jackson | MI | 39202 | |
| Doty Charles Richard Capshaw | C o Mikel J Bowers Tim Goss | Capshaw Goss Bowers Llp | 3031 Allen St | Ste 200 | | Dallas | TX | 75204 | |
| Doty Gerald | | 6560 Saw Tooth Pass | | | | Miamisburg | OH | 45342 | |
| Doty Gerald L | | 6560 Sawtooth Pass | | | | Miamisburg | OH | 45342-1367 | |
| Doty James S | | 9815 S State Rd 13 | | | | Fortville | IN | 46040-9209 | |
| Doty Jami | | 1085 Midland Rd | | | | Bay City | MI | 48706 | |
| Doty Jr Carl | | 982 Pletcher Rd | | | | Youngstown | NY | 14174 | |
| Doty Mary | | 439 North Heincke Rd | | | | Miamisburg | OH | 45342 | |
| Dou Danan | | 2615 Country Meadow Ln | | | | Cedar Falls | IA | 50613-1588 | |
| Doublestein Cynthia | | 1881 S Fenner Lake Dr | | | | Martin | MI | 49070 | |
| Double D Express Inc | | PO Box 606 | | | | Peru | IL | 61354 | |
| Double D Molding & Mfg | Accounts Payable | PO Box 488 | | | | Bowie | TX | 76230 | |
| Double D Transport Inc | | 34 Sharp Rd | | | | Branford | ON | N3T 5L8 | Canada |
| Double D Transport Inc | | 34 Sharp Rd | | | | Brantford | ON | N3T 5L8 | Canada |
| Double D Transport Inc | | 34 Sharp Rd | Rmt Add Chg 1 01 Tbk Ltr | | | Brantford | ON | N3T 5L8 | Canada |
| Double Deborah M | | 3964 Westlake Rd | | | | Cortland | OH | 44410-9314 | |
| Double Direct Inc | | 241 Applewood Cres | | | | Concord | ON | L4K 4E6 | Canada |
| Double Floyd | | 134 Nevada Ave | | | | Boardman | OH | 44512 | |
| Double M Trucking Inc | | Dba D & G Inc | PO Box 167 | | | Henderson | KY | 42419 | |
| Double M Trucking Inc Dba D and G Inc | | PO Box 167 | | | | Henderson | KY | 42419 | |
| Double O Trans Llc | | PO Box 1355 | | | | Columbus | NE | 68602-1355 | |
| Double Rr Inc | | 217 S Belmont | | | | Indianapolis | IN | 46222 | |
| Double T Services Inc | | 10111 Corunna Rd | | | | Swartz Creek | MI | 48473 | |
| Double T Services Inc | | 10111 Corunna Rd | | | | Swartz Creek | MI | 48473-9700 | |
| Double T Services Inc | | 10111 Corunna Rd | Ad Chg Per Rc 6 17 04 Am | | | Swartz Creek | MI | 48473-9700 | |
| Doubletree Tulsa | | 6110 S Yale Ave | | | | Tulsa | OK | 74136 | |
| Doubletree Tulsa | | 616 W Seventh St | | | | Tulsa | OK | 74158 | |
| Douce Jr James | | 4111 Mill Ct | | | | Kokomo | IN | 46902 | |
| Douce Robert | | 4926 Taylor Rd | | | | Atwater | OH | 44201 | |
| Douchard Corey | | 1654 Falvey Rd | | | | Wesson | MS | 39191 | |
| Douchard Vickie | | 1654 Falvey Rd | | | | Wesson | MS | 39191 | |
| Doud Gary | | 1126 N Frost Dr | | | | Saginaw | MI | 48603-5450 | |
| Doud Harlan | | 838 Trotwood | | | | Boardman | OH | 44512 | |
| Doud John | | 9587 S State Rd | | | | Goodrich | MI | 48438 | |
| Doud Jr Harlan D | | 838 Trotwood Dr | | | | Boardman | OH | 44512-5123 | |
| Doug Brown Packaging Eft | | Products Inc | 4223 Edgeland | Ad Chg Per Ltr | | Royal Oak | MI | 48073 | |
| Doug Brown Pkgproducts Inc | Chris Moore | 4240 Delemere Ct | | | | Royal Oak | MI | 48073 | |
| Doug Coleman Trucking Ltd | | 2073 Piper Ln | | | | London | ON | N5V 3S5 | Canada |
| Doug Kowalski | | | | | | Catoosa | OK | 74015 | |
| Doug Linden | | 7427 S 109th E Ave | | | | Tulsa | OK | 74133 | |
| Doug Presley | | | | | | Catoosa | OK | | |
| Doug Riddle | | 3581 Sweetwater Circle | | | | Corona | CA | 92882 | |
| Doug Schuelke | | 2604 El Camino Real No 353 | | | | Carlsbad | CA | 92008-1205 | |
| Doug Wirt Enterprises Inc | | Wirt Saginaw Stone Dock Div | 4700 Crow Island Rd | | | Saginaw | MI | 48601-125 | |
| Dougall Triston | | 13335 Lakeshore Dr | | | | Grand Haven | MI | 49417 | |
| Dougherty Cathy J | | 17 Pondview Dr | | | | Saginaw | MI | 48609-5142 | |
| Dougherty Chad | | Richard D Gibbon & Associates | 1611 South Harvard | | | Tulsa | OK | 74112 | |
| Dougherty County Court | | PO Box 1827 | | | | Albany | GA | 31703 | |
| Dougherty Geraldine M | | 2124 Morgan Rd | | | | Clio | MI | 48420-1864 | |
| Dougherty Joseph P | | Dba Advanced Materials | Technologies | 524 E Irvin Ave | | State College | PA | 16801 | |
| Dougherty Joseph P Dba Advanced Materials | | Technologies | 524 E Irvin Ave | | | State College | PA | 16801 | |
| Dougherty Linda | | 2858 Mckoon Ave Apt 2 | | | | Niagara Falls | NY | 14305 | |
| Dougherty Michael B | | 4602 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2821 | |
| Dougherty Samuel | | 959 Oliverda Rd | | | | Sherwood | MI | 49089 | |
| Doughman Regina | | 406 Funston Ave | | | | New Carlisle | OH | 45344 | |
| Doughrity James | | 648 Fankboner Ct | | | | Greenwood | IN | 46143 | |
| Doughty Jennifer | | 430 E Woodland | | | | Ferndale | MI | 48220 | |
| Doughty Lillie | | 5463 Rockwood Ct | | | | Columbus | OH | 43229-4338 | |
| Douglas Alexandria | | 727 N Broadway St | | | | Dayton | OH | 45407 | |
| Douglas Battery | | 575 N Broad St | | | | Winston Salem | NC | 27101-2908 | |
| Douglas Battery Manufacturing | | Douglas Battery Service Co | 500 Battery Dr | | | Winston Salem | NC | 27107 | |
| Douglas Battery Manufacturing Company | | PO Box 12159 | | | | Winston Salem | NC | 27117-2159 | |
| Douglas Bingaman Deputy Treasurer | | City of Flint | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| Douglas Bradley | | 4743 Kris Ln | | | | Anderson | IN | 46012 | |
| Douglas Bunch | | 2182 Laurel Oak Dr | | | | Howell | MI | 48843 | |
| Douglas C Bernstein | | 27777 Inkster 10 09 | | | | Farmington H | MI | 48334 | |
| Douglas C Bernstein MI P 33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Douglas C Bernstein MI P33833 | | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | | Bloomfield | MI | 48304 | |
| Douglas County Court | | Acct Of Cheryl F Gaines | Case C94 17396 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas County Court | | Acct Of Cheryl J Gaines | Case C93 11003 | 1819 Farnam St Civ Ctr | | Omaha | NE | 68183 | |
| Douglas County Court | | Acct Of Cheryl J Gaines | Case C9307252 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas County Court | | Acct Of Maxine Hogan | Case C93 10656 | 1819 Farnam St Civic Ctr | | Omaha | NE | 50862-7227 | |
| Douglas County Court | | Acct Of Maxine Hogan | Case C93 19238 | 1819 Farnam St Civ Ctr | | Omaha | NE | 50862-7227 | |
| Douglas County Court Acct Of Cheryl F Gaines | | Case C94 17396 | 1819 Farnam St | | | Omaha | NE | 68183 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douglas County Court Acct Of Cheryl J Gaines | | Case C93 11003 | 1819 Farnam St Civ Ctr | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Cheryl J Gaines | | Case C9307252 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Maxine Hogan | | Case C93 10656 | 1819 Farnam St Civ Ctr | | | Omaha | NE | 68183 | |
| Douglas County Court Acct Of Maxine Hogan | | Case C93 19238 | 1819 Farnam St Civ Ctr | | | Omaha | NE | 68183 | |
| Douglas Cty Court Civil Div | | Acct Of Cheryl J Gaines | Case C93 05079 | 1819 Farnam St | | Omaha | NE | 50766-6156 | |
| Douglas Cty Court Civil Div Acct Of Cheryl J Gaines | | Case C93 05079 | 1819 Farnam St | | | Omaha | NE | 68183 | |
| Douglas Cynthia | | 5121 Osceala Dr | | | | Trotwood | OH | 45427 | |
| Douglas Damian | | 2263 E 151st St | Apt 7 | | | Carmel | IN | 46033 | |
| Douglas Damion | | 214 Riley Dr | | | | Houma | LA | 70363 | |
| Douglas Deborah | | PO Box 2393 | | | | Howell | MI | 48844 | |
| Douglas Doornbos | | 2932 East Paris Se | | | | Grand Rapids | MI | 49512 | |
| Douglas E Riddle | | 3581 Sweetwater Circle | | | | Corona | CA | 91720 | |
| Douglas Ellmann Trustee | | 306 West Huron | | | | Ann Arbor | MI | 49103 | |
| Douglas Environmental Group | Doug Iwanaga | 139 East 2nd St | | | | San Dimas | CA | 91773 | |
| Douglas G Scribner | | W Clay Massey | One Atlantic Center | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Douglas Gage Inc | | 69681 Lowe Plank Rd | | | | Richmond | MI | 48062 | |
| Douglas Gerard | | 50 Bateman Court | | | | Springboro | OH | 45066 | |
| Douglas Harry | | 147 Abernathy Rd | | | | Flora | MS | 39071 | |
| Douglas Hartung | | 102 West Maumee St | | | | Adrian | MI | 49221 | |
| Douglas Ii Leon | | 109 Taylor Circle | | | | Fitzgerald | GA | 31750 | |
| Douglas Insulation Company | c/o Selman Breitman LLP | 33 New Montgomery St | 6Th Fl | | | San Francisco | CA | 94105 | |
| Douglas Iv Robert | | 10 Whispering Dr | | | | Trotwood | OH | 45426 | |
| Douglas J Mccool Pc | | 1433 Tarn O Shanter Ln | | | | Kokomo | IN | 46902-3117 | |
| Douglas James M | | 7895 Goodman Branch Rd | | | | Leland | NC | 28451 | |
| Douglas Jay | | 2915 Whitfield | | | | Saginaw | MI | 48603 | |
| Douglas Joann | | 9505 W 470 | | | | Pryor | OK | 74361 | |
| Douglas John H | | 273 Twin Lake Rd | | | | Beaverton | MI | 48612-0002 | |
| Douglas Judith A | | 1433 Tarn O Shanter Ln | | | | Kokomo | IN | 46902-3117 | |
| Douglas Kacos Trust Burton Barber Shop 2nd Floor | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Douglas Kacos Trust Burton Barber Shop 2nd Floor | | 1454 Michigan St Ne | | | | Grand Rapids | MI | 49509 | |
| Douglas Kirt | | 3596 N Lakeshore Dr | | | | Jamestown | OH | 45335-1017 | |
| Douglas Knapp Deanna | | 5599 W Bluff | Box 145 | | | Olcott | NY | 14126 | |
| Douglas L Mccool Pc | | PO Box 7372 | | | | Eugene | OR | 97401 | |
| Douglas Larry A | | 1614 Crystal St | | | | Anderson | IN | 46012-2411 | |
| Douglas Lawrence | | 1304 Kenmore Ave | | | | Buffalo | NY | 14216-1222 | |
| Douglas Leon J | | 205 Newcomer Trail | | | | Fitzgerald | GA | 31750 | |
| Douglas M Hansen | | 11317 Stonybrook Dr | | | | Grand Blanc | MI | 48439 | |
| Douglas M Philpott | | Acct Of Hercules Mitchell | Case Gcb 93 00348 | 1415 Mott Fnd Bldg | | Flint | MI | 37238-3995 | |
| Douglas M Philpott | | Acct Of Ronald Rowe | Case Gce 93 00345 | 1425 Mott Foundation Bldg | | Flint | MI | 36746-9981 | |
| Douglas M Philpott | | Acct Of Tommie D Miller | Case Gce 94 31 | 1426 Mott Fnd Bldg | | Flint | MI | 48502 | |
| Douglas M Philpott Acct Of Hercules Mitchell | | Case Gcb 93 00348 | 1415 Mott Fnd Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Acct Of Ronald Rowe | | Case Gce 93 00345 | 1426 Mott Foundation Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Acct Of Tommie D Miller | | Case Gce 94 31 | 1426 Mott Fnd Bldg | | | Flint | MI | 48502 | |
| Douglas M Philpott Pc | | 1415 Mott Foundation Bldg | | | | Flint | MI | 48502-5035 | |
| Douglas M Philpott Pc | | 503 S Saginaw St | Ste 1415 | | | Flint | MI | 48502 | |
| Douglas M Philpott Pc | | 503 S Saginaw St Ste 1415 | | | | Flint | MI | 48502 | |
| Douglas Mario | | 360 Rocky Cove Trl | | | | Lawrenceville | GA | 30044-6601 | |
| Douglas Martin | | 6680 Jenks Rd | | | | Lima | NY | 14485 | |
| Douglas Michael | | 7380 Jordan Rd | | | | Lewisburg | OH | 45338-9752 | |
| Douglas Moylan | | Judicial Ctr Bldg | Ste 2 200e 120 W Obrien Dr | | | Hagatna | GU | 96910 | |
| Douglas Naomi A | | 2527 Acron Dr | | | | Kokomo | IN | 46902 | |
| Douglas Nelda G | | 1311 Smith Lake Rd Ne | | | | Brookhaven | MS | 39601-9512 | |
| Douglas Ralph | | 3380 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Douglas Robert | | 2724 Albright Rd | | | | Kokomo | IN | 46902 | |
| Douglas Robin | | 608 E North St | | | | Kokomo | IN | 46901 | |
| Douglas Ronald | | 5820 W St Rt 571 | | | | W Milton | OH | 45383 | |
| Douglas Ruth | | 1549 S Hill Blvd | | | | Bloomfield Hills | MI | 48304 | |
| Douglas Safety Systems | | 2655 N Meridian Rd | | | | Sanford | MI | 48657-9501 | |
| Douglas Sandra | | 944 Mcdonald Ave | | | | Mc Donald | OH | 44437-1323 | |
| Douglas Sandra E | | 932 E Havens St | | | | Kokomo | IN | 46901-3122 | |
| Douglas Sandra E | | 8240 Elmway Dr | | | | Dayton | OH | 45415 | |
| Douglas Tammy | | 1306 Smith Lake Rd Ne | | | | Brookhaven | MS | 39601-9572 | |
| Douglas Thomas | | 9151 E 00 Ns | | | | Greentown | IN | 46936 | |
| Douglas Thomas E | | 3624 Stormont Rd | | | | Dayton | OH | 45426-2358 | |
| Douglas Virgie | | 1142 Orlo Dr Nw | | | | Warren | OH | 44485-2428 | |
| Douglas William L | | 269 Aragon Ave | | | | Rochester | NY | 14622-1609 | |
| Douglass Bardius | | 506 S Hines St | | | | Athens | AL | 35611 | |
| Douglass Betty | | 7976 W 180 S | | | | Russiaville | IN | 46979 | |
| Douglass Bruce E | | 3727 Oaklawn Dr | Apt J | | | Anderson | IN | 46013-4951 | |
| Douglass Edward | | 2350 Argyle Dr | | | | Columbus | OH | 43219 | |
| Douglass Iva | | 847 3rd Ave Nw | | | | Arab | AL | 35016 | |
| Douglass Jacqueline | | 1313 N Delphos St | | | | Kokomo | IN | 46901 | |
| Douglass John D | | 649 Rosinante Rd | | | | El Paso | TX | 79922 | |
| Douglass Joseph | | 456 N 600 W | | | | Kokomo | IN | 46901 | |
| Douglass Kirchdorfer | | 631 Cherry | | | | Denver | CO | 80220 | |
| Douglass Terry | | 7976 W 180 S | | | | Russiaville | IN | 46979 | |
| Douglass Yvonne | | 432 Dearborn Ave | | | | Dayton | OH | 45417 | |
| Douglas Everette | | 2333 Annesley | | | | Saginaw | MI | 48601 | |
| Douma Elizabeth J | | 2500 Crockery Shores Rd | | | | Casnovia | MI | 49318-9505 | |
| Douponce Jeff | | 109 E Murphy St | | | | Bay City | MI | 48706 | |
| Douponce Mark | | 455 W Borton Rd | | | | Essexville | MI | 48732 | |
| Douponce Michael | | 5456 Michael Dr | | | | Bay City | MI | 48706 | |
| Dourson Sharon | | 3132 Bulah Dr | | | | Kettering | OH | 45429-3912 | |
| Dourson Stephen | | PO Box 647 | | | | Gratis | OH | 45330-0647 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Douthard Carolyn | | 1009 Holly St | | | | Gadsden | AL | 35901 | |
| Douthard Ebony | | 1009 Holly St | | | | Gadsden | AL | 35901 | |
| Douthard Xavier | | 136 Brockwood Dr | | | | East Gadsden | AL | 35903 | |
| Douvlos Sheri | | 5480 Pinecrest Dr | | | | Lockport | NY | 14094 | |
| Dovalox Inc | | 245 West Roosevelt Rd | | | | West Chicago | IL | 60185 | |
| Dovalco Inc | | PO Box 716 | | | | West Chicago | IL | 60185 | |
| Dovatron International Inc | | 4076 Specialty Pl | | | | Longmont | CO | 80504 | |
| Dovatron International Inc | | Irl International | 1680 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Dovatron Manufacturing | Cynthia Marzo | 3285 E Carpenter Ave | Attn Ledene Negren A P | | | Anaheim | CA | 992806 | |
| Dove Creek Motor Express | | 325 Allen Ave | | | | Essex | ON | N8M 3G7 | Canada |
| Dove Creek Motor Express | | 325 Allen Ave | | | | Essex Canada | ON | N8M 3G7 | Canada |
| Dove Creek Motor Express Ltd | | 3883 3rd Concession Rr 2 | | | | Harrow | ON | N0R1G0 | Canada |
| Dove Data Products Inc | | 1819 Range Way | | | | Florence | SC | 29501 | |
| Dove Data Products Inc | | PO Box 6106 | | | | Florence | SC | 29502 | |
| Dove Die & Stamping Co | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142-161 | |
| Dove Die & Stamping Company | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Dove Die and Stamping Co Eft | | 15665 Brookpark Rd | | | | Cleveland | OH | 44142 | |
| Dove Equipment Co Inc Eft | | Addr 7 97 | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Dove Jack | | 1630 Armin Ct | | | | Port Orange | FL | 32128-7305 | |
| Dove Trans | | 410 Jackson Trace Circle | | | | Talladega | AL | 35160 | |
| Dovebit Inc | Accounts Payable | 2300 Papin St | | | | Saint Louis | MO | 63103 | |
| Dovebit Valuation Services Inc | | PO Box 49080 | | | | San Jose | CA | 95161-9080 | |
| Dovebit Valuation Services Inc | | 300 Saunders Rd Ste 200 | | | | Riverwoods | IL | 60015 | |
| Dovebit Valuation Services Inc | | 2201 W Royal Ln Ste 220 | | | | Irving | TX | 75063 | |
| Dovenmuehle Martage Inc | | 1501 Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Dovenmuehle Mortgae Inc | | 1501 Woodfield Rd | | | | Schaumburg | IL | 60173 | |
| Doveport Systems | | 2401 20th St | | | | Port Huron | MI | 48060 | |
| Dover & Co | | 651 Halt St | | | | Flint | MI | 48503-2645 | |
| Dover & Co | | 651 Halt St | PO Box 706 | | | Flint | MI | 48501 | |
| Dover & Co | | PO Box 706 | | | | Flint | MI | 48501 | |
| Dover & Company | | PO Box 706 | | | | Flint | MI | 48501-0706 | |
| Dover Associates | | C O Emanuel Levy | 7937 Long Meadow Rd | | | Baltimore | MD | 21208 | |
| Dover Associates C O Emanuel Levy | | 7937 Long Meadow Rd | | | | Baltimore | MD | 21208 | |
| Dover Chemical Corp | | De Mille Chemical Co | PO Box 39 | | | Dover | OH | 44622 | |
| Dover Chemical Corp De Mille Chemical Co | | PO Box 39 | | | | Dover | OH | 44622 | |
| Dover Corp | | De Sta Co Div | 2121 Cole St | | | Birmingham | MI | 48009 | |
| Dover Elevator International | | PO Box 2177 | | | | Memphis | TN | 38101 | |
| Dover Hungary Kft | | Posta U 63 | | | | Zalaegerszeg | | 8900 | Hungary |
| Dover Hungary Kft Eft | | Zalaegerszeg Posta Ut 63 | | | | | | | Hungary |
| Dover Hungary Kft Eft | | Custom Fixture Division | Posta Ut 63 H 8900 Zalaegeszeg | | | Hungary | | | Hungary |
| Dover Iii James | | 3243 Rivershyre Pkwy | | | | Davison | MI | 48423 | |
| Dover Resources Inc | | De Sta Co Manufacturing | 1300 S Elmira Ave | | | Russellville | AR | 72801 | |
| Dover Resources Inc | | De Sta Co Manufacturing Div | 250 Pk St | | | Troy | MI | 48083 | |
| Dover Resources Inc | | De Sta Co Mfg | 165 Kirts Blvd Ste 100 | | | Troy | MI | 48084 | |
| Dover Resources Inc | | Abery Creek Industries | 2099 Brevard Rd | | | Arden | NC | 28704-841 | |
| Doverspike Ivan Co | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Doverspike Ivan Co | | 9501 Conner St | | | | Detroit | MI | 48213-1241 | |
| Doverspike Ivan Co Eft | | 9501 Conner Ave | | | | Detroit | MI | 48213 | |
| Dovey Corp | | 3220 W 25th St | | | | Anderson | IN | 46011-4617 | |
| Dovey Corporation | | PO Box 2249 | | | | Anderson | IN | 46018-2249 | |
| Dow Brands Lp | | 300 S Main St | | | | Mauldin | SC | 29662-2202 | |
| Dow Chemical | | Dow Automotive | 1250 Harmon Rd | | | Auburn Hills | MI | 48236 | |
| Dow Chemical Co | | Dow Chemical | 3200 Kanawha Tpke Bldg 701 | | | South Charleston | WV | 25303 | |
| Dow Chemical Co Inc | | 550 N Hobbie Ave | | | | Kankakee | IL | 60901 | |
| Dow Chemical Co Inc | | 2030 Dow Ctr Bldg 47 | | | | Midland | MI | 48640 | |
| Dow Chemical Co The | | 7719 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dow Chemical Co The | | Dow Chemical Usa | 1450 E American Ln | | | Schaumberg | IL | 60173 | |
| Dow Chemical Co The | | 433 Bldg Door 119 | | | | Midland | MI | 48667 | |
| Dow Chemical Co The | | Bldg 607 Medical Dept | | | | Midland | MI | 48640 | |
| Dow Chemical Co The | | Dow Automotive | 2030 Dow Ctr Bldg 1350 | | | Midland | MI | 48674-0001 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2020 Willard H Dow Ctr | | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Plastics Group | 2040 Willard H Dow Ctr | | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Dow Texas Operations | 2301 N Brazosport Blvd | | | Freeport | TX | 77541 | |
| Dow Chemical Company | | 7719 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Dow Chemical Company | | 2040 Dow Ctr | | | | Midland | MI | 48674 | |
| Dow Chemical Company Eft | | 2040 Dow Ctr | | | | Midland | MI | 48674 | |
| Dow Christine A | | 21022 Barclay Ln | | | | Lake Forest | CA | 92630 | |
| Dow Corning Corp | | Cardiff Rd | | | | Barry Sg | | CF62YL | United Kingdom |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | | Midland | MI | 48640-853 | |
| Dow Corning Corp | | Auto Lubricants Expertise Ctr | 47799 Halyard Dr S 77 | | | Plymouth | MI | 48170 | |
| Dow Corning Corp | | Customer Service Deptartment | PO Box 997 | | | Midland | MI | 48686-0997 | |
| Dow Corning Corp | | PO Box 997 | | | | Midland | MI | 48686-0997 | |
| Dow Corning Corporation | Cindy Ferrio | Collection Specialist | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | Cindy Ferrio | Dow Corning Corporation | 2200 West Salzburg Rd | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation | | Dow Corning Sti Midwest | 111 S Progress Dr E | | | Kendallville | IN | 46755-326 | |
| Dow Corning Corporation | | 2200 West Salzburg | | | | Midland | MI | 48686 | |
| Dow Corning Corporation | | Corporate Ctr | PO Box 994 | | | Midland | MI | 48686-0994 | |
| Dow Corning Corporation Eft | | PO Box 70678 | | | | Chicago | IL | 60673-0678 | |
| Dow Corning Corporation Eft | | PO Box 994 | | | | Midland | MI | 48686-0994 | |
| Dow Corning Gmbh | | Molykote | Rheingaustr 34 | | | Wiesbaden | | 65201 | Germany |
| Dow Corning Gmbh | | Postflach 130 332 | 65091 Wiesbaden | | | | | | Germany |
| Dow Corning Sti | | 20832 Currier Rd | | | | Walnut | CA | 91788 | |
| Dow Corning Sti | | PO Box 994 | | | | Midland | MI | 48626-0994 | |
| Dow Corning Sti | | PO Box 905191 | | | | Charlotte | NC | 28290-5191 | |
| Dow Corning Sti Inc | | 111 S Progress Dr E | | | | Kendallville | IN | 46755 | |
| Dow Corning Sti Ltd | | Cardiff Rd | | | | Barry South Glamorgan | | 0CF63- 2YL | United Kingdom |
| Dow Corning Sti Ltd | | Cardiff Rd | | | | Barry South Glamorgan | | CF63 2YL | United Kingdom |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dow Environmental Inc | | PO Box 7777 W2135 | | | | Philadelphia | PA | 19175-2135 | |
| Dow Finance Corp | | 1220 Orrville Rd | | | | Wilmington | DE | 19808 | |
| Dow Flammond Co | | 1419 S 7th St | | | | Modesto | CA | 95351-9401 | |
| Dow Ian | | 602 Golf | | | | Royal Oak | MI | 48073 | |
| Dow Jones & Co Inc | | Wall St Journal The | 200 Burnett Rd | | | Chicopee | MA | 10204617 | |
| Dow Jones & Co Inc | | Wall St Journal The | PO Box 240 | | | Chicopee | MA | 1014 | |
| Dow Jones & Co Inc | | Classified Advertising | Customer Service | PO Box 300 | | Princeton | NJ | 85430300 | |
| Dow Jones And Co Inc | | PO Box 23013 | | | | Newark | NJ | 7189 | |
| Dow Jones and Co Inc Ocr Processing | | PO Box 931 | | | | Chicopee | MA | 01021-0931 | |
| Dow Jones Info Services Ocr | | Processing | PO Box 941 | | | Chicopee | MA | 1021094 | |
| Dow Jones Info Services Ocr Processing | | PO Box 941 | | | | Chicopee | MA | 01021-0941 | |
| Dow Key Microwave Corp | | 4822 Mcgrath St | | | | Ventura | CA | 93003-7718 | |
| Dow Key Microwave Corp | | Lock Box 55672 | | | | Los Angeles | CA | 90074-5672 | |
| Dow Mechanical Corp | | 33 N River St | | | | Enfield | CT | 60823311 | |
| Dow Mechanical Corp Eft | | 33 North River St | | | | Enfield | CT | 6083 | |
| Dow Mechanical Corp Eft | | PO Box 971 | | | | Enfield | CT | 6083 | |
| Dow Toinette | | 6259 Seeger Rd | | | | Cass City | MI | 48726 | |
| Dowd Anthony | | 630 Lee St Sw | | | | Hartselle | AL | 35640-3738 | |
| Dowd Battery Co Inc | | 1571 Bronson Rd | | | | Grand Island | NY | 14072-2910 | |
| Dowd Battery Co Inc | | J&m Associates | 1571 Bronson Rd | | | Grand Island | NY | 14072 | |
| Dowd Heating & A C | | 2490 Williamson Ct | | | | Bensalem | PA | 19020 | |
| Dowd Kris | | 805 S Chilson | | | | Bay City | MI | 48708 | |
| Dowd Nicholas | | 24 Nicholls St | | | | Lockport | NY | 14094 | |
| Dowd Richard | | 6182 Willard Rd | | | | Birch Run | MI | 48415 | |
| Dowdell Sandra | | 2932 Regal Dr | | | | Warren | OH | 44485 | |
| Dowdell Tyrone | | 3475 Studor Rd | | | | Saginaw | MI | 48601-5740 | |
| Dowdell Wilma | | 411 S Range Line Rd | | | | Anderson | IN | 46012 | |
| Dowden Carolyn | | 1049 S Wabash | | | | Kokomo | IN | 46902 | |
| Dowden David E | | 341 Parsons Acres | | | | Ontario | NY | 14519-9327 | |
| Dowden Dian | | 3368 S 730 E | | | | Bringhurst | IN | 46913-9723 | |
| Dowden Jr William | | 1315 S Webster St | | | | Kokomo | IN | 46902-6362 | |
| Dowden Jr William V | | 1315 S Webster St | | | | Kokomo | IN | 46902-6362 | |
| Dowden Rose E | | 6081 N Lake Shore Dr | | | | Macy | IN | 46951-0003 | |
| Dowden Valerie | | 12248 W Co Rd 200 N | | | | Kokomo | IN | 46901 | |
| Dowding & Mills Uk Ltd | | Park Gate Close | Bredbury Pk Way | | | Stockport Cheshire | | SK6 2SL | United Kingdom |
| Dowdle Gas Co | | 706 South Mckenzie St | | | | Foley | AL | 36535 | |
| Dowdle Valerie | | 1944 Cobb Rd | | | | Munford | AL | 36268 | |
| Dowdy & Associates Inc | | 149 W Valley Ave | | | | Birmingham | AL | 35209-3623 | |
| Dowdy and Associates Inc | | 149 W Valley Ave | | | | Birmingham | AL | 35209 | |
| Dowdy Arnold E | | 4524 Edler Ct | | | | Hilliard | OH | 43026-1814 | |
| Dowdy George | | 102 Royal St | | | | Ocilla | GA | 31774-2948 | |
| Dowdy Gregory | | 2479 Lanning Dr | | | | Burton | MI | 48509 | |
| Dowdy Hez S | | Rr 1 | | | | Rhine | GA | 31077-9801 | |
| Dowdy Ronald D | | 4176 E Carpenter Rd | | | | Flint | MI | 48506-1093 | |
| Dowe Deborah | | 2181 Coit Ave | | | | Warren | OH | 44485 | |
| Dowe Laurie | | 7890 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Dowell & Associates | | 8460 Watson Rd | Ste 141 | | | St Louis | MO | 63119 | |
| Dowell Aaron | | 404 Nevada Nw | | | | Warren | OH | 44485 | |
| Dowell Ellen | | 3153 Summers Rd | | | | Keego Harbor | MI | 48320-1373 | |
| Dowell Jonathan | | 2465 Bellwick Rd | | | | Hubbard | OH | 44425 | |
| Dowell Mary D | | 1008 Birchwood Ln | | | | Jacksonville | NC | 28546 | |
| Dowell Thomas | | 707 Palmer Dr | | | | Noblesville | IN | 46062 | |
| Dowen James A | | 837 Earl Ave | | | | Middletown | IN | 47356-9309 | |
| Dowland George B | | 15177 Quinn Rd | | | | Athens | AL | 35611-7536 | |
| Dowler Jana | | 1120 Lakeview Dr | | | | Greenville | OH | 45331 | |
| Dowling Brian | | 6228 Brookings Dr | | | | Troy | MI | 48098 | |
| Dowling College | | Enrollment Services | 150 Idle Hour Blvd | | | Oakdale | NY | 11769-1999 | |
| Dowling College Enrollment Services | | 150 Idle Hour Blvd | | | | Oakdale | NY | 11769-1999 | |
| Dowling Susan | | 1205 Bush Creek Dr | | | | Grand Blanc | MI | 48439 | |
| Down Casey | | 7410 Heatherwood Dr | Apt 1a | | | Grand Blanc | MI | 48439 | |
| Down Mark | | 5368 W Court St | | | | Flint | MI | 48532-3340 | |
| Downard Karen | | 313 Wilson Pk Dr | | | | W Carrollton | OH | 45449-1644 | |
| Downers Grove Village Of Il | | Civic Ctr | 801 Burlington Ave | | | Downers Grove | IL | 60515-4776 | |
| Downes C J | | 29 Hawkeshead Ave | | | | Liverpool 12 | | L12 0HS | United Kingdom |
| Downes Winifred | | 28 Deycroft Walk | | | | Northwood | | L33 8TJ | United Kingdom |
| Downey Amy | | 1795 Oakwood | | | | Ortonville | MI | 48462 | |
| Downey Brand Seymour & Rohwer | | 555 Capital Mall Ste 1050 | | | | Sacramento | CA | 95814-4686 | |
| Downey Brand Seymour and Rohwer | | 555 Capital Mall Ste 1050 | | | | Sacramento | CA | 95814-4686 | |
| Downey Dane | | 692 Buck Run Ln | | | | Greentown | IN | 46936 | |
| Downey Gary | | 305 East Franklin St | | | | Quitman | MS | 39355 | |
| Downey Joel | | 650n 600w | | | | Kokomo | IN | 46901 | |
| Downey Jr Robert | | 1040 Baley Ave | | | | Vandalia | OH | 45377 | |
| Downey Phillip | | 2304 Hull Rd | | | | Sandusky | OH | 44870 | |
| Downey Terry | | 10151 South Strawtown Pike | | | | Fairmount | IN | 46928 | |
| Downey Terry L | | 10151 South Strawtown Pi | | | | Fairmount | IN | 46928-9430 | |
| Downey William | | 3456 Fishinger Rd | | | | Columbus | OH | 43221 | |
| Downham Brenda G | | 1108 Teepee Dr | | | | Kokomo | IN | 46902-5459 | |
| Downham Michael D | | 1108 Teepee Dr | | | | Kokomo | IN | 46902-5459 | |
| Downhour Ii James | | 804 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Downhour Linda L | | 804 Tomahawk Blvd | | | | Kokomo | IN | 46902-5596 | |
| Downhour Lisa | | 409 Country Ln | | | | Kokomo | IN | 46902 | |
| Downhour Loretta A | | 8844 Jackson St | | | | Indianapolis | IN | 46231-1148 | |
| Downie Ma | | 49 Denton Dr | Marston Moretaine | | | Bedford | | MK43 0F | United Kingdom |
| Downing Daniel | | 201 Greendale Dr | | | | Kettering | OH | 45429 | |
| Downing David | | 273 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Downing Denise E | | Discovery Court Reporting | 30099 Avondale | | | Madison Heights | MI | 48071 | |
| Downing Denise E Discovery Court Reporting | | 30099 Avondale | | | | Madison Heights | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Downing Dennis | | 3144 Malibu Dr Sw | | | | Warren | OH | 44481-9243 | |
| Downing Jacklin | | PO Box 2482 | | | | Decatur | AL | 35603 | |
| Downing Jimmie | | 207 E Elm | | | | Skiatook | OK | 74070 | |
| Downing Martin | | 1723 E Lindsey Ave | | | | Miamisburg | OH | 45342 | |
| Downing Nancy P | | 2046 Homewood Ave | | | | Ashtabula | OH | 44004-9730 | |
| Downing Patricia | | 273 Corriedale Dr | | | | Cortland | OH | 44410 | |
| Downing Patrick | | 3906 Maywood | | | | Bay City | MI | 48706 | |
| Downing Paula | | 4613 Monitor Rd | | | | Bay City | MI | 48706 | |
| Downing Phyllis | | 4612 Kalida Ave | | | | Dayton | OH | 45424 | |
| Downing Richard | | 2710 Rachel Dr Sw | | | | Warren | OH | 44481 | |
| Downing Richard D | | 1647 Ottawa Dr | | | | Xenia | OH | 45385-4333 | |
| Downing Scott | | 1290 Leaf Tree Ln | | | | Vandalia | OH | 45377 | |
| Downing Street Garage | Douglass Kirchdorfer | 401 Downing St | | | | Denver | CO | 80218 | |
| Downing Timothy | | 7041 Shurz Rd | | | | Middletown | OH | 45042 | |
| Downing Todd | | 5805 Mellinger | | | | Saginaw | MI | 48601 | |
| Downing Tracy | | 1545 W Grand Ave | | | | Dayton | OH | 45407 | |
| Downings Flowers & Gifts | | Hoover Eleven Ctr | 26601 Hoover | | | Warren | MI | 48093 | |
| Downings Flowers and Gifts Hoover Eleven Center | | 26601 Hoover | | | | Warren | MI | 48093 | |
| Downriver Refrigeration | | Supply Co | 38170 N Executive Dr | | | Westland | MI | 48185 | |
| Downriver Refrigeration Supply | | 38170 Executive Dr N | | | | Westland | MI | 48185 | |
| Downriver Refrigeration Supply Co | | 38170 N Executive Dr | | | | Westland | MI | 48185 | |
| Downriver Sc Emp Cu | | 14170 Pennsylvania | | | | Southgate | MI | 48195 | |
| Downs Cynthia | | PO Box 17 | | | | Greentown | IN | 48936 | |
| Downs David | | 4003 Harris Rd | | | | Sandusky | OH | 44870-9332 | |
| Downs Debra | | 1118 74 Ave | | | | Greeley | CO | 80634 | |
| Downs Edward A | | 11247 Putnam Rd | | | | Union | OH | 45322-9765 | |
| Downs Frances J | | 701 W Lincoln Rd | | | | Kokomo | IN | 46902-3459 | |
| Downs Gregory | | 244 Hilltop Ln | | | | Spencerport | NY | 14559 | |
| Downs Ii Philip | | 3740 Cheyenne Trail | | | | Jamestown | OH | 45335 | |
| Downs Jimmy | | 19668 Cox Rd | | | | Athens | AL | 35611-8935 | |
| Downs Joel | | 110 Winslow Dr | | | | Athens | AL | 35613 | |
| Downs Jonathan | | 3737 Noble Way | | | | Franklin | OH | 45005-9466 | |
| Downs Joshua | | 1873 Aztec Dr | | | | Xenia | OH | 45385 | |
| Downs Kerby | | 329 Hickory St | | | | Dayton | OH | 45410 | |
| Downs Kimberly | | 3737 Noble Way | | | | Franklin | OH | 45005 | |
| Downs Kimberly | | 3737 Noble Way | | | | Franklin | OH | 45005-9466 | |
| Downs Matthew | | 1406 N Lindsay Ln | | | | Athens | AL | 35611 | |
| Downs Rachlin & Martin Pc | | PO Box 99 | | | | St Johnsbury | VT | 58190099 | |
| Downs Rachlin and Martin Pc | | PO Box 99 | | | | St Johnsbury | VT | 05819-0099 | |
| Downs Stephen | | 1428 North Lindsay Ln | | | | Athens | AL | 35611 | |
| Downs Steven | | 2082 Quinlivan Rd | | | | Mccomb | MS | 39648 | |
| Downs Thomas | | 790 Burnside Dr | | | | Tipp City | OH | 45371 | |
| Downs William | | 435 Picket fence Dr | | | | Wentzville | MO | 63385-5550 | |
| Downs Willie | | 990 Southgate Trl Se | | | | Bogue Chitto | MS | 39629 | |
| Downstream Technologies Llc | | 563 Main St | | | | Bolton | MA | 1740 | |
| Downtown Radio Of Denver Inc | | 2525 W 6th Ave | | | | Denver | CO | 80204-4103 | |
| Dowty O Rings North Eft | | 2498 Roll Dr 906 | | | | San Diego | CA | 92173 | |
| Dowty O Rings North Eft | | America | 2498 Roll Dr 906 | | | San Diego | CA | 92154 | |
| Dowty Orings North America | | Aka Dowty Polymers Inc Eft | 4275 Arco Ln | Rmt Chg 2 01 Tbk Ltr | | North Charleston | SC | 29418 | |
| Dowty Orings North America Eft | | Dowty Polymers Inc | PO Box 905665 | | | Charlotte | NC | 28290-5665 | |
| Dowty Orings North America Eft | | Dowty Polymers Inc | 4275 Arco Ln | | | North Charleston | SC | 29418 | |
| Dowty Palmer Chenard Inc | | 366 Route 108 | | | | Somersworth | NH | 3878 | |
| Dowty Palmer Chenard Inc Eft | | 366 Route 108 | | | | Somersworth | NH | 3878 | |
| Dowty Sifcofab | | C O Epsco | 1100 Owendale Ste G | | | Troy | MI | 48083 | |
| Dox Calibration Inc | | 23342 Madero Rd Ste E | | | | Mission Viejo | CA | 92691 | |
| Dox Calibration Inc | | 3865 Hamilton Ave | | | | Cleveland | OH | 44114 | |
| Doxey Mark H | | 2065 Walnut Ridge Dr | | | | Troy | OH | 45373-4509 | |
| Doxey Michael | | 6624 Walnut Ln | | | | Lockport | NY | 14094 | |
| Doxie B | | No 8 Northlawn Ct | | | | Saginaw | MI | 48602 | |
| Doxtater Eleanor J | | 11884 Old Belding Rd Ne | | | | Belding | MI | 48809-9389 | |
| Doyal Charles | | 516 West Remington | | | | Saginaw | MI | 48602 | |
| Doyle & Tuggle | | PO Box 974 | | | | Danville | IL | 61834 | |
| Doyle Charles P | | 5212 Wyndemere Commons Sq | | | | Swartz Creek | MI | 48473-8913 | |
| Doyle Colin | | 326 Baker St Apt 4 | | | | Longmont | CO | 80501-5666 | |
| Doyle Daniel | | 2381 Citrville Rd | | | | Springvalley | OH | 45370 | |
| Doyle Dryers Inc | | PO Box 309 | | | | Sapulpa | OK | 74066 | |
| Doyle Group Inc | | Doyle Security Systems | 792 Calkins Rd | | | Rochester | NY | 14623 | |
| Doyle Group Inc | | Doyle Security Systems Inc | 1806 East Ave | | | Rochester | NY | 14610-1829 | |
| Doyle Jeffrey | | 2363 Lassiter | | | | Rochester | MI | 48309 | |
| Doyle John | | 631 S Scott St | | | | Adrian | MI | 49221 | |
| Doyle John | | 660 N Mill St | | | | Celina | OH | 45822-1443 | |
| Doyle Jr Dennis | | 1306 Brenner Pass | | | | Clio | MI | 48420 | |
| Doyle Kevin | | 9320 Centerchase 2b | | | | Miamisburg | OH | 45342 | |
| Doyle Larry | | 401 Fieldcrest Stsw | | | | Hartselle | AL | 35640 | |
| Doyle M A | | 80 Heath Rd | Bebbington | | | Wirral | | L63 2HD | United Kingdom |
| Doyle Mark | | 5108 W37600 Draper Rd | | | | Eagle | WI | 53119-1725 | |
| Doyle Peter | | 978 Irving Ave | Apt 38 | | | Dayton | OH | 45419 | |
| Doyle Reporting Inc | | 369 Lexington Ave | | | | New York | NY | 10017 | |
| Doyle Richard M Photography I | | 413 S Pleasant St | | | | Royal Oak | MI | 48067 | |
| Doyle Security Systems Inc | | 1806 East Ave | | | | Rochester | NY | 14610-1829 | |
| Doyle Tarene | | 1036 Edpas Rd PO Box 5116 | | | | New Brunswick | NJ | 8903 | |
| Doyle Terry | | 2216 Plaza Dr West | | | | Mt Morris | MI | 48420 | |
| Doyle Thomas | | 4552 N Green Ave | | | | Hesperia | MI | 49421-9134 | |
| Doyle William | | 19 Price St | | | | Lockport | NY | 14094 | |
| Doyle Winthrop Pc | | 2800 N Central Ave Ste 1550 | | | | Phoenix | AZ | 85004 | |
| Doyles Auto Parts | | 10801 Market St Rd | | | | Jacinto City | TX | 77029-2338 | |
| Dozier Briskco | | 821 Kammer Ave | | | | Dayton | OH | 45417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dozier Equipment | | Box 88154 | | | | Milwaukee | WI | 53288-0154 | |
| Dozier Equipment Co | | Material Flow Inc | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| Dozier Henry | | PO Box 125 | | | | Edwards | MS | 39066-0125 | |
| Dozier Jeremy | | PO Box 21 | | | | Edwards | MS | 39066 | |
| Dozier John | | PO Box 21 | | | | Edwards | MS | 39066 | |
| Dozier Marcus | | PO Box 125 | | | | Edwards | MS | 39066 | |
| Dozier Michael | | 840 Kumler Ave | | | | Dayton | OH | 45407 | |
| Dozier Michael K | | 1875 S Texowa | | | | Iowa Pk | TX | 76367 | |
| Dozier Michael K | | Chg Per W9 3 23 04 Cp | 1875 S Texowa | | | Iowa Pk | TX | 76367 | |
| Dozier Oscar | | 9703 Hwy 21 | | | | Forest | MS | 39074-8447 | |
| Dozier Patricia | | PO Box 36 | | | | New Lebanon | OH | 45345 | |
| Dozier Sr Vincent | | 6417 Symmes Ln | | | | Huber Heights | OH | 45424 | |
| Dozier Turner & Braceful Pc | | 1110 First National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Dozier Turner and Braceful Pc | | 1110 First National Bldg | 660 Woodward | | | Detroit | MI | 48226 | |
| Dp And Ss Holden | | Abn 31065 439 885 | 86 Fairbank Rd Clayton So | | | Victoria 3169 | | | Australia |
| Dp Brown Of Saginaw Inc | | 2845 Universal Dr | | | | Saginaw | MI | 48603-241 | |
| Dp Technology Corp | | 8535 Cliff Cameron Dr Ste 112 | | | | Charlotte | NC | 28269 | |
| Dpac Technologies | | 7321 Lincoln Way92841 | | | | Garden Grove | CA | 92841 | |
| Dpi Energy Resources Eft | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dpi Energy Resources Eft | | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| Dps Information Services Llc | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| Dps Railway Equipment | | 3285 Cavendish Ste 390 | | | | Montreal | PQ | H4B 2L9 | Canada |
| Dpss Credit Card Sales | | Return Invoice Copies | | | | To Credit Department | MI | 48084 | |
| Dpss Credit Card Sales Mi | | Return Invoice Copies | | | | To Credit Department | MI | 48084 | |
| Dpss Inventory Planning | | 1441 W Long Lake Rd | | | | Troy | MI | 48098-4442 | |
| Dr Allan C Goldfeder | | 2415 Milltown Rd | | | | Wilmington | DE | 19808 | |
| Dr Allen Finn Dds | | Acct Of Lorraine Martin | Case 932388 | | | | | 37470-9814 | |
| Dr Allen Finn Dds Acct Of Lorraine Martin | | Case 932388 | | | | | | | |
| Dr Andrew Zsigmond | | 43 Rodney St | | | | Liverpool My | | L19EW | United Kingdom |
| Dr Anil Srivastava | | 1111 Edison Dr | | | | Cincinnati | OH | 45216 | |
| Dr Arthur Vogt And | | Donald G Mcgrath Atty | 114 Ivy Lea | | | Tonawanda | NY | 14223 | |
| Dr Arthur Vogt And Donald G Mcgrath Atty | | 114 Ivy Lea | | | | Tonawanda | NY | 14223 | |
| Dr Barry Roseman | | 708 Faulk Rd | | | | Wilmington | DE | 19803 | |
| Dr Borninski & Miller | | 2142 Monroe Ste B | | | | Dearborn | MI | 48124 | |
| Dr Craig Thorson | | 2335 Burton Se Ste 105 | | | | Grand Rapids | MI | 49506 | |
| Dr David Joseph | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr De Chihuahua Sa De Cv | | Ave De Las Industrias No 4907 | | | | Chihuahua | | | Mexico |
| Dr Donald F Huelke | | 1885 Stonebridge Dr N | | | | Ann Arbor | MI | 48108-8533 | |
| Dr Eric Goebel | | 2045 Asher Court | | | | E Lansing | MI | 48823 | |
| Dr G Thomas Shires | | Univ Of Nv Dept Of Surgery | 2040 W Charleston | | | Las Vegas | NV | 45618-2495 | |
| Dr G Thomas Shires Univ Of Nv Dept Of Surgery | | 2040 W Charleston | | | | Las Vegas | NV | 89102 | |
| Dr Gayatri Rav | | 401 Ashton Dr | | | | King Of Prussia | PA | 1940 | |
| Dr George Zuidema | | 956 Meadowlark Court | | | | Holland | MI | 37822-8328 | |
| Dr George Zuidema | | 956 Meadowlark Court | | | | Holland | MI | 49424 | |
| Dr Gibbs Fowler Jr | | 110 Jones Ln Ste B | | | | Flowood | MS | 39232 | |
| Dr Ing Hcf Porsche Ag | | Kreditorenbuchhaltung | | | | Stuttgart | | 70432 | Germany |
| Dr Ing Hcf Porsche Ag | | Kreditorenbuchhaltung | | | | Stuttgart | | 70432 | Germany |
| Dr Ing Hcf Porsche Ag | | Porschstr | | | | Weissach | | D7251 | Germany |
| Dr It | | 6900 San Pedro Ste 147 369 | | | | San Antonio | TX | 78216 | |
| Dr J Michael Mckenna | | For Acct Of Eugene Love | Case Cva 7054 | | | | | 37656-0205 | |
| Dr J Michael Mckenna For Acct Of Eugene Love | | Casecva 7054 | | | | | | | |
| Dr James H Sammons | | 13 Lefe Crt | | | | Haines City | FL | 33844 | |
| Dr James H Sammons | | 13 Lefe Crt | | | | Haines City | FL | 41924-6897 | |
| Dr Joan Fuller | | 875 N Randolph St R3112 | | | | Arlington | VA | 22203 | |
| Dr Jonathan P Wiens | | Acct Of Sandra Mathews | Case 9332459 Cs 7 | 6177 Orchard Lake Rd 120 | | W Bloomfield | MI | 37338-6959 | |
| Dr Jonathan P Wiens Acct Of Sandra Mathews | | Case 9332459 Cs 7 | 6177 Orchard Lake Rd 120 | | | W Bloomfield | MI | 48322 | |
| Dr Josef Lakonishok | | Ste 4000 | 1 North Wacker Dr | | | Chicago | IL | 60606-3417 | |
| Dr Junko Watson | | 7137 Elmfield Dr W | | | | Dublin | OH | 43016 | |
| Dr Karl Bausch Gmbh & Co | | Industriestr 12 | | | | Vaihingen | | 71665 | Germany |
| Dr Kurt Richardson | | 2045 Asher Ct | | | | E Lansing | MI | 48823 | |
| Dr Kurt Richardson | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Larry Black | | G5145 Flushing Rd | | | | Flushing | MI | 48433 | |
| Dr Mac Conover | | Acct Of Mary Hunter | Case Scf 94 214 | 4085 S Ctr Rd | | Burton | MI | 43686-1234 | |
| Dr Mac Conover Acct Of Mary Hunter | | Case Scf 94 214 | 4085 S Ctr Rd | | | Burton | MI | 48519 | |
| Dr Marc Reinganum | | Equity Department | 225 Liberty St | 11th Fl | | New York | NY | 10281-1008 | |
| Dr Mark D Young Dpm | | C O Cbc Credit Services | PO Box 445 | | | Mt Pleasant | MI | 48804 | |
| Dr Mark D Young Dpm | | Cbc Credit Svc PO Box 445 | | | | Mt Pleasant | MI | 48801 | |
| Dr Mark D Young Dpm C o Cbc Credit Services | | PO Box 445 | | | | Mt Pleasant | MI | 48804 | |
| Dr Mark Lebeda | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Mervin H Wahl | | 1601 Concord Pk | | | | Wilmington | DE | 19803 | |
| Dr Michael Martin | | 3155 Research Blvd | | | | Dayton | OH | 45420 | |
| Dr Michael Moir | | 785 East M32 | | | | Gaylord | MI | 49735 | |
| Dr Nancy Ayers | | 562 W Maple Ave | | | | Adrian | MI | 49221 | |
| Dr Phillip A Sharpe | | Mass Inst Of Tech | 77 Massachusetts E17 529 | | | Cambridge | MA | 02139-4307 | |
| Dr Phillip A Sharpe | | Massinst Of Each | 77massachusetts E 17 529 | | | Cambridge | MA | 21394307 | |
| Dr Richard Carpenter | | 2045 Asher Ct | | | | East Lansing | MI | 48823 | |
| Dr Richard Jankowski | | 3333 S Pennsylvania 200 | | | | Lansing | MI | 48910 | |
| Dr Robert Hemphill | | 1718 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Dr Robert Kenny Dc | | Acct Of William Hillman | Case 93 1911 Gc | 1036 South Grand Traverse | | | MI | 38544-7525 | |
| Dr Robert Kenny Dc Acct Of William Hillman | | Case 93 1911 Gc | 1036 South Grand Traverse | | | Flint | MI | 48502 | |
| Dr Samuel Wells | | 1318 N Astor St | | | | Chicago | IL | 60610 | |
| Dr Schneider Automotive Eft | | Systems Inc | 27117 Pembridge Ln | | | Farmington Hills | MI | 48331 | |
| Dr Schneider Automotive System | | 27117 Pembridge Ln | | | | Farmington Hills | MI | 48331 | |
| Dr Schneider Automotive System | | 5775 Brighton Pines Ct | | | | Howell | MI | 48843 | |
| Dr Schneider Kunststoffwerke Gmbh | | Lindenstr 10 12 | | | | Kronach | | 96317 | Deu |
| Dr Subramanian Md | | Acct Of Gene Stuart | Case 94 039gc | 1036 Grand Traverse | | Flint | MI | 36382-4720 | |
| Dr Subramanian Md Acct Of Gene Stuart | | Case 94 039gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dr Thomas Lambert Dds | | 3300 Grand Ridge Dr Ste A | | | | Grand Rapids | MI | 49525 | |
| Dr Transportation Inc | | PO Box 30848 | | | | Cleveland | OH | 44130 | |
| Dr William Chandler | | 58110 Van Dyke | | | | Washington | MI | 48094 | |
| Dr Winton Cornell | | 9622 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Dr Yongxian Zeng | | 1275 Rock Ave Apt Dd 4 | | | | North Plainfield | NJ | 7060 | |
| Dra Of Delaware Inc | | Delco Remy America | PO Box 7700 | | | Indianapolis | IN | 46277-384 | |
| Draa Kevan | | St Rt 88 PO Box 153 | | | | Burghill | OH | 44404 | |
| Drabison John | | 6884 Slippery Rock Dr | | | | Canfield | OH | 44406 | |
| Drachenberg David | | 69 Minard St | | | | Lockport | NY | 14094 | |
| Draco Engineering Inc | | 297 Water St D3 | | | | Portsmouth | RI | 2871 | |
| Draco Mfg Inc | | 629 Minnesota Rd | | | | Troy | MI | 48083 | |
| Dradt Brian | | 5825 Big Plain Circlevill Rd | | | | London | OH | 43140 | |
| Draeger David | | 1789 Morning Dew Dr | | | | Byron Ctr | MI | 49315 | |
| Draexlmaier Automotive Of America L | Accounts Payable | 1751 Esat Main St | | | | Duncan | SC | 29334 | |
| Draexlmaier Automotive Of America L | | 900 Tech Row | | | | Madison Heights | MI | 48071 | |
| Draftex | | 7 Rue Des Marais | | | | Saint Philbert De Gr | | 44310 | France |
| Draftex | | Rue Du Tertre | | | | Carquefou | | 44474 | France |
| Draftex | | Tour Franklin Defense 8 | 92042 Paris La Defense Cedex | | | | | | France |
| Drafton Joy | | 494 Carpenter | | | | Columbus | OH | 43205 | |
| Drafton Lavonne | | 494 Carpenter Sr | | | | Columbus | OH | 43205 | |
| Drafton Lewis | | 494 Carpenter Sr | | | | Columbus | OH | 43205 | |
| Dragan Glenn | | 3322 S 9th St | | | | Milwaukee | WI | 53215 | |
| Dragan Matthew | | 3322 S 9th St | | | | Milwaukee | WI | 53215 | |
| Drage Michelle | | 1076 Baker Court | | | | Troy | MI | 48083 | |
| Drager Melva J | | 903 Edison Rd | | | | Saginaw | MI | 48604-1171 | |
| Drager Rickey | | 903 Edison Rd | | | | Saginaw | MI | 48604-1171 | |
| Draghi Leonard | | 301 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Draghi Susan | | 301 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Drago Douglas | | 210 Humphrey Rd | | | | Scottsville | NY | 14546 | |
| Dragojevic Milan | | 560 Fowler St | | | | Cortland | OH | 44410 | |
| Dragojevic Victoria | | 560 Fowler St | | | | Cortland | OH | 44410-1337 | |
| Dragoo Christopher | | 2105 Imperial Rd | | | | W Carrollton | OH | 45449 | |
| Dragun Corp | | 30445 Northwestern Hwy 260 | | | | Farmington Hills | MI | 48072-163 | |
| Dragun Corp Ste 260 | | 30445 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| Dragun Corporation | | 30445 Northwestern Hwy Ste 260 | | | | Farmington Hills | MI | 48334 | |
| Dragun Corporation | | Ste 260 | 30445 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Draheim Kary L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Draheim Kary L | | 1638 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Drahem Douglas | | 1734 Pecan Crossing Dr | | | | Richmond | TX | 77469 | |
| Drahms Mary Beth | | 9331 Ridge Rd | | | | Middleport | NY | 14105 | |
| Drahtex Ag | | Schontalstrasse 23 | | | | Rikon | | CH-8486 | Switzerland |
| Draik Midwest Co Inc | | 623 Lilac Way | | | | Lombard | IL | 60148 | |
| Draik Midwest Company Inc | | 623 Lilac Way | | | | Lombard | IL | 60148 | |
| Drain All | Andrea Sutera | 1170 Topside Rd | PO Box 609 | | | Louisville | TN | 37777 | |
| Drain Jessie J | | 516 1 2 6th St | | | | Niagara Falls | NY | 14301-1631 | |
| Draine Cynthia | | 2149 Gatewood Ave Sw | | | | Wyoming | MI | 49509-1909 | |
| Drainrite Environmental Services | | Cale Ln Ste 11 | Kirkless Ind Est | | | Wigan La | | WN21HF | United Kingdom |
| Draka Automotive Gmbh | | Dickestrasse 23 | 42369 Wuppertal | | | | | | Germany |
| Draka Automotive Gmbh Eft | | Dickestrasse 23 | 42369 Wuppertal | | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Add Chg 4 02 Mh | Dickerstr 23 | 42369 Wuppertal | | | | | Germany |
| Draka Deutschland Gmbh & Co Kg | | Dickestr 23 | | | | Wuppertal | | 42369 | Germany |
| Draka Deutschland Gmbh & Co Kg | | Postfach 210120 | D 42351 Wuppertal | | | | | | Germany |
| Draka Deutschland Gmbh and Co Kg | | Postfach 210120 | D 42351 Wuuppertal | | | | | | Germany |
| Draka Industrial Cable Gmbh & Co Kg | | Dickestrasses 23 | 42369 Wuppertal Postfach 210120 | | | | | | Germany |
| Draka Industrial Cable Gmmbh & Co | Accounts Payable | Postfach 210120 | | | | Wuppertal | DE | 42351 | Germany |
| Drake Antoney | | 18 Basswood | | | | Dayton | OH | 45405 | |
| Drake Atwood Tool & Supply | | 200 Celtic Rd | | | | Madison | AL | 35758 | |
| Drake Atwood Tool & Supply | | Drake Atwood | 503 A Ligon Dr | | | Nashville | TN | 37204-2839 | |
| Drake Beam Morin Inc | | PO Box 99586 | | | | Chicago | IL | 60693 | |
| Drake Cora L | | 5730 Ham Trenton Rd | | | | Trenton | OH | 45067-9483 | |
| Drake Darrell | | 4845 Alpha Rd | | | | Springfield | OH | 45503 | |
| Drake David | | 3017 Pitt St | | | | Anderson | IN | 46016-5659 | |
| Drake Elliot | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103 | |
| Drake Glenda | | 1527 Canfield Ave | | | | Dayton | OH | 45406-4208 | |
| Drake Gregory | | PO Box 2581 | | | | Kokomo | IN | 46904 | |
| Drake Jacquelynn | | 700 Valley Oaks Rd | | | | Greenwood | IN | 46143-2558 | |
| Drake Jeff | | 81 Kleber Ave | | | | Austintown | OH | 44515-1734 | |
| Drake Joseph | | 2146 Moreland Ave | | | | Dayton | OH | 45420 | |
| Drake Julia | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103-9423 | |
| Drake Lawn & Garden Inc | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Lawn & Garden Wheatfield | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Lawn and Garden Wheatfield | | 2070 Cayuga Dr Ext | | | | Wheatfield | NY | 14304 | |
| Drake Manufacturing Service Co | | 186 Cleveland Ave | | | | Warren | OH | 44483 | |
| Drake Mfg Serv Inc | | 4371 N Leavitt Rd | | | | Warren | OH | 44485 | |
| Drake Paul | | 226 Grove Ave | | | | Dayton | OH | 45404 | |
| Drake Paul E | | 1068 S Medway New Carlisle | | | | New Carlisle | OH | 45344-0000 | |
| Drake Peggy J | | 29384 8th Ave E | | | | Ardmore | AL | 35739-8046 | |
| Drake Philip | | 116 Homestead Ln | | | | Saginaw | MI | 48601 | |
| Drake Products Corp | | Add Chg | Dept 77926 | PO Box 32820 | | Detroit | MI | 48232-0820 | |
| Drake Sarah | | 724 S Courtland Ave | | | | Kokomo | IN | 46901 | |
| Drake Scott | | 1068 S Medway New Carlisle | | | | New Carlisle | OH | 45344 | |
| Drake Sommer | | W239 S7615 Westwood Dr | | | | Big Bend | WI | 53103 | |
| Drake Sommers Loeb Tarshis & | | Catania Pc | 1 Corwin Ct | | | Newburgh | NY | 12550 | |
| Drake Sommers Tarshis and Catania Pc | | PO Box 1479 | | | | Newburgh | NY | 12550 | |
| Drake Sr Gary | | 4191 Chalmette Dr | | | | Dayton | OH | 45440 | |
| Drake Steven Keith | | 832 Bethany St | | | | Saginaw | MI | 48601-0000 | |
| Drake Supply Co Inc | | 3006 Red Hat Ln | | | | Whittier | CA | 90601-1547 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drake University | | Cashiers Office | 2507 University Ave | | | Des Moines | IA | 50311-4505 | |
| Drake University Cashiers Office | | 2507 University Ave | | | | Des Moines | IA | 50311-4505 | |
| Drake William | | 830 32nd St Sw | | | | Wyoming | MI | 49509-2867 | |
| Drakeford Dwight | | 64 May St | | | | New Brunswick | NJ | 8901 | |
| Dralle Daniel | | 566 W Chippewa Court | | | | Sanford | MI | 48657 | |
| Drane Carl | | 501 Littrell Circle | | | | Moulton | AL | 35650 | |
| Dranetz | | C O Wkm Associates | 1209 Chicago Rd | | | Troy | MI | 48083 | |
| Dranetz Bmi | | 1000 New Durham Rd | | | | Edison | NJ | 88172216 | |
| Dranetz Bmi | | 1000 New Durham Rd | | | | Edison | NJ | 08818-4019 | |
| Dranetz Service Corp | | 2259 S Clinton Ave | | | | South Plainfield | NJ | 7080 | |
| Dranetz Tech | | C O Dytec South Incorporated | 2644 Metro Blvd | | | Maryland Heights | MO | 63043 | |
| Dranetz Technologies Inc | | PO Box 96921 | | | | Chicago | IL | 60693 | |
| Dranetz Technologies Inc | | 1000 New Durham Rd | PO Box 4019 | | | Edison | NJ | 88184019 | |
| Dranetz Technology | | C O Northern Technical Sales | 30 Grove St | | | Pittsford | NY | 14534 | |
| Drangin David | | 16930 Albrecht | | | | Cedar Springs | MI | 49319 | |
| Drango Pamela | | 5200 Deerwood Court | | | | Austin | TX | 78730 | |
| Dransfield V | | 80 Milbrook Dr | | | | Liverpool | | L32 1TH | United Kingdom |
| Drapcho James | | 181 Elizabeth Ct | | | | Cortland | OH | 44410 | |
| Drapcho Marie | | 4028 Longhill Dr Se | | | | Warren | OH | 44484-2620 | |
| Draper Alex | | 3444 E Lake Rd | | | | Clio | MI | 48420-7907 | |
| Draper Chevrolet | | PO Box 2139 | | | | Saginaw | MI | 48603 | |
| Draper Chevrolet Co | | Fashion Square Chevrolet | 4200 Bay Rd | | | Saginaw | MI | 48603-1204 | |
| Draper Chevrolet Eft | | 4200 Bay Rd | | | | Saginaw | MI | 48603 | |
| Draper J E | | 87 Windsor Rd | Ashton In Makerfield | | | Nr Wigan | | WN4 9ET | United Kingdom |
| Draper Lynn | | 9160 S E 00 W | | | | Fairmount | IN | 46928-9224 | |
| Draper M R | | 8 Askern Rd | | | | Liverpool | | L32 9QH | United Kingdom |
| Draper Mark H | | 79 Deerhurst Dr | | | | | CA | GOLETA | |
| Draper Mark H | | 79 Deerhurst Dr | | | | Goleta | CA | GOLETA | |
| Draper Michael | | 17 Britonside Ave | | | | Southdene | | L32 6RY | United Kingdom |
| Draper Stephanie | | 334 Cherry St | | | | Dayton | OH | 45405 | |
| Draper Stephen | | 2616 Thornhill Dr | | | | Evansville | IN | 47725-6823 | |
| Draper Steven | | 7587 Us Hwy 72 | | | | Athens | AL | 35611-8985 | |
| Draper Stoeckl Kim | | 6381 W Stanley Rd | | | | Mt Morris | MI | 48458 | |
| Draper Susan | | 1780 Brookview Circle | | | | Bloomfield Hills | MI | 48304 | |
| Draper Tracy | | 475 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Drapery Service By Ernest | | PO Box 713 26120 Yale | | | | Inkster | MI | 48141 | |
| Drapery Service By Ernest Inc | | 26120 Yale St | | | | Inkster | MI | 48141 | |
| Draughn Larry | | 1029 Pritz Ave | | | | Dayton | OH | 45410 | |
| Draves Douglas | | 504 N Wenona | | | | Bay City | MI | 48706 | |
| Draves Heather | | 3321 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Draves Kenneth | | 11350 W 100 S | | | | Russiaville | IN | 46979 | |
| Draves Scott | | 3321 N Chapin Rd | | | | Merrill | MI | 48637 | |
| Draw Form Inc | | 500 Fairview | | | | Zeeland | MI | 49464 | |
| Drawform Inc Eft | | Itw | 500 Fairview | | | Zeeland | MI | 49464 | |
| Drawform Inc Itw | | 500 Fairview | | | | Zeeland | MI | 49464 | |
| Drawing Board | | PO Box 2944 | Greenwoods Industrial Pk | | | Hartford | CT | 06104-2944 | |
| Drawing Board | | PO Box 2995 | | | | Hartford | CT | 61042995 | |
| Drawing Technology Inc | | 1550 Elmwood Rd | | | | Rockford | IL | 61103 | |
| Drawl Mark | | 166 Maple Dr | | | | Cortland | OH | 44410 | |
| Drawn Metal Products Jahm Eft | | PO Box 128 | | | | Glenview | IL | 60025 | |
| Drawn Metal Products Jahm Eft | | 6143 W Howard St | | | | Niles | IL | 60714 | |
| Draximaier Auto Of America | Accounts Payable | 1751 East Main St | | | | Duncan | SC | 29334 | |
| Draximaier Automotive Of America | | 1751 East Main St | | | | Duncan | SC | 29334 | |
| Dray Norma | | 486 11th St | | | | Struthers | OH | 44471-1012 | |
| Drazen Brubaker & Associates | | Inc | PO Box 16140 | | | St Louis | MO | 63105-6140 | |
| Drazen Brubaker and Associates Inc | | PO Box 16140 | | | | St Louis | MO | 63105-6140 | |
| Drazic Dennis | | 209 N Main St Apt E | | | | Adrian | MI | 49221 | |
| Dre Depositor Corp | | 445 Broad Hollow Rd | | | | Melville | NY | 11747 | |
| Dreal Inc | | The Corporation Trust Company | Corporation Trust Ctr | 1209 Orange St | | Wilmington | DE | 19801 | |
| Dreas Lee | | 3161 Tyler Ave | | | | Berkley | MI | 48072 | |
| Drechsler Bruce | | 7304 E 64th Pl | | | | Tulsa | OK | 74133 | |
| Drees Kimberly | | 207 W Boitnott | | | | Union | OH | 45322 | |
| Drees Marian | | 115 Timberwind Ln | | | | Vandalia | OH | 45377 | |
| Drees Ronald | | 103 Linwood Ave | | | | Tonawanda | NY | 14150 | |
| Drees Transportation Inc | | N2569 Dolan Ave | | | | Peshtigo | WI | 54157 | |
| Drees Transportation Inc | | PO Box 154 | | | | Peshtigo | WI | 54157 | |
| Dreesen Wendi | | 460 Paige Loop West | | | | Los Alamos | NM | 87544 | |
| Dreffs Dale A | | 606 Wheeler Rd | | | | Auburn | MI | 48611-9716 | |
| Dreher Catherine Anne | | 1819 Crestone Court | | | | Longmont | CO | 80501 | |
| Dreher Corp | Diane Millian | 57 George Leven Dr | | | | North Attleboro | MA | 2760 | |
| Dreher Jonathan | | 2103 S Durand Rd | | | | Lennon | MI | 48449 | |
| Dreher Langer & Tomkies | | 2250 Huntington Ctr | 41 S High St | | | Columbus | OH | 43215 | |
| Dreher Langer and Tomkies | | 2250 Huntington Ctr | 41 High St | | | Columbus | OH | 43215 | |
| Dreis & Krump Manufacturing | | Co | 7400 South Loomis Blvd | | | Chicago | IL | 60636 | |
| Dreis & Krump Mfg Co | | Chicago Dreis & Krump | 7400 S Loomis Blvd | | | Chicago | IL | 60636-4022 | |
| Dreis and Krump Manufacturing Co | | 7400 South Loomis Blvd | | | | Chicago | IL | 60636 | |
| Dreischarf Derek | | 1692 Sugar Run Trail | | | | Bellbrook | OH | 45305 | |
| Dreisiker Electric Motors Inc | | 352 Roosevelt Rd | | | | Glen Ellyn | IL | 60137 | |
| Drekic Ron | | 3867 East Lunham Ave | | | | Cudahy | WI | 53110 | |
| Drelles Craig | | 232 Brookwood Dr | Apt 8 | | | South Lyon | MI | 48178 | |
| Drennan Michael Associates | | 1152 Charm Acres Pl | | | | Pacific Palisade | CA | 90272 | |
| Drennen David | | 4303 Brewsters Run Ct | | | | Bellbrook | OH | 45305 | |
| Drennen Karen | | 6358 Brianna Way | | | | Warren | OH | 44481 | |
| Drennen Melissa | | 1351 Patchen Ave Se | | | | Warren | OH | 44484-2802 | |
| Drennen Randy | | 6358 Brianna Way | | | | Warren | OH | 44481 | |
| Drennen Shannon | | 9861 E Market St | | | | Warren | OH | 44484 | |
| Drenth Paul | | 5137 Alexandria Sw | | | | Grandville | MI | 49418 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dreon Michael | | 2072 Ridgefeld Ct | | | | Rochester Hills | MI | 48306 | |
| Drescher Philip | | 1500 Falke Dr | | | | Dayton | OH | 45432-3237 | |
| Dresden Industrial | | 187 Wellington St PO Box 2039 | | | | St Marys | | N4X 1C3 | Canada |
| Dresden Industrial | | Div Of Ksr International Co | 1172 Erie St | | | Stratford | ON | N5A 6T3 | Canada |
| Dresden Industrial Div Of Ksr International Co | | 1172 Erie St | | | | Stratford | ON | N5A 6T3 | Canada |
| Dresdner Bank Ag In Hamburg Rechtsanwalt Michael Wilkens | | Blankeneser Bahnhofstrabe 23 | 22587 Hamburg F c M Wilkens | | | | | | Germany |
| Dress Daniel E | | 10654 E Bayshore Rd Unit 64 | | | | Marblehead | OH | 43440-3079 | |
| Dress Larry L | | 149 Gravel Bar Rd | | | | Lakeside | OH | 43440-1079 | |
| Dressander Thomas | | 4938 Marshall Ave Se | | | | Kentwood | MI | 49508-4728 | |
| Dresser Inc | | Dresser Instrument Div | 250 E Main St | | | Stratford | CT | 6614 | |
| Dresser Inc | | Dresser Measurement & Control | 2 Research Dr | | | Shelton | CT | 64846225 | |
| Dresser Inc Instrument | | 250 E Main St | | | | Stratford | CT | 66145145 | |
| Dresser Inc Instrument | | PO Box 201255 | | | | Dallas | TX | 75320-1255 | |
| Dresser Industries Inc | | Heise Pit | 2 Research Dr | | | Shelton | CT | 6484 | |
| Dresser Industries Inc | | Dresser Industrial Tool Div | 302 S Ctr St | | | Springfield | OH | 45506 | |
| Dresser Rand Co | | 1101 Frontenac Rd | | | | Naperville | IL | 60563-1746 | |
| Dresser Rand Co | | Product Support Div | 22122 Telegraph Rd | | | Southfield | MI | 48034 | |
| Dresser Rand Co | | Paul Clark Dr & North 5th | Pob 560 | | | Olean | NY | 14760 | |
| Dresser Rand Co | | 8655 Seward Rd | | | | Hamilton | OH | 45011 | |
| Dresser Rand Co | | 1210 W Sam Houston Pky N | | | | Houston | TX | 77043 | |
| Dresser Rand Co | | Product Support Div | PO Box 951359 | | | Dallas | TX | 75395-1359 | |
| Dresser Rand Co Eft | | Engine Process Compressor Div | PO Box 751067 | | | Charlotte | NC | 28275-5067 | |
| Dresser Rand Co Eft | | Engine Process Compressor Div | PO Box 751067 | | | Charlotte | NC | 28275-5067 | |
| Dressler Carol | | 5556 Durwood Dr | | | | Dayton | OH | 45429 | |
| Dressler Craig | | 5435 Meadowlark Ct Apt 15 | | | | Moraine | OH | 45439 | |
| Drewers Eduard | | 6501 Ivanrest Ave Sw | | | | Byron Ctr | MI | 49315-9419 | |
| Drew & Napier | | 20 Raffles Pl 17 00 | Ocean Towers | | | Singapore | | 48620 | Singapore |
| Drew & Napier | | 24 Raffles Pl | 24 01 Clifford Centre | | | Singapore | | 104 | Singapore |
| Drew and Napier | | 24 Raffles Pl | 24 01 Clifford Centre | | | Singapore | | 104 | |
| Drew Brenda Ann | | 2969 Richfield Rd | | | | Flint | MI | 48506-2423 | |
| Drew Eckl & Farnham Llp | | 880 W Peachtree St | | | | Atlanta | GA | 30357 | |
| Drew Eckl and Farnham Llp | | PO Box 7600 | | | | Atlanta | GA | 30357 | |
| Drew George | | 1995 Celestial Dr | | | | Warren | OH | 44484 | |
| Drew Industrial | | PO Box 371709m | | | | Pittsburgh | PA | 15251-7709 | |
| Drew Irene S | | 4196 Joslin | | | | Saginaw | MI | 48603-6623 | |
| Drew Jason | | 4824 Waterman Rd | | | | Vassar | MI | 48768 | |
| Drew Jeffery | | 1675 Weathered Wood Tr | | | | Centerville | OH | 45459 | |
| Drew Kathleen M | | 4816 Sturbridge Ln | | | | Lockport | NY | 14094-3458 | |
| Drew Michael | | 4815 Nimitz | | | | Saginaw | MI | 48603 | |
| Drew University | | 36 Madison Ave | | | | Madison | NJ | 7940 | |
| Drewco Corp | Matt Peterson | 3745 Nicholson Rd | | | | Franksville | WI | 53126-0127 | |
| Drewco Corp | | 3745 Nicholson Rd | | | | Franksville | WI | 53126-9406 | |
| Drewco Corp | | PO Box 127 | | | | Franksville | WI | 53126 | |
| Drexel Arthur A | | 632 Augustine St | | | | Rochester | NY | 14613-1336 | |
| Drexel J | | 7617 Kuhwein Rd | | | | Galloway | OH | 43119-9368 | |
| Drexel University | | Office Of Student Receivables | 3141 Chestnut St | | | Philadelphia | PA | 19104-2875 | |
| Drexel University Office Of Student Receivables | | 3141 Chestnut St | | | | Philadelphia | PA | 19104-2875 | |
| Drexler Clare A | | 809 South Main St | | | | Chesaning | MI | 48616-1737 | |
| Drexler David | | 1874 Thomas Dr | | | | East Troy | WI | 53120 | |
| Drexler David Harold | | 1874 Thomas Dr | | | | East Troy | WI | 53120 | |
| Drexler William | | 135a Drexler Ln | | | | Fitzgerald | GA | 31750-7316 | |
| Dreyer Andrea | | 420 W Ctr St | | | | Hastings | MI | 49058 | |
| Dreyer Jason | | 10550 Shaner Ave | | | | Rockford | MI | 49341 | |
| Dreyer Karrie | | 1459 West Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Dreyer Martin | | 24364 Cielo | | | | Laguna Niguel | CA | 92677 | |
| Dri Air Inc | Joann M | 16 Thompson Rd | PO Box 1020 | | | East Windsor | CT | 6088 | |
| Dri Air Industries Inc | | 16 Thompson Rd | | | | East Windsor | CT | 60881020 | |
| Dri Air Industries Inc | | Arid X Dri Air | 16 Thompson Rd | | | East Windsor | CT | 6088 | |
| Dri Air Industries Inc Eft | | 16 Thompson Rd | | | | East Windsor | CT | 60881020 | |
| Dri Air Industries Inc Eft | | PO Box 1020 | | | | East Windsor | CT | 6088 | |
| Drielick Christopher | | 1133 Sunnydale St | | | | Burton | MI | 48509-1941 | |
| Drielick Lyn P | | 6176 Bell Rd | | | | Birch Run | MI | 48415-9062 | |
| Diggers Schultz & Herbst Pc | | 2600 W Big Beaver Rd Ste 550 | | | | Troy | MI | 48084 | |
| Diggers Schultz and Herbst Pc | Diane Daiek | 2600 W Big Beaver Rd Ste 550 | | | | Troy | MI | 48084 | |
| Drill Unit The Cross Co | | 2555 20th St | | | | Port Huron | MI | 48060 | |
| Drinan Thomas | | 2622 Chapel Dr East | | | | Saginaw | MI | 48603 | |
| Dringus Frank L | | 50 E Trenton Ave | | | | Falsington | PA | 19054-1134 | |
| Drinke Biddle & Reath | | Philadelphia National Bk Bldg | 1345 Chestnut St | | | Philadelphia | PA | 19107-3496 | |
| Drinke Biddle and Reath Philadelphia National Bk Bldg | | 1345 Chestnut St | | | | Philadelphia | PA | 19107-3496 | |
| Drinker Biddle & Reath Llp | Andrew C Kassner | 18th And Cherry Sts | | | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | | | Philadelphia | PA | 19103-6996 | |
| Drinker Biddle & Reath Llp | Janice B Grubin | 140 Broadway 39th Fl | | | | New York | NY | 10005-1116 | |
| Drinker Biddle & Reath Llp | | Add Chg 11 01 | 1 Logan Square | 18th & Cherry Sts | | Philadelphia | PA | 19103-6996 | |
| Drinker Biddle and Reath Llp | | 1 Logan Square | 18th and Cherry Sts | | | Philadelphia | PA | 19103-6996 | |
| Drinnon Kymberly A | | PO Box 410 | | | | Dayton | OH | 45404-0410 | |
| Driscoll Automatic Control Co | | PO Box 52583 | | | | Tulsa | OK | 74152-0583 | |
| Driscoll Barbara A | | 791 Conventry Dr | | | | Webster | NY | 14580 | |
| Driscoll Christopher | | 2062 Hewitt Ave | | | | Kettering | OH | 45440 | |
| Driscoll Dale M | | 1147 Trout Creek Cr | | | | Longmont | CO | 80501 | |
| Driscoll Daniel A | | 396 Wintergreen Dr | | | | Brookfield | OH | 44403-9625 | |
| Driscoll Gary | | 318 Golf Dr | | | | Cortland | OH | 44410 | |
| Driscoll Jr Richard J | | 136 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Driscoll Marsha | | 1240 Rush Scottsville Rd | | | | Rush | NY | 14543-9783 | |
| Driscoll Melida | | 318 Golf Dr | | | | Cortland | OH | 44410-1183 | |
| Driscoll Michael | | 13684 Geddes Rd | | | | Hemlock | MI | 48626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Driscoll N | | PO Box 300868 | | | | Arlington | TX | 76007-0868 | |
| Driscoll Timothy | | 1440 Snider Rd | | | | New Carlisle | OH | 45344 | |
| Driskell Verita | | 2310 Springdale Rd Se | | | | Decatur | AL | 35601 | |
| Driskill Michael | | 2002 Wagon Wheel Ct | | | | Anderson | IN | 46017 | |
| Driv Lok Inc | | 1140 Pk Ave | | | | Sycamore | IL | 60178-292 | |
| Drive All Manufacturing Co | | 8661 Sand Beach Rd | | | | Harbor Beach | MI | 48441 | |
| Drive All Mfg Co | | 8661 Sand Beach Rd | | | | Harbor Beach | MI | 48441 | |
| Drive In Radio Inc | | Dba Dr In Autosound | PO Box 49699 | | | Colorado Springs | CO | 80949-9699 | |
| Drive In Radio Inc Dba Drive In Autosound | | PO Box 49699 | | | | Colorado Springs | CO | 80949-9699 | |
| Drive Repair Service Corp | | Data Recovery Group | 21800 Melrose Ave Ste 1 | | | Southfield | MI | 48075 | |
| Drive Repair Services | | Dba Data Recovery Group | 21800 Melrose Ave Ste 1 | | | Southfield | MI | 48075 | |
| Drive Repair Services Dba Data Recovery Group | | 21800 Melrose Ave Ste 1 | | | | Southfield | MI | 48075 | |
| Drive System Inc Dsi | Tim | 412 8th Ave Ne | PO Box 1386 | | | Decatur | AL | 35602 | |
| Drive Systems Inc | | 412 8th Ave Ne | | | | Decatur | AL | 35601-2422 | |
| Drive Systems Inc | | 412 8th Ave Ne | | | | Decatur | AL | 35602 | |
| Drive Systems Inc | | PO Box 1386 | | | | Decatur | AL | 35602 | |
| Drive Systems Inc | | 227 Thorn Ave Bldg D | | | | Orchard Pk | NY | 14127 | |
| Drive Systems Inc | | 46 Meadow Rd | | | | Orchard Pk | NY | 14127-2715 | |
| Drive Systems Inc | | PO Box 653 | | | | Orchard Pk | NY | 14127 | |
| Driver Burnetta | | 5199 Merit Dr | | | | Flint | MI | 48506 | |
| Driver Burnetta D | | 5199 Merit Dr | | | | Flint | MI | 48506 | |
| Driver Kenneth L | | PO Box 252 | | | | Mexico | IN | 46958-0252 | |
| Drivers Den Inc | | 1329 Eubank Blvd | | | | Albuquerque | NM | 87112-5315 | |
| Drivers Diversified Ltd | | Double D Logistics | 6722 Commodore Dr | | | Walbridge | OH | 43465 | |
| Drj & Assoc | | 490 Shelbourne | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj & Associates Eft | | 490 Shelbourne Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj and Associates  Eft | | 490 Shelbourne Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Drj Tooling | | Addr 9 99 | 218 S Awbrey St | | | El Paso | TX | 79905 | |
| Drm Technologies Inc | | 36150 Dequindre Rd Ste 510 | | | | Sterling Heights | MI | 48310-7142 | |
| Drm Technologies Inc | | 36150 Dequindre Ste 510 | | | | Sterling Heights | MI | 48310 | |
| Drobac Gregg | | 9935 W Elm Ct | | | | Franklin | WI | 53132-9793 | |
| Drobek Mitchell | | 33 Renaissance Dr | | | | Rochester | NY | 14626 | |
| Drobivik Josef | | 37 W 779 Vo Ziufine Forum Rd | | | | Batavia | IL | 60510 | |
| Drogan Steven | | 10 Preston Cir | | | | Rochester | NY | 14626-1157 | |
| Drogosz John | | 724 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Drogosz John D | | 724 Georgetown Pkwy | | | | Fenton | MI | 48430 | |
| Droh Inc | | 670 Industrial Rd | | | | Cambridge | ON | N3H 4V9 | Canada |
| Droman Mark | | 6622 Lincoln Ave Ste C | | | | Lockport | NY | 14094-6177 | |
| Droman Paul | | 4726 Cottage Rd | | | | Gasport | NY | 14067 | |
| Droman Rick | | 243 Pine St | | | | Lockport | NY | 14094 | |
| Dronen Gregory | | 2868 Raxit Court | | | | Xenia | OH | 45385 | |
| Dropsa Usa Inc | | 50679 Wing Dr | | | | Utica | MI | 48315 | |
| Drossman Frederick E | | 111 E Iroquois Trl | | | | Sandusky | OH | 44870-6146 | |
| Drought Robert | | 972 Continental Court | Apt 3 | | | Vandalia | OH | 45377 | |
| Drouillard Lawrence O | | 209 Superior St | | | | Saginaw | MI | 48602-1922 | |
| Drouin Geoffrey F | | 9403 Bristol Rd | | | | Swartz Creek | MI | 48473-8592 | |
| Drover St Federal Credit Union | | 610 Drover St | | | | Indianapolis | IN | 46221 | |
| Droz David | | 2738 Sunderland Blvd | | | | Waterford | MI | 48329 | |
| Drozan Lawrence | | 20945 Eastfarm Ln | | | | Northville | MI | 48167 | |
| Drozd Aaron | | 3 Lott Pl | | | | Kettering | OH | 45420 | |
| Drozdowicz Richard J | | 1119 Kahite Trail | | | | Vonore | TN | 37885 | |
| Drozdowski Thomas J | | 4729 Curwood Se | | | | Kentwood | MI | 49508-4667 | |
| Drs Delaney Root & Associates | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Delaney Root & Associates Pc | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Delaney Root and Associates | | 2677 Elizabeth Lake Rd | | | | Waterford | MI | 48328 | |
| Drs Ew & Network Systems In | | PO Box 222 | | | | Buffalo | NY | 14225-0222 | |
| Drs Ew & Network Systemsin | | 485 Cayuga Rd | | | | Buffalo | NY | 14225 | |
| Drs Hartz & Boike | | G 4007 W Court St | | | | Flint | MI | 48532 | |
| Drs Henk Eggens | | Aegonplein 20 | | | | The Hague | | 2591TV | Netherlands |
| Drs Jelle Mensonides | | 666 Third Ave | 2nd Fl | | | New York | NY | 10017-4063 | |
| Drs Kane & Bihn Inc | | 28442 E River Rd Stell | | | | Perrysburg | OH | 43551 | |
| Drs Kane and Bihn Inc | | PO Box 759 | | | | Perrysburg | OH | 43551 | |
| Drs Laurel Technologies | Accounts Payable | 246 Airport Rd | | | | Johnstown | PA | 15904 | |
| Drs Plotnik & Silber Dds | | 1711 E 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Plotnik & Silber Dds | | 1711 East 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Plotnik and Silber Dds | | 1711 East 11 Mile Rd | | | | Royal Oak | MI | 48067 | |
| Drs Sensors & Targeting | Phil Przybylowski | System Inc | 3500 Torrance Blvd | Attn Accounts Payable | | Torrance | CA | 90503 | |
| Druck Inc | | 4 Dunham Dr | | | | New Fairfield | CT | 06812-997 | |
| Druck Inc | | C O Rdp Corp | 2346 S Lynhurst Dr Ste B105 | | | Indianapolis | IN | 46241 | |
| Druck Incorporated | | Co Tae Rep Inc | 320 Washington St | | | Rochester | NY | 14625 | |
| Druck Incorporated | | PO Box 403354 | | | | Atlanta | GA | 30384-3354 | |
| Druck Incorporated Eft | | 4 Dunham Dr | | | | New Fairfield | CT | 6812 | |
| Druelle Barry | | 13910 Baumgaertner | | | | St Charles | MI | 48655 | |
| Druelle Dennis L | | 17392 W Rose Lake Rd | | | | Saginaw | MI | 49655-8231 | |
| Druelle Troy | | 1124 Elmdale Dr | | | | Saginaw | MI | 48602 | |
| Druelle William | | 6266 N Chippewa Rd | | | | Coleman | MI | 48618 | |
| Drug & Laboratory Disposal Inc | | 331 Broad St | PO Box 490 | | | Plainwell | MI | 49080 | |
| Drug Enforcement Administ | | PO Box 105616 | | | | Atlanta | GA | 30348 | |
| Drug Enforcement Administratio | | PO Box 105616 | | | | Atlanta | GA | 30348 | |
| Drugtest Inc | | 63 11 Queens Blvd | | | | Woodside | NY | 11377 | |
| Druid City Pest Control Inc | | 1814 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| Druid Fire Equipment Co Inc | | 1603 Hackberry Ln | | | | Tuscaloosa | AL | 35404 | |
| Druid Fire Equipment Co Inc | | 3100 9th Ct Ste 82 | | | | Tuscaloosa | AL | 35401 | |
| Druid Fire Equipment Co Inc | | PO Box 40329 | | | | Tuscaloosa | AL | 35404 | |
| Drum & Containers Inc | | 37108 Easley Melancon | | | | Prairieville | LA | 70769 | |
| Drum and Containers Inc | | 37108 Easley Melancon | | | | Prairieville | LA | 70769 | |
| Drum Corporation | | D B A Wheelco Brake & Supply | 4904 W 12th St | | | Sioux Falls | SD | 57107-0530 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Drum Corporation D B A Wheelco Brake & Supply | | 4904 W 12th St | | | | Sioux Falls | SD | 57107-0530 | |
| Drum Oil & Propane | | Fmly Gaude Ri Co Inc | 8776 Rochester Rd | | | Gasport | NY | 14067 | |
| Drum Oil Co Inc | | Drum Oil & Propane | 8776 Rochester Rd | | | Gasport | NY | 14067 | |
| Drum Roy W | | PO Box 422 | | | | Wheatland | PA | 16161-0422 | |
| Drumeta Metall Gmbh & Co Kg | | Postach 100124 | 42501 Velbert | | | | | | Germany |
| Drumgoole Sammy | | 333 Clifford Ave | | | | Rochester | NY | 14621 | |
| Drumheller Patti J | | 12712 E 82nd St N | | | | Owasso | OK | 74055 | |
| Drummer Christina | | 6825 Haddon Pl | | | | Huber Heights | OH | 45424 | |
| Drummer Clinton | | 715 E Elmo St | | | | Laurel | MS | 39440-3144 | |
| Drummer Kimberly | | 715 E Elmo St | | | | Laurel | MS | 39440 | |
| Drummer Santita | | 6112 Davidberger | | | | Mt Morris | MI | 48458 | |
| Drummond America Corp | | 2721 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Drummond America Corp | | 600 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3165 | |
| Drummond America Corp | | 600 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3165 | |
| Drummond American Corp | | 600 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3113 | |
| Drummond Arica | | 6208 Beechfield Dr | | | | Lansing | MI | 48911 | |
| Drummond Marguerite | | 752 E Indianola Ave | | | | Youngstown | OH | 44502-2308 | |
| Drummond Shirley A | | 8410 Piqua Lockington Rd | | | | Piqua | OH | 45356-9701 | |
| Drummond Thomas | | 82 Overhill Rd | | | | Boardman | OH | 44512 | |
| Drums & Containers Inc | | 37108 Easley Melancon Rd | | | | Paineville | LA | 70769 | |
| Drury Dennis | | 3640 Winston Ln | | | | West Alexandria | OH | 45381 | |
| Drury Inn & Suites | | 575 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Drury Inn and Suites | | 575 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Drury Jason | | 2967 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Drury Jonathan | | 3155 Upper Mountain Rd | | | | Sanborn | NY | 14132 | |
| Drury Patrick | | 4420 Amber Ln | | | | Kokomo | IN | 46902 | |
| Drury Robert L | | 26111 S Freedom Rd | | | | Harrisonville | MO | 64701-9115 | |
| Drury William | | 3135 Upper Mountain Rd | | | | Sanborn | NY | 14132-9103 | |
| Drutchas Jessica | | 600 Covington | | | | Bloomfield Hills | MI | 48301 | |
| Dry Coolers Inc | | Aqua Vent | 3232 Adventure Ln | | | Oxford | MI | 48371 | |
| Dry Coolers Inc Eft | | 3232 Adventure Ln | | | | Oxford | MI | 48371 | |
| Dry Coolers Inc Eft | | 3232 Adventure Ln | | | | Oxford | MI | 48371 | |
| Dry Lube Of Michigan | | 1916 S Niagra St Ste B | | | | Saginaw | MI | 48602 | |
| Dry Lube Of Michigan Inc | | 1916 S Niagara Ste B | | | | Saginaw | MI | 48602 | |
| Dryden Mark | | 1390 Westshire Rd | | | | Columbus | OH | 43204 | |
| Dryer Richard | | 1710 Harvest St | | | | Edinburg | TX | 78539 | |
| Dryhurst M | | 61 Butleigh Rd | | | | Liverpool | | L36 3SN | United Kingdom |
| Drysdale Direct Express | | PO Box 480 | | | | Walton | KY | 41094 | |
| Drytech Inc | | PO Box 128 | | | | Cookstown | NJ | 8511 | |
| Drzewiecki Ronald | | 103 Cindy Dr | | | | Williamsville | NY | 14221 | |
| Drzewicki Thomas | | 54 Lenora Dr | | | | Hamburg | NY | 14075 | |
| Drzyzga Joy | | 2600 Manorwood Dr | | | | Gaylord | MI | 49735 | |
| Ds Calibration Services | Tere Rodriguez | 880 W Price Rd | | | | Brownsville | TX | 78520 | |
| Ds Co Ltd | | 3ma 318 Block Sihwa Inc Camp | Jungwang Dong 1380 | | | Shiheung Kyunggi | | 429450 | Korea Republic Of |
| Ds Holding Gmbh | | Hohnerweg 2 4 | 0 69465 Weinheim | | | | | | Germany |
| Ds Machine | Don | 4905 Foothills Dr | | | | Berthoud | CO | 80513-8698 | |
| Dscl Enterprises Inc | | C O Dwight Cameron & Assc | Ucpo PO Box 21522 | | | Newmarket | ON | L3Y 8J7 | Canada |
| Dscl Enterprises Inc | | C o Dwight Cameron and Assc | Ucpo PO Box 21522 | | | Newmarket Canada | ON | L3Y 8J7 | Canada |
| Dscl Enterprises Inc | | PO Box 21522 Rpo Upper Can Mal | | | | Newmarket | ON | L3Y 8J1 | Canada |
| Dse Inc | | Balmoy Manufacturing | 5201 S Westshore Blvd | | | Tampa | FL | 33611-5699 | |
| Dsg Schrumpfschlauch Gmbh | | Heidestrasse 5 | D 53340 Meckenheim | | | | | | Germany |
| Dsi Technical Group Trust Fund | | PO Box 3725 | | | | Houston | TX | 77253-3725 | |
| Dsilva Siddharth | | 2654 Lantern Ln | | 202 | | Auburn Hills | MI | 48326 | |
| Dsm & T Company Inc | Accounts Payable | 10609 Business Dr | | | | Fontana | CA | 92335 | |
| Dsm Desotech | | Dsm Somers | 2 Penns Way Ste 401 | | | New Castle | DE | 19720 | |
| Dsm Desotech | | 1122 St Charles St | | | | Elgin | IL | 60120 | |
| Dsm Desotech Inc | | 1122 St Charles St | | | | Elgin | IL | 60120 | |
| Dsm Desotech Inc | | 135 S Lasalle Dept 4129 | | | | Chicago | IL | 60674-4129 | |
| Dsm Desotech Inc | | Fmy Dupont E I De Nemours & C | 200 W Monroe Ste 200 Dept 4129 | 8 02 Add Chg Mh | | Chicago | IL | 60606 | |
| Dsm Engineering Plastics Eft Inc | | 4094 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Dsm Engineering Plastics Inc | Karen Daugherty | Engineering Plastics Inc | 2267 West Mill Rd | | | Evansville | IN | 47720 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | | | | Evansville | IN | 47720 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 02 18 04 Qz859y | | | Evansville | IN | 47732-3333 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 021804 Qz859y | | | Evansville | IN | 47732-3333 | |
| Dsm Group Inc | | 200 E Bridge St Rear | | | | Morrisville | PA | 19067 | |
| Dsm Group Inc | | 200 East Bridge St Rear | | | | Morrisville | PA | 19067 | |
| Dsp Development Corp | | 3 Bridge St | | | | Newton | MA | 2458 | |
| Dsp Technology | | C O Measurement Instruments | 27260 Haggerty Rd Ste A1 | | | Farmington Hills | MI | 48331 | |
| Dsp Technology Inc | | 454 Kato Terrace | | | | Fremont | CA | 94539-8332 | |
| Dspace Inc | | 22260 Haggerty Rd Ste 120 | | | | Northville | MI | 48167 | |
| Dspace Inc | | Addr Per Csids 9 97 | 22260 Haggerty Rd Ste 120 | | | Northville | MI | 48167 | |
| Dss Prodiesel | | 318 Fesslers Ln | | | | Nashville | TN | 37210-2906 | |
| Dssi | | 26261 Evergreen Rd | Ste 250 | | | Southfield | MI | 48076 | |
| Dssi Llc | Customer Servic | Dssi Llc | | | | Louisville | KY | 40222 | |
| Dssmv Afl Cio Community | Gary Miller | Service | 9300 Shelbyville Rd 402 | | | Louisville | KY | 40222 | |
| Dssmv Afl Cio Community Service | | 184 Salem Ave | Attn Jim Keeney | | | Dayton | OH | 45406 | |
| Dssmv Afl Cio Community Service | | 184 Salem Ave | Attn Jim Keeney | | | Dayton | OH | 45406 | |
| Dsst Corp | | Kw Rastall Oil Co | Us Hwy 130 | | | North Brunswick | NJ | 8902 | |
| Dst Industries Inc | | PO Box 308 | | | | Romulus | MI | 48174 | |
| Dew Packaging | | Div Of Deep South Wholesale | 620 South Broadway Ave | | | Mccomb | MS | 39648 | |
| Dsw Packaging Div Of Deep South Wholesale | | PO Box 269 | | | | Mccomb | MS | 39649 | |
| Dsx International Inc | | 755 Micardle Dr Ste H | | | | Crystal Lake | IL | 60014-1717 | |
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | | Buckingham Buckingha | | 0MK18- 1EF | United Kingdom |
| Dt Industries Inc | | Assembly Technology & Test | 12841 Stark Rd | | | Livonia | MI | 48150-1588 | |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 709 | Taiwan |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 709 | Taiwan |
| Dt Microcircuits Corp | | 21 Industry Ii Rd | | | | Tainan City | | 709 | Taiwan Provinc China |
| Dt Modeling Corp | | 202 Creekside Ln | | | | Coppell | TX | 75019 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dte Coal Services | | 414 S Main St 600 | | | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services | | Add Chg 4 22 03 Vc | 414 S Main St 600 | | | Ann Arbor | MI | 48104-2398 | |
| Dte Coal Services | | Add Chg 42203 Vc | 414 S Main St 600 | | | Ann Arbor | MI | 48104-2398 | |
| DTE Energy | | 3200 Hobson St Lower Level | | | | Detroit | MI | 48201-2927 | |
| Dte Energy | | Fmly Michigan Consolidated Gas | | 2859 Nm Add Chg 4 02 Mh | | Detroit | MI | 48260-0001 | |
| Dte Energy Mi Po Box 67 069a | | PO Box 67 069a | | | | Detroit | MI | 48267-0069 | |
| Dte Energy Technologies | | 37849 Interchange Dr | Ste 100 | | | Farmington Hills | MI | 48335 | |
| Dtf Trucking Inc | | Dana Corp | PO Box 1400 Dept 135 | | | Findlay | OH | 45839 | |
| Dtf Trucking Inc Dana Corp | | PO Box 67000 Dept 61801 | | | | Detroit | MI | 48267-0618 | |
| Dtg Inc | | Pressflow | 801 Aec Dr | | | Wood Dale | IL | 60191 | |
| Dtm Plastics De Mexico | Carlos Alcantar | Carretera Base Aerea No 5850 | La Mora Zapopan Jalisco | | | | | 45100 | Mexico |
| Dtm Products Inc | Cindy | PO Box 640850 | | | | San Jose | CA | 95164-0850 | |
| Dtronics Inc | | 320 S 10th St | | | | Mcallen | TX | 78501-4849 | |
| Dts Electric Inc | | 3301 W Warner Ave | | | | Santa Ana | CA | 92704 | |
| Dts Electric Inc | | 3301 W Warner Ave | | | | Santa Anna | CA | 92704 | |
| Dts Fluid Power | Bob | 3560 Busch Dr | | | | Grandville | MI | 49418 | |
| Dts Fluid Power | Ed Herrick | Rubber Materials Division | 31731 Sherman Dr | | | Madison Heights | MI | 48071 | |
| Dts Fluid Power Llc | | 31731 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Dts Rubber Materials Corp | | 31731 Sherman Dr | | | | Madison Heights | MI | 48071 | |
| Dts Training Inc | | 11336 Shadywood Dr | | | | Brighton | MI | 48116-9248 | |
| Du All Tool And Cutter Service | | 3080 Warren Burton Rd | | | | Southington | OH | 44470-9501 | |
| Du Bois Chemical Co | | C O Lentz Patrick | Rr 1 Box 386 | | | Evansville | WI | 53536 | |
| Du Bois Matthew J | | 80 Pine Ct N | | | | West Seneca | NY | 14224-2531 | |
| Du Bose Sarah L | | 1250 Tuscahoma Rd | | | | Butler | AL | 36904-0000 | |
| Du Bric Detroit Llc | | PO Box 43 | | | | Comstock Park | MI | 49321-0043 | |
| Du Bric Industries Inc | | Du Bric Packing & Seals | 3739 Laramie Dr | | | Rochester | MI | 48321 | |
| Du Charme Thomas | | 789 Kentucky | | | | Rochester | MI | 48307 | |
| Du Chunhui | | 140 Beaumont Trl | | | | Aurora | OH | 44202 | |
| Du Co Ceramics Co Inc | | 155 S Rebecca St | | | | Saxonburg | PA | 16056-9514 | |
| Du Jiaming | | 2147 Newburgh Dr | | | | Troy | MI | 48083 | |
| Du Page County Collector | | PO Box 787 | | | | Wheaton | IL | 60189-0787 | |
| Du Pont Co | | Chestnut Run Plaza Bldg 728 | PO Box 80728 | | | Wilmington | DE | 19880-2728 | |
| Du Pont Co Bank One | | PO Box 13556 | | | | Newark | NJ | 07188-0556 | |
| Du Pont E I De Nemours & Co | | 31 Pecks Ln | | | | Newtown | CT | 6470 | |
| Du Pont E I De Nemours & Co | | Barley Mill Plaza | | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Barley Mill Plz | | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Du Pont Chemical & Pigments De | 15305 Brandywine Bldg | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Du Pont Packaging & Indstrl Po | Lancaster Ave & Rte 141 | Barley Mill Plz Bldg 26 | | Wilmington | DE | 19805 | |
| Du Pont E I De Nemours & Co | | Du Pont Safety & Environmental | 1007 Market St B 11217 | | | Wilmington | DE | 19801 | |
| Du Pont E I De Nemours & Co | | Dupont Fibers | Chestnut Run Plaza 705 | | | Wilmington | DE | 19880-0705 | |
| Du Pont E I De Nemours & Co | | Dupont Fluoroproducts Div | Chestnut Run Plaza Bldg 711 | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Dupont Safety & Environmental | 1300 1st State Blvd Ste A | | | Wilmington | DE | 19804 | |
| Du Pont E I De Nemours & Co | | E I Dupont | Brandywine Bldg B 1212 | | | Wilmington | DE | 19801 | |
| Du Pont E I De Nemours & Co | | Experimental Sta E334 | | | | Wilmington | DE | 19880-0334 | |
| Du Pont E I De Nemours & Co | | Imagitex | Rte 41 & 44 Barley Mills Plaza | | | Wilmington | DE | 19880 | |
| Du Pont E I De Nemours & Co | | Pencader Plant | 400 Bellevue Rd | | | Newark | DE | 19713-343 | |
| Du Pont E I De Nemours & Co | | Polymer Products Dept | Chestnut Run 1007 Market | | | Wilmington | DE | 19898 | |
| Du Pont E I De Nemours & Co | | Automotive Prod Div | 1245 Kennestone Circle | | | Marietta | GA | 30066 | |
| Du Pont E I De Nemours & Co | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Du Pont E I De Nemours & Co | | PO Box 93244 | | | | Chicago | IL | 60690 | |
| Du Pont E I De Nemours & Co | | 900 S 68th St | | | | Kansas City | KS | 66111 | |
| Du Pont E I De Nemours & Co | | 1150 Allen Rd | | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | 400 Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Du Pont E I De Nemours & Co | | 945 950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | 950 Stephenson Hwy | | | | Troy | MI | 48083-1113 | |
| Du Pont E I De Nemours & Co | | Dupont Automotive | 950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Du Pont E I De Nemours & Co | | Dupont | PO Box 65112 | | | Charlotte | NC | 28265-0112 | |
| Du Pont E I De Nemours & Co | | Nafion Plant | 22828 Nc 87 Hwy W | | | Fayetteville | NC | 28306 | |
| Du Pont E I De Nemours & Co | | Rr 130 | | | | Deepwater | NJ | 8023 | |
| Du Pont E I De Nemours & Co | | 1930 Tremainsville Rd | | | | Toledo | OH | 43613 | |
| Du Pont E I De Nemours & Co | | Kansai Auto Coating Div | 16645 Square Dr | | | Marysville | OH | 43040 | |
| Du Pont E I De Nemours & Co | | Du Pont Electronics | Patterson Blvd | | | Towanda | PA | 18848 | |
| Du Pont E I De Nemours & Co | | Fabrics & Finishes Warehouse | PO Box 360708m | | | Pittsburgh | PA | 15250 | |
| Du Pont E I De Nemours & Co | | Dupont Sontara Div | 1002 Industrial Rd | | | Old Hickory | TN | 37138 | |
| Du Pont E I De Nemours & Co I | | Electronics Technology Ctr | 14 Tw Alexander Dr | | | Research Triangle Pa | NC | 27709-442 | |
| Du Pont Ei De Nemours & Co | | 400 Woodland Rd | | | | Seaford | DE | 19973 | |
| Du Pont Ei De Nemours & Co | | C O Delaware Marketing Svcs In | 3411 Silverside Rd 206 Weldin | | | Wilmington | DE | 19810 | |
| Du Pont Ei De Nemours & Co | | 800 Du Pont Rd | | | | Circleville | OH | 43113 | |
| Du Pont Ei De Nemours & Co Inc | | PO Box 8500 S3420 | | | | Philadelphia | PA | 19178 | |
| Du Pont Ei De Nemours & Co Inc | | Barley Mill Plz 27 1281 | | | | Wilmington | DE | 19880 | |
| Du Pont Electronic Materials I | | Rd 686 Km 2 Hm 3 | | | | Manati | | 674 | |
| Du Pont Flooring Systems | | 1355 S Acacia | | | | Fullerton | CA | 92831 | |
| Du Pont Gb Co Inc | | C O Mills Sales Co | 701 S Main St | | | Clawson | MI | 48017-2017 | |
| Du Pont Powder Coatings USA In | Jim Nahashon | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Du Pont Powder Coatings Usa In | | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Du Vall Aloe J | | 9097 County Rd 14 | | | | Honeoye Falls | NY | 14472-9109 | |
| Du Vall Rebecca | | 112 Summit Hill Dr | | | | Rochester | NY | 14612 | |
| Du Vall Rebecca L | | 112 Summit Hill Dr | | | | Rochester | NY | 14612-3828 | |
| Duan Xiaoyu | | 320 Rose Brier Dr | | | | Rochester Hills | MI | 48309 | |
| Duane Amy Foster | | 32623 Grand River Ave | | | | Farmington | MI | 48336-3115 | |
| Duane Carlson | | 2443 Vallejo St | | | | San Francisco | CA | 94123 | |
| Duane D Silverthorn | | 2390 Woodlake Dr Ste 380 | | | | Okemos | MI | 48864 | |
| Duane E Burgess | | 475 N State St | | | | Caro | MI | 48723 | |
| Duane Marine Steering | | Committee | D Cohen Nw Bernstein & Assoc | 2000 M St Nw Ste 745 | | Washington | DC | 20036 | |
| Duane Marine Steering Committee | | D Cohen Nw Bernstein and Assoc | 2000 M St Nw  Ste 745 | | | Washington | DC | 20036 | |
| Duane Martin | | 431 Elmhill Rd | | | | Rochester Hills | MI | 48306 | |
| Duane Morris & Heckscher | | Iolta Escrow Account | C O Seth Cooley Esq | 1 Liberty Pl | | Philadelphia | PA | 19103-7396 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duane Morris and Heckscher Iolta Escrow Account | | C O Seth Cooley Esq | 1 Liberty Pl | | | Philadelphia | PA | 19103-7396 | |
| Duane Morris LLP | Lawrence J Kotler Esquire | 380 Lexington Ave | | | | New York | NY | 10168 | |
| Duane Morris Llp | Wendy M Simkulak Esq | 30 South 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | | 30 S 17th St | | | | Philadelphia | PA | 19103-4196 | |
| Duap Ag | Rene Kaeppeli | Waldgasse 19 | | | | Herzogenbuchsee | | CH-3360 | Switzerland |
| Duarte Crystalyn | | 190 W Valencia Rd 225a | | | | Tucson | AZ | 85706 | |
| Duarte Garcia Caselli | | Guimaraes E Terra Advogados | Rue Funchai 129 11 Andar | Sao Paulo Cp 04551 080 | | | | | Brazil |
| Duarte Garcia Caselli Guimaraes E Terra Advogados | | Rue Funchai 129 11 Andar | Sao Paulo Cp 04551 080 | | | | | | Brazil |
| Duarte Ronald | | 5819 Briargrove Dr | | | | Wichita Falls | TX | 76310 | |
| Dubai Dennis | | 159 Stork St | | | | Medina | NY | 14103-1237 | |
| Dubaj Mary | | 866 Dean Rd | | | | New Castle | PA | 16101 | |
| Dubasik Todd | | 167 Oak Knoll Se | | | | Warren | OH | 44483 | |
| Dubay Cynthia | | 12566 Hemlock Ave | | | | Sand Lake | MI | 49343-9627 | |
| Dubay Heather | | 8951 Waterman Rd | | | | Vassar | MI | 48768 | |
| Dubay Kurt | | 11471 Ne County Line | | | | Merrill | MI | 48637 | |
| Dubay Kyle | | 5963 Dewhirst | | | | Saginaw | MI | 48603 | |
| Dubay Rick | | 4264 Kuerbitz Dr | | | | Bay City | MI | 48706-2224 | |
| Dubay Ricky | | 12566 Hemlock Ave | | | | Sand Lake | MI | 49343 | |
| Dubay Robert | | 1400 Kingston Dr | | | | Saginaw | MI | 48603 | |
| Dubay Timothy | | 5963 Dewhirst Dr | | | | Saginaw | MI | 48603 | |
| Dubay Waterman Natalie | | 4454 Curve Rd | | | | Freeland | MI | 48623-9232 | |
| Dubbert David | | 3814 Donair Dr | | | | Sandusky | OH | 44870-5736 | |
| Dubbert Jr Ralph | | 4730 E Bayshore Rd | | | | Port Clinton | OH | 43452 | |
| Dubbs J | | 2425 Fair Ln | | | | Burton | MI | 48509 | |
| Dubey Sonal | | 1107 Fairways Blvd | | | | Troy | MI | 48098 | |
| Dubey Sonal G | | 1107 Fairways Blvd | | | | Troy | MI | 48098 | |
| Dubey Vernon J | | 6525 Frankenlust Rd | | | | Bay City | MI | 48706-9338 | |
| Dubin Curtis | | 5930 Mcmillan St | | | | Dearborn Hts | MI | 48127-2434 | |
| Dubitsky Jeffery | | 26 Saint Regis Dr N | | | | Rochester | NY | 14618-1403 | |
| Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534 | |
| Dublin Machinery Inc | | PO Box 370 | | | | Pittsford | NY | 14534-0370 | |
| Dubnicka Jr Joseph | | W325 57315 Squire Ln | | | | Mukwonago | WI | 53149-9350 | |
| Dubnicka Timothy | | W325 57315 Squire Ln | | | | Mukwonago | WI | 53149 | |
| Dubois Chemicals | Mike Decker | Department 90301 | PO Box 67000 | | | Detroit | MI | 48267-0903 | |
| Dubois Chemicals Inc | | C O Eldon K Buck | 423 N Cherry Wood Ln | | | Muncie | IN | 47304 | |
| Dubois Chemicals Inc | | 255 E 5th St Chemed Ctr | | | | Cincinnati | OH | 45202 | |
| Dubois Jason | | 5166 Hess Rd | | | | Vassar | MI | 48768 | |
| Dubois Jessie L | | 225 North New Jersey St | No 51 | | | Indianapolis | IN | 46204 | |
| Dubois Marketing Inc | | 11670 46th Ave | | | | Allendale | MI | 49401-8834 | |
| Dubois Mora D | | 7541 Cherry Ave | | | | Jenison | MI | 49428-7777 | |
| Dubois Paul | | 2573 Thomas St | | | | Flint | MI | 48504 | |
| Dubois Queen | | 235 S Jackson St | | | | Youngstown | OH | 44506-1814 | |
| Dubois Randy | | 5487 Van Wagnen Rd | | | | Vassar | MI | 48768-9738 | |
| Dubois Roger Ross | | 1374 Wolcott Rd | | | | Wolcott | CT | 06716-1502 | |
| Dubois Sharon | | 2608 Marlenkay Pl | | | | Sandusky | OH | 44870 | |
| Dubois Yelanda R | | 601 Maumee Dr | | | | Kokomo | IN | 46902-5521 | |
| Dubose Barbara | | 110 Vicksburg Ave | | | | Richland | MS | 39218 | |
| Dubose Deborah | | 4336 Drowfield Dr | | | | Dayton | OH | 45426-1918 | |
| Dubose Joe | | 815 Frank St | | | | Adrian | MI | 49221 | |
| Dubose John | | 6900 Ellen Dr | | | | Dayton | OH | 45418 | |
| Dubric Inc | | 3737 Laramie Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Dubric Inc | | PO Box 43 | | | | Comstock Pk | MI | 49321 | |
| Dubrovsky Vladimir | | 647 44th Ave | | | | San Fransisco | CA | 94121 | |
| Dubs Matthew | | 1759 S Reese Rd | | | | Reese | MI | 48757 | |
| Dubuque Injection Service Co | Mr Steve Kress | 17481 John Deere Rd | | | | Dubuque | IA | 52001 | |
| Duby Joanna | | 2216 Allison | | | | Saginaw | MI | 48601 | |
| Duby Jr Morse | | 7860 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Duby Nadine | | 2216 Allison St | | | | Saginaw | MI | 48601-4633 | |
| Duby Thomas | | 14081 N Clio Rd | | | | Clio | MI | 48420 | |
| Duby Todd | | G 8136 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Duc Isabelle | | 81 Raintree Island | 5 | | | Tonawanda | NY | 14150 | |
| Duca Stephen | | 1035 Torrey Pines | | | | Warren | OH | 44484 | |
| Duce Raymond | | 2981 Wildwood Ct | | | | Saline | MI | 48176 | |
| Duce Richard | | 2246 Stone Field Court | | | | Flushing | MI | 48433 | |
| Duch Thomas | | 1375 Seidler Rd | | | | Auburn | MI | 48611-9764 | |
| Ducham Daniel | | 9180 Easton Rd | | | | New Lothrop | MI | 48460-9709 | |
| Ducharme Daniel | | 12270 Mt Morris Rd | | | | Flushing | MI | 48433 | |
| Ducharme James | | 6372 Flushing Rd | | | | Flushing | MI | 48433 | |
| Ducharme Mark | | 8280 Burleigh Rd | | | | Grand Blanc | MI | 48439 | |
| Duchateau Adam | | 12741 E 400 S | | | | Greentown | IN | 46936 | |
| Duchateau Janet E | | 1007 W Maple St | | | | Kokomo | IN | 46901-5271 | |
| Duchateau John | | 13705 E 400 S | | | | Greentown | IN | 46936-8924 | |
| Duchateau Merry K | | 11145 E 400 S | | | | Greentown | IN | 46936-8941 | |
| Duchateau Michael | | 13631 E 300 S | | | | Greentown | IN | 46936 | |
| Duchateau Robert J | | 1007 W Maple St | | | | Kokomo | IN | 46901-5271 | |
| Ducker Research Europe | | 141 Ave De Clichy | | | | Paris | | 75017 | France |
| Ducker Research Europe Gmbh | | Johannishof Johannisstr 20 | 10117 Berlin | | | | | | Germany |
| Ducker Research Europe Gmbh | | Johannistr 20 | | | | Berlin | | 10117 | Germany |
| Ducker Research Europe Sa | Jasmina Filipovic | 141 Ave De Clichy 75848 Paris | | | | Cedex 17 | | | France |
| Ducker Research Europe Sa | | Attn Jasmina Filipovic | 141 Ave De Clichy 75848 Paris | | | Cedex 17 France | | | France |
| Ducket Chiquita | | 1014 B Peachtree St | | | | Gadsden | AL | 35901 | |
| Duckett Kenneth | | 2225 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Duckett Robert | | 838 E 8th St | | | | Flint | MI | 48503 | |
| Duckett Ronald | | 2225 Falmouth Ave | | | | Dayton | OH | 45406 | |
| Duckio Stephen | | 2749 Jupiter Dr | | | | Fairfield | OH | 45014-5000 | |
| Duckro Daniel | | 4395 Lac Lamen Dr | | | | Dayton | OH | 45458 | |
| Duckro Helen | | 581 Alex Ct | | | | Dayton | OH | 45440-3726 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ducko Mark | | 1949 Ward Hill Ave | | | | Dayton | OH | 45420-3138 | |
| Ducks Unlimited Inc | | Attn Mark Rouk | Rt 2 Box 195 | | | Talala | OK | 74080 | |
| Ducks Unlimited Sponser | | C O Todd Wischer | 8647 Stout Rd | | | Grosse Ile | MI | 48138 | |
| Ducks Unlimited Sponser C o Todd Wischer | | 8647 Stout Rd | | | | Grosse Ile | MI | 48138 | |
| Duckworth Lamont | | 11611 Morang Dr Apt 23 | | | | Detroit | MI | 48224 | |
| Duckworth Deborah | | 609 S State Rd | | | | Davison | MI | 48423 | |
| Duckworth Janice W | | 139 Pine Island Dr | | | | Jackson | MS | 39206-3235 | |
| Duckworth Michael | | 127 Frank St | | | | Medina | NY | 14103 | |
| Duckworth Misty | | Rt 3 Box 280 | | | | Taylorsville | MS | 39168 | |
| Duckworth Steven | | 111 E Monroe St | | | | Alexandria | IN | 46001 | |
| Duckworth Terry G | | 1010 W 18th N | | | | Claremore | OK | 74017 | |
| Duco Michael | | 17139 Pk Ln | | | | Fraser | MI | 48026 | |
| Ducommun Dale J Md | | 1099 Rd000902403 Dac 02 95 | 1905 Brookfield Dr | | | Midland | MI | 48642 | |
| Ducommun Dale J Md | | 1905 Brookfield Dr | | | | Midland | MI | 48642 | |
| Ducommun Dale Md | | 1905 Brookfield Dr | | | | Midland | MI | 48642 | |
| Ducommun Technologies | Rachel Williams | Navajo Facility | PO Box 679 | Route N 54 | | Fort Defiance | AZ | 86504 | |
| Duct O Wire | | PO Box 519 | | | | Corona | CA | 92878-0519 | |
| Duct O Wire Co | | 345 Adams Circle | | | | Corona | CA | 91720-1896 | |
| Duda J | | 821 Arandale Rd | | | | Madison | MS | 39110 | |
| Dudek & Bock Spring Mfg Co | | 5100 W Roosevelt Rd | | | | Chicago | IL | 60644-1437 | |
| Dudek & Bock Spring Mfg Co | | | 7.73E+09 5100 W Roosevelt Rd | | | Chicago | IL | 60644-143 | |
| Dudek & Bock Spring Mfg Co | | | 77337 5100 W Roosevelt Rd | | | Chicago | IL | 60644-143 | |
| Dudek & Bock Spring Mfg Co | | Adr Chg 2 16 00 Kw | 5100 W Roosevelt Rd | | | Chicago | IL | 60644-1437 | |
| Dudek and Bock Spring Mfg Co | | 5100 W Roosevelt Rd | | | | Chicago | IL | 60644-1437 | |
| Dudek Carol A | | 20823 Valera St | | | | St Clair Shrs | MI | 48080-1126 | |
| Dudek James | | 5138 Shreeves Rd | | | | Fairgrove | MI | 48733 | |
| Dudek Joseph | | 2875 East Curtis | | | | Birch Run | MI | 48415 | |
| Dudek Maria | | 50 Wildwood Ave | | | | Fords | NJ | 8863 | |
| Dudek Michael | | 29 Summertime Trail | | | | Hilton | NY | 14468 | |
| Dudek Robert | | 9800 Kings Grave | | | | Warren | OH | 44484 | |
| Dudek Robert H | | 1414 W Daniel Ln | | | | Oak Creek | WI | 53154-5504 | |
| Dudewicz Dennis | | 970 Sue St | | | | Saginaw | MI | 48609 | |
| Dudewicz Janice | | 970 Sue St | | | | Saginaw | MI | 48609 | |
| Dudley Alfonso G | | 6441 Lavon Ct | | | | Dayton | OH | 45415-1921 | |
| Dudley C Jackson | | PO Box 261 | | | | Birmingham | AL | 35080 | |
| Dudley Caroline | | 1402 W Moore St | | | | Flint | MI | 48504-3548 | |
| Dudley Donna | | 1332 Crawford Bottom Rd | | | | Somerville | AL | 35670 | |
| Dudley Freddie | | 1706 Hannibal Ct | | | | Dayton | OH | 45408 | |
| Dudley Garry | | 4507 Midbrook Dr | | | | Kokomo | IN | 46902 | |
| Dudley Gloria J | | 2430 Gold Ave | | | | Flint | MI | 48503-2196 | |
| Dudley Ii Hargous | | 5321 Salem Bend Dr Apt G | | | | Trotwood | OH | 45426 | |
| Dudley Jennifer L | | 6477 Hwy 36 E | | | | Somerville | AL | 35670-5351 | |
| Dudley Justin | | 1868 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Dudley Marc | | 3194 Delevan Dr | | | | Saginaw | MI | 48603 | |
| Dudley Myron | | PO Box 1328 | | | | Flint | MI | 48501 | |
| Dudley Roger | | 1039 Charest Rd | | | | Somerville | AL | 35670-3321 | |
| Dudley Ronnie | | 419 Collins Hill Rd | | | | Somerville | AL | 35670-5311 | |
| Dudley Stephen N | | 300 Scenic Ct | | | | Vandalia | OH | 45377-3226 | |
| Dudley Topper & Feuerzeig | | PO Box 756 | Charlotte Amalie | | | St Thomas | VI | 804 | |
| Dudley Topper and Feuerzeig | | PO Box 756 | Charlotte Amalie | | | St Thomas | VI | 804 | |
| Dudleys Tents | | 3415 Leonard Rd | | | | Marne | MI | 49435 | |
| Dudleys Tents | | Rmt Chg 10 02 | 3415 Leonard Rd | | | Marne | MI | 49435 | |
| Dudrick Louis | | 235 S Torrence St | | | | Dayton | OH | 45403 | |
| Dudzik Gary | | 613 S 65th St | | | | Milwaukee | WI | 53214-1727 | |
| Dueger Amy | | 1001 Niagara St | | | | Niagara Falls | NY | 14303 | |
| Duehring Mary | | 3136 Delaware | | | | Flint | MI | 48506 | |
| Duel Jeffrey | | 3076 Alcott Ave | | | | Flint | MI | 48506 | |
| Duell Jr Vaughn L | | 4621 Fords Brook Rd N Branch | | | | Wellsville | NY | 14895-0000 | |
| Duell Yearout & Spina Pc | | 1500 Urban Ctr Dr Ste 450 | | | | Birmingham | AL | 35242 | |
| Duell Yearout & Spina Pc | | 2100a Southbridge Pkwy Ste 570 | | | | Birmingham | AL | 35209 | |
| Duell Yearout and Spina Pc | | 1500 Urban Ctr Dr Ste 450 | | | | Birmingham | AL | 35242 | |
| Duell Yearout and Spina Pc | | PO Box 59708 | | | | Birmingham | AL | 35259 | |
| Duenas Luis | | 979 Emerson | | | | Troy | MI | 48084 | |
| Duensing Lydia | | 18285 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Duer Cornelius A | | 509 Queensway | | | | Willow Pk | TX | 76087 | |
| Duerter James J | | 5790 Ravine Creek Drd | | | | Grove City | OH | 43123-0000 | |
| Dues Daniel | | 1360 South Finn Rd | | | | Munger | MI | 48747 | |
| Dues David | | 8574 Glenview Dr | | | | Howell | MI | 48843 | |
| Dues Steven | | 05012 County Rd 33a | | | | St Marys | OH | 45885 | |
| Dues Steven | | 3235 State Route 219 | | | | New Bremen | OH | 45869 | |
| Dues Thomas G | | 5210 W Saginaw Rd | | | | Vassar | MI | 48768-9590 | |
| Duewiger Lawrence | | 16 Ravenwood Dr | | | | Lancaster | NY | 14086 | |
| Duey Jilissa | | 117 S Indian Wells Dr | | | | Olathe | KS | 66061 | |
| Dufendach Darl | | 504 Hillsdale Ct | | | | Kokomo | IN | 46901 | |
| Duff Brentt | | 517 Superstar Court | | | | Carmel | IN | 46032 | |
| Duff Cathy | | 1693 Hillwood Dr | | | | Dayton | OH | 45439-2523 | |
| Duff Daniel | | 485 Colonial Dr | | | | Beavercreek | OH | 45434 | |
| Duff Donna | | 2918 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Duff Gary Charles | | 2030 Wood Rd | | | | Marlette | MI | 48453 | |
| Duff Hubert | | 208 King Ave | | | | S Lebanon | OH | 45065 | |
| Duff John | | 856 Champion Ave E | | | | Warren | OH | 44483-1512 | |
| Duff Jr James | | 7873 Dian Ave | | | | Franklin | OH | 45005 | |
| Duff Larry | | 2804 Moorman Pl | | | | Middletown | OH | 45042 | |
| Duff Michael G | | 9665 W Covington Gettysburg Rd | | | | Covington | OH | 45318-8709 | |
| Duff Tyler | | 10009 E Us 223 | | | | Blissfield | MI | 49228 | |
| Duffer Amy | | 1495 E 500 S | | | | Cutler | IN | 46920 | |
| Duffer Anthony | | 1495 E 500 S | | | | Cutler | IN | 46920 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duffer Dean | | 6946 North 400 West | | | | Sharpsville | IN | 46068 | |
| Duffett Terry L | | 3275 Townline Rd | | | | Birch Run | MI | 48415-9074 | |
| Duffey Concrete Cutting Inc | | 611 Daniels Ave | | | | Toledo | OH | 43609 | |
| Duffey Concrete Cutting Inc | | Cobra Equipment Co | 611 Daniels Ave | | | Toledo | OH | 43609 | |
| Duffey Me | | 84 Highfield Grange Ave | | | | Wigan | | WN3 6TA | United Kingdom |
| Duffie Blake | | PO Box 372 | | | | Eaton | OH | 45320 | |
| Duffie Derek | | 5486 Lexington Salem Rd | | | | W Alexandria | OH | 45381 | |
| Duffie Edward | | 4059 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Duffield Kenneth | | 5119 Brockway Rd | | | | Saginaw | MI | 48603-4420 | |
| Duffy Anthony | | 109 Bewley Dr | | | | Southdene | | L32 9PB | United Kingdom |
| Duffy Artie | | 6450 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Duffy Barbara A | | 204 Flynnwood Dr | | | | Rochester | NY | 14612-2966 | |
| Duffy Charles | | 4161 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| Duffy Co | | 283 E Hellen Rd | | | | Palatine | IL | 60067-6954 | |
| Duffy Co The | | 283 E Hellen Rd | | | | Palatine | IL | 60067 | |
| Duffy Daniel | | 210 Oswald Dr | | | | Union | OH | 45322 | |
| Duffy Darrell | | 63351 Shore Edge Dr | | | | Coos Bay | OR | 97420 | |
| Duffy David | | 210 Oswald Dr | | | | Union | OH | 45322 | |
| Duffy Frances | | 3750 Kenmore | | | | Berkley | MI | 48072 | |
| Duffy Ii Daniel | | 11258 Reynolds Rd | | | | Lewisburg | OH | 45338 | |
| Duffy Joan | | 14 Calder Close | | | | Simonswood | | L33 4DA | United Kingdom |
| Duffy John E | | 80 Millstone Cir | | | | Pataskala | OH | 43062-7239 | |
| Duffy Julie | | 109 Bewley Dr | | | | Dayton | OH | 45439 | |
| Duffy Julie M | | 5385 Whippoorwill Ct 28 | | | | Dayton | OH | 45439 | |
| Duffy Patrick | | 2201 Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Duffy Sharyn M | | 4505 Lima Rd | | | | Geneseo | NY | 14454-9713 | |
| Duffy Tool & Stamping Co Inc | c/o Beasley & Gilkison | William Hughes | 110 East Charles St | PO Box 1648 | | Muncie | IN | 47305 | |
| Duffy Tool & Stamping Co Inc | James Cook | PO Box 2128 | | | | Muncie | IN | 47307 | |
| Dufon Steven | | 15539 Salish St NW | | | | Ramsey | MN | 55303-4269 | |
| Duford Christine A | | 8145 Grand Blanc Rd | | | | Swartz Creek | MI | 48473-7609 | |
| Duford Timothy | | 520 Svan Buren | | | | Bay City | MI | 48708 | |
| Dufour Calvin | | 8637 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufour Cindy | | 8707 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufour Joseph | | 8707 Dale Rd | | | | Gasport | NY | 14067-9350 | |
| Dufresne Barbara | | 3051 Wriverview Dr | | | | Bay City | MI | 48706 | |
| Dufresne Christine M | | 1110 S Henry St | | | | Bay City | MI | 48706 | |
| Dufresne Christine M | | 601 Bangor St | | | | Bay City | MI | 48706 | |
| Dufresne Michael | | 2326 Jone Rd | | | | Kawkawlin | MI | 48631 | |
| Dufresne Rocky | | 563 S Lincoln Rd | | | | Bay City | MI | 48708-9613 | |
| Dufur Stan | | 16264 W Hearn Rd | | | | Surprise | AZ | 85379 | |
| Dugan Brian | | 6031 Torresdale Ave | | | | Philadelphia | PA | 19135 | |
| Dugan Danette | | 7885 Service St | | | | Masury | OH | 44438 | |
| Dugan Iv William | | PO Box 983 | | | | Saginaw | MI | 48606-0983 | |
| Dugan Michael | | 683 Jewel North Rd | | | | Newton Falls | OH | 44444 | |
| Dugas Mary | | 2226 S Oak Rd | | | | Davison | MI | 48423 | |
| Dugdale Stephen | | 515 N Gene Dr | | | | Tucson | AZ | 85714 | |
| Duggans Ltd | | 50150 Ryan Rd | | | | Utica | MI | 48317 | |
| Duggans Trucking Inc | | 1502 Niagara St | | | | Buffalo | NY | 14213-1104 | |
| Dugger Gail | | 833 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Dugger Linda | | 28401 Hwy 251 | | | | Ardmore | AL | 35739 | |
| Duggirala Ravikiran | | 34600 West Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Duhon Dennis | | 7413 Grandwood | | | | Swartz Creek | MI | 48473 | |
| Duhow Andrea J | | 3522 Drum Rd | | | | Middleport | NY | 14105-9742 | |
| Duhow Darryl W | | 7966 Ridge Rd | | | | Gasport | NY | 14067-9317 | |
| Duhow Marleen | | 6380 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Duidley Gerald | | 1675 Tamara Trl | | | | Xenia | OH | 45385-9529 | |
| Duimstra Josephine | | 2836 Bluewater Ln Sw | | | | Grandville | MI | 49418-1113 | |
| Dujik Darwin | | 2367 Belsay Rd | | | | Burton | MI | 48519-1215 | |
| Dujik Darwin | | 2367 S Belsay Rd | | | | Burton | MI | 48519 | |
| Dukane Corp | | 2900 Dukane Dr | | | | Saint Charles | IL | 60174-3348 | |
| Dukane Corp | | PO Box 95080 | | | | Chicago | IL | 60694-5080 | |
| Dukane Corp Eft | | PO Box 95080 | | | | Chicago | IL | 60694-5080 | |
| Dukane Corporation | Pam Huffine | 2900 Dukane Dr | Ultrasonics Division | | | St Charles | IL | 60174 | |
| Dukarski Dean | | 6030 Amanda | | | | Saginaw | MI | 48603 | |
| Dukarski Jennifer | | 139 Elkhorn Meadows Dr | Apt 8 | | | Georgetown | KY | 40324 | |
| Dukarski Katherine | | 8064 Brookfield Ct | | | | Saginaw | MI | 48603 | |
| Dukarski Ronald S | | 976 W Hampton Rd | | | | Essexville | MI | 48732-9719 | |
| Dukazic Dennis | | 7025 Capri Dr | | | | White Lake | MI | 48383 | |
| Duke Brenda | | 1047 Bonds Rd | | | | Ohatchee | AL | 36271 | |
| Duke Craig | | 111 Patrick St | | | | Michigan City | IN | 46360 | |
| Duke H | | 1584 John Paul Court | | | | Oxford | MI | 48371 | |
| Duke John | | 20 Mahrt Ave | | | | Oakwood | OH | 45409 | |
| Duke Micheal | | 913 Witherspoon Dr | | | | Kokomo | IN | 46901 | |
| Duke Nancy | | 195 Lakewood Pkwy | | | | Amherst | NY | 14226 | |
| Duke Power | | PO Box 70516 | | | | Charolette | NC | 28272 | |
| Duke Power Co | | 422 S Church St | | | | Charlotte | NC | 28242-0001 | |
| Duke Power Co | | PO Box 70516 | | | | Charlotte | NC | 28272 | |
| Duke Realty Lp | | Fmly Duke Realty Invest 2 98 | 635 Maryville Centre Dr | | | St Louis | MO | 63141-5819 | |
| Duke Realty Lp | | PO Box 958092 | | | | St Louis | MO | 63195 | |
| Duke Realty Lp | | Add Chg 5 97 | PO Box 931845 | | | Cleveland | OH | 44193-1186 | |
| Duke Realty Lp | | PO Box 931845 | | | | Cleveland | OH | 44193-1186 | |
| Duke Realty Lp | | PO Box 931998 | | | | Cleveland | OH | 44193 | |
| Duke Realty Lp Indpls | | PO Box 66259 | | | | Indianapolis | IN | 46266 | |
| Duke Realty Minnesota Llc | | Property Manager | 856 5th St S | | | Minneapolis | MN | 55343-7750 | |
| Duke Realty Minnesota Llc Property Manager | | 856 5th St S | | | | Minneapolis | MN | 55343-7750 | |
| Duke Realty Services Lp Agent | | For American Natl Ins Co | PO Box 66541 | | | Indianapolis | IN | 46266 | |
| Duke Realty Services Lp Agent For American Natl Ins Co | | PO Box 66541 | | | | Indianapolis | IN | 46266 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duke Scientific Corp | | 46360 Fremont Blvd | | | | Fremont | CA | 94538-6406 | |
| Duke University | | Bursar Office Addr Chg 3 19 97 | Chapel Dr | | | Durham | NC | 27706 | |
| Duke University | | Mba Career Management Ctr | Fuqua School Of Business | 134 W Towerview Dr | | Durham | NC | 27708-0112 | |
| Duke University | | Office Of The Bursar | PO Box 90035 | | | Durham | NC | 27708 | |
| Duke University Bursar Office | | Box 90035 | | | | Durham | NC | 27708 | |
| Duke University Mba Career Management Ctr | | Fuqua School Of Business | 134 W Towerview Dr | | | Durham | NC | 27708-0112 | |
| Duke University Office Of The Bursar | | PO Box 90035 | | | | Durham | NC | 27708 | |
| Duke Weeks Realty Lp | | 4497 Pk Dr | | | | Norcross | GA | 30093 | |
| Dukeminier John | | 1072 Old Trinity Rd | | | | Trinity | AL | 35673-6528 | |
| Dukes Car Stereo | | G4511 Miller Rd | | | | Flint | MI | 48507 | |
| Dukes Creshtta | | 5921 Hartwick Ln | | | | Huber Heights | OH | 45424 | |
| Dukes David | | 2046 Howard Ave | | | | Flint | MI | 48503-4210 | |
| Dukes Fabian | | 2228 Hamilton Ave | | | | Columbus | OH | 43211 | |
| Dukes Gloria | | 2407 Guernsey Dell Ave | | | | Riverside | OH | 45404 | |
| Dukes Gmc Inc | | Dukes Truck Ctr | 6015 Pendleton Ave | | | Anderson | IN | 46013-9725 | |
| Dukes Jacqueline | | 2504 Woodview Ave Sw | | | | Warren | OH | 44485-3302 | |
| Dukes Jeffrey | | 2112 Stratford Rd Se | | | | Decatur | AL | 35601 | |
| Dukes Sanitary Service | | 4265 Darlene St | | | | Vienna | OH | 44473 | |
| Dukes Teresa | | 304 Hampton Hills | | | | Moundville | AL | 35474 | |
| Dukes Thomas W | | 304 Hampton Hills Dr | | | | Moundville | AL | 35474-1927 | |
| Dukes Whitegmc Trucks | | 6015 Pendleton Ave | | | | Anderson | IN | 46013 | |
| Duko Artur | | 422 Galleria Dr 7 | | | | San Jose | CA | 95134 | |
| Dulaney Anna M | | 1420 Ryan St | | | | Flint | MI | 48532-3745 | |
| Dulaney Stanley | | 5403 Boland Dr | | | | Grand Blanc | MI | 48439 | |
| Duley William | | 1742 Maumee Dr | | | | Xenia | OH | 45385 | |
| Dulick Andrea | | 1901 S Goyer Rd Apt 38 | | | | Kokomo | IN | 46902 | |
| Dulick Andrea | | 1700 West Third Rd | | | | Flint | MI | 48507 | |
| Dulin Douglas | | 6455 W Cty Rd 200 South | | | | Shirley | IN | 47384 | |
| Dulin Metals | Accounts Payable | 3710 North River Rd Ste 200 | | | | Franklin Pk | IL | 60131 | |
| Dull Daniel D | | Dba Pure Power Engineering Llc | 538 Viking Landing Court | | | Beavercreek | OH | 45434-7338 | |
| Dull Daniel D Dba Pure Power Engineering Llc | | 538 Viking Landing Court | | | | Beavercreek | OH | 45434-7338 | |
| Dull Jason | | 6287 Millbank Dr | | | | Centerville | OH | 45459 | |
| Dull Richard | | 136 Cambria Dr | | | | Dayton | OH | 45440 | |
| Duluth Services Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Duluth Services Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076-1159 | |
| Dulux Paint Stores | Ale Newcomb | Ici Paints N America | 8333 Yankee St | | | Centerville | OH | 45458 | |
| Dulworth William | | 815 W Lincoln | | | | Kokomo | IN | 46902 | |
| Dulworth William R | | 815 W Lincoln Rd | | | | Kokomo | IN | 46902-3416 | |
| Dum Robert | | PO Box 8024 Mo481prt053 | | | | Plymouth | MI | 48170 | |
| Duma Engineering | | 215 Morning Star Ln | | | | Christiansburg | VA | 24073 | |
| Duma Stefan | | Dba Duma Engineering | 1229 Redbud Rd | | | Blacksburg | VA | 24060-1713 | |
| Duma Stefan Dba Duma Engineering | | 1229 Redbud Rd | | | | Blacksburg | VA | 24060-1713 | |
| Dumars Gregory D | | 430 Meadowbrook Dr | | | | Adrian | MI | 49221-1319 | |
| Dumas Diesel Inj | Mr Joe Dumas | 1320 W Esther | | | | Long Beach | CA | 90813 | |
| Dumas Diesel Injection | | 1320 W Esther | | | | Long Beach | | | |
| Dumas James | | 2009 Winans Ave | | | | Flint | MI | 48503 | |
| Dumler Dianna | | 4231 Leith St | | | | Burton | MI | 48509 | |
| Dumler Donald F | | 5136 English Rd | | | | Clifford | MI | 48727 | |
| Dumont Demetrius | | 3217 Carr St | | | | Flint | MI | 48506-1941 | |
| Dumont Promotional Images Inc | | 2912 Colorado Ave Ste 202 | | | | Santa Monica | CA | 90404 | |
| Dumoulin Charles | | 2119 Olds Dr | | | | Kokomo | IN | 46902 | |
| Dumoulin Debra L | | 1324 S Webster St | | | | Kokomo | IN | 46902-6361 | |
| Dumoulin Kimberly | | 2119 Olds Dr | | | | Kokomo | IN | 46902-8422 | |
| Dumoulin Teresa | | 3172 E 100 N | | | | Kokomo | IN | 46901 | |
| Dumoulin Teresa L | | 3172 E 100 N | | | | Kokomo | IN | 46901 | |
| Dumsa Alfred | | 10929 Blaine Rd | | | | Brighton | MI | 48114 | |
| Dumur Industries  Eft | | Box 338 | | | | White City | SK | S0G 5B0 | Canada |
| Dumur Industries Eft | | Box 338 | | | | White City | SK | S0G 5B0 | Canada |
| Dun & Bradstreet | Acct 013000639 | Pobox 75542 | | | | Chicago | IL | 60675-5542 | |
| Dun & Bradstreet | | 75 Remittance Dr Ste 1793 | | | | Chicago | IL | 60675-1793 | |
| Dun & Bradstreet | | Business Education Services | PO Box 95978 | | | Chicago | IL | 60694-5678 | |
| Dun & Bradstreet | | PO Box 75949 | | | | Chicago | IL | 60675-5949 | |
| Dun & Bradstreet Inc | | Business Education Srvices | PO Box 5100 | | | New York | NY | 10150-5100 | |
| Dun & Bradstreet Information S | | 55 E Shuman Blvd | | | | Naperville | IL | 60563 | |
| Dun & Bradstreet Inc | | 1301 W Long Lake Rd Ste 180 | | | | Troy | MI | 48098 | |
| Dun & Bradstreet Info | | Duns Marketing Services | PO Box 71710 | | | Chicago | IL | 60694-1710 | |
| Dun & Bradstreet Limited | | Holmers Farm Way | | | | High Wycombe Bu | | HP124UL | United Kingdom |
| Dun And Bradstreet | | Business Education Services | PO Box 95978 | | | Chicago | IL | 60694-5678 | |
| Dun and Bradstreet | | PO Box 75542 | | | | Chicago | IL | 60675-5542 | |
| Dun And Bradstreet Business Education Services | | Business Education Services | PO Box 9090 | Church St Station | | New York | NY | 10256-9090 | |
| Dun and Bradstreet Business Education Services | | PO Box 95678 | | | | Chicago | IL | 60694-5678 | |
| Dun and Bradstreet Business Education Services | | PO Box 9090 | Church St Station | | | New York | NY | 10256-9090 | |
| Dun and Bradstreet Business Education Srvices | | PO Box 5100 | | | | New York | NY | 10150-5100 | |
| Dun Bradstreet Ltd | | Holmers Farm Way | | | | High Wycombe | | 0HP12- 4UL | United Kingdom |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rozzo Dr | | | Shelby Township | MI | 48315 | |
| Dunaway Don | | 3741 St Andrews Dr | | | | Fairborn | OH | 45324 | |
| Dunaway John | | 2833 Mitchellville Rd | | | | Lincoln | AL | 35096 | |
| Dunbar Armored Inc | | PO Box 333 | | | | Baltimore | MD | 21203 | |
| Dunbar Armored Inc | | 50 Shilling Rd | | | | Hunt Valley | MO | 21031 | |
| Dunbar Associates | | 2474 Manana Dr Ste 125 | PO Box 671161 | | | Dallas | TX | 75220 | |
| Dunbar Lonnie B | | 12139 Stainsby Ln | | | | Charlotte | NC | 28273-6762 | |
| Dunbar Mark | | 5371f State Route 46 | | | | Cortland | OH | 44410 | |
| Dunbar Richard | | 2570 Hess Rd | | | | Appleton | NY | 14008 | |
| Dunbar Ronald J | | PO Box 313 | | | | Kewadin | MI | 49648-0313 | |
| Duncan & Son Lines Inc | | 23860 West Hwy 85 | | | | Buckeye | AZ | 85326 | |
| Duncan Aaron | | 1 Calderone St | | | | So Pltd | NJ | 7080 | |
| Duncan Aaron A | | 148 Canterbury Dr | | | | Dayton | OH | 45429-1402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duncan and Son Lines Inc | | 23860 West Hwy 85 | | | | Buckeye | AZ | 85326 | |
| Duncan Ann | | 18706 Chelton Dr | | | | Beverly Hills | MI | 48025 | |
| Duncan Ann M | | 18706 Chelton | | | | Beverly Hills | MI | 48025 | |
| Duncan Audrey | | 92 Birchwood Dr | | | | Troy | MI | 48083 | |
| Duncan Audrey P | | 645 Brace Side | | | | Byron Ctr | MI | 49315 | |
| Duncan Bernice | | Box 27 | | | | Windfall | IN | 46076-0027 | |
| Duncan Bernice | | PO Box 27 | | | | Windfall | IN | 46076-0027 | |
| Duncan Bonnie L | | 222 Arrowood Dr | | | | Wixom | MI | 48393-4000 | |
| Duncan Brenda K | | 1800 E Sycamore St | | | | Kokomo | IN | 46901-4971 | |
| Duncan Cassie | | 1700 W Alex Bell Rd | | | | Dayton | OH | 45459 | |
| Duncan Charles | | 524 W Sycamore | | | | Kokomo | IN | 46901 | |
| Duncan Christopher | | 2206 Gaywood Pl | | | | Dayton | OH | 45414 | |
| Duncan Curtis | | 9195 Prest | | | | Detroit | MI | 48228 | |
| Duncan Debbie L | | 2213 Galahad Dr Sw | | | | Decatur | AL | 35603-1120 | |
| Duncan Dennis | | 6942 Trowbridge | | | | Saginaw | MI | 48603 | |
| Duncan Dennis | | 2027 Lakewood Dr Apt C | | | | Dayton | OH | 45420-2053 | |
| Duncan Diana Lynn | | 616 S Brandon St | | | | Kokomo | IN | 46901-6304 | |
| Duncan Donald | | 3107 Washington Waterloo Rd | | | | Wshngtn Ct Hs | OH | 43160-9072 | |
| Duncan Donnie | | 3004 W 75th St | | | | Prairie Vilg | KS | 66208 | |
| Duncan Douglas | | 8060 Rochester Rd | | | | Gasport | NY | 14067 | |
| Duncan Enterprises Inc | | Pegasus Transportation Inc | 2213 Koetter Dr | | | Clarksville | IN | 47129 | |
| Duncan Equipment Co | | 3450 S Macarthur | | | | Oklahoma City | OK | 73179-763 | |
| Duncan Equipment Co | | 3450 S Macarthur Blvd | | | | Oklahoma City | OK | 73179-7638 | |
| Duncan Equipment Co | | 9751 E 55th Pl | | | | Tulsa | OK | 74146 | |
| Duncan Equipment Co | | PO Box 268988 | | | | Oklahoma City | OK | 73126-8988 | |
| Duncan Equipment Co | | 3511 N Central Fwy | | | | Witchita Falls | TX | 76306 | |
| Duncan Equipment Co Eft | | Reinstated On 6 19 00 | 1005 So Second | | | Duncan | OK | 73534 | |
| Duncan Equipment Company | Accounts Payable | 3450 Macarthur | | | | Oklahoma City | OK | 73179 | |
| Duncan Equipment Company | | 3450 South Macarthur Ste A | | | | Oklahoma City | OK | 73179 | |
| Duncan Equipment Corp | | 715 S Sam Raburn | | | | Sherman | TX | 75090 | |
| Duncan Frank J | | 3900 Mercedes Pl Unit 29 | | | | Canfield | OH | 44406-7103 | |
| Duncan Fredric | | 801 Saheridan | | | | Bay City | MI | 48708 | |
| Duncan Gene T | | 1072 Auldridge Dr | | | | Spring Hill | TN | 37174-7154 | |
| Duncan George | | 5328 Sugar Mill Rd | | | | Russiaville | IN | 46979 | |
| Duncan Gerald | | 404 Highland Meadows Pl | | | | Wentzville | MO | 63385-2679 | |
| Duncan H Kester Trustee | | Acct Of Carolyn Figueira Gerow | Case 91 S 2351 Mm | PO Box 50013 | | San Jose | CA | 55370-3322 | |
| Duncan H Kester Trustee | | Acct Of Luana M Byrd | Case 5 90 3866jrg | PO Box 50013 | | San Jose | CA | 56539-0879 | |
| Duncan H Kester Trustee Acct Of Carolyn Figueira Gerow | | Case 91 S 2351 Mm | PO Box 50013 | | | San Jose | CA | 95150 | |
| Duncan H Kester Trustee Acct Of Luana M Byrd | | Case 5 90 3866jrg | PO Box 50013 | | | San Jose | CA | 95150 | |
| Duncan Jeanne | | 6473 N Pk Ave | | | | Indianapolis | IN | 46220 | |
| Duncan Jeanne O | | 6473 N Pks Ave | | | | Indianapolis | IN | 46220 | |
| Duncan Jeffrey | | 3336 Thunderbird Ct | | | | Columbus | OH | 43228 | |
| Duncan Jo Ann | | 3900 Mercedes Pl Unit 29 | | | | Canfield | OH | 44406-7103 | |
| Duncan John | | 5114 Maple Ave | | | | Swartz Creek | MI | 48473-8204 | |
| Duncan Lawrence | | 1276 Robbins Run | | | | Dayton | OH | 45458 | |
| Duncan Lisa | | 1005 Glenwood Nw | | | | Warren | OH | 44483 | |
| Duncan Mary | | 524 W Sycamore | | | | Kokomo | IN | 46901 | |
| Duncan Mary A | | 3591 W 300 S | | | | Tipton | IN | 46072-8962 | |
| Duncan Michael | | 2014 Pennsylvania Dr | | | | Xenia | OH | 45385-4540 | |
| Duncan Michael | | 292 Fairview Ct | | | | Xenia | OH | 45385-1269 | |
| Duncan Michael A | | 1205 Fern St | | | | Athens | AL | 35613-2113 | |
| Duncan Nathaniel | | 256 Matilda Ave | | | | Somerset | NJ | 8873 | |
| Duncan Nell | | 3424 Brimfield | | | | Flint | MI | 48503 | |
| Duncan Patricia | | 957 Continental Ct Apt 1 | | | | Vandalia | OH | 45377 | |
| Duncan Patrick | | 2711 Salsburg Rd | | | | Bay City | MI | 48706 | |
| Duncan Raymond | | PO Box 253 | | | | Ideal | GA | 31041 | |
| Duncan Reginald | | 705 Ruth Ave | | | | Dayton | OH | 45408 | |
| Duncan Ricky | | 7113 Gregory Creek Ln | | | | West Chester | OH | 45069 | |
| Duncan Rita | | 3336 Thunderbird Ct | | | | Columbus | OH | 43228 | |
| Duncan Robert | | 1239 Sherman St | | | | Adrian | MI | 49221 | |
| Duncan Selmar | | 82 Old Vaughn Bridge Rd | | | | Hartselle | AL | 35640 | |
| Duncan Sharon | | 350 Will Landrum Rd | | | | Chesnee | SC | 29323 | |
| Duncan Shelley | | 9903 Harbour Pines Ct | | | | Indianapolis | IN | 46256 | |
| Duncan Supply Co Inc | | 1100 S Ohio | | | | Kokomo | IN | 46902-1866 | |
| Duncan Supply Co Inc | | 601 East 15th St | | | | Muncie | IN | 47302 | |
| Duncan Supply Co Inc | | 910 N Ilinois St | | | | Indianapolis | IN | 46204-1054 | |
| Duncan Supply Co Inc | | 910 North Illinois St | | | | Indianapolis | IN | 46204 | |
| Duncan Supply Co Inc Eft | | 910 N Ilinois St | | | | Indianapolis | IN | 46204 | |
| Duncan T | | 1805 Gawain Cir | | | | West Carrollton | OH | 45449 | |
| Duncan T | | 5314 Sandpiper Dr | | | | Orient | OH | 43146-9202 | |
| Duncan Timothy | | 5314 Sandpiper Dr | | | | Orient | OH | 43146 | |
| Duncan Tina | | 611 Hanby Dr | | | | Attalla | AL | 35954 | |
| Duncan Tool Inc | Don Duncan | 9790 Julie Court | | | | Tipp City | OH | 45371 | |
| Duncan Video Inc | | 702 Adams St | | | | Carmel | IN | 46032 | |
| Duncan Video Inc | | Addr 1 98 8005382800 | 702 Adams St | | | Carmel | IN | 46032 | |
| Duncan Vivian | | 4402 Danado Dr | | | | Dayton | OH | 45406-1417 | |
| Duncan Wanda K | | PO Box 201 | | | | Windfall | IN | 46076-0201 | |
| Duncan Wendy | | 5233 Summerset Way | | | | Bessemer | AL | 35022 | |
| Duncan William | | PO Box 285 | | | | Athens | AL | 35612-0285 | |
| Duncan William L | | 616 S Brandon St | | | | Kokomo | IN | 46901-6304 | |
| Duncan Willie | | 21389 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Duncan Willie | | 1703 Eholland St | | | | Saginaw | MI | 48601 | |
| Dunchak Kristy | | 316 Jeffrey Ave | | | | Royal Oak | MI | 48073 | |
| Duncil Arthur | | 5080 E 36th St | | | | Newaygo | MI | 49337-9040 | |
| Duncil Robert | | 3971 Pennyroyal Rd | | | | Franklin | OH | 45005 | |
| Dunckel Veterinary Hospital | | 2048 S State Rd | | | | Davison | MI | 48423 | |
| Dundalk Community College | | Business Office | 7200 Sollers Point Rd | | | Baltimore | MD | 21222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dundalk Community College Business Office | | 7200 Sollers Point Rd | | | | Baltimore | MD | 21222 | |
| Dundas Software | | 500 250 Ferrand Dr | | | | Toronto | ON | M3C 3G8 | Canada |
| Dundas Software Ltd | | 250 Ferrand Dr Ste 500 | | | | Toronto | ON | M3C 3G8 | Canada |
| Dunewood Robert | | 6480 Love Warner Rd | | | | Cortland | OH | 44410-9622 | |
| Dunewood Theresa | | 6480 Love Warner Rd | | | | Cortland | OH | 44410 | |
| Dunford Floranne | | 2920 Ott Rd | | | | Dayton | OH | 45418 | |
| Dunford Jf | | 204 Two Butt Ln | Rainhill | | | Prescot | | L35 8PU | United Kingdom |
| Dunford Jj | | 204 Two Butt Ln | Rainhill | | | Prescot | | L35 8PU | United Kingdom |
| Dunford Latonya | | 5893 Hillary St | | | | Trotwood | OH | 45426 | |
| Dungan Anita | | 7279 W 250 S | | | | Russiaville | IN | 46979 | |
| Dungan Stephen | | 7279 W 250 South | | | | Russiaville | IN | 46979 | |
| Dunham Barbara | | 1203 Stowell Dr | | | | Rochester | NY | 14616-1865 | |
| Dunham Benjamin | | 706 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Dunham Bush | | C O Pier Associates Inc | 2317 Manchester Rd | | | Akron | OH | 44314 | |
| Dunham David | | 5907 Ambassador Dr 1 | | | | Saginaw | MI | 48603 | |
| Dunham Dennis | | 102 Willa Dell Rd | | | | Transfer | PA | 16154 | |
| Dunham Dennis O | | 55 S Unionville Rd | | | | Caro | MI | 48723-9666 | |
| Dunham Douglas | | 8417 Dale Rd | | | | Gasport | NY | 14067-9351 | |
| Dunham Duane | | 3617 Roselawn Dr | | | | Beavercreek | OH | 45430 | |
| Dunham Earl | | 1563 Dodge Dr Nw | | | | Warren | OH | 44485 | |
| Dunham Janine | | 8417 Dale Rd | | | | Gasport | NY | 14067-9351 | |
| Dunham Richard J | | 3094 Upper Mt Rd | | | | Sanborn | NY | 14132-9429 | |
| Dunham Rubber & Belting Corp | | 682 Commerce Pky W Dr | | | | Indianapolis | IN | 46143 | |
| Dunham Rubber & Belting Ett | | Corp | 5340 So Harding St | PO Box 47249 | | Indianapolis | IN | 46247-0249 | |
| Dunham Rubber and Belting C | Customer Servic | 682 Commerce Pkwy West Dr | | | | Greenwood | IN | 46143 | |
| Dunham Stephanie | | 3229 Tanglewood Dr | | | | Shreveport | LA | 71107-1030 | |
| Dunham Tool Co | Matthew Mandeville | Div Preferred Technologies | 3 Dunham Dr | | | New Fairfield | CT | 6812 | |
| Dunham Tool Co Inc The | | 3 Dunham Dr | | | | Danbury | CT | 6812 | |
| Dunham Tool Company | | 8 Park Lawn Dr | | | | Bethel | CT | 06801-1042 | |
| Dunham Vicki | | 11 Robert St | | | | Vienna | OH | 44473 | |
| Dunway Stockroom Inc | | 1305 Space Pk Way | Mountain View Ca 94043 1336 | | | Mountainview | CA | 94043-1336 | |
| Dunkel Bros Mach Moving Inc | | 2475 W La Palma Ave | | | | Anaheim | CA | 92801 | |
| Dunkel Bros Machinery Moving I | | 1515 E Katella | | | | Anaheim | CA | 92805 | |
| Dunkel Bros Machinery Moving I | | Orange County Machinery Moving | 1515 E Katella | | | Anaheim | CA | 92805 | |
| Dunkel Thomas | | 6237 Lake Rd | | | | Millington | MI | 48746-9232 | |
| Dunkelberg Jamey | | 4516 Addison Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Dunker John P | | 2667 Gina Dr | | | | Eaton | OH | 45320 | |
| Dunkle Robert K | | 20130 Seadale Court | | | | Estero | FL | 33928-7608 | |
| Dunkle Roger N | | 7272 Eldred Ave Ne | | | | Rockford | MI | 49341-8541 | |
| Dunkle Stephanie | | 5813 N State Route 741 | | | | Springboro | OH | 45066 | |
| Dunklee David | | 2167 114th Ave | | | | Allegan | MI | 49010-9071 | |
| Dunklee David | | 4472 106th Ave | | | | Allegan | MI | 49010 | |
| Dunlap Chris | | 6271 Fox Glen Dr Apt 355 | | | | Saginaw | MI | 48638-4334 | |
| Dunlap Debra | | 4093 W 50 S | | | | Kokomo | IN | 46901-9205 | |
| Dunlap Gary | | 180 Sheffield St | | | | Bellevue | OH | 44811-1528 | |
| Dunlap Gary A | | 180 Sheffield St | | | | Bellevue | OH | 44811-1528 | |
| Dunlap J | | 1128 Lenore Ave | | | | Columbus | OH | 43224-3354 | |
| Dunlap James A | | 4809 8th B St E | | | | Bradenton | FL | 34203-3571 | |
| Dunlap Joey | | 826 Maple Ave | | | | Sandusky | OH | 44870 | |
| Dunlap K | | 140 Brighton Rd | | | | Springfield | OH | 45504 | |
| Dunlap Leah | | 1128 Lenore Ave | | | | Columbus | OH | 43224 | |
| Dunlap Nathaniel | | 484 Eaton Valley Rd | | | | Rome | GA | 30161 | |
| Dunlap Paul | | 419 Lexington Ave | | | | Dayton | OH | 45405 | |
| Dunlap Roger | | 9620 Shawnee Trail | | | | Centerville | OH | 45458 | |
| Dunlap Russell C | | 6880 E High St | | | | Lockport | NY | 14094-5327 | |
| Dunlap Suzanne M | | 6350 Baker Rd | | | | Bridgeport | MI | 48722-9788 | |
| Dunlap Thomas | | 8390 Jennings Rd | | | | Swartz Creek | MI | 48473-9107 | |
| Dunlap Trent | | 4927 N 700 W | | | | Sharpsville | IN | 46068 | |
| Dunlavey Russell | | 474 Carters Grove Rd | | | | Centerville | OH | 45459 | |
| Dunlevey Zachariah | | 4508 Hyatt Ct N | | | | Columbus | OH | 43228 | |
| Dunlevy Patricia | | 6085 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| Dunlevy Ryan | | 6085 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| Dunlop Joseph | | 5901 Millrace Court H101 | | | | Columbia | MD | 21045 | |
| Dunlop Shontez | | 5247 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Dunmire Robert | | 5170 Kuszmaul Ave Nw | | | | Warren | OH | 44483-1257 | |
| Dunmore Fuel Injection | Mr Charlie Drake | 1415 Electric St | | | | Dunmore | PA | 18509-2016 | |
| Dunn & Company Casters Ept | | Div Of Powers Industrial Equip | 1480 Common Dr Ste A | | | El Paso | TX | 79936 | |
| Dunn & Nelson | | 4100 Newport Pl Ste 530 | | | | Newport Beach | CA | 92660 | |
| Dunn Alice | | 3860 Northwoods Ct Unit 1 | | | | Warren | OH | 44483 | |
| Dunn Allen | | 423 Lake Ave | | | | Franklin | OH | 45005 | |
| Dunn and Company Casters Ept | | 1480 Common Dr Ste A | | | | El Paso | TX | 79936 | |
| Dunn Anthony | | 604 S Beach Blvd 63 | | | | Anaheim | CA | 92804 | |
| Dunn Beverly J | | 9483 13 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Dunn Blue | | 1009 West Maple | | | | Clawson | MI | 48017 | |
| Dunn Blueprint Co | | 2030 W 8 Mile Rd | | | | Southfield | MI | 48075 | |
| Dunn Blueprint Co Inc | | Dunn Blue Reprographic Technol | 1009 W Maple | | | Clawson | MI | 48017 | |
| Dunn Bobbie J | | 3624 Madison Ave | | | | Anderson | IN | 46013-4052 | |
| Dunn Brandi M | | PO Box 455 | | | | Foyil | OK | 74031 | |
| Dunn Daniel F | | 1800 E Southway Blvd | | | | Kokomo | IN | 46902-4561 | |
| Dunn David | | 1176 Woodfield Trail | | | | Hemlock | MI | 48626-9236 | |
| Dunn Dawn | | 749 Taylor St | | | | Dayton | OH | 45404 | |
| Dunn Deborah | | 1750 East Dorothy Ln | | | | Kettering | OH | 45429 | |
| Dunn Debra | | 5770 Lange Rd | | | | Birch Run | MI | 48415 | |
| Dunn Derek M & Jennifer A | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dunn Derek M & Jennifer A | | 1545 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Dunn Earl L | | 1612 Raintree Dr | | | | Anderson | IN | 46011-2855 | |
| Dunn Edwards Corp | | 3015 S Bristol | | | | Costa Mesa | CA | 92626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dunn Felicia | | 305 Springdale Rd | | | | Gadsden | AL | 35901 | |
| Dunn Glenna | | 7075 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Dunn Gregory | | PO Box 326 | | | | Pinconning | MI | 48650 | |
| Dunn Johnie S | | PO Box 455 | | | | Foyil | OK | 74031 | |
| Dunn Johnnie L | | 2630 Proctor Ave | | | | Flint | MI | 48504-2859 | |
| Dunn Jr Ronald | | 2168 Warren Rd Se | | | | Brookhaven | MS | 39601 | |
| Dunn Jr Ronald E | | 3432 Lockport Olcott Rd | | | | Lockport | NY | 14094-1125 | |
| Dunn Jr Theodore | | 6851 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Dunn Judith | | 213 N High St | | | | Cortland | OH | 44410 | |
| Dunn Jurdean | | 3668 Lamplighter | | | | Saginaw | MI | 48601-3125 | |
| Dunn Kevin | | 3906 Branch Rd | | | | Flint | MI | 48506 | |
| Dunn Larry | | 100 County Rd 1473 | | | | Cullman | AL | 35058-0792 | |
| Dunn Laura J | | 3834 Whittier Ave | | | | Flint | MI | 48506-3161 | |
| Dunn Laverne E | | 298 Golfwood Dr | | | | W Carrollton | OH | 45449-1571 | |
| Dunn Linda | | 76 Doolittle Ln Sw | | | | Bogue Chitto | MS | 39629-9329 | |
| Dunn Linwood | | 4708 26th St E | | | | Tuscaloosa | AL | 35404-5177 | |
| Dunn M E | | 18 Austin Close | St Chads Ln | | | Westvale | | L32 5UP | United Kingdom |
| Dunn Mark | | 35 Mill St | | | | Oxford | MI | 48371 | |
| Dunn Mary R | | 6592 Slayton Settlement Rd | | | | Lockport | NY | 14094-1137 | |
| Dunn Michael | | 5397 Tall Oaks Dr | | | | Flint | MI | 48507 | |
| Dunn Michael | | 2190 Huber Rd | | | | Fairport | NY | 14450 | |
| Dunn Michael | | 7216 Furnace Rd | | | | Ontario | NY | 14519 | |
| Dunn Michael D | | 525 Buteo Dr | | | | East Lansing | MI | 48823 | |
| Dunn Miranda | | 526 Blythe Steet | | | | Gadsden | AL | 35903 | |
| Dunn Patrick D | | 1229 North St | | | | Milan | MI | 48160 | |
| Dunn Randall | | 1061 Dubois Rd | | | | Carlisle | OH | 45005 | |
| Dunn Randy | | 3014 Congress Dr | | | | Kokomo | IN | 46902 | |
| Dunn Robert | | 6621 Dawn St | | | | Franklin | OH | 45005 | |
| Dunn Robert M | | 410 S River Rd | | | | Saginaw | MI | 48609-6844 | |
| Dunn Rollin C | | 3860 Northwoods Ct Ne Apt 1 | | | | Warren | OH | 44483-4586 | |
| Dunn Roy J | | 1445 Edgewood St Ne | | | | Warren | OH | 44483-4121 | |
| Dunn Royann | | 6063 Howland Dr | | | | Swartz Creek | MI | 48473 | |
| Dunn Ruth | | 140 Conradt Ave | | | | Kokomo | IN | 46901 | |
| Dunn Sandra | | 100 County Rd 1473 | | | | Cullman | AL | 35058-0792 | |
| Dunn Sherry | | 731 Ohio Ave | | | | Mc Donald | OH | 44437-1835 | |
| Dunn Theodore J | | 6592 Slayton Settlement Rd | | | | Lockport | NY | 14094-1137 | |
| Dunn Thomas | | 7216 Furnace Rd | | | | Ontario | NY | 14519 | |
| Dunn Thomas | | 117 East New England St | | | | Worthington | OH | 43085 | |
| Dunn Thomas I | | 4925 Goodyear Dr | | | | Dayton | OH | 45406-1131 | |
| Dunn Tina | | 11162 Preble Co Line Rd | | | | Middletown | OH | 45042 | |
| Dunn Tracey | | 3766 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Dunn Vickie L | | 1700 Pleasant Dr | | | | Kokomo | IN | 46902-5854 | |
| Dunnavant Billy | | 221 Liberty Rd | | | | Prospect | TN | 38477-6219 | |
| Dunnavant Evelyn W | | 25626 Lewter Rd | | | | Ardmore | AL | 35739-8926 | |
| Dunnavant Jr David | | 24314 Hays Mill Rd | | | | Elkmont | AL | 35620-4138 | |
| Dunnavant Jr Robert | | 196 Moore Hollow Rd | | | | Prospect | TN | 38477-9802 | |
| Dunnavant Randall | | 1825 Lewisburg Hwy | | | | Pulaski | TN | 38478 | |
| Dunnavant Ray | | 1737 Ardmore Hwy | | | | Taft | TN | 38488-5140 | |
| Dunne I | | 37 Mere Green | | | | Liverpool | | L4 5XL | United Kingdom |
| Dunneback Dawn | | 3142 6 Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Dunneback Randall | | 3142 Six Mile Rd | | | | Grand Rapids | MI | 49544 | |
| Dunneback Richard R | | 5044 Hendershot Ave Nw | | | | Grand Rapids | MI | 49544-9738 | |
| Dunneback Shawn | | 6500 Stage Ave Nw | | | | Grand Rapids | MI | 49544-9760 | |
| Dunnigan Douglas W | | 4456 Ground Pine Trl | | | | Traverse City | MI | 49686-4403 | |
| Dunnigan Elaine | | PO Box 849 | | | | Wesson | MS | 39191-0849 | |
| Dunnigan Georgia C | | 125 Morningside Rd | | | | Niles | OH | 44446-2111 | |
| Dunnigan Mary E | | 4456 Ground Pine Trail | | | | Traverse City | MI | 49686-4403 | |
| Dunning Gregory | | 6306 Corwin Sta | | | | Newfane | NY | 14108-9782 | |
| Dunning William | | 506 White Willow | | | | Flint | MI | 48506 | |
| Dunnings And Frawley Pc | | 530 S Pine | | | | Lansing | MI | 48933 | |
| Dunphy E | | 10 Quickthorn Crescent | | | | Liverpool | | L28 1NY | United Kingdom |
| Dunphy Kyle | | 4501 W 550 N | | | | Peru | IN | 46970 | |
| Dunson Jr Albert | | 6750 Whitaker St | | | | Clayton | OH | 45415 | |
| Dunson Kenneth | | 290 Oberlin Ave | | | | Dayton | OH | 45427-2845 | |
| Dunson Lacheryl | | 485 Timberlake Dr | | | | Vandalia | OH | 45414 | |
| Dunson Natalie | | 814 Golfview Ave | | | | Dayton | OH | 45406 | |
| Dunson Nicole | | 3820 Columbine Pl | | | | Dayton | OH | 45405 | |
| Dunson Nicole L | | 3820 Columbine Pl | | | | Dayton | OH | 45405 | |
| Dunson Patricia | | 1338 Howell St | | | | Jackson | MS | 39213-6114 | |
| Dunstan Joseph A | | 310 W Sunnyview Dr Apt 202 | | | | Oak Creek | WI | 53154-3866 | |
| Dunston Daryl | | 6 White Pine Ct | | | | East Amherst | NY | 14051 | |
| Dunwoodie April | | 222 W Somer St | | | | Eaton | OH | 45320 | |
| Dunwoody J | | 18 Mottram Close | | | | Liverpool | | L33 0XB | United Kingdom |
| Dunz Robert | | 5122 Overlook Point | | | | Hamburg | NY | 14075 | |
| Duo Gard Industrial Inc | | 40442 Koppernick Rd | | | | Canton | MI | 48187 | |
| Duo Gard Industries Inc | | 40442 Koppernick Rd | | | | Canton | MI | 48187 | |
| Duo Research Inc | | Drug Testing Assessment Pgm | 1105 Butterworth Ct | | | Stevensville | MD | 21666 | |
| Duo Research Inc | | PO Box 910 | | | | Stevensville | MD | 21666 | |
| Dupage County Collector | | 421 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| Dupakoski Edward | | 45110 East Hamilton St | | | | Oberlin | OH | 44074 | |
| Dupati Sreeman | | 5811 Firwood Dr | | | | Troy | MI | 48098 | |
| Duperon Robert | | 6145 Becker Rd | | | | Saginaw | MI | 48601 | |
| Dupes Steven | | 1394 E 1200 S | | | | Kokomo | IN | 46901 | |
| Duplessie Ronald | | 3190 Warren | | | | Waterford | MI | 48329 | |
| Duplicate | | Caller Service 59011 | | | | Knoxville | TN | 37950-9011 | |
| Dupont Argentina Sa | Accounts Payable | Av Mitrey Calle 5 | | | | Berazategui | | 1884 | Argentina |
| Dupont Barbara J | | Contracted Medical Svcs Llc | 26414 Nordic Ridge Dr | Chg Per W9 02 10 05 Cp | | Wind Lake | WI | 53185 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dupont Barbara J Contracted Medical Svcs Llc | | 26414 Nordic Ridge Dr | | | | Wind Lake | WI | 53185 | |
| Dupont Capital Management Corporation | Mr Ernest Perrone | 1 Righter Pkwy 3200 | Delaware Corporate Ctr | | | Wilmington | DE | 19803-1510 | |
| Dupont Capital Mgmt | Lora Bowser | 1 Righter Pkwy Ste 3200 | | | | Wilmington | DE | 19803 | |
| Dupont Co | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Dupont Co | | PO Box 905552 | | | | Charlotte | NC | 28290-5552 | |
| Dupont Co Maint | | Addr 3 99 | 1007 N Market St Rm B 11 201 | | | Wilmington | DE | 19898 | |
| Dupont Company | | PO Box 93244 | | | | Chicago | IL | 60673-3244 | |
| Dupont Connector Systems | | Customer Service Dept | PO Box 80019 | | | Wilmington | DE | 19800-0019 | |
| Dupont Dow Elastomers Llc | | 300 Bellevue Pky | | | | Wilmington | DE | 19809-371 | |
| Dupont Dow Elastomers Llc | | Updt 6 2000 | 300 Bellevue Pky | | | Wilmington | DE | 19809 | |
| Dupont Dow Elastomers Llc Eft | | 21088 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Dupont E I De Nemours & Co | | Glasgow Site | Rte 896 | | | Glasgow | DE | 19702 | |
| Dupont E I De Nemours & Co | | Dupont Automotive Products | 950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Dupont Ei De Nemours | | 950 Stephenson Hwy | | | | Troy | MI | 48083-1113 | |
| Dupont Ei De Nemours & Co | | Dupont Electronics | 14t W Alexander Dr | | | Research Triangle Pa | NC | 27709-442 | |
| Dupont Ei De Nemours & Co Inc | | Dupont Engineering Polymers Di | Barley Mill Plaza Bldg 22 Rm 1 | | | Wilmington | DE | 19880 | |
| Dupont Electronics | | 14 Tw Alexander Dr | Research Triangle Pk Nc 27709 | | | Research Triange Pk | NC | 27709 | |
| Dupont Electronics | | PO Box 905552 | | | | Charlotte | NC | 28290-5552 | |
| Dupont Emplys Cr Union | | 945 Stephenson Hwy | | | | Troy | MI | 48007 | |
| Dupont Eng Polymers | Scott Colonna | Barley Mill Plaza | Bldg 22 Rm 1278 | | | Wilmington | DE | 19880 | |
| Dupont Flooring Systems Inc | | Dupont | 3445 Millenium Ct | | | Columbus | OH | 43219 | |
| Dupont Flooring Systems Wfi | | 3445 Millennium Crt | | | | Columbus | OH | 43219 | |
| Dupont Flooring Systems wfi | | Dept 1863 | Pcwfi | | | Columbus | OH | 43271-1863 | |
| Dupont I E | | Toledo Plant | 1930 Tremountville Rd | | | Toledo | OH | 43613 | |
| Dupont I E De Nemours | | Eft Co Inc Dupont Co | | | | Pittsburgh | PA | 15250 | |
| Dupont Larry | | 4604 Marshall | | | | Kentwood | MI | 49508 | |
| Dupont Larry C | | 1004 Grouse Way | | | | Venice | FL | 34285-6613 | |
| Dupont Mexico Sa De Cv | | Col Chapultepec Morales | Homero 206 Piso 15 | | | Ciudad De | | 11570 | Mexico |
| Dupont Mexico Sa De Cv | | Homero 206 Piso 15 | Col Chapultepec Morales | | | Ciudad De | | 11570 | Mexico |
| Dupont P & E M Co | Stacey Owen | Patterson Blvd | | | | Towanda | PA | 18848-0019 | |
| Dupont Patrick | | 26414 Nordic Ridge Dr | | | | Wind Lake | WI | 53185-2150 | |
| Dupont Photomasks Inc | | 131 Old Settlers Blvd | | | | Round Rock | TX | 78664 | |
| Dupont Pioneer | | 6900 Nw 62nd Ave | Bldg 4 | | | Johnson | IA | 50131 | |
| Dupont Powder Coatings Llc | Mark Spicer | 1007 Market St | | | | Wilmington | DE | 19898 | |
| Dupont Powder Coatings Usa Inc | Susan F Herr | Frmly Herberts O Brien Inc | 9800 Genard Rd | Remit Upted 7 99 Letter | | Houston | TX | 77041 | |
| Dupont Power Coatings Usa Inc | | 9800 Genard Rd | | | | Houston | TX | 77041 | |
| Dupont Roger | | 10218 W Beacon Hill Dr | | | | Franklin | WI | 53132 | |
| Dupont Sabanci International Llc | Accounts Payable | PO Box 599 | | | | Hixson | TN | 37343 | |
| Dupont Sabanci International Llc | | 4501 North Access Rd | | | | Chattanooga | TN | 37415 | |
| Dupont Uk Ltd | | | | | | Gloucester | | GL3 4YR | United Kingdom |
| Dupont Uk Ltd Dupont Iberica Sl | Accounts Payable | PO Box 858 | | | | Aviles | | 33400 | Spain |
| Dupre Angela & Emily Mccary | | Dba A & E Court Reporters | 888 W 6th St 9th Fl | | | Los Angeles | CA | 90017 | |
| Dupre Angela and Emily Mccary Dba A and E Court Reporters | | 888 W 6th St 9th Fl | | | | Los Angeles | CA | 90017 | |
| Dupre Transport Inc | | PO Box 62600 Dept 4004 | | | | New Orleans | LA | 70162-2600 | |
| Dupree Dorothy J | | 1420 Chestnut Ln | | | | Jackson | MS | 39212-4307 | |
| Dupree James | | 13717 Dupree Worthey Rd | | | | Harvest | AL | 35749-7319 | |
| Dupree Melissa | | 738 Sunnyvale Dr | | | | Gadsden | AL | 35901 | |
| Dupree Teresa | | 1109 Vinson Ave | | | | Gadsden | AL | 35903 | |
| Dupree Timothy | | 425 Hunter Ave | | | | Dayton | OH | 45404 | |
| Dupuis David | | 2402 N Seymour Rd | | | | Flushing | MI | 48433 | |
| Dupuis Kevin | | Pobox 581 | | | | Carrollton | MI | 48724 | |
| Dupuis Margaret | | 401 Veit St | | | | Davison | MI | 48423 | |
| Dupuis Timothy J | | 6300 Thistle Dr | | | | Saginaw | MI | 48638-4372 | |
| Dupuy Alfred | | 3400 S Sarre Rd 904 | | | | Bloomington | IN | 40401 | |
| Duquaine John | | 1282 Riverine Way | | | | Anderson | IN | 46012 | |
| Duquesne Light Co | | 411 Seventh Ave | | | | Pittsburgh | PA | 15219 | |
| Duquesne University | | 600 Forbes Ave | | | | Pittsburgh | PA | 15282 | |
| Duquesne University | | Center For Management Develop | 711 Rockwell Hall | | | Pittsburgh | PA | 15282 | |
| Duquesne University Center For Management Develop | | PO Box 640094 | | | | Pittsburgh | PA | 15264-0094 | |
| Duquesne University Eft Inc | | 711 Rockwell Hall | | | | Pittsburgh | PA | 15282 | |
| Duquette Daniel | | 4574 S Iva Rd | | | | Merrill | MI | 48637 | |
| Duquette Jeffrey | | 552 Locust St | | | | North Tonawanda | NY | 14120 | |
| Duquette Lugene | | 4574 S Iva Rd | | | | Merrill | MI | 48637 | |
| Duquette Mark | | 2822 Gibson St | | | | Flint | MI | 48503 | |
| Duquette Raymond | | PO Box 277 | | | | Falkville | AL | 35622 | |
| Dura Automotive | | Avenida Pariso 449 Parque | Industrial Y De Negocios Las | Colinas | | Cp 36118 | | CP36118 | Mexico |
| Dura Automotive Sys Cable Oper | | Frmly Trident Auto Off Eft4 98 | Frmly Dominion Controls | 617 Douro St Reinstated 4 2 | | Stratford | ON | 0N5A - 6V5 | Canada |
| Dura Automotive Sys Cable Oper | | Frmly Trident Auto Off Eft4 98 | Frmly Dominion Controls | 617 Douro St Reinstated 4 2 | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems | Accounts Payable | 114 Spicer Dr | | | | Gordonsville | TN | 38563 | |
| Dura Automotive Systems | Dave Klein | 1016 E 1st St | | | | Gladwin | MI | 48624 | |
| Dura Automotive Systems | | Cable Operations Canada Inc | | | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems | | Cable Operations Canada Inc | 617 Douro St | | | Stratford | ON | N5A 6V5 | Canada |
| Dura Automotive Systems Cable Operations Canada Inc | | PO Box 578 | | | | Chicago | IL | 60690 | |
| Dura Automotive Systems Eft Inc | | PO Box 96982 | | | | Chicago | IL | 60693 | |
| Dura Automotive Systems Inc | c/o Markusson Green & Jarvis Pc | Dennis Hart Markusson Esq | 999 18Th St 3300 | | | Denver | CO | 80202 | |
| Dura Automotive Systems Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Dura Automotive Systems Inc | | PO Box 96798 | | | | Chicago | IL | 60690 | |
| Dura Automotive Systems Inc | | PO Box 96798 | | | | Chicago | IL | 60693 | |
| Dura Automotive Systems Inc | | Nyloncraft Div | 616 W Mckinley Hwy | | | Mishawaka | IN | 46545 | |
| Dura Automotive Systems Inc | | 117 S Lake St | | | | East Jordan | MI | 49727 | |
| Dura Automotive Systems Inc | | 310 Palmer Pk Rd | | | | Mancelona | MI | 49659 | |
| Dura Automotive Systems Inc | | 34000 Autry | | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Inc | | Column Shifters Operations | 34000 Autry | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Inc | | Gladwin Plt | 1016 E 1st St | | | Gladwin | MI | 48624 | |
| Dura Automotive Systems Inc | | Michigan Brake Operations | 310 Palmer Pk Rd | | | Mancelona | MI | 49659-9305 | |
| Dura Automotive Systems Inc | | Trident Automotive | 2929 32nd St Se | | | Kentwood | MI | 49512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dura Automotive Systems Inc | | Hannibal Cable Operations Nort | 2011 Hwy 61 S | | | Hannibal | MO | 63401 | |
| Dura Automotive Systems Inc Ef | | 310 Palmer Pk Rd | | | | Mancelona | MI | 49659 | |
| Dura Automotive Systems Inc Ef | | Column Shifters Operations | 34000 Autry | | | Livonia | MI | 48150-1323 | |
| Dura Automotive Systems Ltd | Accounts Payable | PO Box 900 | | | | Bracebridge | ON | P1L 1V1 | Canada |
| Dura Automotive Systems Reiche | | Gasstrasse 7 9 16 | | | | Lage | | 32791 | Germany |
| Dura Chrome Limited | | PO Box 515 | | | | Marine City | MI | 48039 | |
| Dura Chrome Ltd | | PO Box 515 | | | | Marine City | MI | 48039 | |
| Dura Chrome Ltd | | 64 Garnet St | | | | Wallaceburg | ON | N8A 5E6 | Canada |
| Dura Gene | | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Dura Lowell | | 11460 Runyan Lake Rd | | | | Fenton | MI | 48430 | |
| Dura Magnetics Inc | | 5500 Schultz Dr | | | | Sylvania | OH | 43560 | |
| Dura Tech Inc | | 3216 Commerce St | | | | La Crosse | WI | 54602-2999 | |
| Dura Tech Inc | | PO Box 2999 | | | | La Crosse | WI | 54602-2999 | |
| Durable Controls Inc | Linda | 515 Industrial Dr | PO Box 409 | | | Hartland | WI | 53029 | |
| Durable Plating Co The | Tim Akers | 4404 St Clair Ave | | | | Cleveland | OH | 44103-1126 | |
| Durable Supply Company | Sales | PO Box 92951 | | | | Nashville | TN | 37209 | |
| Duraflo Equipment Co Inc | | 1737 Massachusetts Ave | | | | Indianapolis | IN | 46201 | |
| Duraflo Equipment Company Inc | | 3910 B Culligan Ave | | | | Indianapolis | IN | 46218 | |
| Durai Rajesh Kannan | | 911 Boston Dr | | | | Kokomo | IN | 46902 | |
| Durakon Industries | Accounts Payable | 2101 Lapeer Rd | | | | Lapeer | MI | 48446 | |
| Duram Joseph & Victoria L Hall | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Duram Joseph & Victoria L Hall | | 555 Cascade West Pkwy Se | | | | Grand Rapids | MI | 49546 | |
| Duran Christina | | 917 Thurman | | | | Saginaw | MI | 48602 | |
| Duran Dennis L | | 4185 Walton Rd | | | | Vassar | MI | 48768-9583 | |
| Duran Elizabeth | | 564 E 7th St | | | | Burlington | IN | 46915 | |
| Duran John J | | 1361 Bay St | | | | Saginaw | MI | 48602-4021 | |
| Duran Oscar M | | 3134 Heather Ave | | | | Fullerton | CA | 92835-2206 | |
| Duran Ramon | | 1571 Rebecca Run | | | | Hudsonville | MI | 49426 | |
| Duran Raul | | 1865 Wilson Ave | | | | Saginaw | MI | 48603-4798 | |
| Duran Raul | | 1865 Wilson St | | | | Saginaw | MI | 48603 | |
| Duran Ryan | | 3230 Sw Archer Rd | Apt K 153 | | | Gainesville | FL | 32608 | |
| Duran Susan | | 917 Thurman St | | | | Saginaw | MI | 48602-2859 | |
| Durance Nancy | | 5389 N Irish Rd | | | | Davison | MI | 48423-8972 | |
| Durand Carmen | | Urb Golden Gate | 100 Amatista St | | | Guaynabo | PR | 968 | |
| Durand Carmen M | | 14 Calle Juan Martinez Apt 31 | | | | Guaynabo | PR | 971 | |
| Durand Kimberly | | 32459 Lake Temescal Ln | | | | Fremont | CA | 94555 | |
| Durand Vernon Ambulance | | 306 N Saginaw St | | | | Durand | MI | 48429 | |
| Durango Mckinley Paper Co | Accounts Payable | 1520 Myrtle Ave | | | | El Paso | TX | 79901 | |
| Durant Electric Co | | 703 Hwy 80 W | | | | Clinton | MS | 39056-4103 | |
| Durant Electric Eft | | 703 Hwy 80 West | | | | Clinton | MS | 39056 | |
| Durant Electric Eft | | Reinstate 10 7 98 | 703 Hwy 80 West | | | Clinton | MS | 39056 | |
| Durant Nancy | | 8421 Fairfax Ct | | | | Davison | MI | 48423 | |
| Duraswitch Industries Inc | President Bob Brilon | 234 South Extension Section 103 | | | | Mesa | AZ | 85210 | |
| Duraswitch Industries Inc | | 234 S Extension Rd Sec 103 | | | | Mesa | AZ | 85210 | |
| Duratherm Processing Systems I | | 3720 Stern Ave | | | | Saint Charles | IL | 60174 | |
| Duratherm Processing Systs Inc | | 3720 Stern Ave | | | | St Charles | IL | 60174 | |
| Durber Andy | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Durbin Jacqueline | | 1241 Redbluff Dr Apt A | | | | W Carrollton | OH | 45449 | |
| Durbin Jesse | | 209 Meadow Ln | | | | Carmel | IN | 46032 | |
| Durbin Thomas | | PO Box 48 | | | | Mowrystown | OH | 45455 | |
| Durbin Vivia J | | 2801 S Stone Rd | Lot 2 | | | Marion | IN | 46953 | |
| Durch Carol | | 130 Leckroneway | | | | Cortland | OH | 44410 | |
| Durch Darlene J | | 5240 Sabrina Ln NW | | | | Warren | OH | 44483-1282 | |
| Durden Nicole | | 237 Mumford Cr | | | | Youngstown | OH | 44505 | |
| Duren James | | 302 Shady Ln | | | | Edwards | MS | 39066 | |
| Durfey David Richard | | 1868 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Durfey Pamela J | | 1868 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Durflinger Richard | | 806 Heron Dr | | | | Huron | OH | 44839 | |
| Durham College | Shelley Nielsen | Productivity Improvement Ctr | 199 Wentworth St East | | | Oshawa | ON | L1H-3V6 | Canada |
| Durham College | | Bids | 1610 Champlain Ave | | | Whitby | ON | L1N 6A7 | Canada |
| Durham College | | PO Box 385 | | | | Oshawa | ON | L1H7L7 | Canada |
| Durham College Bids | | 1610 Champlain Ave | | | | Whitby | ON | L1N 6A7 | Canada |
| Durham College Of Applied Arts | | Productivity Improvement Centr | 1610 Champlain Ave | | | Oshawa | ON | L1N 6A7 | Canada |
| Durham College The | | Productivity Improvement Cente | 700 E Mandoline | | | Madison Heights | MI | 48071 | |
| Durham College The | | Bids | 1610 Champlain Ave | | | Whitby | ON | L1N 6A7 | Canada |
| Durham Derinda | | 6563 W 250 S | | | | Russiaville | IN | 46979-9414 | |
| Durham Electric Co | Accounts Payable | 875 Moe Dr Bldg B11 | | | | Akron | OH | 44310 | |
| Durham Electric Company | | 875 Moe Dr Bldg B11 | | | | Akron | OH | 44310 | |
| Durham Facilities Mgmt | | Frmly Durham Staffing Inc | 6300 Transit Rd | | | Depew | NY | 14043-0478 | |
| Durham Facilities Mgmt | | PO Box 478 | | | | Depew | NY | 14043-0478 | |
| Durham Facilities Mgmt Eft | | Frmly Durham Staffing Inc | 6300 Transit Rd | | | Depew | NY | 14043-0478 | |
| Durham Instruments | | 1400 Bayly St Unit 23 | | | | Pickering | ON | L1W 3R2 | Canada |
| Durham Instruments | | 1400 Bayly St Unit 23 | | | | Pickering Canada | | L1W 3R2 | Canada |
| Durham John D | | 4307 S 550 E | | | | Peru | IN | 46970-7067 | |
| Durham Joseph | | 8890 Lennon Rd | | | | Corunna | MI | 48817 | |
| Durham Jr Percy | | 32344 Hwy 18 | | | | Utica | MS | 39175-9605 | |
| Durham Karen | | 5391 Cayman Dr | | | | Carmel | IN | 46033 | |
| Durham Kenneth | | 5921 Seneca Trail | | | | Kokomo | IN | 46902 | |
| Durham Kenneth R | | 11510 N Copperbelle Pl | | | | Tucson | AZ | 85737-1715 | |
| Durham Lee | | 3379 Devin Rd | | | | Grove City | OH | 43123 | |
| Durham Louis | | 2132 Ledyard St | | | | Saginaw | MI | 48601-2258 | |
| Durham Luke | | 522 South Edison | | | | Royal Oak | MI | 48067 | |
| Durham Mark | | 2113 Willowbrook Dr | | | | West Lafayette | IN | 47906 | |
| Durham Norman | | 5707 Melody Ln | 135 | | | Milford | OH | 45150 | |
| Durham Robert | | 249 Smith St | | | | Dayton | OH | 45408 | |
| Durham Staffing Inc | | Durham Facilities Management | 6300 Transit Rd | | | Depew | NY | 14043 | |
| Durham Tabitha | | 283 Central | | | | Pontiac | MI | 48341 | |

05-44481-rdd    Doc 11974-3    Filed 01/11/08    Entered 01/11/08 23:24:30    Volume(s)
Part Four of Affidavit    Pg 986 of 1000
Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Durham Tool Whitby Ltd | | 2001 Thickson Rd S Unit 8 & 9 | | | | Whitby | ON | L1N 6J3 | Canada |
| Durham Tool Whitby Ltd | | 2001 Thickson Rd S Units 8 & 9 | | | | Whitby | ON | L1N 6J3 | Canada |
| Durham Tool Whitby Ltd | | PO Box 183 | | | | Whitby | ON | L1N 6J3 | Canada |
| Durham W Cole Jr | | 490 E 3125 N | | | | Provo | UT | 84604 | |
| Durick Vincent | | 7270 Goodrich Rd | | | | Clarence Ctr | NY | 14032-9669 | |
| Durig Jonathan | | 230 East Liberty St | | | | Hubbard | OH | 44425 | |
| During Co Ltd | | 949 9I Namdong Industrial Comp | 668 8 Gojan Dong | | | Namdong Ku Incheon | | | Korea Republic Of |
| During Co Ltd | | Hold For Usd Reject 4 29 05 | 949 9I Namdong Estate | 668 8 Gojan Dong Inchon | | | | | Korea Republic Of |
| Duris William R | | PO Box 224 | | | | Old Forge | NY | 13420-0224 | |
| Durish Anthony | | 4366 Lippincott | | | | Burton | MI | 48519 | |
| Durkacy Dirk D | | 1065 S Graham Rd | | | | Flint | MI | 48532-3532 | |
| Durkee David | | 910 Red Oak Ct | | | | Tecumseh | MI | 49286 | |
| Durkee Frederick G | | 17 Raven Ct | | | | N Tonawanda | NY | 14120-1379 | |
| Durkin Daniel L | | 117 E 2nd St | | | | Girard | OH | 44420-2906 | |
| Durkin James A | | Attorney At Law Pc | | | | Grosse Pointe | MI | 48230 | |
| Durkin James A Attorney At Law Pc | | 580 University Pl | 580 University Pl | | | Grosse Pointe | MI | 48230 | |
| Durkin Jr Thomas | | 160 Norman Rd | | | | Rochester | NY | 14623 | |
| Durkop Larry | | 305 Escandon Ave | | | | Rancho Viejo | TX | 78575-9715 | |
| Durkop Mitchell | | 6922 St Ninians St | | | | Lewis Ctr | OH | 43035 | |
| Durkos James D | | 214 Heinbaugh St | | | | Confluence | PA | 15424-1108 | |
| Durling Harold | | 4447 N Vincent Rd | | | | Elsie | MI | 48831 | |
| Durnbaugh Timothy | | 2914 Oakland | | | | Kettering | OH | 45409 | |
| Durnil Douglas | | 1000 Tomahawk Bl | | | | Kokomo | IN | 46902 | |
| Duropack Ag | | Forsterstrasse 54 62 | | | | Kalsdorf Graz | | 8401 | Austria |
| Duroplast Ramos Arizpe Sa De Cv | | Zenzontle No 10 Parque Ind Finsa | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Duroplast Ramos Arizpe Sa De Cv | Accounts Payable | Zenzontle No 10 Parque Ind Finsa | | | | Ramos Arizpe | | 25900 | Mexico |
| Durphy Packaging Co | | 47 Richard Rd | | | | Ivyland | PA | 18974 | |
| Durphy Packaging Co | | Ginko Industrial Pk | 47 Richard Rd | | | Ivyland | PA | 18974 | |
| Durr Benjamin | | 2612 Dunhill Pl | | | | Kettering | OH | 45420 | |
| Durr Bobby | | 41 Colgate Ave | | | | Dayton | OH | 45427 | |
| Durr Dora | | 4542 Kirkley Dr | | | | Jackson | MS | 39206 | |
| Durr John E | | 4874 Ridgeline Dr Ne | | | | Grand Rapids | MI | 49525-1235 | |
| Durr Nancy A | | 17775 N Lainie Ct | | | | Surprise | AZ | 85374-2542 | |
| Durr Rickey | | 1022 Rance Dr | | | | Brookhaven | MS | 39601 | |
| Durr Robotics Inc | | 2956 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Durrel Cziske | | 1625 Timberline Dr | | | | Rose Hill | KS | 67133 | |
| Durrenberger Edward A | | 30 Sandelwood Ct | | | | Getzville | NY | 14068-1342 | |
| Durrett Gwendolyn | | 1818 Cherrylawn Dr | | | | Flint | MI | 48504-2018 | |
| Durst Bruce | | 26107 Barberry Ln | | | | Windlake | WI | 53185 | |
| Durski Kellen | | 26107 Barberry Ln | | | | Wind Lake | WI | 53185 | |
| Durso Donato | | 8358 Drake Line Rd | | | | Burghill | OH | 44404 | |
| Durso Donato | | 8358 Drake Stateline Rd Ne | | | | Burghill | OH | 44404-0000 | |
| Durso Michael | | 829 Central St | | | | Sandusky | OH | 44870 | |
| Durst Bruce C | | 3160 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9228 | |
| Durst Constance | | 463 Centennial Dr | | | | Vienna | OH | 44473-9659 | |
| Durst Lamar | | 2864 E C R 181 | | | | Clyde | OH | 43410 | |
| Durst Ronald B | | 6921 Downs Rd Nw | | | | Warren | OH | 44481-9412 | |
| Durst Trucking Co | | 3223 Poplar St | | | | Erie | PA | 16508 | |
| Durst William | | 463 Centennial Dr | | | | Vienna | OH | 44473-9659 | |
| Durussel Dinah J | | 2384 S Knight Rd | | | | Munger | MI | 48747-9771 | |
| Durussel Gordon A | | 10688 Black Bear Rd | | | | Kalkaska | MI | 49646 | |
| Durussel Scott | | 7710 South Merrill Rd | | | | St Charles | MI | 48655 | |
| Durussel William | | 45 E Ctr Rd | | | | Essexville | MI | 48732 | |
| Durwald David | | 439 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Durwald William | | 105 Elm St | | | | Tonawanda | NY | 14150-2307 | |
| Dusek Kelli | | 5564 Cleary | | | | Waterford | MI | 48329 | |
| Dusek Maxine | | 2165 Heather Ln | | | | Saginaw | MI | 48602-2925 | |
| Dusek Robert A | | 27110 Jones Loop Rd Unit 98 | | | | Punta Gorda | FL | 33982-2465 | |
| Dusek Tracie | | 2410 Richard | | | | Saginaw | MI | 48603 | |
| Dusenbury James C | | 112 Edgewood Mhp | Arlington St Extention | | | Rocky Mount | NC | 27801 | |
| Dushan Michael | | 5028 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Dusina James | | 1213 Seminole Dr | | | | Hartselle | AL | 35640 | |
| Dusina James T | | 1213 Seminole Dr Nw | | | | Hartselle | AL | 35640-1757 | |
| Duso Steven | | 784 Paint Creek Dr | | | | Troy | MI | 48085 | |
| Dusseau Trucking | | PO Box 381 | | | | Somerset Ctr | MI | 49282 | |
| Dust Buster Cleaning Service | | Inc | 2017 E Boatfield Ave | | | Burton | MI | 48529 | |
| Dust Buster Cleaning Service Inc | | 2017 E Boatfield Ave | | | | Burton | MI | 48529 | |
| Dust Busters Cleaning Service | | 2017 E Boatfield Ave | | | | Burton | MI | 48529 | |
| Dust Tex Services Inc | | 2631 Wyoming Ave | | | | El Paso | TX | 79903-3913 | |
| Dustin Epperson | | 605 Southlea | Apt A | | | Kokomo | IN | 46902 | |
| Duston Ii Donald | | 8769 E Seneca Cord 24 | | | | Republic | OH | 44867 | |
| Dustvent Inc | | 100 W Fay St | | | | Addison | IL | 60101 | |
| Dustvent Inc | | 100 West Fay Ave | | | | Addison | IL | 60101 | |
| Dusute Michael | | 8957 Barnes Rd | | | | Millington | MI | 48746 | |
| Dusza Paul | | 184 Claude Dr | | | | Cheektowaga | NY | 14206 | |
| Duszynski Emily | | 4633 Salem Pike | | | | Cynthiana | KY | 41031 | |
| Dutchess Co Support Coll Unit | | Account Of John Plaza | Acct Aw02709n1 | PO Box 15313 | | Albany | NY | 71509434 | |
| Dutchess Co Support Coll Unit Account Of John Plaza | | Acct Aw02709n1 | PO Box 15313 | | | Albany | NY | 12212-5313 | |
| Dutchess Coomunity College | | Business Office | 53 Pendell Rd | | | Poughkeepsie | NY | 12601-1595 | |
| Dutchess Community College Business Office | | 53 Pendell Rd | | | | Poughkeepsie | NY | 12601-1595 | |
| Dutchess County Scu | | PO Box 15313 | | | | Albany | NY | 12212-5313 | |
| Dutchess Jr John | | 9379 Lafayette St | | | | Angola | NY | 14006-9263 | |
| Duthie Power Services | | 2335 E Cherry Industrial | | | | Long Beach | CA | 90805 | |
| Dutil Timothy | | 515 Marquette St | | | | Flint | MI | 48504 | |
| Dutkiewicz John S | | 44 Wisteria Ln | | | | Levittown | PA | 19054-3112 | |
| Dutko David | | 7586 Brandt Pl | | | | Youngstown | OH | 44512 | |
| Dutko Eleanor M | | 65 Palmer Ave | | | | Campbell | OH | 44405-1063 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dutko William J | | 4403 Gregory Rd | | | | Goodrich | MI | 48438-9650 | |
| Dutmer Larry | | 7130 Youngstown Ave | | | | Hudsonville | MI | 49426-9136 | |
| Dutta Pradip | | 7325 Oakbay Dr | | | | Noblesville | IN | 46060 | |
| Dutta Ritwik | | 1327 Mulberry Ln | | | | Saint Joseph | MI | 49085 | |
| Duttinger T | | 5200 Summit Ridge Dr Apt 1724 | | | | Reno | NV | 89523-9035 | |
| Dutton Christopher | | 380 Al Hwy 36 | | | | Moulton | AL | 35650 | |
| Dutton Donald | | 39 B Chicago St | | | | Vauxhall | NJ | 7088 | |
| Dutton Farrell D | | 2122 County Rd 147 | | | | Town Creek | AL | 35672-4920 | |
| Dutton Jamie | | 111 Co Rd 109 | | | | Moulton | AL | 35650 | |
| Dutton Johnnie T | | 508 N Madison St | | | | Athens | AL | 35611-1750 | |
| Dutton Larry | | 1626 Difford Rd | | | | Niles | OH | 44440 | |
| Dutton M | | 821 County Rd 346 | | | | Moulton | AL | 35650-8175 | |
| Dutton Marc Irrigation Inc | | 4720 Hatchery Rd | | | | Waterford | MI | 48329 | |
| Dutton W | | PO Box 29276 | | | | Shreveport | LA | 71149-9276 | |
| Dutton William | | 850 Wilkerson Trace | Building 15 Apt 157 | | | Bowling Green | KY | 42103 | |
| Duty John | | 3214 Colorado | | | | Flint | MI | 48506 | |
| Duvall Edward C | | 4412 E Mulberry Rd | | | | Ft Collins | CO | 80524 | |
| Duvall Emma | | 10901 W 88th Terr Ste 705 | | | | Overland Pk | KS | 66214 | |
| Duvall Emma L | | 10901 W 88 Terr 705 | | | | Overland Pk | KS | 66214 | |
| Duvall Eric | | 16922 Dundalk Ln | | | | Northville | MI | 48167 | |
| Duvall Joan | | 4430 Durham Ct | | | | Ravenna | OH | 44266 | |
| Duvall Lee | | 550 E Amberleaf Trail | | | | Westfield | IN | 46074 | |
| Duvall Michael | | 550 Amberleaf Trail | | | | Westfield | IN | 46074 | |
| Duvendack Paul | | 960 Wilson | | | | Saginaw | MI | 48603 | |
| Duwayne E Keller And Assoc Inc | | 12655 S W Kings Hwy Ste A | | | | Lake Suzy | FL | 34266 | |
| Duwe Ronald R | | 3027 E Wanda Ave | | | | Cudahy | WI | 53110-2538 | |
| Duwel Kandy | | 8530 Wildcat Rd | | | | Tipp City | OH | 45371 | |
| Duxbury Curtis | | 2359 Harding Ave | | | | Wilson | NY | 14172-9772 | |
| Dv Power Limited | Andy Lam | 7 F New Trend Centre | 704 Prince Edward Rd East | | | San Po Kong | | KOWLOON | Hong Kong |
| Dv Power Limited | | Flat C9 F Hip Lik Indbldg | 33 Tsfuk Luk St | | | San Po | | | Hong Kong |
| Dvd Copy Control Association I | | 225b Cochrane Cir | | | | Morgan Hill | CA | 95037 | |
| Dvd Format Logo Laisencing Kk | | 2 3 11 Shibadaimon | | | | Minato Ku | | 1050012 | |
| Dvd Format Logo Licensing Corp | | Shiba Shimitu Bldg 5f | 2 3 11 Shibadaimon Minato Ku | Tokyo 105 0012 | | | | | Japan |
| Dvd Format logo Licensing Corp Shiba Shimitu Bldg 5f | | 2 3 11 Shibadaimon Minato Ku | Tokyo 105 0012 | | | | | | Japan |
| Dvd Format/logo Licensing Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | | Tokyo | | | Japan |
| Dvd Formatlogo Licenening Corp | | Shibs Shimizu Bldg 3f 2 3 11 | Shibadaimon Minato Ku 105 0012 | | | Tokyo | | | Japan |
| Dvg Pierburg Gmbh | Accounts Payable | Alfred Pierburg Str1 | | | | Neuss | | 4040 | Germany |
| Dvk Integrated Services Eft | | 1710 Zanker Rd Ste 200 | | | | San Jose | CA | 95112 | |
| Dvk Integrated Services Inc | | 1710 Zanker Rd Ste 200 | | | | San Jose | CA | 95112 | |
| Dvorak Douglas C | | 1788 Lancaster | | | | Youngstown | OH | 44511 | |
| Dvorscak Michael | | 1388 Woodnoll Dr | | | | Flint | MI | 48507 | |
| Dw Sales Inc | | 1953 Brinston | | | | Troy | MI | 48083 | |
| Dwan Peter | | 142 Little Killarney | Beach Dr | | | Bay City | MI | 48706 | |
| Dwayne Plaunt | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Dwayne Willis | | 106 E Main St | | | | Inman | SC | 29349 | |
| Dwigans Laurie | | PO Box 158 | | | | Kempton | IN | 46049 | |
| Dwiggins Sheryl | | 1962 Trotwood Court | | | | Elwood | IN | 46036 | |
| Dwight Davis | | 1275 Cunningham Rd 105 | | | | Marietta | GA | 30008 | |
| Dwight Ii William | | 329 Half Moon Rd | | | | Abbeville | GA | 31001 | |
| Dwight Jr William | | 206 Easy St | | | | Abbeville | GA | 31001-4130 | |
| Dwight Lawson Latonia | | PO Box 505 | | | | Abbeville | GA | 31001 | |
| Dwight W Prouty Company Inc | | PO Box 6807 | | | | Mobile | AL | 36660 | |
| Dwigun Jerome | | 1440 Jamison Rd | | | | Elma | NY | 14059-9572 | |
| Dwigun Jerome | | 38 Partridge Walk | | | | Lancaster | NY | 14086 | |
| Dwire Raymond D | | 5093 Diamond Mill Rd | | | | Germantown | OH | 45327-9513 | |
| Dwj Television Inc | | 1 Robinson Ln | | | | Ridgewood | NJ | 7450 | |
| Dworkin Inc | | 5400 Harvard Ave | | | | Cleveland | OH | 44105-4828 | |
| Dworkin Inc | | Dworkin Trucking | 5400 Harvard Ave | | | Cleveland | OH | 44105-4828 | |
| Dworkin Inc | | PO Box 73687 N | | | | Cleveland | OH | 44193-0996 | |
| Dwyer | Susan | PO Box 338 | | | | Michigan City | IN | 46361 | |
| Dwyer C | | 145 Bewley Dr | | | | Liverpool | | L32 9PE | United Kingdom |
| Dwyer Christopher | | 2728 Coomer Rd | | | | Newfane | NY | 14108 | |
| Dwyer Craig | | 1787 Trumbell Rd | | | | Beavercreek | OH | 45432 | |
| Dwyer Daniel | | 1908 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Dwyer David | | 2210 W Stoker Dr | | | | Saginaw | MI | 48604-2442 | |
| Dwyer Deborah | | 8463 Plumbrook | | | | Sterling Heights | MI | 48313 | |
| Dwyer Gary | | 8084 Jorden Rd | | | | Yale | MI | 48097 | |
| Dwyer Gary | | 13995 East 103rd Pl North | | | | Owasso | OK | 74055 | |
| Dwyer Instruments | Customer Svc | Po 338 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments | Acct 969001 | 102 Hwy 212 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | Pam | 102 Hwy 212 | PO Box 383 | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | Kathleen | 102 Hwy 212 | PO Box 373 | | | Michigan City | IN | 46360-0373 | |
| Dwyer Instruments Inc | Kay Miller | 102 Indiana Hwy 212 | | | | Michigan City | IN | 46360-1956 | |
| Dwyer Instruments Inc | | 1375 N Mc Can St | | | | Anaheim | CA | 92806 | |
| Dwyer Instruments Inc | | 1505 Cobb Industrial Dr | | | | Marietta | GA | 30066 | |
| Dwyer Instruments Inc | | Indiana 212 At Us 12 | PO Box 373 | | | Michigan City | IN | 46360-0373 | |
| Dwyer Instruments Inc | | PO Box 338 | | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | PO Box 338 | | | | Michigan City | IN | 46361 | |
| Dwyer Instruments Inc | | PO Box 373 | | | | Michigan City | IN | 46360 | |
| Dwyer Instruments Inc | | PO Box 373 | | | | Michigan City | IN | 46361 | |
| Dwyer Susan L | | 329 Breaker Cove Dr | | | | Bay City | MI | 48708-8813 | |
| Dwyer Terence | | 1394 W Garrison Rd | | | | Owosso | MI | 48867 | |
| Dwyer Thomas | | 2490 Sylmar Ct | | | | Cincinnati | OH | 45233 | |
| Dwyer William | | 10105 S Hudson Ave | | | | Tulsa | OK | 74137 | |
| Dxp Enterprises Inc | | PO Box 538055 | | | | Atlanta | GA | 30353-8055 | |
| Dxp Enterprises Inc | | 7272 Pinemont | | | | Houston | TX | 77040 | |
| Dxp Sepco Industries | | PO Box 538055 | | | | Atlanta | GA | 30353 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dxp Sepco Industries | | 7306 E 38th St | | | | Tulsa | OK | 74145 | |
| Dy Kast Supply Div Eft | | 1382 Lear Industrial Pk | | | | Avon | OH | 44011 | |
| Dy Kast Supply Div Eft | | Dy Kast Supply & Equipment | 1382 Lear Industrial Pk | Rmt Add Chg 10 00 Tbk Ltr | | Avon | OH | 44011 | |
| Dyar Barry | | 232 Co Rd 565 | | | | Town Creek | AL | 35672 | |
| Dyar Benny | | 21287 Al Hwy 33 | | | | Moulton | AL | 35650-9200 | |
| Dyar Fred O | | 5784 County Rd 150 | | | | Courtland | AL | 35618-3588 | |
| Dyar Johnny B | | 10640 Hwy 69 N | | | | Baileyton | AL | 35019 | |
| Dyas Stephen V | | 233 Montgomery Ave | | | | Carlisle | OH | 45005-1380 | |
| Dybalski Ronald | | 1442 Pembroke Ln | | | | Oxford | MI | 48371 | |
| Dybas Darlene | | 3751 Nott Rd | | | | Bridgeport | MI | 48722 | |
| Dybas Linda S | | 3700 Kaiser Rd | | | | Pinconning | MI | 48650-9400 | |
| Dybrook | Accounts Payable | 5232 Tod Ave Southwest Unit 23 | | | | Warren | OH | 44481 | |
| Dybrook Products Inc | | 5232 Tod Ave S W Unit 23 | | | | Warren | OH | 44481-972 | |
| Dybrook Products Inc | | 5232 Tod Ave Sw Unit 23 | | | | Warren | OH | 44481 | |
| Dyche Kathleen | | 8424 W 71st St | | | | Overland Pk | KS | 66204 | |
| Dycman Bonita | | 592 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Dycus Carrie | | 2373 N Belsay Rd | | | | Burton | MI | 48509 | |
| Dycus Cindy | | 13855 S Merrill Rd | | | | Brant | MI | 48614-8701 | |
| Dye Cassandra | | 1321 Turnberry Ln | | | | Mundelein | IL | 60060-1023 | |
| Dye Clementine | | 2205 W Stoker Dr | | | | Saginaw | MI | 48604-2441 | |
| Dye Debra | | 4214 Rosewold Ave | | | | Royal Oak | MI | 48073 | |
| Dye Donald | | 3550 Painesville Warren Rd | | | | Southington | OH | 44470 | |
| Dye James E | | 1629 Orchard Ln | | | | Anderson | IN | 46011-3045 | |
| Dye Jewel A | | 5400 Council Ring Blvd | | | | Kokomo | IN | 46902-5486 | |
| Dye Joseph | | 502 48th St | | | | Sandusky | OH | 44870 | |
| Dye Kenneth W | | 5930 Chadbourne Ave | | | | Riverside | CA | 92505-1208 | |
| Dye Latoya | | 2205 W Stoker Dr | | | | Saginaw | MI | 48604 | |
| Dye Linda | | 2090 Carrier Dr | | | | Mount Morris | MI | 48458-1203 | |
| Dye Norma | | 4736 Bond Nw | | | | Warren | OH | 44483 | |
| Dye Phillip | | 5190 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Dye Shanika | | 3951 Prescott Ave | | | | Dayton | OH | 45406 | |
| Dye Suria | | 4651 Frcudenberger Ave | | | | Dayton | OH | 45427 | |
| Dye Timothy | | 5521 Belsay Rd | | | | Grand Blanc | MI | 48439-9129 | |
| Dye Vernon B | | 8071 Paragon Rd | | | | Dayton | OH | 45458-2133 | |
| Dyer & Ochs Inc | | Blue Ash Industrial Supply | 6909 Cornell Rd | | | Cincinnati | OH | 45242 | |
| Dyer Alvin R | | 3412 Laura Ln | | | | Springfield | OH | 45502-9175 | |
| Dyer Co The | | 1500 Mc Governville Rd | | | | Lancaster | PA | 17601 | |
| Dyer Co Tn | | Dyer County Trustee | PO Box 1360 | Courthouse | | Dyersburg | TN | 38025 | |
| Dyer Company | | 1500 Mcgovernville Rd | | | | Lancaster | PA | 17604 | |
| Dyer County Trustee | | Courthouse | PO Box 1360 | | | Dyersburg | TN | 38024 | |
| Dyer Garofalo Mann & Schultz | Kenneth J Ignozzi | Talbott Tower Ste 1400 | 131 N Ludlow St | | | Dayton | OH | 45402 | |
| Dyer Janet M | | 7795 N 650 E Co Rd | | | | Brownsburg | IN | 46112-0000 | |
| Dyer Kenneth | | 13926 Leatherwood Dr | | | | Carmel | IN | 46033 | |
| Dyer Penny | | 3513 Whiteriver Court | | | | Anderson | IN | 46012 | |
| Dyer Richard | | 177 Lake Shore Dr | | | | Struthers | OH | 44471 | |
| Dyer Tina | | 6701 Taywood Rd | | | | Englewood | OH | 45322 | |
| Dyer Vicki L | | 1125 Gardner Rd | | | | Kettering | OH | 45429-4523 | |
| Dyess Loretta | | 2027 Val Vista Ct | | | | Dayton | OH | 45406 | |
| Dygert Peck Co | | 107 35th St | | | | Marion | IA | 52302 | |
| Dygert Peck Co | | PO Box 99 | | | | Marion | IA | 52302 | |
| Dygert Peck Corp | | 107 35th St | | | | Marion | IA | 52302 | |
| Dyjak Francis M | | 647 W Munger Rd | | | | Munger | MI | 48747-9770 | |
| Dykema Gossett | | C O J Ferroli Dykema Gossett | 300 Ottawa Ave Nw | Add Chg 6 97 | | Grand Rapids | MI | 49503 | |
| Dykema Gossett C o J Ferroli Dykema Gossett | | 300 Ottawa Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Dykema Gossett Client Trust Ac | | Tremont City Barrel Fill Subac | Sharon A Salinas Dykema Gossett | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dykema Gossett Client Trust Ac | | Tremont City Barrel Fill Subac | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Dykema Gossett Client Trust Ac Tremont City Barrel Fill Subac | | Sharon A Salinas Dykema Gossett | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Dykema Gossett Client Trust Ac Tremont City Barrel Fill Subac | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Gossett Pllc | Jan Glover | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Dykema Gossett Pllc | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Gossett Pllc | | Drawer No 1787 | PO Box 79001 | | | Detroit | MI | 48279-1787 | |
| Dykema Gossett Pllc | | Zip Corr 06 14 05 Cp | PO Box 79001 | PO Box 79001 | | Detroit | MI | 48243 | |
| Dykema Gossett Pllc Eft | Jan Glover | 400 Renaissance Ctr | | | | Detroit | MI | 48243-1668 | |
| Dykema Gossett Trust | | C O D Tripp At Dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| Dykema Gossett Trust C O D Tripp At Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Dykema Law Offices | | 4270 Plainfield Ne | | | | Grand Rapids | MI | 49505 | |
| Dykema Michael | | 9310 Canada Rd | | | | Birch Run | MI | 48734 | |
| Dykes James | | 26 John Hill Rd | | | | Laurel | MS | 39443-8569 | |
| Dykes Restaurant Supply Inc | | 1217 Jordan Ln Nw | | | | Huntsville | AL | 35816 | |
| Dykes Restaurant Supply Inc | | PO Box 5100 | | | | Huntsville | AL | 35814 | |
| Dykes Terry | | 4178 Green Meadows | | | | Enon | OH | 45323 | |
| Dykes William L | | 8037 Washington Pk Dri | | | | Dayton | OH | 45459-3652 | |
| Dyko Christina L | | 53 Manor Dr | | | | Brookfield | OH | 44403-9635 | |
| Dykstra Carl | | 4801 Blackmer Rd | | | | Ravenna | MI | 49451 | |
| Dykstra David | | 2855 Richmond Nw | | | | Grand Rapids | MI | 49504 | |
| Dykstra James | | 7394 Telephone Rd | | | | Le Roy | NY | 14482 | |
| Dykstra Michael | | 7267 Westwood Dr | | | | Jenison | MI | 49428 | |
| Dykstra Pamela Sue | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Dykstra Pamela Sue | | 1570 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Dykstra Wendy L | | 200 North Dearborn | Apt 3201 | | | Chicago | IL | 60601 | |
| Dyla Kenneth R | | 5355 Via Mariposa | | | | Yorba Linda | CA | 92887-3562 | |
| Dymatix | Raquel X 709 | 71 Daggett Dr | | | | San Jose | CA | 95134-2109 | |
| Dymatix | | 71 Daggett Dr | | | | San Jose | CA | 95134-2109 | |
| Dymatix Inc  Eft | | 4390 Enterprise Pl | | | | Fremont | CA | 94538 | |
| Dymatix Inc Eft | | 3380 Montgomery Dr | | | | Santa Clara | CA | 95054-2907 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dymax Corp | | 51 Greenwoods Rd | | | | Torrington | CT | 6790 | |
| Dymax Corp | | 51 Greenwoods Rd | | | | Torrington | CT | 67902349 | |
| Dymax Corp | | C O Medical Technology Venture | 223 Northwest Ave Ste 2a | | | Tallmadge | OH | 44278 | |
| Dymax Service Inc | | 23460 Industrial Pk Dr | | | | Farmington Hills | MI | 48335-285 | |
| Dymax Service Inc | | 4751 Mustang Circle | | | | Saint Paul | MN | 55112 | |
| Dymek Gary R | | 4316 E Tropicana Ave 77 | | | | Las Vegas | NV | 89121 | |
| Dymek James | | 586 Crescent Rd | | | | Columbus | OH | 43204-2433 | |
| Dymek Jerome | | 5084 Breckenhurst Dr | | | | Hilliard | OH | 43026 | |
| Dyment Distributors | | Service Publications | PO Box 360450 | | | Cleveland | OH | 44136 | |
| Dymet Corp | | 1901 Peck St | | | | Muskegon | MI | 49441-253 | |
| Dymet Corporation | | 1901 Peck St | | | | Muskegon | MI | 49441 | |
| Dymet Corporation | | PO Box 1016 | | | | Muskegon | MI | 49443 | |
| Dymet Corporation Eft | | 1901 Peck St | | | | Muskegon | MI | 49441 | |
| Dymo Corp | | 44 Commerce Rd | | | | Stamford | CT | 6902 | |
| Dymo Costar Corp | | 44 Commerce Rd | | | | Stamford | CT | 69024561 | |
| Dymo Costar Corp | | 44 Commerce Rd | | | | Stamford | CT | 06902-4561 | |
| Dymo Costar Corporation | | 44 Commerce Rd | | | | Stamford | CT | 06902-4561 | |
| Dymowski Michael | | 4903 Brownstone | | | | Rockford | MI | 49341 | |
| Dyn Optics | | 22971 Triton Way Unit B | | | | Laguna Hills | CA | 92653-1229 | |
| Dyn Optics Inc | | 22971 Triton Way | | | | Laguna Hills | CA | 92653 | |
| Dyna Craft Inc | | 628 Lake Front Dr Ste 13 | | | | Sacramento | CA | 95831 | |
| Dyna Craft Inc | | Reinstate Eft 5 7 98 | 4060 Norbatrol Ave | 724 325 8589 To Chg Eft | | Murrysville | PA | 19170-7136 | |
| Dyna Craft Inc   Eft | | PO Box 7247 7136 | | | | Philadelphia | PA | 19170-7136 | |
| Dyna Lift Inc | | 1421 Burnett Dr | | | | Xenia | OH | 45385 | |
| Dyna Lift Inc | | 1992 Hendrix Dr | | | | Grove City | OH | 43123-1206 | |
| Dyna Mek Corp | | 138 Bain St | | | | La Vergne | TN | 37086 | |
| Dyna Mek Corporation | | 138 Bain Dr | | | | La Vergne | TN | 37086 | |
| Dyna Systems | | PO Box 655326 | | | | Dallas | TX | 75265 | |
| Dyna Transport Inc | | 2415 South Sequoia Dr | | | | Compton | CA | 90220 | |
| Dynacast | | 1401 Front St | | | | Yorktown Heights | NY | 10598-469 | |
| Dynacast | | 109 Belton PO Box 5473 | | | | Spartanburg | SC | 29304 | |
| Dynacast | | PO Box 911659 | | | | Dallas | TX | 75391-1659 | |
| Dynacast | | PO Box 911672 | | | | Dallas | TX | 75391-1672 | |
| Dynacast Canada Inc | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Canada Inc | | PO Box 33092 | | | | Detroit | MI | 48232 | |
| Dynacast Canada Inc | | 330 Avro St | | | | Pointe Claire | QC | H9R 5W5 | Canada |
| Dynacast Canada Inc | | 330 Rue Avro | | | | Pointe Claire Dorval | PQ | H9R 5W5 | Canada |
| Dynacast Canada Inc | | PO Box 33092 | | | | Detroit | MI | 48232 | Canada |
| Dynacast Canada Inc | | Prtip Clarke Co Limited | 330 Avro St | | | Pointe Claire Quebec | | 00H9R05W5 | Canada |
| Dynacast Deutschland Gmbh | | Huefinger Str 24 | | | | Braeunlingen | | 78199 | Germany |
| Dynacast Deutschland Gmbh | | Hufinger Str 24 | D 78199 Braunlingen | | | | | | Germany |
| Dynacast Deutschland Gmbh | | Postfach 1263 | D 78196 Braunlingen | | | | | | Germany |
| Dynacast Deutschland Gmbh & Co | | Dynacast Deutschland | Huefingerstr 24 | | | Braunlingen | | 78199 | Germany |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast France | | 506 Ave St Just Zi Vaux Le Penil | | | | Melun Cedex | | 77015 | Fra |
| Dynacast France | | 22 Chemin Des Pres Sers | | | | Civrieux D Azergues | | 69380 | France |
| Dynacast France | | 22 Chemin Des Pres Sers | | | | Civrieux Dazergues | | 69380 | France |
| Dynacast France | | Zi Av St Just Bp 520 | 77015 Melun Cedex | | | | | | France |
| Dynacast France  Eft | | Zi Av St Just Bp 520 | 77015 Melun Cedex | | | | | | France |
| Dynacast Inc | Adrian D Murphy | Dynacast Inc | | | | Charlotte | NC | 28277 | France |
| Dynacast Inc | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | | Div Of Coats And Clark Inc | 25952 Commerce Centre Dr | | | Lake Forest | CA | 92630 | |
| Dynacast Inc | | 195 Corporate Dr | | | | Elgin | IL | 60123-9354 | |
| Dynacast Inc | | 7810 Ballantyne Commons Pky | Ste 200 | | | Yorktown Heights | NY | 28277 | |
| Dynacast Inc | | 2311 Lifehaus Industrial Dr | | | | New Braunfels | TX | 78130 | |
| Dynacast Inc | | PO Box 911370 | | | | Dallas | TX | 75391-1370 | |
| Dynacast Inc | | PO Box 911391 | | | | Dallas | TX | 75391-1391 | |
| Dynacast Mfg Inc | | PO Box 911340 | | | | Dallas | TX | 75391-1340 | |
| Dynacast Oesterreich GmbH | Hunton & Williams LLP | | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich Gmbh | | Neunkirchner Strasse 83 | | | | Siener Neustadt | | 2700 | Austria |
| Dynacast Osterreich Gmbh Eft | | A 2700 Wiener Neustadt | Neunkirchnerst 83 | | | | | | Austria |
| Dynacast Osterreich Gmbh Eft | | Neunkirchner Strasse 83 | At 2700 Wiener Neustadt | | | | | | Austria |
| Dynaco Corp | Accounts Payable | 1000 So Priest Dr | | | | Tempe | AZ | 85281-5238 | |
| Dynacom Electronics | | 1000 East 116th St | | | | Carmel | IN | 46032 | |
| Dynacraft Industries Sdn Bhd | | 255A Blk D Phase Ii Bayan Lepa | 11900 Penang | | | | | | Malaysia |
| Dynacraft Industries Sdn Bhd | | 255a Blk D Phase Ii Bayan Lepa | 11900 Penang | | | | | | |
| Dynaflare Industries Inc | | Taro Loid Inc | 5918 Clara St | | | Malaysia | | | Malaysia |
| Dynaflux Inc | | 241 Brown Farm Rd | | | | Bell Gardens | CA | 60201 | |
| Dynalab Corp | | 350 Commerce Dr | Rmt Chg Per Ltr 042104 Am | | | Cartersville | GA | 30120 | |
| Dynalab Corp | | Dynalon Products | 350 Commerce Dr | | | Rochester | NY | 14623 | |
| Dynalab Corp | | General Post Office | PO Box 27645 | | | Rochester | NY | 14623 | |
| Dynalab Corp | | PO Box 30112 | | | | New York | NY | 10087-7645 | |
| Dynalab Corporation | | 350 Commerce Dr | | | | Rochester | NY | 14603-3112 | |
| Dynalab Inc | | 555 Lancaster Ave | | | | Rochester | NY | 14623 | |
| Dynalectric | | 4462 Corporate Ctr Dr | | | | Reynoldsburg | OH | 43068 | |
| Dynalene Heat Transfer Fluids | | 5250 W Coplay Rd | | | | Los Alamitos | CA | 90720-2539 | |
| Dynalene Heat Transfer Fluids | | PO Box A | | | | Whitehall | PA | 18052 | |
| Dynalloy Inc | | 3194 A Airport Loop Dr | | | | Coplay | PA | 18037 | |
| Dynalloy Inc | | 1910 S State Ave | | | | Costa Mesa | CA | 92626-3405 | |
| Dynalloy Inc | | PO Box 33609 | | | | Indianapolis | IN | 46203 | |
| Dynamation Tranducers Corp | | 28 Orchard Hill Dr | | | | Indianapolis | IN | 46203 | |
| Dynamation Transducers | | 28 Orchard Hill Dr | | | | Richmond | RI | 2892 | |
| Dynamation Transducers Corp | Jim Dyne | 348 Marshall St | | | | Richmond | RI | 02892-1170 | |
| Dynamerica Inc | | 401 S Blaine St | | | | Halliston | MA | 1746 | |
| Dynamesh Inc | | 1555 W Hawthorne Unit 4e | | | | Muncie | IN | 47302-261 | |
| Dynametal Technologies Inc Eft | Accounts Receivalbe | PO Box 5000 201 | | | | West Chicago | IL | 60185 | |
| | | | | | | Jackson | TN | 38302 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dynametal Technologies Inc Eft | Fmly Stackpole Limited Usa | 400 Dupree Ave | Rm Chg Per Ltr 3 8 05 Am | | | Brownsville | TN | 38012 | |
| Dynamex | | PO Box 99188 | | | | Pittsburgh | PA | 15233 | |
| Dynamex Express | | 3883 Nashua Dr Unites 9 And 10 | Add Chg 5 02 Mh | | | Mississauga | ON | L4V 1R3 | Canada |
| Dynamic Air | Dave Nesser | 1125 Willow Lake Blvd | | | | St Paul | MN | 55110 | |
| Dynamic Air Inc | | 1125 Willow Lake Blvd | | | | St Paul | MN | 55110-5193 | |
| Dynamic Air Inc | | 1125 Willow Lake Blvd | | | | Vadnais Heights | MN | 55110 | |
| Dynamic Air Inc | | Posi Flate | 1125 Wolters Blvd | | | Saint Paul | MN | 55110 | |
| Dynamic Automation Inc | | 8230 Foster Rd | | | | Clarkston | MI | 48346 | |
| Dynamic Automation Inc | | PO Box 209 | | | | Clarkston | MI | 48347-0209 | |
| Dynamic Automation Inc | | Updt 5 2000 | PO Box 209 | | | Clarkston | MI | 48347-0209 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | | Buffalo | NY | 14221-7054 | |
| Dynamic Chemicals Inc | | 60 Earhart Dr Ste 12 | | | | Williamsville | NY | 14221 | |
| Dynamic Compressor Services | | Inc | 21495 Russell Dr Unit D | | | Rockwood | MI | 48173 | |
| Dynamic Compressor Services In | | 13196 White Pine Dr | | | | Dewitt | MI | 48820 | |
| Dynamic Compressor Services In | | 21283 Russell Dr | | | | Rockwood | MI | 48173 | |
| Dynamic Compressor Services Inc | | PO Box 297 | | | | Rockwood | MI | 48173 | |
| Dynamic Contracting Inc | | 300 Phillips Ave Ste 331 | | | | Toled | OH | 43612 | |
| Dynamic Contracting Inc | | 300 Phillips Ave Ste 331 | | | | Toledo | OH | 43612 | |
| Dynamic Contracting Inc Eft | | Hold Per Legal | 4964 Technical Dr | | | Milford | MI | 48381 | |
| Dynamic Control Solutions | | 185 Creekside Dr | | | | Amherst | NY | 14228-0040 | |
| Dynamic Control Solutions Eft Inc | | PO Box 40 | | | | Amherst | NY | 14228 | |
| Dynamic Control Solutions Eft Inc | | PO Box 40 | | | | Amherst | NY | 14228-0040 | |
| Dynamic Control Solutions Inc | | 185 Creekside Dr | | | | Amherst | NY | 14228-203 | |
| Dynamic Control Solutions Inc | | Fmly Forster Controls Inc | 185 Creekside Dr | | | Amherst | NY | 14228-0040 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424-921 | |
| Dynamic Corp   Eft | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corp Eft | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Corp Eft | | Fmly Dynamic Design | 2565 Van Ommen Dr | | | Holland | MI | 49424 | |
| Dynamic Corporation | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Dynamic Corporation | | 4375 East Holland Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Corvettes | | Div Of Dynamic Industries Ltd | 7648 Gratiot Rd | | | Saginaw | MI | 48609 | |
| Dynamic Corvettes Div Of Dynamic Industries Ltd | | 7648 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Dynamic Delivery Inc | | 13011 Taussig Ave | | | | Bridgeton | MO | 63044 | |
| Dynamic Design & Mfg Inc | Jack Wassmer | 6321 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | c/o Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | | Marlette | MI | 48453 | |
| Dynamic Design Inc | Dave | 6321 Monarch Pk Pl | | | | Niwot | CO | 80503 | |
| Dynamic Design Inc | | 2565 Van Ommen Dr | | | | Holland | MI | 49424-921e | |
| Dynamic Details Inc | | 1831 Tarob Court | | | | Milpitas | CA | 95035-6825 | |
| Dynamic Details Inc | | PO Box 45732 | | | | San Francisco | CA | 94145-0732 | |
| Dynamic Details Inc | | Silicon Valley Operations | 1831 Tarob Ct | | | Milpitas | CA | 95035 | |
| Dynamic Development Corp | | D B A Eagle Electronics | 416 N State Route 2 | | | New Martinsville | WV | 26155-2712 | |
| Dynamic Development Corp D B A Eagle Electronics | | 416 N State Route 2 | | | | New Martinsville | WV | 26155-2712 | |
| Dynamic Digital Services | | 232 Levittown Pkwy | | | | Levittown | PA | 19054 | |
| Dynamic Discoveries Institute | | 426 Pkachoag St | | | | Auburn | MA | 5101 | |
| Dynamic Enterprises | | 25 Industrial Pk Circle | | | | Rochester | NY | 14624 | |
| Dynamic Graphics Inc | | 6000 N Forest Pk Dr | | | | Peoria | IL | 61614-3592 | |
| Dynamic Industries Ltd Inc | | 7648 Gratiot Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems | | 4375 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems | | Dynamic Design | 4375 E Holland Rd | | | Saginaw | MI | 48601 | |
| Dynamic Information Systems | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Information Systems In | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic Information Systems Inc | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamic International | | 4741 Northwest 72nd Ave | | | | Miami | FL | 33166-5616 | |
| Dynamic Jig Grinding Corp | | 1000 Livernois | | | | Troy | MI | 48083 | |
| Dynamic Machine Of Detroit | | 1415 Combermere Dr | | | | Troy | MI | 48083 | |
| Dynamic Machine Of Detroit Inc | | 1415 Combermere St | | | | Troy | MI | 48083 | |
| Dynamic Machine Tool Inc | | N25 W23287 Paul Rd | | | | Pewaukee | WI | 53072-4074 | |
| Dynamic Manufacturing | Accounts Payable | 1930 North Manheim Rd | | | | Melrose Pk | IL | 60160 | |
| Dynamic Manufacturing Inc | | Accounts Payable | 1930 N Mannheim Rd | | | Melrose Pk | IL | 60160 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | | Canton | MI | 48187-244 | |
| Dynamic Metal Treating Inc | | 7784 Ronda Dr | | | | Canton Twnshp | MI | 48187-2447 | |
| Dynamic Molding Inc | Rick Haack | 1106 Boise Ave | | | | Loveland | CO | 80537 | |
| Dynamic Office Systems Inc | | Dynasystems | 3504 Mcneil Ave | | | Wichita Falls | TX | 76308 | |
| Dynamic Packaging Inc | c/o Frost Brown Todd LLC | Stephen N Haughey | 2200 Pnc Center | 201 East Fifth St | | Cincinnati | OH | 45202 | |
| Dynamic Packaging Inc | Thomas Guerity | 7875 School Rd | | | | Cincinnati | OH | 45249-1595 | |
| Dynamic Piping Co Inc | | 14816 Gratiot | PO Box 590 | | | Hemlock | MI | 48626 | |
| Dynamic Piping Co Inc | | 14816 Gratiot Rd | | | | Hemlock | MI | 48626 | |
| Dynamic Precision Tool & Mfg | | 1000 Livernois Rd | | | | Troy | MI | 48083 | |
| Dynamic Rubber & Mfg Co | | Dwight Rubber | 4964 Technical Dr | | | Milford | MI | 48381-395 | |
| Dynamic Sciences International | | 6130 Variel Ave | | | | Woodland Hills | CA | 91367 | |
| Dynamic Sciences International | | Inc | 6130 Variel Ave | | | Woodland Hills | CA | 91367 | |
| Dynamic Sciences International Inc | | 6130 Variel Ave | | | | Woodland Hills | CA | 91367 | |
| Dynamic Sealing Technologies | | Incorporated | 13941 Lincoln St Ne Ste 100 | | | Ham Lake | MN | 55304 | |
| Dynamic Sealing Technologies Incorporated | | 13941 Lincoln St Ne Ste 100 | | | | Ham Lake | MN | 55304 | |
| Dynamic Sealing Technology Inc | | 9127 Davenport St Ne | | | | Minneapolis | MN | 55449-4312 | |
| Dynamic Seals Inc | | Wynns Precision Inc Fluid & S | 3700 Mayflower Dr | | | Lynchburg | VA | 24501-9223 | |
| Dynamic Solutions | Michelle Hajjir | 15375 Barranca Pkwy I 111 | | | | Irvine | CA | 92618 | |
| Dynamic Solutions | | 15375 Barranca Pkwy Ste I 111 | | | | Irvine | CA | 92618 | |
| Dynamic Solutions Inc | | 15375 Barranca Pky Ste I 111 | | | | Irvine | CA | 92618-2210 | |
| Dynamic Systems Gmbh | | Argeisrder Feld 11 | | | | Wessling | | 82234 | Germany |
| Dynamic Systems Inc | | 120 West Bellevue Dr Ste 10 | | | | Pasadena | CA | 91105 | |
| Dynamic Technology Inc | | 1200 N Old Us 23 | | | | Hartland | MI | 48353-055 | |
| Dynamic Technology Inc | | 1200 S Old 23 | Rmt Chg 12 00 Tbk Post | | | Hartland | MI | 48353-0559 | |
| Dynamic Technology Inc | | PO Box 559 | | | | Hartland | MI | 48353-0559 | |
| Dynamic Technology Inc | | 731 Beta Dr Ste B | | | | Mayfield Village | OH | 44143 | |
| Dynamic Test Systems Inc | | 4130 Product Dr | | | | Shingle Springs | CA | 95682 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dynamic Test Systems Inc | | 4130 Products Dr | | | | Shingle Springs | CA | 95682 | |
| Dynamic Test Systems Inc | | PO Box 503 | | | | Shingle Springs | CA | 95682 | |
| Dynamic Tool Co Inc | | 1421 Vanderbilt Dr | | | | El Paso | TX | 79935-480 | |
| Dynamic Tool Company Inc Eft | | 1421 Vanderbilt | | | | El Paso | TX | 79935 | |
| Dynamic Tube | | PO Box 760 | | | | Maquoketa | IA | 52060 | |
| Dynamic Wire | Patty Edwards | 10846 Stanford Ave | | | | Lynwood | CA | 90262 | |
| Dynamics Control Inc | Accounts Payable | 702 E 81st St | | | | Indianapolis | IN | 46240-2642 | |
| Dynamics Details Inc | | 2150 Commerce Dr | | | | San Jose | CA | 95131 | |
| Dynamics Prototype Operations | | Div Of Dynamic Corp | 2193 Executive Hills Blvd | | | Auburn Hills | MI | 48326 | |
| Dynamics Prototype Operations Div Of Dynamic Corp | | 2565 Van Ommen Dr | | | | Holland | MI | 49424 | |
| Dynamics Research Corp | | Encoder Div | 60 Concord St | | | Wilmington | MA | 1887 | |
| Dynamics Research Corp Encoder Div | | 60 Concord St | | | | Wilmington | MA | 1887 | |
| Dynamit Nobel Gmbh Explosivstoff Und Systemtechnik | c/o Dynamit Nobel Ag | Head Of Legal Department | Kaiserstrasse 1 | | | Troisdorf | | 53839 | Germany |
| Dynamit Nobel Gmbh Explosivstoff Und Systemtechnik | | Kaiserstrasse 1 | | | | Troisdorf | | 53839 | Germany |
| Dynamotive Engineering Inc | | 101 Foxfell Ln | | | | Kennett Square | PA | 19348 | |
| Dynapar Corp | | Danaher Controls | 1675 Delany Rd | | | Gurnee | IL | 60031 | |
| Dynaplas | Paul Taylor | 380 Passmore Ave | | | | Scarborough | ON | M1V 4B4 | Canada |
| Dynaplas Ltd | | 380 Passmore Ave | | | | Scarborough | ON | M1V 4B4 | Canada |
| Dynaplas Ltd Eft | | 380 Passmore Ave | | | | Scarborough | ON | M1V 4B4 | Canada |
| Dynapoint Tool Corp | Norm | 475 Progress Rd | PO Box 355 | | | Dayton | OH | 45449-0355 | |
| Dynapoint Tool Corp | Norm Miller | 475 Progress Rd | PO Box 355 | | | Dayton | OH | 45449-0335 | |
| Dynapoint Tool Corp | Norm Or Don | 475 Progress Rd | | | | Dayton | OH | 45449-0355 | |
| Dynapoint Tool Corp | | 475 Progress Rd | | | | Dayton | OH | 45449-2323 | |
| Dynapower Corp | | 23890 Industrial Pk Dr | | | | Farmington Hills | MI | 48335 | |
| Dynapower Corp | | 1020 Hinesburg Rd | | | | Burlington | VT | 5403 | |
| Dynapower Corp | | 85 Meadowland Dr | | | | South Burlington | VT | 54075407 | |
| Dynapower Corp | | PO Box 9210 | | | | S Burlington | VT | 54079210 | |
| Dynapower Corp | | PO Box 9210 | | | | S Burlington | VT | 05407-9210 | |
| Dynasonics | | C O Burgh & Schoenenberger | 7070 Telephone Rd | | | Pavilion | NY | 14525 | |
| Dynasty Intl Forwarding Inc | | 1601 Brummel Ave | | | | Elk Grove Village | IL | 60007-2125 | |
| Dynasty Screen Printing | | 9804 Crescent Cir Dr 603 | | | | Rancho Cucamonga | CA | 91730 | |
| Dynasystems | | 3504 Mcniel | | | | Wichita Falls | TX | 76308 | |
| Dynasystems | | PO Box 4437 | | | | Wichita Falls | TX | 76308-0437 | |
| Dynatec Systems Inc | | 909 Jacksonville Rd | | | | Burlington | NJ | 8016 | |
| Dynatronix | Dave Osero | 462 Griffin Blvd | | | | Amery | WI | 54001 | |
| Dynatronix Inc | | 462 Griffin Blvd | | | | Amery | WI | 54001 | |
| Dyne Systems Company Llc | | N114 W19049 Clinton Dr | | | | Germantown | WI | 53022 | |
| Dyne Systems Company Llc | | PO Box 18 | | | | Jackson | WI | 53037 | |
| Dynecol Inc | | 6520 Georgia St | | | | Detroit | MI | 48211 | |
| Dynecol Inc | | Formerly Waste Acid Services | 6520 Georgia St | | | Detroit | MI | 48211 | |
| Dynecol Inc | | PO Box 135 | C Lasalle Dept 5632 | | | Chicago | MI | 60674-5632 | |
| Dynecol Inc Eft | | 6520 Georgia St | | | | Detroit | MI | 48211 | |
| Dynell Inc | | 24 Maple St C | | | | Danielson | CT | 6239 | |
| Dynetic Systems | | 19128 Industrial Blvd | | | | Elk River | MN | 55330-2496 | |
| Dynetic Systems | | Div Minnesota River Aviation | Inc | 19128 Industrial Blvd | | Elk River | MN | 55330-2496 | |
| Dynetic Systems Corporation | | 19128 Industrial Boulevar | | | | Elk River | MN | 55330 | |
| Dynex Industries Inc | | 4751 Mustang Cir | | | | St Paul | MN | 55112 | |
| Dynics Llc | | 1777 Highland Dr | | | | Ann Arbor | MI | 48108 | |
| Dynics Llc | | | 3.84E+08 | 1777 Highland Dr | | Ann Arbor | MI | 48108 | |
| Dynisco | | C O Anderson Electronics | 17117 W 9 Mile Ste 615 | | | Southfield | MI | 48075 | |
| Dynisco Extrusion Llc | | 1291 19th St Ln Nw | | | | Hickory | NC | 28601 | |
| Dynisco Inc | | 38 Forge Pky | | | | Franklin | MA | 2038 | |
| Dynisco Inc Eft | | 1291 19th St Ln Nw | | | | Hickory | NC | 28601 | |
| Dyno One Inc | | 785 S Marr Rd | | | | Columbus | IN | 47201-7490 | |
| Dyno One Inc | | 785 South Marr Rd | | | | Columbus | IN | 47201 | |
| Dynotech Eng Services | | Balance Engineering Corp | 1731 Thorncroft | | | Troy | MI | 48084-461 | |
| Dynotech Engineering | | 1635 Northwood | | | | Troy | MI | 48084 | |
| Dysarczyk Renee | | 12499 E 196th St | | | | Noblesville | IN | 46060 | |
| Dysard Edward | | 4259 N Ridge Rd | | | | Lockport | NY | 14094-9771 | |
| Dysart Timothy | | 7364 Northridge Rd | | | | Johnstown | OH | 43031 | |
| Dysarz Timothy | | 3841 Kossuth | | | | Orion Twp | MI | 48360 | |
| Dysinger | Greg Dysinger | 4316 Webster St | | | | Dayton | OH | 4541 | |
| Dysinger Inc | | 4316 Webster St | | | | Dayton | OH | 45414-4936 | |
| Dysinger Tool & Die Inc | | Cnc | 2277 A Arbor Blvd | Rmt 3 01 Letter Kl | | Dayton | OH | 45439 | |
| Dysinger Tool and Die Inc Eft Cnc | | 2277 A Arbor Blvd | | | | Dayton | OH | 45439 | |
| Dyson Jr Robert B | | 12549 Fieldstone Pl | | | | Fishers | IN | 46038-1186 | |
| Dyson Khristie | | 308 W Olive St | | | | Amite | LA | 70422 | |
| Dyson Khristie D | | 308 W Olive St | | | | Amite | LA | 70422 | |
| Dyson Khristie D | | 308 W Olive St | Add Chng Cm 8 02 | | | Amite | LA | 70422 | |
| Dyson Kissner Moran Corp | | Ja Sexauer | 531 Central Ave | | | Scarsdale | NY | 10583-1042 | |
| Dyson Kissner Moran Corp | | Sexauer J A Inc | 29615 Lincoln Ave | | | Cleveland | OH | 44140 | |
| Dyson Kissner Moran Corp The | | Sexauer J A Inc | 2811 Northwood Ave | | | Toledo | OH | 43606 | |
| Dyson Robert | | 12549 Fieldstone Pl | | | | Fishers | IN | 46038 | |
| Dyson Susannah | | 15012 Corral Court | | | | Carmel | IN | 46032 | |
| Dyson William | | 15012 Corral Court | | | | Carmel | IN | 46032 | |
| Dyszlewski Kirk | | 10381 E Bristol Rd | | | | Davison | MI | 48423 | |
| Dytel Technologies Ltd | | Varley St Pudsey | Unit 1 Stanningley Indl Centre | | | West Yorkshire | | LS28 6AN | United Kingdom |
| Dytel Technologies Ltd | | Varley St Stanningley | | | | Pudsey West Yorkshire | | 0LS28- 6AN | United Kingdom |
| Dytran Instruments Inc | | 21592 Marilla St | | | | Chatsworth | CA | 91311 | |
| Dzekute Mary Ann R | | 2071 E Spruce Ct | | | | Oak Creek | WI | 53154-1233 | |
| Dzerve Chad | | 1910 N Madison Ave | | | | Anderson | IN | 46011 | |
| Dziak Terry | | 3900 W Honey Creek Circle | | | | Greenfield | WI | 53221 | |
| Dziedzic Stanley | | 2636 E Eaton Ln | | | | Cudahy | WI | 53110-2816 | |
| Dziennik Gregory | | 1619 Maple Ave | | | | Noblesville | IN | 46060 | |
| Dziennik Thomas | | 2929 Osage Dr | | | | Kokomo | IN | 46902 | |
| Dziennik Thomas J | | 6449 Robin Dr | | | | Nineveh | IN | 46164 | |
| Dziewik Gary C | | PO Box 241 | | | | Clermont | IA | 52135-0241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dzindo Azur | | 1374 Ficus Way | | | | Ventura | CA | 93004 | |
| Dzioba Donald L | | 30 Rolling Hills Dr | | | | Cody | WY | 82414-8326 | |
| Dzioba Sandra | | 9661 W Forest Home Ave Apt 15 | | | | Hales Corners | WI | 53130-1649 | |
| Dzirnis Janis | | 4411 N Thomas Rd | | | | Freeland | MI | 48623-8855 | |
| Dzirnis Sara | | 4411 N Thomas | | | | Freeland | MI | 48623 | |
| Dzurka Jr Michael F | | 4558 Carter Rd | | | | Auburn | MI | 48611-9520 | |
| Dzurko Thomas | | 20314 Breezeway Dr | | | | Macomb Twp | MI | 48044 | |
| Dzwigal John | | 158 Barbados Dr | | | | Cheektowaga | NY | 14227 | |
| Dzwigal John L | | 218 Sw 43rd St | | | | Cape Coral | FL | 33914 | |
| E & B Paving Inc | | 286 W 300 North | | | | Anderson | IN | 46012-1225 | |
| E & B Shaftstall | | 7901 E 88th St | | | | Indianapolis | IN | 46256 | |
| E & C Manufacturing Co Inc | | 225 Miami St | | | | Toledo | OH | 43605 | |
| E & D Services Of El Paso Inc | | 7250 Copperqueen Dr | Rmt Add Chg 1 01 Tbk Post | | | El Paso | TX | 19915-1227 | |
| E & F Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E & G Appliance Service Co Inc | | 1435 Lawndale | | | | Detroit | MI | 48209 | |
| E & K Sales Inc | | 14930 Marquardt Ave | | | | Santa Fe Springs | CA | 90670-5129 | |
| E & K Sales Inc | | 2615 Pacific Pk Dr | | | | Whittier | CA | 90601 | |
| E & K Sales Inc | | Eks Equipment | 14930 Marquardt Ave | | | Santa Fe Springs | CA | 90670-512 | |
| E & M Equipment Co | | 4285 E Main St | | | | Columbus | OH | 43213-3032 | |
| E & M Equipment Co Inc | | 4285 E Main St | | | | Columbus | OH | 43213 | |
| E & M Fabrication & Eft | | Welding Corp | S 3566 Benzing Rd | Hold Per Legal 6 27 05 | | Orchard Pk | NY | 14127-1703 | |
| E & R Industrial Sales Inc Eft | | PO Box 79001 | Drawer 5793 | | | Detroit | MI | 48277-0403 | |
| E & S Leasing Inc | | Rr 1 Box 220 | | | | Redkey | IN | 47373 | |
| E 3 Communications Inc | | 43 Court St Ste 910 | | | | Buffalo | NY | 14202 | |
| E and e Engineering Inc | | 7200 Miller Dr | PO Box 1920 | | | Warren | MI | 48090-1920 | |
| E and  m Services Inc | Sheila | PO Box 8401 | | | | Gadsden | AL | 35902 | |
| E and r Industrial Sales | Michelle May | Acct 5e011 | 40800 Enterprise Dr | | | Sterling Height | MI | 48314 | |
| E and r Industrial Sales | Allen Brown | 40800 Enterprise Dr | | | | Sterling Height | MI | 48314 | |
| E and  r Industrial Sales Inc | Joe Burgess | 37 Refreshment Pl | | | | Decatur | AL | 35601 | |
| E and B Paving Inc | | 286 W 300 North | | | | Anderson | IN | 46012 | |
| E and B Shaftstall | | 7901 E 88th St | | | | Indianapolis | IN | 46256 | |
| E and C Manufacturing Co Inc | | PO Box 74209 | | | | Cleveland | OH | 44194-4209 | |
| E and D Services Of El Paso Inc | | 7250 Copperqueen Dr | | | | El Paso | TX | 79915-1227 | |
| E and E Engineering | Val Woncek | 11941 Harper Ave | | | | Detroit | MI | 48213 | |
| E and E Engineering Inc Eft | | PO Box Dept 67000 294901 | | | | Detroit | MI | 48267-2949 | |
| E and F Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E and G Appliance Service Co Inc | | 1435 Lawndale | | | | Detroit | MI | 48209 | |
| E and K Sales Inc | | 14930 Marquardt Ave | | | | Santa Fe Springs | CA | 90670-5129 | |
| E and M Equipment Co | Cust Serv | 4285 E Main St | | | | Columbus | OH | 43213-3032 | |
| E and M Equipment Co Inc | | 4285 E Main St | | | | Columbus | OH | 43213 | |
| E and M Fabrication and Eft Welding Corp | | S 3566 Benzing Rd | | | | Orchard Pk | NY | 14127 | |
| E and R Industrial | Lisa jamie | 4102 Cartwright Dr | PO Box 5005 | | | Kokomo | IN | 46902-5005 | |
| E and R Industrial Sales | Jeff Clausen | 40800 Enterprise Dr | | | | Sterling Height | MI | 48314 | |
| E and R Industrial Sales | Roger | 1200 Woodside Ave | | | | Bay City | MI | 48708 | |
| E and R Industrial Salesin | Rob Johnson | 2053 Lyons Rd | | | | Miamisburg | OH | 45342 | |
| E and S Leasing Inc | | Rr 1 Box 220 | | | | Redkey | IN | 47373 | |
| E B M Industries Inc | | 110 Hyde Rd | | | | Farmington | CT | 6032 | |
| E Bonner Sheriff Placer Cty | | PO Box 6990 | | | | Auburn | CA | 95604 | |
| E C Dittrich & Co | | 7373 Third Ave | | | | Detroit | MI | 48202 | |
| E C Dittrich and Co Acct Of Willie Torbert | | Acct 93 201408 | | | | | | | |
| E C Roseberry & Co Inc | | Snyder Square North | 4511 Harlem Rd | | | Buffalo | NY | 14226-3891 | |
| E C Roseberry and Co Inc | | 4511 Harlem Rd | | | | Buffalo | NY | 14226 | |
| E C S Inc | | 151 Valleydale Bus Ctr Dr | | | | Birmingham | AL | 35244-2342 | |
| E Cleveland Municipal Court Clerk | | 14340 Euclid Ave | | | | E Cleveland | OH | 44112 | |
| E Comm Wholesale Inc | | 40 East Main St 339 | | | | Newark | DE | 19711 | |
| E Con Services Inc | | 66 Chelsea Way | | | | Bridgewater | NJ | 8807 | |
| E Con Services Inc | | Resource Contracting Services | 66 Chelsea Way | | | Bridgewater | NJ | 8807 | |
| E Conrad Trucking Inc | | 1285 Industrial Dr | Add Chg 2 21 05 Cm | | | Van Wert | OH | 45891 | |
| E D Farrell Co Inc | | 105 Empire Dr | | | | West Seneca | NY | 14224 | |
| E D Farelnel Co Inc | | Lanich Schreiner Co | 105 Empire St | | | West Seneca | NY | 14224 | |
| E D M Supplies Inc | | Scientific Sealing Technology | 9801 Everest St | | | Downey | CA | 90242 | |
| E E & Iinc | | 3751 E Charter Pk Ct | | | | San Jose | CA | 95136 | |
| E Eugene Hastings | | Chapter 13 Trustee | PO Box 270 | | | Memphis | TN | 38101 | |
| E Eugene Hastings Chapter 13 Trustee | | PO Box 270 | | | | Memphis | TN | 38101 | |
| E Eugene Hastings Trustee | | PO Box 270 | | | | Memphis | TN | 38101 | |
| E Fab Inc | Wesley Thornton | 1075 Richard Ave | | | | Santa Clara | CA | 95050 | |
| E Fab Inc | | PO Box 239 | | | | Santa Clara | CA | 95052-0239 | |
| E Falcon Hodges | E Falcon Hodges | 102 Fenton Pl | 102 Fenton Pl | | | Danville | VA | 24541-3608 | |
| E Falcon Hodges | | 102 Fenton Pl | | | | Danville | VA | 24541-3608 | |
| E Fussinger Ag | | Weidentalweg 28 | | | | Ch 4436 Oberdorf | | | Switzerland |
| E G Elderco Graph | Bonnie Young | 2365 Camino Vida Roble | | | | Carlsbad | CA | 92009-1505 | |
| E G Hellers Son Inc | Tom Villasenor | 18330 Oxnard St | | | | Tarzana | CA | 91356-1502 | |
| E G W Associates Inc | | 1700 Clinton St | | | | Buffalo | NY | 14206-3105 | |
| E Gary Veltman | | 3135 Dixie Hwy Ste A | | | | Waterford | MI | 48328 | |
| E I Du Pont De Nemours & Co | | 8480 Dupont Rd | | | | Washington | WV | 26181-6181 | |
| E I Du Pont De Nemours & Co | | Dupont Specialty Compounding D | 8480 Dupont Rd | | | Washington | WV | 26181-618 | |
| E I du Pont de Nemours and Company DuPont | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I du Pont de Nemours and Company DuPont | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I du Pont de Nemours and Company DuPont | Attn Susan F Herr | DuPont Legal D 4026 | 1007 Market St | | | Wilmington | DE | 19898 | |
| E I Dupont De Nemours | Carolann Haznedar | 950 Stephenson Hwy | | | | Troy | MI | 48083 | |
| E I Dupont De Nemours & Co Inc | | 950 Stephenson Hwy | | | | Troy | MI | 48083-1113 | |
| E I Dupont De Nemours & Co Inc | | PO Box 65112 | | | | Charlotte | NC | 28265 | |
| E I Dupont De Nemours & Co Inc | | PO Box 360708m | | | | Pittsburgh | PA | 15250 | |
| E I Dupont De Nemours And Co | | Dupont Electronics | Microcircuit & Component Mat | 14 Tw Alexander Dr | | Research Triangle Pa | NC | 27709-4425 | |
| E I Dupont De Nemours Co Inc | | 950 Stephenson Hwy | | | | Troy | MI | 48083-1113 | |
| E I L Instruments Inc | | 9 Bon Air Manor | | | | Louisville | KY | 40223 | |
| E I Morrow Co | | 4225 W Main St | | | | Kalamazoo | MI | 49006 | |

1/11/2008 6:53 PM
Creditor Matrix service list

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E I Morrow Co | | 4225 W Main St | | | | Kalamazoo | MI | 49019 | |
| E I Morrow Co | | PO Box 19941 | | | | Kalamazoo | MI | 49019 | |
| E J Dalber Company | | 36400 Biltmore Pl | | | | Willoughby | OH | 44094 | |
| E J Footwear Corp | | 120 Plaza Dr Ste A | | | | Vestal | NY | 13850-3840 | |
| E J Footwear Corp | | Fmly Lehigh Safety Shoes | 120 Plaza Dr Ste A | Rc Add & Name Chg 10 12 01 Bt | | Vestal | NY | 13850-3840 | |
| E Joseph Gidcumb | | 1000 Beach St | | | | Flint | MI | 48502 | |
| E L Davis Inc | | Dba Davis Welding | 6032 State Rt 219 | | | Celina | OH | 45822 | |
| E L Davis Inc Dba Davis Welding | | 6032 State Rt 219 | | | | Celina | OH | 45822 | |
| E L Hollingsworth | | PO Box 7762 | | | | Flint | MI | 48507 | |
| E L Hollingsworth | | Fmly Hollingsworth Expedite Ln | PO Box 7762 | 3039 Airpark Dr North | | Flint | MI | 48507 | |
| E L Smeth Company Inc | | 403 South Hawley Rd | | | | Milwaukee | WI | 53214 | |
| E Lansing Orthopedic Assoc | | 232 S Capitol Ave Ste 1000 | | | | Lansing | MI | 48933 | |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | | Changhua | | 509 | Taiwan |
| E Lead Electronic Co Ltd | | Shenkang Hsiang | 37 Gundung 1st Rd | | | Changhua | | | Taiwan |
| E Lead Electronic Co Ltd | | 37 Gungdung 1 Rd Shenggang | Shiang Changhua 509 | | | | | | Taiwan Prov Of China |
| E Lead Electronic Co Ltd | | 37 Gundung 1st Rd | Shenkang Hsiang | | | Changhua | | 509 | Taiwan Provinc China |
| E Lead Electronic Co Ltd Eft | | 37 Gungdung 1 Rd Shenggang | Shiang Changhua 509 | | | | | | Taiwan |
| E M C Welding Supply | | 8450 E 47th St | | | | Indianapolis | IN | 46226 | |
| E M C Welding Supply | | Hold Per Legal | 8450 E 47th St | Name Add Chg 8 97 Letter Call | | Indianapolis | IN | 46226 | |
| E M Coating Services | | Division Of Metal Improvement | Company | 14830 23 Mile Rd | | Shelby Township | MI | 48315 | |
| E M Corp | | E M Lubricants | 2801 Kent St | | | West Lafayette | IN | 47906 | |
| E M Corp | | E M Lubricants Inc | 14830 23 Mile Rd | | | Shelby | MI | 48315 | |
| E M Corp Eft | | PO Box 3969 | | | | Peachtree City | GA | 30269 | |
| E M Engineered Coating | | Dept Cn 10253 | | | | Palatine | IL | 60055-0253 | |
| E M Engineered Coating | | 14830 23 Mile Rd | | | | Shelby Twp | MI | 48315 | |
| E M Engineered Coating | | Solutions | 14830 23 Mile Rd | | | Shelby Twp | MI | 48315 | |
| E m Engineered Coating Solutions | | PO Box 751532 | | | | Charlotte | NC | 28275-1532 | |
| E M I Corp | | Direct Line Products | 28300 Euclid Ave | | | Wickliffe | OH | 44092 | |
| E M S Heritage Laboratories In | | 5400 W 86th St | | | | Indianapolis | IN | 46268-1502 | |
| E M Tharp | | 15243 Rd 192 | | | | Porterville | CA | 93257-8967 | |
| E One Moli Energy Limited | Dean Wilkes | 20000 Stewart Crescent | | | | Maple Ridge | BC | V2X9000000 | Canada |
| E One New York Inc | Accounts Payable | PO Box 2710 | | | | Ocala | FL | 34478-2710 | |
| E One New York Inc | | PO Box 2710 | | | | Ocala | FL | 34478-2710 | |
| E P D Technology Corp | | 14 Hayes St | | | | Elmsford | NY | 10523 | |
| E Philip Adamaszek | | 66 Market St | | | | Mt Clemens | MI | 48043 | |
| E Plus Document Systems | | 13595 Dulles Technology Dr | | | | Herndon | VA | 20171-3413 | |
| E Pumps | | PO Box 691990 | | | | Tulsa | OK | 74169-1990 | |
| E R Wagner Manufacturing Co | E R Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | Wi | 53209 | |
| E R Wagner Manufacturing Co | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| E R Wagner Manufacturing Co | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| E R Wagner Manufacturing Co | | 4611 N 32nd St | | | | Milwaukee | Wi | 53209 | |
| E R Wagner Manufacturing Co | | Tubular Products Div | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| E S I Extrusion Services Inc | | 850 Moe Dr | | | | Akron | OH | 44310 | |
| E S Plastic Products Inc | | 809 Mohr Ave | | | | Waterford | WI | 53185-424 | |
| E S Plastic Products Inc Eft | | 809 Mohr Ave | | | | Waterford | WI | 53185 | |
| E Source Data | | PO Box 3587 | | | | Champlain | NY | 12919-3587 | |
| E Source Inc | | 150 Chestnut St 4th Fl | | | | Providence | RI | 2903 | |
| E Source Inc | | 150 Chestnut St 4th Fl | 150 Chestnut St 4th Fl | | | Providence | RI | 2903 | |
| E T A Services | | 27209 Northline Rd | | | | Taylor | MI | 48180 | |
| E T Technologies | Mike Ames | 1111 West Monab Rd | | | | Pompano Beach | FL | 33069 | |
| E Top Pics | | 125 Harvard St | | | | Cambridge | MA | 2139 | |
| E Top Pics Inc | | 125 Harvard St | | | | Cambridge | MA | 2139 | |
| E V Roberts Cirrus Enterprises LLC | | | | | | | | | |
| E W Johnson | | 1495 N Kealy | | | | Lewisville | TX | 75067 | |
| E Williams C O L Lamendola | | Account Of Joel D Williams | Case 05390 88 | 469 Virginia St | | Buffalo | NY | 42358-7721 | |
| E Williams C o L Lamendola Account Of Joel D Williams | | Case 05390 88 | 469 Virginia St | | | Buffalo | NY | 14202 | |
| E Winkemann Gmbh & Co Kg | | Bremkerlinde 5 | | | | Plettenberg | | | 58840 Germany |
| E Winkemann Gmbh and Co Kg | | Bremkerlinde 5 | D 58840 Plettenberg | | | | | | Germany |
| E Z Excavating Co Inc | | 1000 Howard Rd | | | | Rochester | NY | 14624-1808 | |
| E Z Go Textron | Accounts Payable | 1451 Marvin Griffin Rd | | | | Augusta | GA | 30906 | |
| E Z Hook Div Tektest | | 225 N Second Ave | | | | Arcadia | CA | 91006 | |
| E Z Payday Loans Of Oklahoma | | 4020 South East 15th St | | | | Del City | OK | 73115 | |
| E Z Payday Loans Of Oklahoma Llc | | 4020 South East 15th St | | | | Del City | OK | 73115 | |
| E Z Red Co | | Walter Tucker Enterprise | 8 Leonard Way | Evergreen Corporate Pk | | Deposit | NY | 13754-0085 | |
| E Z Red Co Walter Tucker Enterprise | | PO Box 85 | | | | Deposit | NY | 13754-0085 | |
| E&d Enterprises Inc | | 915 N Pker Dr | | | | Janesville | WI | 53545 | |
| E&e Engineering Inc | | PO Box 77167 | | | | Detroit | MI | 48277-0167 | |
| E&f Electric Inc | | 301 Primrose Rd | | | | Fitzgerald | GA | 31750 | |
| E&k Hasardous Waste Services | | 2905 Paine Ave | PO Box 1249 | | | Sheboygan | WI | 53802 | |
| E&m Fabrication & Welding | | S 3566 Benzing Rd | | | | Orchard Pk | NY | 14127-1703 | |
| E&m Services Inc | | 113 Henry St Ste A | | | | Gadsden | AL | 35902 | |
| E&m Services Inc | | 809 E Broad St | | | | Gadsden | AL | 35903 | |
| E&r Industrial Sales Inc | | 4500 Empire Way Ste 5 | | | | Lansing | MI | 48917-9586 | |
| E&r Industrial Sales Inc | | Jennison Div | 1200 Woodside St | | | Bay City | MI | 48707-5441 | |
| E/m Coating Services | | Dept Cn 10253 | | | | Palatine | IL | 60055-0253 | |
| E2v Technologies Inc | | | 1.33E+084 Westchester Ptz | | | Elmsford | NY | 10523-1482 | |
| E2v Technologies Inc | | 4 Westchester Ptz | | | | Elmsford | NY | 10523-1482 | |
| E3 Technologies | | 3313 Chili Ave Ste A | | | | Rochester | NY | 14624 | |
| E3 Technologies | | 7 Sandpebble Dr | | | | Rochester | NY | 14624-3607 | |
| Ea Granchelli Developer | | 38 Pine St 2nd Fl | | | | Lockport | NY | 14094 | |
| Eabar Lc | | 956 St Joseph Ln | | | | Marysville | MI | 48040 | |
| Eabar Lc | | PO Box 144 | | | | Saint Clair | MI | 48079 | |
| Eabs | | 5 Kent Dr | Congleton Cheshire Cw12 1sd | | | | | | United Kingdom |
| Eabs | | 5 Kent Dr | Congleton Cheshire Cw12 1sd | | | England | | | United Kingdom |
| Eac Corporation | Paula Dittmar | 380 North St | | | | Teterboro | NJ | 7608 | |
| Eaddy Bettye J | | 99 Queensland Dr | | | | Spencerport | NY | 14559-2065 | |
| Eaddy Joseph | | 99 Queensland Dr | | | | Spencerport | NY | 14559-2065 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eads Shannon | | 29 Julane Dr | | | | Rochester | NY | 14624-1406 | |
| Eades Corey | | 2485 S 750 W | | | | Russiaville | IN | 46979 | |
| Eades Don | | 216 Ruddell Dr | | | | Kokomo | IN | 46901 | |
| Eades Herbert | | 189 North Main St | | | | London | OH | 43140 | |
| Eades Jackson Kelly | | 1407 N 250 E | | | | Kokomo | IN | 46901 | |
| Eades Jr Herbert C | | 189 N Main St | | | | London | OH | 43140-1143 | |
| Eades Marjorie A | | 1809 W Carter St | Apt D 36 | | | Kokomo | IN | 46901-5165 | |
| Eadie Rhonda J | | 280 Ann | | | | Cedar Springs | MI | 49319-9592 | |
| Eadie Sheryn | | 3535 Sullivan Rd | | | | Ravenna | MI | 49451-9526 | |
| Eads | | Deutschland Gmbh | | | | Worthstrabe 85 | | 89077 ULM | Germany |
| Eads Catherine A | | 4065 N County Rd 400 W | | | | Kokomo | IN | 46901-8243 | |
| Eads Christopher | | 5460 Royalwood Dr | | | | Dayton | OH | 45429-6142 | |
| Eads Daniel G | | 4700 Highgate Dr | | | | Kettering | OH | 45429-5534 | |
| Eads Defence And Security | | Networks Limited | Meadows Rd | Queensway Meadows Newport | | | | DNP19-4SS | United Kingdom |
| Eads Defence And Security | | Networks Limited | Meadows Rd | Queensway Meadows Newport | | | | NP19 4SS | United Kingdom |
| Eads Diana J | | 4785 W 1300 S | | | | Galveston | IN | 46932-8511 | |
| Eads Douglas G | | PO Box 306 | | | | Coleman | MI | 48618-0306 | |
| Eads Evan | | 2208 Mershon St | | | | Saginaw | MI | 48602-5232 | |
| Eads Katherine Ama | | 2529 N Bell | | | | Kokomo | IN | 46901 | |
| Eads Katherine O | | 2529 N Bell St | | | | Kokomo | IN | 46901-1406 | |
| Eads Kendra | | 1825 St 26 W | | | | W Lafayette | IN | 47906 | |
| Eads Kenneth W | | 911 Georgian Dr | | | | Danville | IL | 61832-7335 | |
| Eads Matra Datavision Inc | | 39255 Country Club Dr Unit B22 | Apt B | | | Farmington Hills | MI | 48331 | |
| Eads Matra Datavision Inc | | 4050 Lake Dr Se Ste B | | | | Grand Rapids | MI | 49546 | |
| Eads Melodie | | 4700 Highgate Dr | | | | Kettering | OH | 45429 | |
| Eads Paige | | 2105 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Eady James | | 176 Skyline Dr | | | | Clinton | MS | 39056 | |
| Eady Lynn | | 879 Peach Blossom Ln | | | | Rochester Hills | MI | 48306 | |
| Eady Marquetta | | 110 Hamaker St Sw | | | | Decatur | AL | 35603-4809 | |
| Eady Ricky | | 103 County Rd 296 | | | | Hillsboro | AL | 35643 | |
| Eag Disbursement | | Gmc | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement | | Service Parts Operations 119 | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Canada | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Ev | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Mexico | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Midsize Car | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Powertrain | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Spo | | General Motors Corporation | 1225 West Washington St | | | Tempe | AZ | 85281 | |
| Eag Disbursement Truck | Accounts Payable | 1225 West Washington St | | | | Tempe | AZ | 85281 | |
| Eagan Daniel | | 5139 Graham Rd | | | | Middleport | NY | 14105 | |
| Eagan David | | 3614 Chancellor Way | | | | West Lafayette | IN | 47906 | |
| Eagan Paula | | 2601 Kentucky Ave | | | | Flint | MI | 48506-3886 | |
| Eagen William | | 3236 Pkwood | | | | Rochester Hills | MI | 48306 | |
| Eagen William | | 3236 Pkwood Dr | | | | Rochester Hills | MI | 48306 | |
| Eager Micheal | | 524 Sunset Ln | | | | Belton | MO | 64012 | |
| Eagle Bend Mfg Inc | | 1000 Yarnell Industrial Pky | | | | Clinton | TN | 37716 | |
| Eagle Brass Co | | 1243 Old Bernville Rd | | | | Leesport | PA | 19533 | |
| Eagle Brass Company | | 1243 Old Bernville Rd | | | | Leesport | PA | 19533-9600 | |
| Eagle Capital Corporation | | Assignee C D Express | PO Box 4215 | | | Tupelo | MS | 38803 | |
| Eagle Carriers Ltd | | PO Box 3210 | | | | West Somerset | KY | 42564-3210 | |
| Eagle Cindy | | 512 Ctr St | | | | Coleman | MI | 48618-9311 | |
| Eagle Coach Company | | 3344 State Route 132 | | | | Amelia | OH | 45102 | |
| Eagle Communications | | Radio Network | 2 Mc Laren Ste D | | | Irvine | CA | 92618 | |
| Eagle Controls Inc | | 5700 S 107th E Ave | | | | Tulsa | OK | 74146 | |
| Eagle Controls Inc | | Dept 1913 | | | | Tulsa | OK | 74182 | |
| Eagle Crest Management Corp | | Fmly Eagle Crest Conf Res6 97 | 1275 S Huron St | | | Ypsilanti | MI | 48197 | |
| Eagle Crest Management Corp | | PO Box 980797 | | | | Ypsilanti | MI | 48198-0797 | |
| Eagle Electric Supply Co | Jack Tandus | 135 Will Dr | | | | Canton | MA | 2021 | |
| Eagle Engineering & Supply Co | | 101 N Industrial Hwy | | | | Alpena | MI | 49707 | |
| Eagle Engineering and Supply Co | | PO Box 111 | | | | Alpena | MI | 49707 | |
| Eagle Equipment | Adam Joy | 245 Industrial Dr | | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | Adam Joy | 245 Industrial Dr | | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | | 666 Brooksedge Blvd | | | | Westerville | OH | 43081-2818 | |
| Eagle Equipment Corp | | Fluid Power Components | 245 Industrial Dr | | | Franklin | OH | 45005 | |
| Eagle Equipment Corp | | PO Box 399 | | | | Westerville | OH | 43081-0399 | |
| Eagle Equipment Corp Eft | | PO Box 399 | | | | Westerville | OH | 43081-0399 | |
| Eagle Freight Inc | | PO Box 81102 | | | | Cleveland | OH | 44181 | |
| Eagle Freight Inc | | PO Box 81102 | Add Chg 8 13 04 Cm | | | Cleveland | OH | 44181 | |
| Eagle Freight Services Inc | | 11505 S Wayne | | | | Romulus | MI | 48174 | |
| Eagle Freight Services Inc | | PO Box 62066 Amf | | | | Houston | TX | 77205-2066 | |
| Eagle Gary L | | 7635 Chatman Rd | | | | Bellaire | MI | 49615-0000 | |
| Eagle Global Logistic | | 1717 Busse Rd | | | | Elk Grove VLG | IL | 60007-5615 | |
| Eagle Global Logistics | | 9950 Northwest 17th St | | | | Miami | FL | 33172-2228 | |
| Eagle Global Logistics | | 1717 Busse Rd | | | | Elk Grove Village | IL | 60007-5615 | |
| Eagle Global Logistics | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Eagle Global Logistics | | 10049 Harrison Rd Ste 100 | | | | Romulus | MI | 48174 | |
| Eagle Global Logistics | | 1480 Blauser Dr | | | | Tipp City | OH | 45371 | |
| Eagle Global Logistics | | Egl | 5001 Military Hwy | | | Mcallen | TX | 78501 | |
| Eagle Global Logistics | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Global Logistics | | Pobox 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Global Logistics | | Manchester Airport World Frt Term | Unit Stuilding 301 | | | Manchester Gm | | M905FY | United Kingdom |
| Eagle Global Logistics Inc | | 5001 W Military Hwy | | | | Mcallen | TX | 78503-889 | |
| Eagle Gregory | | 4216 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Eagle Group Il Ltd | | 8384 W Peck Rd | | | | Greenville | MI | 48838 | |
| Eagle Industrial | | 301 N Nicoll Ste B | | | | Mcallen | TX | 78501 | |
| Eagle Industrial | | 6425 Boeing Dr | | | | El Paso | TX | 79925 | |
| Eagle Industrial | | PO Box 5307 | | | | Mcallen | TX | 78502-5307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eagle Industrial Corp | Delfina Contraras | PO Box 5307 | | | | Mcallen | TX | 78502-5307 | |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 0105-8587 | Japan |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 1058587 | Japan |
| Eagle Industry Co Ltd | | 1 12 15 Shibadaimon | | | | Minato Ku Tokyo | | 105-8587 | Japan |
| Eagle Industry Co Ltd  Eft | | 1 12 15 Shiba Diamon Minato Ku | 105 8587 Tokyo | | | | | | Japan |
| Eagle Industry Co Ltd Eft | | 1 12 15 Shiba Diamon Minato Ku | 105 8587 Tokyo | | | | | | Japan |
| Eagle Industry Co Ltd Eft | | Hold Per Eft Reject Jpy Cur | 1 12 15 Shiba Daimon Minato Ku | 105 8587 Tokyo | | | | | Japan |
| Eagle Insulation Co | | 820 E Monument Ave | | | | Dayton | OH | 45402 | |
| Eagle Insulation Co Inc | | PO Box 278 | | | | Medway | OH | 45341 | |
| Eagle International | | 1057 East Henrietta Rd | | | | Rochester | NY | 14623 | |
| Eagle International Institute | | 1057 E Henrietta Rd | | | | Rochester | NY | 14623 | |
| Eagle International Software | | 6824 N Mendota Ave | | | | Chicago | IL | 60646 | |
| Eagle International Software C | | 6824 N Mendota | | | | Chicago | IL | 60646 | |
| Eagle Kathy | | 6897 E 500 N | | | | Kokomo | IN | 46901 | |
| Eagle Logistics Inc | | 9320 Harrison Rd | | | | Romulus | MI | 48174 | |
| Eagle Logistics Inc | | Scac Eqxg | 9320 Harrison Rd | | | Romulus | MI | 48174 | |
| Eagle Machine Corp | | Emc Welding Supply | 8450 E 47th St | | | Indianapolis | IN | 46226 | |
| Eagle On The Run Ltd | | 24591 San Marino Dr 102 | | | | Brownstown | MI | 48134 | |
| Eagle On The Run Ltd | | 24591 San Marino Dr 102 | Add Chg 7 02 04 Cm | | | Brownstown | MI | 48134 | |
| Eagle Picher Automotive | | 263 Industrial Dr | | | | Hillsdale | MI | 49242 | |
| Eagle Picher Automotive Wolverine Gasket Division | Colleen M Hitchins Corporate Mgr | 2424 John Daly Rd | | | | Inkster | MI | 48141 | |
| Eagle Picher Espana Sa | Colleen M Hitchins Corporate Mgr | Poligono Industrial Las Casas | 36 37 42005 Soria | | | | | | Spain |
| Eagle Picher Espana Sa | | Poligono Industrial Las Casas | 36/37 42005 Soria | | | | | | Spain |
| Eagle Picher Industries Inc | | Wolverine Gasket | 1060 Solutions Ctr | | | Chicago | IL | 60677 | |
| Eagle Picher Industries Inc | | Eagle Picher Automotive | 2424 John Daly Rd | | | Inkster | MI | 48141-245 | |
| Eagle Picher Industries Inc | | Wolverine Gasket | 2638 Princess St | | | Inkster | MI | 48141-235 | |
| Eagle Picher Industries Inc | | 325 Columbia Tpke | | | | Florham Park | NJ | 07932-1213 | |
| Eagle Picher Industries Inc | | 580 Walnut St | | | | Cincinnati | OH | 45201 | |
| Eagle Picher Industries Inc | | 201 Industrial Pk Rd Se | | | | Blacksburg | VA | 24060-6605 | |
| Eagle Picher Technologies | | C & Porter St | | | | Joplin | MO | 64801 | |
| Eagle Precision Technologies I | | Eagle Eaton Leonard | 565 West St | | | Brantford | ON | N3R 7C5 | Canada |
| Eagle Precision Tools | | 6001 Gateway W F 14 Bassett Ce | | | | El Paso | TX | 79925 | |
| Eagle Precision Tools  Eft 6001 Gateway West | | PO Box 563 | F 14 Bassett Ctr | | | El Paso | TX | 79925 | |
| Eagle Precision Tools Eft | | 6001 Gateway West | PO Box 563 | F 14 Bassett Ctr | | El Paso | TX | 79925 | |
| Eagle Rubber Products Inc | | 306 Grandview Blvd | | | | Zelienople | PA | 16063 | |
| Eagle Rubber Products Inc | | PO Box 519 | | | | Zelienople | PA | 16063 | |
| Eagle Spline Gage | | 23812 Harper Ave | | | | St Clair Shores | MI | 48080-1450 | |
| Eagle Spline Gage Inc | | 23812 Harper Ave | | | | St Clair Shores | MI | 48080 | |
| Eagle Spline Gage Inc | | PO Box 506 | | | | St Clair Shores | MI | 48080 | |
| Eagle Stainless Tube Corp | | 10 Dicovery Way | | | | Franklin | MA | 2038 | |
| Eagle Stainless Tube Corp | | 10 Discovery Way | | | | Franklin | MA | 2038 | |
| Eagle Steel Products | Accounts Payable | 5150 Loop Rd | | | | Jeffersonville | IN | 47130 | |
| Eagle Systems Inc | | 2350 Edgewater St | | | | Baltimore | MD | 21222 | |
| Eagle Systems Inc | | PO Box 2177 | | | | Wenatchee | WA | 98807-2177 | |
| Eagle Technologies | Ed Vonkoenig | 9850 Redarrow Hwy | | | | Bridgman | MI | 49106 | |
| Eagle Technologies Services Ef | | 2465 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Eagle Technologies Services Ef | | Ltd | 5555 Elmwood Ave Ste F | | | Indianapolis | IN | 46203 | |
| Eagle Test Systems Inc | John P Sieger Esq | Katten Muchin Rosenman LLP | 525 W Monroe  St | | | Chicago | IL | 60661 | |
| Eagle Test Systems Inc | | 2200 Millbrook Dr | | | | Buffalo Grove | IL | 60089 | |
| Eagle Transport Inc | | Aka Eagle Transportation Serv | 8400 Industrial Pkwy | | | Plain City | OH | 43064 | |
| Eagle Transport Inc | | PO Box 1322 | | | | Dublin | OH | 43017 | |
| Eagle Transport Services Inc | | 1362 Lincoln Ave | | | | Holland | MI | 49423 | |
| Eagle Transportation Services | | 8400 Industrial Pky | | | | Dublin | OH | 43017 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Usa Air Freight | | PO Box 844650 | | | | Dallas | TX | 752844650 | |
| Eagle Usa Airfreight | | PO Box 60467 | | | | Houston | TX | 77205 | |
| Eagle Usa Airfreight | | PO Box 844650 | | | | Dallas | TX | 75284-4650 | |
| Eagle Usaglobal Log | Colleen Flanagan | 15 Changi South St | | | | Ros | | 486068 | Singapore |
| Eagle Window Cleaning Co | | 243 W Congress | | | | Detroit | MI | 48226-0000 | |
| Eagle Witzenman | | 5 Rue De Lorraine | | | | Faulquemont | | 57380 | France |
| Eaglepicher Automotive Inc | | Eagle Picher Automotive Hillsd | 135 E South St | | | Hillsdale | MI | 49242-180 | |
| EaglePicher Automotive Inc Hillsdale Division | Colleen Hitchins | 2424 John Daly | | | | Inkster | MI | 48141 | |
| Eaglepicher Inc | | 3402 E University Dr | | | | Phoenix | AZ | 85034 | |
| Eaglepicher Inc | | Wolverine Gasket | 2638 Princess St | | | Inkster | MI | 48141-2350 | |
| EaglePicher Inc Wolverine Gasket Div | Colleen Hitchins | 2424 John Daly | | | | Inkster | MI | 48141 | |
| Eaglepitcher Automotive Inc | | 1799 Gover Pky | | | | Mount Pleasant | MI | 48858-8140 | |
| Eagler Marc | | 2608 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Eagler Richard | | 2592 Lydia St Sw | | | | Warren | OH | 44481-8618 | |
| Eagleson Virgil | | 6331 E Bristol Rd | | | | Burton | MI | 48519 | |
| Eaglin Bridget | | 19 Rembrandt Blvd | | | | Kettering | OH | 45420 | |
| Eaglowski Joseph | | 1681 Bledsoe Dr | | | | Bellbrook | OH | 45305 | |
| Eagly Gary M | | 10528 Battle Rd | | | | Coleman | MI | 48618-9622 | |
| Eah San Antonio Inc | | 6646 San Pedro | | | | San Antonio | TX | 78216 | |
| Eah San Antonio Inc | | Eah Spray Equipment | 6646 San Pedro | | | San Antonio | TX | 78216 | |
| Eah San Antonioinc | | 136 El Mio | | | | San Antonio | TX | 78216 | |
| Eaker Wendell | | 8140 W 400 S | | | | Russiaville | IN | 46979 | |
| Eakes John | | 7294 Salem Rd | | | | Lewisburg | OH | 45338 | |
| Eakes Michael | | 806 Perry St | | | | Sandusky | OH | 44870-3727 | |
| Eakes Michael C | | PO Box 372 | | | | Rye | CO | 81069 | |
| Eakin James | | 4614 Verona St Nw | | | | Warren | OH | 44483-1739 | |
| Eakin Michael | | 4463 S 00 E Lot 66 | | | | Kokomo | IN | 46902 | |
| Eakin Robert T | | 2281 Kinsman Rd | | | | N Bloomfield | OH | 44450-0000 | |
| Eakins Jeanne | | 560 Pierce Dr | | | | Youngstown | OH | 44511-3754 | |
| Eakins Michael | | 3943 Rockfield Dr | | | | Beavercreek | OH | 45430 | |
| Ealy Bruce | | 100 Brookhill Cv | | | | Ridgeland | MS | 39157-4039 | |
| Ealy Linda | | 145 Green St Apt 2 | | | | Lockport | NY | 14094 | |
| Ealy Norma | | 126 Springfield Cir | | | | Jackson | MS | 39209-2424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ealy Willie | | 3500 N 42nd St | | | | Milwaukee | WI | 53216-3439 | |
| Ear Everything Inc | D Flinn | 8006 Andover Rd | | | | Indianapolis | IN | 46220 | |
| Ear Nose And Throat Surgical | | Clinic | 306 South 12th Ave | | | Laurel | MS | 39440 | |
| Ear Nose And Throat Surgical Clinic | | 306 South 12th Ave | | | | Laurel | MS | 39440 | |
| Ear Specialty Composites | | 7911 Zionsville Rd | | | | Indianapolis | IN | 46268 | |
| Eareverything | | 8541 Evanston Ave | | | | Indianapolis | IN | 46220 | |
| Earhart John E | | 1373 Filomena Circle | | | | Louisville | OH | 44641 | |
| Earhart Petroleum Inc | | 1494 Lytle Rd | | | | Troy | OH | 45373-040 | |
| Earhart Petroleum Inc Eft | | 1494 Lytle Rd | | | | Troy | OH | 45373-0039 | |
| Earl & Brown Inc | | 8313 Sw Cirrus Dr | | | | Beaverton | OR | 97008-5900 | |
| Earl Calvin | | 2527 Nebraska Ave | | | | Kansas City | KS | 66102-2511 | |
| Earl Haslip | | 6016 West 6200 South | | | | Kearns | UT | 84118 | |
| Earl Heron | | 85 S5 214th St | | | | Jamaica | NY | 11427 | |
| Earl Kimberly | | 17759 Vista Village Dr Apt D | | | | Noblesville | IN | 46060 | |
| Earl Mckay Inc | c/o David L Ayers Esq Jimmy B Wilkins Esq Watkins & Eager Pll | Pobox 650 | | | | Jackson | MS | 39205 | |
| Earl R & Marine B Notenbaum Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Earl R & Marine B Notenbaum Trust | | 1954 Federal Ave Sw | | | | Wyoming | MI | 49509 | |
| Earl Ralph W Co Inc | | 5813 Main St | | | | Williamsville | NY | 14221 | |
| Earl Ralph W Co Inc | | 5930 E Molloy Rd | | | | Syracuse | NY | 13211-210 | |
| Earle Benjamin | | 561 N Third PO Box 232 | | | | Freeland | MI | 48623 | |
| Earle Bobbie | | 1653 Riviera St | | | | Saginaw | MI | 48604 | |
| Earle George J | | 5145 Winshall Dr | | | | Swartz Creek | MI | 48473-1222 | |
| Earle Josh | | 800 N Fordney | | | | Hemlock | MI | 48626 | |
| Earle Larry | | 1607 Kurtis Ln | | | | Tipton | IN | 46072 | |
| Earle M Jorgensen Co | | 3700 S Capitol Ave | | | | City Of Industry | CA | 90601 | |
| Earle M Jorgensen Company | | 3116 E 31st St N | | | | Tulsa | OK | 74110 | |
| Earle M Jorgensen Company | | PO Box 200981 | | | | Dallas | TX | 75320-0981 | |
| Earle Minnie | | 108 Fairview Ave | | | | Rochester | NY | 14619 | |
| Earles Everett | | 1114 W North St | | | | Springfield | OH | 45504 | |
| Earley Billy | | 2555 Rainier St | | | | Saginaw | MI | 48603-3325 | |
| Earley Darrick | | 2147 Mississippi Dr | | | | Xenia | OH | 45385 | |
| Earley Jeffrey | | 1775 Hearthstone Dr | | | | Dayton | OH | 45410 | |
| Earley William | | 7735 Jill Ln | | | | Franklin | OH | 45005-3815 | |
| Earlham College | | Accouting Office | National Rd West | Drawer 201 | | Richmond | IN | 47374-4095 | |
| Earlham College Accouting Office | | National Rd West | Drawer 201 | | | Richmond | IN | 47374-4095 | |
| Earline Rorie | | 1714 W Home Ave | | | | Flint | MI | 48504 | |
| Earls Jawana | | 2014 Zetus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Earls Joseph | | 3704 Choctaw Dr Se | | | | Decatur | AL | 35603 | |
| Earls Restaurant | | 1400 East 66 Ave | | | | Gallup | NM | 87301 | |
| Early Billy J | | 5960 N County Rd 800 E | | | | Twelve Mile | IN | 46998-9449 | |
| Early Bird Services Inc | | 370 Industrial Dr | | | | Franklin | OH | 45005 | |
| Early Bird Services Inc | | PO Box 713876 | | | | Columbus | OH | 43271-3876 | |
| Early Janet E | | 2691 Cross Country Dr | | | | Beavercreek | OH | 45431-8760 | |
| Early Pamela | | 3353 Shiloh Springs Rd Apt A | | | | Trotwood | OH | 45426-2272 | |
| Early Rachel | | 4729 Bloomfield Dr | | | | Trotwood | OH | 45426 | |
| Early Robert | | 747 Riverbend Ave | | | | Powell | OH | 43065 | |
| Early Sandra | | 25252 S 4130 Rd | | | | Claremore | OK | 74019 | |
| Early Terasa | | 411 E Bruce Ave | | | | Dayton | OH | 45405 | |
| Earlywine Phillip | | 3006 New Paris Pike | | | | Richmond | IN | 47374 | |
| Earned Income Tax Collector | | 2280 Lincoln Way | | | | White Oak | PA | 15131 | |
| Earned Income Tax Collector | | W Mifflin Asd Pa | | | | | | 3753 3798 | |
| Earned Income Tax Collector W Mifflin Asd Pa | | Keystone Municipal Collections | | | | | | | |
| Earnest & Michele Tucker Jr | | 2660 Pinetree Dr | | | | Flint | MI | 48507 | |
| Earnest B Hilliard | | 9058 Newcastle Dr | | | | Shreveport | LA | 71129 | |
| Earnest Bernard Hilliard | | 9058 Newcastle Dr | | | | Shreveport | LA | 71129 | |
| Earnest L Lewis Dds | | 2801 Pklawn Dr 403 | | | | Midwest City | OK | 73110 | |
| Earnest Marketa | | 822 Kelford Pl | | | | Trotwood | OH | 45426 | |
| Earnest Ronald | | 5959 Hunter Ln | | | | Tanner | AL | 35671 | |
| Earnhardt Christina | | 1192 Angelique Ct | | | | Carmel | IN | 46032 | |
| Earnl Brown | C O Andy Sweat | Wise Carter Child & Caraway | Professional Association | PO Box 651 | | Jackson | MS | 39205 | |
| Earth Electric Machinery Co | Accounts Payable | 2 9 17 Tamagawa 2 Chome | | | | Ota Ku | | 1460095 | Japan |
| Earth Sciences Consultants Inc | | 1 Triangle Dr | | | | Export | PA | 15632 | |
| Earth Tech | | PO Box 360433 | | | | Pittsburgh | PA | 15251-6433 | |
| Earth Tech   Eft | | Lock Box Ch10285 | | | | Palatine | IL | 60055 | |
| Earth Tech Company | | 36133 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Earth Tech Inc | | 300 Oceangate Ste 700 | | | | Long Beach | CA | 90802-4301 | |
| Earth Tech Inc | | PO Box Dept Ch 10285 | | | | Palatine | IL | 60055-0285 | |
| Earth Tech Inc | | Earth Tech | 6405 Castleway Ct | | | Indianapolis | IN | 46250 | |
| Earth Tech Inc Mellon Bank | | Department At 40164 | | | | Atlanta | GA | 31192-0164 | |
| Earth Tech Lof 3 95 | | Fmly Ed Engr & Ww Eng & Sci | 5555 Glenwood Hills Pkwy Se | PO Box 874 | | Grand Rapids | MI | 49588-0874 | |
| Earth Technology Corp The | | 5010 Stone Mill Rd | | | | Bloomington | IN | 47408 | |
| Earth Technology Corp The | | Earth Tech | 36133 Schoolcraft Rd | | | Livonia | MI | 48150-1216 | |
| Earthnet Laboratories Inc | | 2920 Truly Ln | | | | Shreveport | LA | 71118 | |
| Earvin Caprice | | PO Box 2969 | | | | Youngstown | OH | 44511 | |
| Earwood Keith | | 2603 13th St Se | | | | Decatur | AL | 35601 | |
| Eas Manufacturing Co | | 804 Via Alondra | | | | Camarillo | CA | 93012 | |
| Eas Manufacturing Co Inc | | 804 Via Alondra | | | | Camarillo | CA | 93012-9103 | |
| Ease Diagnostics | | State Route 492 PO Box 3011 | | | | New Milford | PA | 18834 | |
| Ease Diagnostics | Stephen Gelenski | Ease Simulation Inc | State Rte 492 Box 3011 | | | New Milford | PA | 18834 | |
| Ease Inc | Trevor Mcalester | 27405 Puerta Real 380 | | Rm Chg 81505 Am | | Mission Viejo | CA | 92691 | |
| Ease Simulation Inc | | Ease Diagnostics | State Rte 492 Box 3011 | | | New Milford | PA | 18834 | |
| Ease Simulation Inc | | State Rte 492 Box 3011 | | | | New Milford | PA | 18834 | |
| Easler Steven | | 8209 Turner Rd | | | | Fenton | MI | 48430 | |
| Easley Curtis | | 201 N Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Easley Custom Plastics Inc | | PO Box 601211 | Lockbox 601211 | | | Charlotte | NC | 28260-1211 | |
| Easley Custom Plastics Inc | | 2930 Greenville Hwy | Ad Chg Per Ltr 11 05 04 Am | | | Easley | SC | 29640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Easley Custom Plastics Inc | | Fmly Mckechnie Plastic Compone | 2930 Greenville Hwy | Ad Chg Per Ltr 11 05 04 Am | | Easley | SC | 29640 | |
| Easley Darryl | | 1414 Philadephia Dr | | | | Dayton | OH | 45406 | |
| Easley J | | PO Box 1213 | | | | Kokomo | IN | 46903 | |
| Easley Mary | | 6194 Woodland Dr | | | | Grand Blanc | MI | 48439 | |
| Easley Renee | | 4457 Greenwhich Village Ave | | | | Dayton | OH | 45406 | |
| Eason Automation Systems | Lillian Stearns | 32471 Industrial Dr | | | | Madison Heights | MI | 48071 | |
| Eason Christine | | 413 W 11th Ave | | | | Flint | MI | 48503-1175 | |
| Eason Daniel | | 9237 Stones Ferry Pl | | | | Indianapolis | IN | 46278 | |
| Eason James | | 970 Haller Ave | | | | Dayton | OH | 45408-1608 | |
| Eason Veronica | | 3202 Lawndale Ave | | | | Flint | MI | 48504-2685 | |
| East | | 13144 Prairie Ave | | | | Hawthorne | CA | 90250-5399 | |
| East 1553 | Kevin Dodd | 13144 So Prairie Ave | | | | Hawthorne | CA | 90250 | |
| East Carolina University | | Cashiers Office | | | | Greenville | NC | 27858-4353 | |
| East Carolina University | | Cashiers Office | 105 Spilman | Add Chg 10 01 Mh | | Greenville | NC | 27858-4353 | |
| East Central College | | Financial Affairs Office | U S Hwy 50 At Prairie Dell Rd | PO Box 529 | | Union | MO | 63084 | |
| East Central College Financial Affaris Office | | U S Hwy 50 At Prairie Dell Rd | PO Box 529 | | | Union | MO | 63084 | |
| East Central Community College | | PO Box 129 | | | | Decatur | MS | 39327-0129 | |
| East Central Technical College | | 667 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| East Chicago City Court | | 2301 East Columbus Dr | | | | East Chicago | IN | 46312 | |
| East Coast Diesel | Mr Derek Thole | 22 N Prospect Ave N | | | | Lynbrook | NY | 11563-1396 | |
| East Frances C | | 2716 N Apperson Way | | | | Kokomo | IN | 46901-1456 | |
| East Group Properties Lp | | C O Ndh Management Services | 310 N Mesa Ste 300 | | | El Paso | TX | 79901 | |
| East Group Properties Lp C O Ndh Management Services | | 310 N Mesa Ste 300 | | | | El Paso | TX | 79901 | |
| East Jordan Iron Works Inc | | 301 Spring St | | | | East Jordan | MI | 49727 | |
| East Jordan Iron Works Inc | | 5075 Clyde Pk Sw | | | | Grand Rapids | MI | 49509 | |
| East Jordan Iron Works Inc | | E J I W | 13001 Northend | | | Oak Pk | MI | 48237 | |
| East Jordan Iron Works Inc | | PO Box 439 | | | | East Jordan | MI | 49727 | |
| East Jordan Iron Works Inc | | PO Box 67000 Dept 59601 | | | | Detroit | MI | 48267-0596 | |
| East Julie | | 1550 Stone Rd | | | | Rochester | NY | 14615-1529 | |
| East Lawrence Elem School | | 263 Co Rd 370 | | | | Trinity | AL | 35673 | |
| East Liverpool Municipal Crt | | 126 West Sixth St | | | | E Liverpool | OH | 43920 | |
| East Los Angeles College | | Fiscal Office | 1301 Avenida Cesar Chavez | | | Monterey Pk | CA | 91754 | |
| East Los Angeles College Fiscal Office | | 1301 Avenida Cesar Chavez | | | | Monterey Pk | CA | 91754 | |
| East Los Angeles Occ Ctr | Martha Hernandez | 2100 Marengo St | | | | Los Angeles | CA | 90033 | |
| East Michigan Chapter | | Air & Waste Mgmt Assoc | PO Box 480435 | | | New Haven | MI | 48048 | |
| East Michigan Chapter Air and Waste Mgmt Assoc | | PO Box 480435 | | | | New Haven | MI | 48048 | |
| East Pattern & Model Corp | | 41 Saginaw Dr | | | | Rochester | NY | 14623-3151 | |
| East Pattern & Model Corp Eft | | 41 Saginaw Dr | | | | Rochester | NY | 14623 | |
| East Pattern and Model Corp Eft | | 41 Saginaw Dr | | | | Rochester | NY | 14623 | |
| East Penn Manufacturing Co | Accounts Payable | Deka Rd | | | | Lyon Station | PA | 19536-0147 | |
| East Penn Manufacturing Co | | C O Energy Products | 315 N Indusco Ct | | | Troy | MI | 48083 | |
| East Penn Manufacturing Co | | Deka Batteries & Cables | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co | | C O Packaged Industrial Power | 2622 National Pl | | | Garland | TX | 75041 | |
| East Penn Manufacturing Co Inc | c/o Reed Smith Shaw & Mcclay LLP | 435 Sixth Ave | | | | Pittsburgh | PA | 15219-1886 | |
| East Penn Manufacturing Co Inc | | Deka Batteries & Cables | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Penn Manufacturing Co Inc | | Deka Rd | | | | Lyon Station | PA | 19536 | |
| East Penn Mfg | | C O Battery Power Systems | 6838 Ellicott Dr PO Box 189 | | | East Syracuse | NY | 13057 | |
| East Penn Mfg Co Inc | | C O D C Systems Inc | Deka Rd | | | Lyon Station | PA | 19536 | |
| East Rodney E | | 1550 Stone Rd | | | | Rochester | NY | 14615-1529 | |
| East Shore Productions | Lou Schwartz Accnts Rec | 5900 Broken Sound Pkwy Nw | Ste 101 | | | Boca Raton | FL | 33487 | |
| East Spartanburg Rotary Club | | PO Box 385 | | | | Spartanburg | SC | 29304 | |
| East Stroudsburg University | | Off Of Student Financial Aid | 200 Prospect St | | | East Stroudsburg | PA | 18301-2999 | |
| East Stroudsburg University | | Student Accounts Department | | | | East Stroudsburg | PA | 18301 | |
| East Stroudsburg University Off Of Student Financial Aid | | 200 Prospect St | | | | East Stroudsburg | PA | 18301-2999 | |
| East Systems Inc | | 41 Fabritek Dr | | | | Columbus | MS | 39702 | |
| East Tawas City Of | | Treasurer | 760 Newman | PO Box 672 | | East Tawas | MI | 48730 | |
| East Tennessee State | | University | Financial Aid Office | PO Box 70722 | | Johnson | TN | 37614-0722 | |
| East Tennessee State University | | Financial Aid Office | PO Box 70722 | | | Johnson | TN | 37614-0722 | |
| East West Industrial | Andrew Good | 1099 Highland Dr | Ste D | | | Ann Arbor | MI | 48108-2226 | |
| Eastburn Carri | | 6325 Little Crow | | | | Flint | MI | 48506 | |
| Easter Assembly | | 11 Wise Rd | | | | Lynchburg | OH | 45142 | |
| Easter Dewayne R | | 6770 Floyd St | | | | Detroit | MI | 48210-3401 | |
| Easter Kenneth | | 55511 Boardwalk Dr | | | | Shelby Township | MI | 48316 | |
| Easter L Evans | | 4015 Hooper St | | | | Meridian | MS | 39301 | |
| Easter Linda | | Dba Easter Assembly | 11 Wise Rd | | | Lynchburg | OH | 45142 | |
| Easter Linda Dba Easter Assembly | | 11 Wise Rd | | | | Lynchburg | OH | 45142 | |
| Easter P | | 741 N 75th Ter | | | | Kansas City | KS | 66112-2807 | |
| Easter Robin | | 3707 Robin Dr | | | | Kokomo | IN | 46902-4467 | |
| Easter Tina | | 8551 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Easterby Yvonne G | | 82 Mcintosh Dr | | | | Lockport | NY | 14094-5130 | |
| Easterday Kathryn | | 3740 Frostwood Dr | | | | Beavercreek | OH | 45430 | |
| Easterday Lawrence | | 9353 Island Dr | | | | Goodrich | MI | 48438 | |
| Easterhaus Danyele | | 17025 Emerald Green Cir | | | | Westfield | IN | 46074 | |
| Easterhaus Ryan | | 17025 Emerald Green Cir | | | | Westfield | IN | 46074 | |
| Easterling Charles | | 476 Reichard Dr | | | | Vandalia | OH | 45377 | |
| Easterling Lynnette | | 2512 Baywood St | | | | Dayton | OH | 45406 | |
| Easterling Michael | | 5 Camrose Dr | | | | Niles | OH | 44446 | |
| Easterly Christopher | | 387 Silver Meadows Blvd | | | | Kent | OH | 44240 | |
| Eastern Applied Research Eft | | 6 Laurel Dr | | | | Jim Thorpe | PA | 18229 | |
| Eastern Applied Research Inc | | 1107 Middle River Rd 33 | | | | Baltimore | MD | 21220 | |
| Eastern Applied Research Inc | | 1107 Middle River Rd Ste B33 | | | | Baltimore | MD | 21220 | |
| Eastern Applied Research Inc | | 6 Laurel Dr | | | | Jim Thorpe | PA | 18229 | |
| Eastern Asphalt Co Inc | | G 5172 N Dort Hwy | | | | Flint | MI | 48505 | |
| Eastern Asphalt Co Inc | | G 5172 N Dort Hwy | | | | Flint | MI | 48506 | |
| Eastern Cartage Inc | | PO Box 1050 | | | | Copperhill | TN | 37317 | |
| Eastern Catalytic | | | | | | Langhorne | PA | 19047 | |
| Eastern Center For Arts | Betty | & Technology | 3075 Terwood Rd | | | Willow Grove | PA | 19090 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eastern College | | 10 Fairview Dr | | | | St Davids | PA | 19087-3696 | |
| Eastern College | | Student Accounts | 1300 Eagle Rd | | | St Davids | PA | 19087-3696 | |
| Eastern College Student Accounts | | 1300 Eagle Rd | | | | St Davids | PA | 19087-3696 | |
| Eastern Controls Inc | | Eastern Controls Inc Of Pa | 414 E Joppa Rd | | | Towson | MD | 21286 | |
| Eastern Engineering Supply Inc | | 2810 N Wheeling Ave | | | | Muncie | IN | 47303-1648 | |
| Eastern Engr Supply Inc | | 2810 N Wheeling Ave | | | | Muncie | IN | 47303 | |
| Eastern Etching & Mfg | | Div Of Jalco Industries | Foot Of Grape St | | | Chicopee | MA | 1013 | |
| Eastern Etching & Mfg Co | | Multi Color Company Div | Foot Of Grape St | | | Chicopee | MA | 1013 | |
| Eastern Etching and Mfg Div Of Jalco Industries | | Foot Of Grape St | | | | Chicopee | MA | 1013 | |
| Eastern Express Inc | | 312 W 35th Ave | Rmt Add Chg 1 27 05 Cm | | | Griffith | IN | 46319-1004 | |
| Eastern Freight Forwarding Inc | | 500 Moshasuck Valley Ind | | | | Pawtucket | RI | 2860 | |
| Eastern Freight Forwarding Inc | | PO Box 1689 | | | | Pawtucket | RI | 2860 | |
| Eastern High Voltage Inc | | 11a S Gold Dr | | | | Robbinsville | NJ | 08691-160 | |
| Eastern High Voltage Inc | | PO Box 8481 | | | | Trenton | NJ | 8650 | |
| Eastern Illinois University | | Cashier Office | 600 Lincoln Ave | | | Charleston | IL | 61920 | |
| Eastern Illinois University | | Schl Of Adult & Cont Educ | Off Campus & Contract Prgms | | | Charlestown | IL | 61920 | |
| Eastern Illinois University Cashier Office | | 600 Lincoln Ave | | | | Charleston | IL | 61920 | |
| Eastern Illinois University Schl Of Adult and Cont Educ | | Off Campus and Contract Prgms | | | | Charlestown | IL | 61920 | |
| Eastern Iowa Comm College Dist | | Community Education | 306 West River Dr | | | Davenport | IA | 52801-1221 | |
| Eastern Iowa Comm College Dist Community Education | | 306 West River Dr | | | | Davenport | IA | 52801-1221 | |
| Eastern Kentucky University | | Billings And Collections | 521 Lancaster Ave Cpo 16a | | | Richmond | KY | 40475 | |
| Eastern Kentucky University | | Student Services Building | Ssb Cpo 60 | 521 Lancaster Ave | | Richmond | KY | 40475-3102 | |
| Eastern Kentucky University Billings And Collections | | 521 Lancaster Ave Cpo 16a | | | | Richmond | KY | 40475 | |
| Eastern Kentucky University Student Services Building | | Ssb Cpo 60 | 521 Lancaster Ave | | | Richmond | KY | 40475-3102 | |
| Eastern Loan Co | | 4740 Se 29th | | | | Del City | OK | 73115 | |
| Eastern Loan Company | | 4740 South East 29th | | | | Del City | OK | 73115 | |
| Eastern Market Tanker Leas Eft Dba Emt Tanker Logistics | | 31751 Enterprise Dr Ste B | | | | Livonia | MI | 48150 | |
| Eastern Market Tanker Leasing | | Dba Emt Tanker Logistics | 31751 Enterprise Dr Ste B | | | Livonia | MI | 48150 | |
| Eastern Marking Machine Corp | | 422 South Franklin St | | | | Hempstead | NY | 11550 | |
| Eastern Marking Machine Corp | | 422 South Franklin St | | | | Hempstead | NY | 11550-7339 | |
| Eastern Marking Machines Corp | | 422 S Franklin St | | | | Hempstead L I | NY | 11550 | |
| Eastern Marking Machines Eft | | 422 S Franklin St | | | | Hempstead L I | NY | 11550 | |
| Eastern Michigan University | | 2000 Huron River Dr Site 101 | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Center For Corporate Training | 2000 Huron River Dr Site 101 | Addr Chnge Lof 9 96 | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Center For Quality | 2000 Huron River Dr Site 101 | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Continuing Education | 100 Boone Hall | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | University Cashiers Office | 201 Pierce Hall | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University | | Acct Of Pettus Johnson Jr | Case 89 552 065 94 049 0 | | | | | 37962-2980 | |
| Eastern Michigan University Acct Of Pettus Johnson Jr | | Case 89 552 065 94 049 0 | | | | | | | |
| Eastern Michigan University Center For Quality | | 2000 Huron River Dr Site 101 | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University Continuing Education | | 100 Boone Hall | | | | Ypsilanti | MI | 48197 | |
| Eastern Michigan University University Cashiers Office | | 201 Pierce Hall | | | | Ypsilanti | MI | 48197 | |
| Eastern Nazarene College | | General Education Program | 180 Old Colony Ave | Rmt Add Chg 10 00 Tbk Ltr | | Quincy | MA | 2170 | |
| Eastern Nazarene College | | Lead Program | 180 Old Coloney Ave | | | Quincy | MA | 2170 | |
| Eastern Nazarene College General Education Program | | 180 Old Colony Ave | | | | Quincy | MA | 2170 | |
| Eastern Nazarene College Lead Program | | 180 Old Coloney Ave | | | | Quincy | MA | 2170 | |
| Eastern Niagara Prod Assoc | | Pc | PO Box 8000 Dept 836 | | | Buffalo | NY | 14267-0002 | |
| Eastern Niagara Prod Assoc Pc | | PO Box 8000 Dept 836 | | | | Buffalo | NY | 14267-0002 | |
| Eastern Niagara United Way | | 41 Main St | | | | Lockport | NY | 14094 | |
| Eastern Niagara United Way | | 41 Main St | Lockview Plaza | | | Lockport | NY | 14094 | |
| Eastern Niagara United Way | | 41 Main St | Lockview Plaza | | | Lockport | NY | 6H | |
| Eastern Panhandle Comm Fcu | | 36 General Motors Rd | | | | Martinsburg | WV | 25401 | |
| Eastern Panhandle Community Fc | | 36 General Motors Rd | | | | Martinsburg | WV | 25401 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | | Bristol | CT | 06010-9188 | |
| Eastern Rigging & Industrial | | Contracting Inc | 1100 Montgomery St | | | Reading | PA | 19601 | |
| Eastern Rigging & Industrial C | | Eastern Rigging | 1100 Montgomery St | | | Reading | PA | 19601 | |
| Eastern Rigging and Industrial Contracting Inc | | 1100 Montgomery St | | | | Reading | PA | 19601 | |
| Eastern Seaboard | | Apprenticeship Conference | K Hardt Esac O4 Bes Ead Div | 55 State House Station | | Augusta 4 18 05 Am | ME | 2887 | |
| Eastern Seaboard Apprenticeship Conference | | PO Box 7295 | | | | Warwick | RI | 2887 | |
| Eastern Service Corp | | PO Box 102008 | | | | Atlanta | GA | 30368-0008 | |
| Eastern Shore Ent Clinic Pc | | 188 Hospital Dr Ste 101 | | | | Fairhope | AL | 36532 | |
| Eastern Shore Forklift Inc | | 8178b Nichols Ave | | | | Fairhope | AL | 36532 | |
| Eastern Sintered Alloys Inc | | 126 Access Rd | | | | St Marys | PA | 15857 | |
| Eastern Smelting & Refining Corp | | 37 39 Bubier St | | | | Lynn | MA | 1901 | |
| Eastern Technical Associates | | PO Box 1009 | | | | Garner | NC | 27529-1009 | |
| Eastern Tool And Machine Inc | | 7887 Southern Blvd | | | | Boardman | OH | 44512 | |
| Eastern Westmoreland Ctc | Dan A P X301 | Accounts Payable | 4904 Route 982 | | | Latrobe | PA | 15650-2399 | |
| Eastewood Mike | | 5001 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Eastham Gerald L | | 7449 Papaya Trl J 14 | | | | Gaylord | MI | 49735-7834 | |
| Eastham Jeffrey | | PO Box 56 | | | | Vassar | MI | 48768-0056 | |
| Eastin Timothy | | 1012 Taylorsview Dr | | | | Vandalia | OH | 45377 | |
| Eastland Vocational Dist | | 4465 South Hamilton Rd | | | | Groveport | OH | 43125 | |
| Eastman Chemical Co | | 200 S Wilcox | | | | Kingsport | TN | 37662 | |
| Eastman Chemical Company Eft | | 200 South Wilcox Dr | | | | Kingsport | TN | 37662 | |
| Eastman Chemical Intl Ltd | | Evtech | 9103 Forsyth Dr | | | Charlotte | NC | 28273-388 | |
| Eastman Chemical Ltd Inc | | 200 S Wilcox Dr Bldg 280 | | | | Kingsport | TN | 37660-5147 | |
| Eastman Dennis | | 5905 Lamplighter Ln | | | | Midland | MI | 48642 | |
| Eastman Fire Protection Inc | | S B Locke Co Division | 1450 Souter | | | Troy | MI | 48083-6007 | |
| Eastman James | | 170 Frostwood | | | | Cortland | OH | 44410 | |
| Eastman Janet | | PO Box 624 149 Price St | | | | Lockport | NY | 14095-0624 | |
| Eastman Jill | | 906 E Florence St | | | | Bay City | MI | 48706 | |
| Eastman Jr Fremont | | PO Box 1007 | | | | Anderson | IN | 46015 | |
| Eastman Karen S | | 3839 W Miller Rd | | | | Shepherd | MI | 48883-9653 | |
| Eastman Kodak | | Commerical & Govt Systems | PO Box 13556 | | | Rochester | NY | 14613-0556 | |
| Eastman Kodak Co | | Eastman Kodak Business Systems | 2600 N Central Ave | | | Phoenix | AZ | 85004 | |
| Eastman Kodak Co | | Motion Analysis Div | Box Dept 2338 | | | Pasadena | CA | 91051 | |
| Eastman Kodak Co | | Motion Analysis Systems Div | 11633 Sorrento Valey Rd | | | San Diego | CA | 92121 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eastman Kodak Co | | 1901 W 22nd St | | | | Hinsdale | IL | 60521 | |
| Eastman Kodak Co | | 1901 W 22nd St | | | | Oak Brook | IL | 60521 | |
| Eastman Kodak Co | | 2052 Collection Ctr Dr | | | | Chicago | IL | 60693-0020 | |
| Eastman Kodak Co | | Customer First Service & Suppo | 3450 W Pratt Ave | | | Lincolnwood | IL | 60712 | |
| Eastman Kodak Co | | PO Box 92422 | | | | Chicago | IL | 60675 | |
| Eastman Kodak Co | | 3500 De Pauw Blvd Ste 2040 | | | | Indianapolis | IN | 46268 | |
| Eastman Kodak Co | | Copy Products | 7300 College Blvd Ste 400 | | | Shawnee Mission | KS | 66204 | |
| Eastman Kodak Co | | Copy Products | 901 Elksridge Landing Rd | | | Baltimore | MD | 21290 | |
| Eastman Kodak Co | | 32500 Telegraph Rd | | | | Bingham Farms | MI | 48025 | |
| Eastman Kodak Co | | 103 Carnegie Ctr | | | | Princeton | NJ | 8540 | |
| Eastman Kodak Co | | 100 Corporate Pky | | | | Amherst | NY | 14226 | |
| Eastman Kodak Co | | 1187 Ridge Rd W | | | | Rochester | NY | 14615 | |
| Eastman Kodak Co | | 343 State St | | | | Rochester | NY | 14650-0904 | |
| Eastman Kodak Co | | 343 State St Bldg 20 | | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | 343 State St Hid D Fidler | Rmvd Hold Per Frances 5103 | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | 800 Lee Rd Gcas Bldg 601 | Mc03103 | | | Rochester | NY | 14650-3103 | |
| Eastman Kodak Co | | 901 Elmgrove Rd Bldg 14 1st Fl | Mc 36201 | | | Rochester | NY | 14653 | |
| Eastman Kodak Co | | Distribution Mpli Film Cash & | 360 W 31st St | | | New York | NY | 10001 | |
| Eastman Kodak Co | | Kodak | 343 State St | | | Rochester | NY | 14650-0001 | |
| Eastman Kodak Co | | Kodak Apparatus Div | 901 Elmgrove Rd | | | Rochester | NY | 14653-5319 | |
| Eastman Kodak Co | | Kodak Optical Products | 901 Elmgrove Rd Bldg 9 | | | Rochester | NY | 14653-5717 | |
| Eastman Kodak Co | | Marketing Education Ctr | 4545 E River Rd | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Pdp Service Marketing Support | 343 State St | | | Rochester | NY | 14650-0828 | |
| Eastman Kodak Co | | Research Lab | 1999 Lake Ave Ste 710 | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Scientific Imaging Systems Div | 343 State St Bldg 642 | | | Rochester | NY | 14650 | |
| Eastman Kodak Co | | Service Div | 100 Kings Hwy Ste 250 | | | Rochester | NY | 14692 | |
| Eastman Kodak Co | | 10101 Alliance Rd 300 | | | | Cincinnati | OH | 45242 | |
| Eastman Kodak Co | | 5005 Rockside Rd Fl 2 Ste 230 | | | | Cleveland | OH | 44131 | |
| Eastman Kodak Co | | 701 Adams St | | | | Toledo | OH | 43624 | |
| Eastman Kodak Co | | 1601 Northwest Expy Ste 1 | | | | Oklahoma City | OK | 73118-1420 | |
| Eastman Kodak Co | | PO Box 640350 | | | | Pittsburgh | PA | 15264 | |
| Eastman Kodak Co | | 9820 Squaw Valley Dr | | | | Vienna | VA | 22182 | |
| Eastman Kodak Co Inc | | 2400 Mount Read Blvd | | | | Rochester | NY | 14615 | |
| Eastman Kodak Company | | PO Box 65885 | | | | Charlotte | NC | 28265-0885 | |
| Eastman Kodal Co | | Kaye Cunningham | 1901 W 22nd St | | | Oakbrook | IL | 60521 | |
| Eastman Kodal Co Kaye Cunningham | | 1901 W 22nd St | | | | Oakbrook | IL | 60521 | |
| Eastman Robert K | | 2430 E Salzburg Rd | | | | Bay City | MI | 48706-9744 | |
| Easton Antoinette M | | 915 Chelsea Ave | | | | Dayton | OH | 45420 | |
| Easton Area Earned Inc Tax Svc | | 21 North 11th St | | | | Easton | PA | 18042 | |
| Easton Bryan | | 6434 State Route 46 S | | | | Rome | OH | 44085 | |
| Easton G P | | 1 Eastham Close | | | | Liverpool | | L16 2LT | United Kingdom |
| Easton Janice M | | PO Box 29 | | | | Kempton | IN | 46049-0029 | |
| Easton Martha G | | PO Box 524 | | | | Burlington | IN | 46915-0524 | |
| Easton Robert | | 3460 Creed Ave | | | | Hubbard | OH | 44425 | |
| Eastridge Properties I Corp | | C O Albert B Ashforth Inc | 3003 Summer St | | | Stamford | CT | 6905 | |
| Eastridge Properties I Corp C O Albert B Ashforth Inc | | 3003 Summer St | | | | Stamford | CT | 6905 | |
| Eastside Auto Service Ltd | Glenn Colling | | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Ltd | Glenn Colling | 573 Chartwell Rda | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | Glen Colling | Glen Colling 573 Chartwell Rd | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | | 573 Chartwell Rd | | | | Oakville | ON | L6J 4A8 | Canada |
| Eastside Auto Service Station | Glenn Colling | 573 Chartwell Rd | | | | Oakville Canada | ON | L6J 4A8 | Canada |
| Eastside Chev Olds Ltd | | L Vavaroutsos President | | | | Markham | ON | L3R 2P4 | Canada |
| Eastside Chev Olds Ltd L Vavaroutsos President | | 8435 8461 Woodbine Ave | 8435 8461 Woodbine Ave | | | Markham | ON | 0L3R - 2P4 | Canada |
| Eastside Development Corp | | PO Box 550057 | | | | Gastonia | NC | 28055-0057 | |
| Eastside Imaging Specialists | | PO Box 64049 | | | | Detroit | MI | 48264-0049 | |
| Eastvold Kenric | | 713 Birch Haven Court | | | | Lake St Louis | MO | 63367 | |
| Eastwood Arms Apartments | | 1 Arms Blvd Apt 6 | | | | Niles | OH | 44446 | |
| Eastwood Arms Apartments | | 1 Arms Blvd Apt 6 | | | | Niles | OH | 44446 | |
| Eastwood Company | | PO Box 3014 | | | | Malvern | PA | 19355-0714 | |
| Eastwood Lenora D | Customer Serv | 12117 N 152 E Ave | | | | Collinsville | OK | 74021 | |
| Eastwood Mail Inc | | PO Box 2186 | | | | Youngstown | OH | 6905 | |
| Eastwood Mail Inc | | PO Box 2186 | | | | Youngstown | OH | 44504-0186 | |
| Easy Graphics Corp | | 16101 N Waterloo | | | | Cleveland | OH | 44110 | |
| Easy Graphics Corp | | Easyboard | 16101 Waterloo Rd | | | Cleveland | OH | 44110 | |
| Easy Handling Co Inc | | 6180 Taylor Dr | | | | Flint | MI | 48507 | |
| Easy Handling Co Inc | | 6180 Taylor Dr | | | | Flint | MI | 48507-4656 | |
| Easylift Of North America Inc | | 50 West Dr | | | | Melbourne | FL | 32904 | |
| Easylink Services Corp | | 399 Thornall St 6th Fl | | | | Edison | NJ | 8837 | |
| Easylink Services Corporation | Accounts Receivable | 399 Thornall St | | | | Edison | NJ | 8837 | |
| Easylink Services Corporation | | PO Box 200013 | | | | Pittsburgh | PA | 15251-0013 | |
| Eatmon Veronica | | 4440 Hargrove Rd E Lot 20 | | | | Tuscaloosa | AL | 35405 | |
| Eatmon Veronica | | 4440 Hargrove Rd E Lot20 | | | | Tuscaloosa | AL | 35405 | |
| Eato Nikeya | | 104 Albury Way | | | | North Brunswick | NJ | 8902 | |
| Eaton Aeroquip Inc | | C O Schlitts Inc | 19700 Hall Rd | Pps | | Clinton Township | MI | 48038 | |
| Eaton Air Filter | Joel Beaverson | 2388 Cole St | | | | Birmingham | MI | 48009 | |
| Eaton Air Filter Inc | | 4420 Commerce Circle Sw Ste B | | | | Atlanta | GA | 30336 | |
| Eaton Air Filter Inc | | 11800 Hannan Rd | | | | Belleville | MI | 48111 | |
| Eaton Air Filter Inc | | 915 Horan Dr | | | | Fenton | MO | 63026 | |
| Eaton Barnard Attn At Law | | C O Jeff Starling | 1901 Sixth Ave North | | | Birmingham | AL | 35203 | |
| Eaton Bi State Valve Claim | Hilary W Rule Esq | Eaton Corporation | Law Department | 1111 Superior Ave | | Cleveland | OH | 44114 | |
| Eaton Cnty Prosecutors Ofc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton Controls 99008708 Corp | Marva L Lodicodave Ross | Eaton Rochelle | 200 Ave G | | | Rochelle | IL | 61068 | |
| Eaton Controls 99008708 Corp | | PO Box 730455 | | | | Dallas | TX | 75373-0455 | |
| Eaton Controls S De Rl De Cv | | Av Chapultepec Sn | Colonia Parque Ind Colonial | | | Reynosa | | 88570 | Mexico |
| Eaton Controls S De Rl De Cv | | Colonia Parque Ind Colonial | Av Chapultepec S N | | | Reynosa | | 88570 | Mexico |
| Eaton Corp | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corp | | 2205 Hwy 20 | | | | Decatur | AL | 35603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eaton Corp | | 15 Durant Ave | | | | Bethel | CT | 6801 | |
| Eaton Corp | | Cutler Hammer | 110 118 E Douglas Rd | | | Oldsmar | FL | 34677 | |
| Eaton Corp | | 200 Ave G | | | | Rochelle | IL | 61068-2172 | |
| Eaton Corp | | 251 N 600 E Rd | | | | Greentown | IN | 46936 | |
| Eaton Corp | | Clutch Div | 201 Brandon St | | | Auburn | IN | 46706-1643 | |
| Eaton Corp | | Eaton Corp Control Div | Us Hwy 35 S | | | Winamac | IN | 46996 | |
| Eaton Corp | | Ion Beam Systems Div | 55 Cherry Hill Dr | | | Beverly | MA | 1915 | |
| Eaton Corp | | 26101 Northwestern Hwy | | | | Southfield | MI | 48076-3925 | |
| Eaton Corp | | Aerospace & Commercial Control | 26101 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corp | | Automotive Controls Div | 26101 Northwestern Hwy | | | Southfield | MI | 48076-3925 | |
| Eaton Corp | | Automotive Fluid Connectors Op | 3985 W Hamlin Rd | | | Rochester Hls | MI | 48309-3233 | |
| Eaton Corp | | Cutler Hammer & Westinghouse P | 40200 Grand River Ave Ste 100 | | | Novi | MI | 48375 | |
| Eaton Corp | | Cutler Hammer Div | 4515 W Saginaw | | | Lansing | MI | 48917 | |
| Eaton Corp | | Eaton Corp Research & Developm | 26201 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Eaton Corp | | Eaton Fluid Power Hydraulics | 2425 W Michigan Ave | | | Jackson | MI | 49202-3964 | |
| Eaton Corp | | Engine Components Div | 1000 Rust | | | Saginaw | MI | 48601 | |
| Eaton Corp | | Engineered Faster Div | 26101 Northwestern | | | Southfield | MI | 48076 | |
| Eaton Corp | | Frmly Vickers Inc | PO Box 78011 | Name Add Chg 7 24 00 KI | | Detroit | MI | 48277-0911 | |
| Eaton Corp | | PO Box 78011 | | | | Detroit | MI | 48278 | |
| Eaton Corp | | Powertrain & Specialty Control | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Eaton Corp | | Supercharger Div | 19218 B Dr S | | | Marshall | MI | 49068 | |
| Eaton Corp | | Tcona | 13100 E Michigan Ave | | | Galesburg | MI | 49053 | |
| Eaton Corp | | Torque Control Product Div | 1101 W Hanover St | | | Marshall | MI | 49068 | |
| Eaton Corp | | Air Controls Div | 2564 Durham Rd | | | Roxboro | NC | 27573-6172 | |
| Eaton Corp | | 11 Commerce Dr | | | | Cranford | NJ | 7016 | |
| Eaton Corp | | C O Maxwell Bennett | 123 Bukley Rd | | | Buffalo | NY | 14221 | |
| Eaton Corp | | 1111 Superior Ave | | | | Cleveland | OH | 44114-250 | |
| Eaton Corp | | 2211 S Dixie Dr Ste 101 | | | | Dayton | OH | 45409 | |
| Eaton Corp | | 6135 Trust Dr 106 | | | | Holland | OH | 43528 | |
| Eaton Corp | | Boston Weatherhead Div | 5278 Us 24 E | | | Antwerp | OH | 45813 | |
| Eaton Corp | | Eaton Fluid Power | 1225 W Main St | | | Van Wert | OH | 45891-9362 | |
| Eaton Corp | | Engineered Fasteners Div | 1060 W 130th St | | | Brunswick | OH | 44212-2316 | |
| Eaton Corp | | Industrial Drs Div | 9919 Clinton Rd | | | Cleveland | OH | 44144 | |
| Eaton Corp | | North American Financial Servi | 1111 Superior Ave Eaton Ctr | | | Cleveland | OH | 44114-2507 | |
| Eaton Corp | | Hydraulics Div | 1100 Industrial Ave | | | Vinita | OK | 74301-480 | |
| Eaton Corp | | 485 Devon Pk Dr | | | | Wayne | PA | 19087 | |
| Eaton Corp | | Cutler Hammer Co | One Thomrun Ctr | | | Coraopolis | PA | 15108 | |
| Eaton Corp | | Cutler Hammer Products | 1401 Cedar Crest Blvd 108 | | | Allentown | PA | 18104 | |
| Eaton Corp | | Transmission Div | 111 Eaton Dr | | | Shelbyville | TN | 37160-9156 | |
| Eaton Corp | | 10000 Spectrum Dr | | | | Austin | TX | 78717 | |
| Eaton Corp | | 870 N Dorothy Dr Ste 706 | | | | Richardson | TX | 75081 | |
| Eaton Corp | | Eaton Kenway | 515 East 100 S | | | Salt Lake City | UT | 84102 | |
| Eaton Corp | | 4201 N 27th St | | | | Milwaukee | WI | 53216-1821 | |
| Eaton Corp | | Cutler Hammer Group | 4201 N 27th St | | | Milwaukee | WI | 53216 | |
| Eaton Corp | | Cutler Hammer Products | 4265 N 30th St | | | Milwaukee | WI | 53216 | |
| Eaton Corp Eft | | Cutler Hammer Products | 5 Pkwy Ctr | 875 Breentree Rd | | Pittsburgh | PA | 15220 | |
| Eaton Corporation | c/o Winston & Strawn | Allison Wisk Starmann | 1400 L St Nw | | | Washington | DC | 20005-3502 | |
| Eaton Corporation | Daniel S Kalka Senior Patent Atty | Eaton Ctr | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Eaton Corporation | Earl R Franklin | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | Office Of Secretary | 1111 Superior Ave | | | | Cleveland | OH | 44114 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Ctr | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | William T Reiff Corporate Credit Mgr | 1111 Superior Ave | | | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | | PO Box 78011 | | | | Detroit | MI | 48277-0811 | |
| Eaton Corporation | | PO Box 78011 | | | | Detroit | MI | 48278 | |
| Eaton Corporation | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation | | Na Financial Service Cntr 3070 | PO Box 818026 | | | Cleveland | OH | 44181-8026 | |
| Eaton Corporation | | Na Financial Services Ctr 1002 | PO Box 818028 | | | Cleveland | OH | 44181-8028 | |
| Eaton Corporation  Eft | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation Eft | | Automotive Fluid Connectors | 19700 Hall Rd Ste B | | | Clinton Twp | MI | 48038 | |
| Eaton Corporation Eft | | 34899 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Eaton Corporation Supercharger | | 19218 B Dr S | | | | Marshall | MI | 49068-8601 | |
| Eaton Corporation Supercharger | | PO Box 818028 | | | | Cleveland | OH | 44181-8028 | |
| Eaton Corporation Supercharger | | PO Box 818028 | PO Box 818028 | | | Cleveland | OH | 44181-8028 | |
| Eaton County Foc | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court | | Account Of David K Williamson | Case 87 467 Dm | | | Charlotte | MI | | |
| Eaton County Friend Of Court | | Account Of Richard L Ward Jr | Case 87833 Dm | 1045 Independence Blvd | | Charlotte | MI | 37370-9783 | |
| Eaton County Friend Of Court | | Acct Of Annette Herrick | Case 91 814 Dm | 1045 Independence Blvd | | Charlotte | MI | 36682-3977 | |
| Eaton County Friend Of Court | | Acct Of Bruce G Bernard | Case 85 712 Dm | 1045 Independence Blvd | | Charlotte | MI | 37638-2509 | |
| Eaton County Friend Of Court | | Acct Of Christopher K Knight | Case 89 1100 Dm | 1045 Independence Blvd | | Charlotte | MI | 37856-2653 | |
| Eaton County Friend Of Court | | Acct Of Craig A Stott | Case 88 482 Dm | 1045 Independence Blvd | | Charlotte | MI | 37366-6753 | |
| Eaton County Friend Of Court | | Acct Of David B Ball | Case 90 742 Dm | 1045 Independence Blvd | | Charlotte | MI | 36650-8063 | |
| Eaton County Friend Of Court | | Acct Of David G Cardinal | Case 94 141 Dm | 1045 Independence Blvd | | Charlotte | MI | 36972-8662 | |
| Eaton County Friend Of Court | | Acct Of Dennis Robins | Case 92 223 Dc | 1045 Independence Blvd | | Charlotte | MI | 36348-5776 | |
| Eaton County Friend Of Court | | Acct Of George Banks Jr | Case 94 562 Dm | 1045 Independence Blvd | | Charlotte | MI | 27446-2453 | |
| Eaton County Friend Of Court | | Acct Of Stephen Klink | Case 78 519 Dm | 1045 Independence Blvd | | Charlotte | MI | 38652-5923 | |
| Eaton County Friend Of Court | | Acct Of Steven J Martin | Case 93 879 Dm | 1045 Independence Blvd | | Charlotte | MI | 37862-6777 | |
| Eaton County Friend Of Court | | Acct Of Willis Dennis | Case 91 835 Dm | 1045 Independence Blvd | | Charlotte | MI | 37646-1248 | |
| Eaton County Friend Of Court | | Michael Taylor | Case 90 174 Dm | 1045 Independence Blvd | | Charlotte | MI | 37950-5880 | |
| Eaton County Friend Of Court Account Of David K Williamson | | Case87 467 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Account Of Richard L Ward Jr | | Case87833 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Annette Herrick | | Case 91 814 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Bruce G Bernard | | Case85 712 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813-1094 | |
| Eaton County Friend Of Court Acct Of Christopher K Knight | | Case 89 1100 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |
| Eaton County Friend Of Court Acct Of Craig A Stott | | Case88 482 Dm | 1045 Independence Blvd | | | Charlotte | MI | 48813 | |